**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE OF SOLICITATION MATERIALS

I, Craig E. Johnson, depose and say that:

1.      I am a Senior Director of Restructuring Administration and Issuer Services at Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned cases. At my direction and under my supervision, employees of Kroll caused the following materials to be served:

a.   a flash drive containing PDF images of the: (1) First Amended Disclosure Statement Relating to the Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and its Debtor Affiliates [Docket No. 2518] (the "***Disclosure Statement***") with all exhibits thereto, including, among others the First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and its Debtor Affiliates [Docket No. 2517] (the "***Plan***") and (2) Order (I)(A) Conditionally Approving the Adequacy of the Disclosure Statement, (B) Approving the Solicitation Procedures, (C) Approving the Form of Ballot and Notices in Connection Therewith, (D) Scheduling Certain Dates with Respect thereto, and (E) Granting Related Relief and (II)(A) Scheduling Certain Dates with Respect to the  Dismissal of the Chapter 11 Cases, and (B) Granting Related Relief (standalone, without any Exhibits) [Docket No. 2535] (the "***Disclosure Statement Order***"), without annexes and exhibits except the Solicitation Procedures [Docket No. 2535 – Exhibit 2] (collectively, the "***Disclosure Statement Flash Drive***");

b.   the Notice of (A) Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines, and (B) in the Alternative, Hearing to Consider Dismissal of the Debtors' Chapter 11 Cases, a copy of which is attached hereto as **Exhibit A** (the "***Combined Hearing Notice***");

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

c.    the Notice of Non-Voting Status to Holders or Potential Holders of (I) Unimpaired Claims Conclusively Presumed to Accept the Plan, (II) Impaired Claims or Interests Conclusively Presumed to Reject the Plan, (III) Non-Classified Claims, (IV) Unexpired Lease Interests, and (V) Disputed Claims, a copy of which is attached hereto as **Exhibit B** (the "***Non-Voting Notice***");

d.    the Third-Party Release Opt-Out Form, a form of which is attached hereto as **Exhibit C** (the "***Opt-Out Form***"); and

e.    a pre-addressed, postage paid return envelope (the "***Return Envelope***"), a sample of which is not attached hereto.

2.  Unless otherwise stated, on September 26, 2025, at my direction and under my supervision, employees of Kroll caused true and correct copies of the Combined Hearing Notice, Non-Voting Notice, Opt-Out Form, and Return Envelope to be served via overnight mail or next business day service on the banks, brokers, dealer agents, nominees or their agents (collectively the "***Nominees***") identified on the "Depositories and Nominees Hardcopy Service List" attached hereto as **Exhibit D** that hold the Debtors' 1.5L Notes, 3L Notes, and Existing Equity Interests "in street name" on behalf of the underlying beneficial holders of those Notes (the "***Beneficial Holders***").  The Nominees were provided with instructions and sufficient quantities to distribute the aforementioned documents to the Beneficial Holders.

*[Remainder of Page Intentionally Left Blank to Keep Paragraphs Together]*

3.      Unless otherwise stated, on September 26, 2025, at my direction and under my supervision, employees of Kroll caused true and correct copies of the materials set forth in paragraph 1 above to be served as follows:

a.   the Combined Hearing Notice, Non-Voting Notice, Opt-Out Form and Return Envelope were served via first-class mail on the parties identified on the "Non-Voting Hardcopy Service List" attached hereto as **Exhibit E**;

b.   the Disclosure Statement Flash Drive and Combined Hearing Notice were served via first-class mail on the parties identified on the "Master Hardcopy Service List" attached hereto as **Exhibit F**; and

c.   the Confirmation Hearing Notice was served via first-class mail on the parties identified on the "Creditor Matrix Hardcopy Mailing List" attached hereto as **Exhibit G**.

4.      In addition to the services detailed above and unless otherwise stated, on September 26, 2025, at my direction and under my supervision, employees of Kroll caused electronic copies of the Combined Hearing Notice, Non-Voting Notice and Opt-Out Form to be served via email on the Nominees identified on the "Depositories and Nominees Email Service List" attached hereto as **Exhibit H** that hold the Debtors' 1.5L Notes, 3L Notes, and Existing Equity Interests "in street name" on behalf of the underlying Beneficial Holders of those publicly-traded securities.  The Nominees were provided with instructions to forward the aforementioned documents to the Beneficial Holders.

*[Remainder of Page Intentionally Left Blank to Keep Paragraphs Together]*

5.      In addition to the services detailed above and unless otherwise stated, on September 26, 2025, at my direction and under my supervision, employees of Kroll caused electronic links of the above materials to be served as follows:

    a.   links to the Combined Hearing Notice, Non-Voting Notice and Opt-Out Form along with unique, customized opt-out credentials were served via email on the "Non-Voting Email Service List" attached hereto as **Exhibit I**;

    b.   links to the materials contained on the Disclosure Statement Flash Drive and Combined Hearing Notice were served via email on the "Master Email Service List" attached hereto as **Exhibit J**; and

    c.   a link to the Combined Hearing Notice was served via email on the parties identified on the "Creditor Matrix Email Service List" attached hereto as **Exhibit K**.

6.      In addition to the services detailed above and unless otherwise stated, on September 29, 2025, at my direction and under my supervision, employees of Kroll caused true and correct copies of the Disclosure Statement Flash Drive and Combined Hearing Notice to be served via overnight mail or next business day service on the parties identified on the "Master Hardcopy Supplemental Service List" attached hereto as **Exhibit L**.

7.      In addition to the services detailed above and unless otherwise stated, on September 29, 2025, at my direction and under my supervision, employees of Kroll caused electronic links of the materials contained on the Disclosure Statement Flash Drive and Combined Hearing Notice to be served via email on the "Master Email Supplemental Service List" attached hereto as **Exhibit M**.

8.      In addition to the services detailed above and unless otherwise stated, on October 3, 2025, at my direction and under my supervision, employees of Kroll caused true and correct copies of the Combined Hearing Notice, Non-Voting Notice, Opt-Out Form and Return Envelope to be served via first-class mail on the parties identified on the "Non-Voting Hardcopy Supplemental Service List" attached hereto as **Exhibit N**.

9.      In addition to the services detailed above and unless otherwise stated, in response to receiving a "bounce-back" e-mail noting that the previous September 26, 2025 e-mail service was undeliverable, on October 3, 2025, at my direction and under my supervision, employees of Kroll caused true and correct copies of the above materials to be served as follows:

    a.  the Combined Hearing Notice, Non-Voting Notice, Opt-Out Form and Return Envelope were served via first-class mail on the parties identified on the "Non-Voting Bounce-Back Service List" attached hereto as **Exhibit O**; and

    b.  the Combined Hearing Notice was served via first-class mail on the parties identified on the "Master Mailing Bounce-Back List" attached hereto as **Exhibit P**.

10.      In addition to the services detailed above and unless otherwise stated, on October 3, 2025, at my direction and under my supervision, employees of Kroll caused electronic links of the Combined Hearing Notice, Non-Voting Notice and Opt-Out Form along with unique, customized opt-out credentials to be served via email on the parties identified on the "Non-Voting Supplemental Email Service List" attached hereto as **Exhibit Q**.

11.      In addition to the services detailed above and unless otherwise stated, in response to receiving a "bounce-back" e-mail noting that the previous October 3, 2025 e-mail service was undeliverable, on October 7, 2025, at my direction and under my supervision, employees of Kroll caused true and correct copies of the Combined Hearing Notice, Non-Voting Notice, Opt-Out Form and Return envelope to be served via first-class mail on the parties identified on the "Second Non-Voting Bounce-Back Service List" attached hereto as **Exhibit R.**

Dated: October 29, 2025

/s/ *Craig E. Johnson*
Craig E. Johnson

State of New York
County of Westchester

Subscribed and sworn (or affirmed) to me on October 29, 2025, by Craig E. Johnson, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

/s/ *HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2029

SRF 91409, 92073, 92174 & 92306

## Exhibit A

**PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

**NOTICE OF (A) HEARING TO CONSIDER CONFIRMATION OF
THE CHAPTER 11 PLAN FILED BY THE DEBTORS AND RELATED
VOTING AND OBJECTION DEADLINES, AND (B) IN THE ALTERNATIVE,
HEARING TO CONSIDER DISMISSAL OF THE DEBTORS' CHAPTER 11 CASES**

**PLEASE TAKE NOTICE THAT** on September 22, 2025, the United States Bankruptcy Court for the District of New Jersey (the "Court") entered an order [Docket No. 2535] (the "Disclosure Statement Order"): (i)(a) authorizing New Rite Aid, LLC and its affiliated debtors and debtors in possession (collectively, the "Debtors"), to solicit acceptances for the *First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2517] (as modified, amended, or supplemented from time to time, the "Plan")[2]; (b) conditionally approving the *First Amended Disclosure Statement Relating to the First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2518] (as modified, amended, or supplemented from time to time, the "Disclosure Statement") as containing "adequate information" pursuant to section 1125 of the Bankruptcy

---

[1]    The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims, noticing, and solicitation agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

[2]    Capitalized terms not otherwise defined herein shall have the same meanings ascribed to them in the Plan or the Disclosure Statement, as applicable.

Code; (c) approving the solicitation materials and documents to be included in the solicitation packages (the "Solicitation Packages"); (d) approving procedures for soliciting, noticing, receiving, and tabulating votes on the Plan and for filing objections to the Plan, and (ii) in the event the Debtors determine to seek entry of the Dismissal Orders (the "Non-Plan Toggle"), scheduling certain dates with respect to the dismissal of these chapter 11 cases.

**PLEASE TAKE FURTHER NOTICE THAT** the Debtors will file a notice  (the "Toggle Notice"), indicating their intention to continue to seek Confirmation of a Plan or entry of the Dismissal Orders, by **September 26, 2025, at 4:00 p.m. (prevailing Eastern Time)**, as such date may be extended in accordance with the Disclosure Statement Order.

**PLEASE TAKE FURTHER NOTICE THAT**, in the event that the Debtors seek Dismissal, the Dismissal Hearing will commence on **October 20, 2025, at 9:00 a.m. (prevailing Eastern Time)**.

**PLEASE TAKE FURTHER NOTICE THAT**, in the event that the Debtors confirm they intend to seek confirmation of the Plan, the hearing at which the Court will consider confirmation of the Plan and approval of the Disclosure Statement on a final basis, will commence on **October 20, 2025, at 9:00 a.m. (prevailing Eastern Time)**, or as soon thereafter as counsel may be heard (the "Combined Hearing") before the Honorable Chief Judge Michael B. Kaplan, United States Bankruptcy Judge, Clarkson S. Fisher United States Courthouse, 402 East State Street, Second Floor, Courtroom 8, Trenton, NJ 08608.

---

**PLEASE BE ADVISED**:  THE COMBINED HEARING OR DISMISSAL HEARING MAY BE CONTINUED FROM TIME TO TIME BY THE COURT OR THE DEBTORS **WITHOUT FURTHER NOTICE** OTHER THAN BY SUCH ADJOURNMENT BEING ANNOUNCED IN OPEN COURT OR BY A NOTICE OF ADJOURNMENT FILED WITH THE COURT AND SERVED ON ALL PARTIES ENTITLED TO NOTICE.

---

## CRITICAL INFORMATION REGARDING VOTING ON THE PLAN

**Voting Record Date**.  The voting record date is **September 8, 2025** (the "Voting Record Date"), which is the date for determining which certain Holders of Claims are entitled to vote on the Plan.

**Voting Deadline**.  The deadline for voting on the Plan is **October 13, 2025, at 4:00 p.m. (prevailing Eastern Time)** (the "Voting Deadline").  If you received a Solicitation Package, including a Ballot and intend to vote on the Plan you **must**:  (a) follow the instructions carefully; (b) complete **all** of the required information on the ballot; and (c) execute and return your completed Ballot according to and as set forth in detail in the voting instructions so that it is **actually received** by the Debtors' claims, noticing and solicitation agent, Kroll Restructuring Administration LLC, (the "Claims Agent") on or before the Voting Deadline.  **A failure to follow such instructions may disqualify your vote**.

## CRITICAL INFORMATION REGARDING OBJECTING TO THE PLAN AND/OR OBJECTING TO ENTRY OF THE DISMISSAL ORDERS

**Objection Deadlines**.  The deadline for filing objections to the Plan is **October 13, 2025, at 4:00 p.m. (prevailing Eastern Time)** (the "Confirmation Objection Deadline").  The deadline for filing objections to the Dismissal is **October 13, 2025, at 4:00 p.m. (prevailing Eastern Time)** (the "Dismissal Objection Deadline").  Any objection to the relief sought at the Confirmation Hearing or the Dismissal Hearing **must**: (a) be in writing; (b) state with particularity the basis of the objection; and (c) be filed with the Clerk of the Court electronically by attorneys who regularly practice before the Court in accordance with the General Order Regarding Electronic Means for Filing, Signing, and Verification of Documents dated March 27, 2002 (the "General Order") and the Commentary Supplementing Administrative Procedures dated as of

March 2004 (the "Supplemental Commentary") (the General Order, the Supplemental Commentary and the User's Manual for the Electronic Case Filing System can be found at www.njb.uscourts.gov, the official website for the Court) and, by all other parties-in-interest, if not otherwise filed with the Clerk of the Court electronically via hard copy, and shall be served in accordance with the General Order and the Supplemental Commentary upon the following parties so as to be **actually received** on or before the Confirmation Objection Deadline:

| *Debtors* | |
|---|---|
| **New Rite Aid, LLC**<br>200 Newberry Commons, Etters, Pennsylvania 17319 | |
| *Counsel to the Debtors* | *Counsel to the Debtors* |
| **PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**<br>1285 Avenue of the Americas<br>New York, New York 10019<br>Attn:  Andrew N. Rosenberg; Alice Belisle Eaton; Christopher Hopkins; Sean A. Mitchell | **Cole Schotz, P.C.**<br>Court Plaza North, 25 Main Street<br>Hackensack, New Jersey 07601<br>Attn:  Michael D. Sirota; Warren A. Usatine; Felice R. Yudkin; Seth Van Aalten |
| *Counsel to the Committee* | |
| **WILLKIE FARR & GALLAGHER LLP**<br>787 Seventh Avenue<br>New York, New York 10019<br>Attn: Brett H. Miller; Todd M. Goren; James H. Burbage; Jessica D. Graber<br><br>**SILLS CUMMIS & GROSS P.C.**<br>One Riverfront Plaza<br>Newark, New Jersey 07102<br>Attn: Andrew H. Sherman; Boris Mankovetskiy; Gregory Kopacz | |
| *Counsel to the DIP Agents* | |
| **Choate, Hall & Stewart LLP**<br>Two International Place<br>Boston, Massachusetts 02110<br>Attn: John F. Ventola; Jonathan D. Marshall; Mark D. Silva<br><br>**Greenberg Traurig LLP**<br>500 Campus Drive, Suite 400<br>Florham Park, New Jersey 07932<br>Attn: Alan J. Brody | |
| *Counsel to McKesson Corporation (as Plan Sponsor)* | |
| **SIDLEY AUSTIN LLP**<br>One South Dearborn Street<br>Chicago, Illinois 60603<br>Attn: Dennis M. Twomey; Jackson T. Garvey; Ian C. Ferrell<br><br>**McMANIMON, SCOTLAND & BAUMANN, LLC**<br>75 Livingston Avenue, Suite 201<br>Roseland, New Jersey 07068<br>Attn: Anthony Sodono, III; Michele M. Dudas | |

| *United States Trustee* |
| --- |
| **Office of the United States Trustee**<br>**United States Trustee, Region 3**<br>One Newark Center, Suite 2100<br>Newark, New Jersey 07102<br>Attn: Jeffrey M. Sponder and Lauren Bielskie |

## ADDITIONAL INFORMATION

**Obtaining Solicitation Materials**.  The materials in the Solicitation Package are intended to be self-explanatory.  If you should have any questions or if you would like to obtain additional solicitation materials (or paper copies of solicitation materials if you received the materials in electronic format), please feel free to contact the Debtors' Claims Agent, by: (a) visiting the Debtors' restructuring website at: https://restructuring.ra.kroll.com/RiteAid2025; (b) writing to the Claims Agent at New Rite Aid Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, New York 11232; (c) calling the Claims Agent at (888) 575-9318 (USA or Canada, toll free) or +1 (646) 930-4577 (international); or (d) email RiteAid2025Info@ra.kroll.com  (with "In re New Rite Aid - Solicitation Inquiry" in the subject line).  You may also obtain copies of any pleadings filed with the Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/RiteAid2025, or the Court's website at https://www.njb.uscourts.gov in accordance with the procedures and fees set forth therein.  Please be advised that the Claims Agent is authorized to answer questions about, and provide additional copies of, solicitation materials, but may **not** advise you as to whether you should vote to accept or reject the Plan.

**Filing the Plan Supplement**.  The Debtors will file the Plan Supplement (as defined in the Plan) **no later than September 30, 2025, at 4:00 p.m. (prevailing Eastern Time)** and will serve notice on all Holders of Claims entitled to vote on the Plan, which will: (a) inform parties that the Debtors filed the Plan Supplement; (b) list the information contained in the Plan Supplement; and (c) explain how parties may obtain copies of the Plan Supplement.

---

**BINDING NATURE OF THE PLAN**

**IF CONFIRMED, THE PLAN SHALL BIND ALL HOLDERS OF CLAIMS AND INTERESTS TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, WHETHER OR NOT SUCH HOLDER WILL RECEIVE OR RETAIN ANY PROPERTY OR INTEREST IN PROPERTY UNDER THE PLAN, HAS FILED A PROOF OF CLAIM IN THESE CHAPTER 11 CASES, OR FAILED TO VOTE TO ACCEPT OR REJECT THE PLAN OR VOTED TO REJECT THE PLAN.**

---

*Remainder of page intentionally left blank*

Dated:  September 23, 2025

/s/ Michael D. Sirota
_____

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

**PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher J. Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel for Debtors and
Debtors in Possession*

## Exhibit B

**PAUL, WEISS, RIFKIND, WHARTON &**
**GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel to the Debtors and*
*Debtors in Possession*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Co-Counsel to the Debtors and*
*Debtors in Possession*

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

</div>

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

<div align="center">

**NOTICE OF NON-VOTING STATUS TO HOLDERS OR POTENTIAL HOLDERS OF**
**(I) UNIMPAIRED CLAIMS CONCLUSIVELY PRESUMED TO**
**ACCEPT THE PLAN, (II) IMPAIRED CLAIMS OR INTERESTS CONCLUSIVELY**
**PRESUMED TO REJECT THE PLAN, (III) NON-CLASSIFIED CLAIMS,**
**(IV) UNEXPIRED LEASE INTERESTS, AND (V) DISPUTED CLAIMS**

</div>

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY.  IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN OR ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION, CONTACT THE CLAIMS AGENT.**

**PLEASE TAKE NOTICE THAT** on September 22, 2025, the United States Bankruptcy Court for the District of New Jersey (the "Court") entered an order [Docket No. 2535] (the "Disclosure Statement Order"):  (i)(a) authorizing New Rite Aid, LLC and its affiliated debtors and debtors in possession (collectively, the "Debtors"), to solicit acceptances for the *First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2517] (as modified, amended, or supplemented from time to time, the "Plan")[2]; (b) conditionally approving the *First Amended Disclosure Statement Relating to the First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2518] (as modified, amended, or

---

[1]    The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims, noticing, and solicitation agent at https://restructuring.ra.kroll.com/RiteAid2025.  The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

[2]    Capitalized terms not otherwise defined herein shall have the same meanings ascribed to them in the Plan or the Disclosure Statement, as applicable.

supplemented from time to time, the "Disclosure Statement") as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation packages (the "Solicitation Packages"); (d) approving procedures for soliciting, noticing, receiving, and tabulating votes on the Plan and for filing objections to the Plan, and (ii) in the event the Debtors determine to seek entry of the Dismissal Order (the "Non-Plan Toggle"), scheduling certain dates with respect to the dismissal of these chapter 11 cases.

**PLEASE TAKE FURTHER NOTICE THAT** if you would like to obtain a copy of the Disclosure Statement, the Plan, the Plan Supplement, or related documents, you should contact Kroll Restructuring Administration LLC, the claims, noticing, and solicitation agent retained by the Debtors in these chapter 11 cases (the "Claims Agent"), by: (a) calling the Claims Agent at (888) 575-9318 (U.S./ Canada, toll free) or +1 (646) 930-4577 (international); (b) visiting the Debtors' restructuring website at: https://restructuring.ra.kroll.com/RiteAid2025 (c) writing to the Claims Agent at New Rite Aid, LLC's Election Form Processing Center c/o Kroll Restructuring Administration LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232; or (d) emailing RiteAid2025Info@ra.kroll.com.(with "In re New Rite Aid Solicitation Inquiry" in the subject line). You may also obtain copies of any pleadings filed with the Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/RiteAid2025, or the Court's website at https://www.njb.uscourts.gov in accordance with the procedures and fees set forth therein.

**PLEASE TAKE FURTHER NOTICE THAT** you are a Holder or potential Holder of a Claim against or Interest in the Debtors that, due to the nature and treatment of such Claim or Interest under the Plan, *is not entitled to vote on the Plan*. Specifically, under the terms of the Plan, (i) a Holder of a Claim in a Class that is not Impaired under the Plan and, therefore, conclusively presumed to have accepted the Plan pursuant to section 1126(f) of the Bankruptcy Code, (ii) a Holder of a Claim or Interest in a Class that is Impaired under the Plan and, therefore, conclusively presumed to have rejected the Plan pursuant to section 1126(g) of the Bankruptcy Code, (iii) a Holder of a non-classified Claim, (iv) a non-Debtor counterparty holding an unexpired lease interest, or (v) a Holder of a Claim that is subject to a pending objection by the Debtors, is *not* entitled to vote on the Plan.

**PLEASE TAKE FURTHER NOTICE THAT** Holders of General Unsecured Claims in Class 4 are Impaired and *conclusively presumed to reject the Plan*. The Debtors currently do not anticipate that Holders of General Unsecured Claims will receive any recovery under the Plan.

**PLEASE TAKE FURTHER NOTICE THAT** the following provisions are included in the Plan:

**ARTICLE X OF THE PLAN CONTAINS RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AND ARTICLE X.D OF THE PLAN PROVIDES FOR THE FOLLOWING THIRD-PARTY RELEASE (THE "THIRD-PARTY RELEASE"):**

**Except as otherwise expressly set forth in the Plan or the Confirmation Order, on and after the Effective Date, in exchange for good and valuable consideration, the adequacy of which is hereby confirmed, each Released Party is hereby deemed conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged by each and all of the Releasing Parties, in each case on behalf of themselves and their respective successors, assigns, and representatives, and any and all other Entities who may purport to assert any Cause of Action derivatively, by or through the foregoing Entities, in each case solely to the extent of the Releasing Parties' authority to bind any of the foregoing, including pursuant to agreement or applicable non-bankruptcy law, from any and all claims and Causes of Action, whether liquidated or unliquidated, fixed or contingent, known or unknown, foreseen or unforeseen, matured or unmatured, asserted or unasserted, accrued or unaccrued, existing or hereafter arising, whether in law, equity, contract, tort, or arising under federal or state statutory or common law, or any other applicable international foreign or domestic law, rule, statute, regulation, treaty, right, duty, requirement, or otherwise, that such Holders or their estates, Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, representatives, consultants, agents, and any other Persons claiming under or through them, including any derivative claims asserted or assertable on behalf of any of the Debtors, would have been legally entitled to assert in its own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the management, ownership, or operation thereof) or the Estates, the Chapter 11 Cases, their capital structure, the purchase, sale, or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the Debtors' out-of-court restructuring efforts,**

intercompany transactions between or among a Debtor and another Debtor, the formulation, preparation, dissemination, negotiation, filing, or consummation of the Definitive Documents, or any contract, instrument, release, or other agreement or document created or entered into in connection with the Definitive Documents, the pursuit of Consummation of the Plan, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the implementation and making of the McKesson Equity Distribution, the administration and implementation of the Wind-Down, in all cases based upon any act or omission, transaction, agreement, event, or other occurrence related to the Debtors taking place on or before the Effective Date; provided that nothing in this Plan or the Confirmation Order shall operate as a release of any (a) Retained Causes of Action, or (b) Claims or Causes of Action arising out of, or related to, any act or omission of a Released Party that is determined by Final Order of any court of competent jurisdiction to have constituted actual fraud, gross negligence, or willful misconduct.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the releases described in this Article X.D, which include by reference each of the related provisions and definitions contained in this Plan, and further, shall constitute the Bankruptcy Court's finding that each release described in this Article X.D is:  (a) consensual; (b) given in exchange for the good and valuable consideration provided by the Released Parties; (c) a good-faith settlement and compromise of such claims and Causes of Action; (d) in the best interests of the Debtors, their Estates, and all Holders of Claims and Interests; (e) fair, equitable, and reasonable; (f) given and made after due notice and opportunity for hearing; and (g) a bar to any of the Releasing Parties or the Debtors, their respective Estates, the Reorganized Debtors, or the Wind-Down Debtors asserting any claim or Cause of Action related thereto, of any kind, against any of the Released Parties or their property.

From and after the Effective Date, any Entity that opted out of the releases contained in this Article X.D may not assert any claim or other Cause of Action against any Released Party which would have, if such party had not opted out of the releases contained in this Article X.D, been released pursuant hereto, without first obtaining a Final Order from the Bankruptcy Court (a) determining, after notice and a hearing, that such claim or Cause of Action is not subject to the releases contained in Article X.C of the Plan as a derivative claim or otherwise and (b) specifically authorizing such Person or Entity to bring such claim or Cause of Action against any such Released Party.  For the avoidance of doubt, the terms of this paragraph shall not apply to the Plan Administrator.  The Bankruptcy Court will have sole and exclusive jurisdiction to determine whether a claim or Cause of Action (a) constitutes a direct claim or a derivative claim released pursuant to Article X.C, and (b) is colorable.  Solely to the extent legally permissible and as provided for in Article XIII of the Plan, the Bankruptcy Court shall have jurisdiction to adjudicate the underlying claim or Cause of Action.

**Definitions related to the Third-Party Release:**

UNDER THE PLAN, "RELATED PARTY" MEANS, EACH OF, AND IN EACH CASE IN ITS CAPACITY AS SUCH, CURRENT AND FORMER DIRECTORS, MANAGERS, OFFICERS, COMMITTEE MEMBERS, MEMBERS OF ANY GOVERNING BODY, EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), AFFILIATED INVESTMENT FUNDS OR INVESTMENT VEHICLES, MANAGED ACCOUNTS OR FUNDS, PREDECESSORS, PARTICIPANTS, SUCCESSORS, ASSIGNS, SUBSIDIARIES, AFFILIATES, PARTNERS, LIMITED PARTNERS, GENERAL PARTNERS, PRINCIPALS, MEMBERS, MANAGEMENT COMPANIES, FUND ADVISORS OR MANAGERS, EMPLOYEES, AGENTS, TRUSTEES, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, ATTORNEYS (INCLUDING ANY OTHER ATTORNEYS OR PROFESSIONALS RETAINED BY ANY CURRENT OR FORMER DIRECTOR OR MANAGER IN HIS OR HER CAPACITY AS DIRECTOR OR MANAGER OF AN ENTITY), ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS AND ADVISORS AND ANY SUCH PERSON'S OR ENTITY'S RESPECTIVE HEIRS, EXECUTORS, ESTATES, AND NOMINEES.

UNDER THE PLAN, "RELEASED PARTY" MEANS, COLLECTIVELY, IN EACH CASE IN ITS CAPACITY AS SUCH:  (A) THE DEBTORS; (B) THE REORGANIZED DEBTORS; (C) THE WIND-DOWN DEBTORS; (D) THE RELEASING PARTIES; (E) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (A) THROUGH (D); (F) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (A), (B), (C), AND (E); (G) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (D) THROUGH (F) AND THE FOLLOWING CLAUSE (H); AND (H) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (D) THROUGH (G) AND THIS CLAUSE (H); PROVIDED THAT, IN EACH CASE, ANY HOLDER OF A CLAIM OR INTEREST THAT IS NOT A RELEASING PARTY SHALL NOT BE A RELEASED PARTY.

UNDER THE PLAN, "RELEASING PARTY" MEANS, COLLECTIVELY, IN EACH CASE SOLELY IN ITS CAPACITY AS SUCH:  (A) THE DEBTORS; (B) THE REORGANIZED DEBTORS; (C) THE WIND-DOWN DEBTORS; (D) THE AGENTS; (E) THE DIP SECURED PARTIES; (F) MCKESSON; (G) THE COMMITTEE (AND EACH OF ITS MEMBERS, SOLELY IN ITS CAPACITY AS SUCH); (H) THE LIQUIDATING TRUSTEE ON BEHALF OF THE LIQUIDATING TRUST IN THE EVENT THAT THE LIQUIDATING TRUST IS ESTABLISHED PURSUANT TO ARTICLE IV.D HEREOF; (I) THE PLAN ADMINISTRATOR; (J) THE 1.5L INDENTURE TRUSTEE; (K) THE 3L INDENTURE TRUSTEE; (L) ALL HOLDERS OF CLAIMS THAT VOTE TO ACCEPT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED FOR IN THE PLAN; (M) ALL HOLDERS OF CLAIMS THAT ARE PRESUMED TO ACCEPT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (N) ALL HOLDERS OF CLAIMS WHO ABSTAIN FROM VOTING ON THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (O) ALL HOLDERS OF CLAIMS WHO VOTE OR ARE DEEMED TO REJECT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (P) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (A) THROUGH (O); AND (Q) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (A) THROUGH CLAUSE (P).

\*      \*      \*

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY AND TO PROVIDE YOU WITH THE ATTACHED OPT OUT FORM WITH RESPECT TO THE EXCULPATION, INJUNCTION, AND THIRD-PARTY RELEASE PROVIDED IN THE PLAN. IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN OR ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION, CONTACT THE CLAIMS AGENT.**

Dated:  September 23, 2025

/s/  Michael D. Sirota

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
Email:    msirota@coleschotz.com
            wusatine@coleschotz.com
            fyudkin@coleschotz.com
            svanaalten@coleschotz.com

**PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone:  (212) 373-3000
Facsimile:  (212) 757-3990
Email:    arosenberg@paulweiss.com
            aeaton@paulweiss.com
            chopkins@paulweiss.com
            smitchell@paulweiss.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**<u>Exhibit C</u>**

**THIRD-PARTY RELEASE OPT-OUT FORM**

*IF YOU ARE A HOLDER OF A CLAIM AGAINST OR INTEREST IN THE DEBTORS AND IF YOU WOULD LIKE TO MAKE THE OPTIONAL OPT-OUT ELECTION, PLEASE COMPLETE, SIGN, AND DATE THIS OPT-OUT FORM AND SUBMIT IT PROMPTLY BY ONLY ONE OF THE FOLLOWING APPROVED SUBMISSION METHODS BELOW.*

| First-Class Mail (or in the enclosed reply envelope provided), Overnight Courier or Hand-Delivery To: | By electronic, online submission: |
|---|---|
| New Rite Aid, LLC Ballot Processing Center c/o Kroll Restructuring Administration LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 <br><br> If you would like to coordinate hand delivery of your Opt-Out Form, please send an email to RiteAid2025Ballots@ra.kroll.com (with "New Rite Aid Opt-Out Delivery" in the subject line) at least 24 hours prior to your arrival at the Claims Agent's address above, providing the anticipated date and time of your delivery. | To retrieve and submit your electronic Opt-Out Form (as defined below) via the online Ballot portal (the "E-Ballot Portal"), please visit https://restructuring.ra.kroll.com/RiteAid2025, click on the "Submit E-Ballot" section of the website and, after entering your Unique E-Opt-Out ID # as provided below, follow the instructions to submit your customized electronic Opt-Out Form. <br><br> **IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Opt-Out Form:** <br><br> **Unique E-Opt-Out ID#:_____** <br><br> Electronic Opt-Out Forms will be accepted only via the E-Ballot Portal. Opt-Out Forms will not be accepted by facsimile, e-mail, or any other electronic means. |

For all persons or entities who hold one or more positions in the Debtors' publicly-traded debt securities (the 1.5L Notes and 3L Notes, collectively, the "Senior Secured Notes") (as identified by the CUSIPs and ISINs set forth below) in "street name" at a bank, broker, or other intermediary, through DTC or another similar depository (such Holders being "Beneficial Holders" of the Debtors' Senior Secured Notes):

| Security Description | CUSIP | ISIN |
|---|---|---|
| Floating Rate Senior Secured PIK Notes due 9/1/31 | 767754CR3 | US767754CR33 |
| 15.000% Third-Priority Series A Senior Secured PIK Notes due 9/1/31 | 767754CS1 | US767754CS16 |
| 15.000% Third-Priority Series B Senior Secured PIK Notes due 9/1/31 | 767754CT9 | US767754CT98 |

**By electronic, online submission:**

As a Beneficial Holder of the Debtors' Senior Secured Notes, you will not be issued a Unique E-Opt-Out ID# to retrieve and submit the customized electronic version of your Opt-Out Form. Instead, click on the Public Securities Opt-Out Portal link located on the left-hand navigation panel of the Debtors' restructuring website at: https://restructuring.ra.kroll.com/RiteAid2025 to upload a PDF of your completed Opt-Out Form. For the avoidance of doubt, only Holders of Senior Secured Notes, whose ownership thereof is registered in the Holder's own name directly on the books and records of the Debtors and/or the applicable trustee for the Senior Secured Notes, will receive a Unique E-Opt-Out ID#, which will enable them to retrieve and submit a customized electronic version of their Opt-Out Form.

> **THE OPT-OUT DEADLINE IS OCTOBER 13, 2025, AT 4:00 P.M. (PREVAILING EASTERN TIME).**
>
> **THE CLAIMS AGENT MUST ACTUALLY RECEIVE**
> **THIS OPT-OUT FORM ON OR BEFORE THE OPT-OUT DEADLINE.**

You are receiving this Opt-Out form (the "Opt-Out Form") because you are or may be a holder of a Claim or Interest that is not entitled to vote on the *First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2517] (as modified, amended, or supplemented from time to time, the "Plan"). **You are deemed to grant the Third-Party Release set forth below unless you affirmatively opt out by completing and returning this Opt-Out Form in accordance with the directions herein or file an objection to the Third-Party Release with the Court <u>on or before</u> October 13, 2025, at 4:00 p.m. (prevailing Eastern Time)**.

Notwithstanding anything to the contrary in the Disclosure Statement Order, Plan or the Disclosure Statement, the Debtors shall cause the Non-Voting Claimants' package to be served upon all known Holders of Claims and Interests (other than those classified in class 3, 5, or 6), including, without limitation, Holders of non-classified Claims and Interests (*i.e.*, Holders of DIP Claims, Priority Tax Claims, etc.) and non-Debtor counterparties holding unexpired lease interests—including those that were previously rejected in the course of the Chapter 11 Cases—and such persons/entities shall remain eligible to elect to submit an Opt-Out Form through the Voting and Opt-Out Deadline.

PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING THIS OPT-OUT FORM CAREFULLY <u>BEFORE</u> COMPLETING THIS OPT-OUT FORM.

**If you choose to opt out of the Third-Party Release set forth in Article X.D of the Plan, please promptly complete, sign, and date this Opt-Out Form and return it** to the Claims Agent by **ONLY ONE** of the following methods: (a) First Class Mail (or in the enclosed reply envelope provided), overnight courier, or hand-delivery to New Rite Aid, LLC Ballot Processing Center c/o Kroll Restructuring Administration LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232; or (b) Online submission via the E-Ballot Portal (or, for Beneficial Holders of Senior Secured Notes, via the Public Securities Opt-Out Portal) at https://restructuring.ra.kroll.com/RiteAid2025.  If you would like to coordinate hand delivery of your Opt-Out Form, please send an email to RiteAid2025Ballots@ra.kroll.com (with "New Rite Aid Opt-Out Delivery" in the subject line) at least 24 hours prior to your arrival at the Claims Agent's address above, providing the anticipated date and time of your delivery.  **Opt-Out Forms will not be accepted by facsimile, e-mail, or any other electronic means (other than via the E-Ballot Portal or Public Securities Opt-Out Portal)**.

**THIS OPT-OUT FORM MUST BE ACTUALLY RECEIVED BY THE CLAIMS AGENT BY THE OPT-OUT DEADLINE OF OCTOBER 13, 2025, AT 4:00 P.M. (PREVAILING EASTERN TIME). IF THE OPT-OUT FORM IS RECEIVED AFTER THE OPT-OUT DEADLINE, IT WILL NOT BE COUNTED.**

If you believe you have received this Opt-Out Form in error, or if you believe that you have received the wrong Opt-Out Form, please contact the Claims Agent immediately by: (a) calling the Claims Agent at (888) 575-9318 (U.S./Canada, toll free) or +1 (646) 930-4577 (international), (b) emailing the Claims Agent at RiteAid2025Info@ra.kroll.com with a reference to "In re New Rite Aid – Solicitation Inquiry" in the subject line, or (c) writing to the Claims Agent at New Rite Aid Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232.

<u>**Article X.D of the Plan provides for the following ("Third-Party Release"):**</u>

**Except as otherwise expressly set forth in the Plan or the Confirmation Order, on and after the Effective Date, in exchange for good and valuable consideration, the adequacy of which is hereby confirmed, each Released Party is hereby deemed conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged by each and all of the Releasing Parties, in each case on behalf of themselves and their respective successors, assigns, and representatives, and any and all other Entities who may purport to assert any Cause of Action derivatively, by or through the foregoing Entities, in each case solely to the extent of the Releasing Parties' authority to bind any of the foregoing, including pursuant to agreement or applicable non-bankruptcy**

law, from any and all claims and Causes of Action, whether liquidated or unliquidated, fixed or contingent, known or unknown, foreseen or unforeseen, matured or unmatured, asserted or unasserted, accrued or unaccrued, existing or hereafter arising, whether in law, equity, contract, tort, or arising under federal or state statutory or common law, or any other applicable international foreign or domestic law, rule, statute, regulation, treaty, right, duty, requirement, or otherwise, that such Holders or their estates, Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, representatives, consultants, agents, and any other Persons claiming under or through them, including any derivative claims asserted or assertable on behalf of any of the Debtors, would have been legally entitled to assert in its own right (whether individually or collectively) or on behalf of the Holder of any Claim or Interest or other Person, based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the management, ownership, or operation thereof) or the Estates, the Chapter 11 Cases, their capital structure, the purchase, sale, or rescission of the purchase or sale of any security of the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the Debtors' out-of-court restructuring efforts, intercompany transactions between or among a Debtor and another Debtor, the formulation, preparation, dissemination, negotiation, filing, or consummation of the Definitive Documents, or any contract, instrument, release, or other agreement or document created or entered into in connection with the Definitive Documents, the pursuit of Consummation of the Plan, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the implementation and making of the McKesson Equity Distribution, the administration and implementation of the Wind-Down, in all cases based upon any act or omission, transaction, agreement, event, or other occurrence related to the Debtors taking place on or before the Effective Date; provided that nothing in this Plan or the Confirmation Order shall operate as a release of any (a) Retained Causes of Action, or (b) Claims or Causes of Action arising out of, or related to, any act or omission of a Released Party that is determined by Final Order of any court of competent jurisdiction to have constituted actual fraud, gross negligence, or willful misconduct.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the releases described in this <u>Article X.D</u>, which include by reference each of the related provisions and definitions contained in this Plan, and further, shall constitute the Bankruptcy Court's finding that each release described in this <u>Article X.D</u> is:  (a) consensual; (b) given in exchange for the good and valuable consideration provided by the Released Parties; (c) a good-faith settlement and compromise of such claims and Causes of Action; (d) in the best interests of the Debtors, their Estates, and all Holders of Claims and Interests; (e) fair, equitable, and reasonable; (f) given and made after due notice and opportunity for hearing; and (g) a bar to any of the Releasing Parties or the Debtors, their respective Estates, the Reorganized Debtors, or the Wind-Down Debtors asserting any claim or Cause of Action related thereto, of any kind, against any of the Released Parties or their property.

From and after the Effective Date, any Entity that opted out of the releases contained in this <u>Article X.D</u> may not assert any claim or other Cause of Action against any Released Party which would have, if such party had not opted out of the releases contained in this <u>Article X.D</u>, been released pursuant hereto, without first obtaining a Final Order from the Bankruptcy Court (a) determining, after notice and a hearing, that such claim or Cause of Action is not subject to the releases contained in <u>Article X.C</u> of the Plan as a derivative claim or otherwise and (b) specifically authorizing such Person or Entity to bring such claim or Cause of Action against any such Released Party.  For the avoidance of doubt, the terms of this paragraph shall not apply to the Plan Administrator.  The Bankruptcy Court will have sole and exclusive jurisdiction to determine whether a claim or Cause of Action (a) constitutes a direct claim or a derivative claim released pursuant to <u>Article X.C</u>, and (b) is colorable.  Solely to the extent legally permissible and as provided for in <u>Article XIII</u> of the Plan, the Bankruptcy Court shall have jurisdiction to adjudicate the underlying claim or Cause of Action.

<u>Definitions related to the Third-Party Release</u>:

UNDER THE PLAN, "RELATED PARTY" MEANS, EACH OF, AND IN EACH CASE IN ITS CAPACITY AS SUCH, CURRENT AND FORMER DIRECTORS, MANAGERS, OFFICERS, COMMITTEE MEMBERS, MEMBERS OF ANY GOVERNING BODY, EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), AFFILIATED INVESTMENT FUNDS OR INVESTMENT VEHICLES, MANAGED ACCOUNTS OR FUNDS, PREDECESSORS, PARTICIPANTS, SUCCESSORS, ASSIGNS, SUBSIDIARIES, AFFILIATES, PARTNERS, LIMITED PARTNERS, GENERAL PARTNERS, PRINCIPALS, MEMBERS, MANAGEMENT COMPANIES, FUND ADVISORS OR MANAGERS, EMPLOYEES, AGENTS, TRUSTEES, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, ATTORNEYS (INCLUDING ANY OTHER ATTORNEYS OR PROFESSIONALS RETAINED BY ANY CURRENT OR FORMER DIRECTOR OR MANAGER IN HIS OR HER CAPACITY AS DIRECTOR OR MANAGER OF AN ENTITY), ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS AND ADVISORS AND ANY SUCH PERSON'S OR ENTITY'S RESPECTIVE HEIRS, EXECUTORS, ESTATES, AND NOMINEES.

UNDER THE PLAN, "RELEASED PARTY" MEANS, COLLECTIVELY, IN EACH CASE IN ITS CAPACITY AS SUCH: (A) THE DEBTORS; (B) THE REORGANIZED DEBTORS; (C) THE WIND-DOWN DEBTORS; (D) THE RELEASING PARTIES; (E) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (A) THROUGH (D); (F) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (A), (B), (C), AND (E); (G) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (D) THROUGH (F) AND THE FOLLOWING CLAUSE (H); AND (H) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (D) THROUGH (G) AND THIS CLAUSE (H); PROVIDED THAT, IN EACH CASE, ANY HOLDER OF A CLAIM OR INTEREST THAT IS NOT A RELEASING PARTY SHALL NOT BE A RELEASED PARTY.

UNDER THE PLAN, "RELEASING PARTY" MEANS, COLLECTIVELY, IN EACH CASE SOLELY IN ITS CAPACITY AS SUCH: (A) THE DEBTORS; (B) THE REORGANIZED DEBTORS; (C) THE WIND-DOWN DEBTORS; (D) THE AGENTS; (E) THE DIP SECURED PARTIES; (F) MCKESSON; (G) THE COMMITTEE (AND EACH OF ITS MEMBERS, SOLELY IN ITS CAPACITY AS SUCH); (H) THE LIQUIDATING TRUSTEE ON BEHALF OF THE LIQUIDATING TRUST IN THE EVENT THAT THE LIQUIDATING TRUST IS ESTABLISHED PURSUANT TO ARTICLE IV.D HEREOF; (I) THE PLAN ADMINISTRATOR; (J) THE 1.5L INDENTURE TRUSTEE; (K) THE 3L INDENTURE TRUSTEE; (L) ALL HOLDERS OF CLAIMS THAT VOTE TO ACCEPT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED FOR IN THE PLAN; (M) ALL HOLDERS OF CLAIMS THAT ARE PRESUMED TO ACCEPT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (N) ALL HOLDERS OF CLAIMS WHO ABSTAIN FROM VOTING ON THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (O) ALL HOLDERS OF CLAIMS WHO VOTE OR ARE DEEMED TO REJECT THE PLAN AND WHO DO NOT AFFIRMATIVELY OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (P) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSES (A) THROUGH (O); AND (Q) EACH RELATED PARTY OF EACH ENTITY IN CLAUSES (A) THROUGH CLAUSE (P).

**Important information regarding the Third-Party Release:**

AS A HOLDER OF A CLAIM OR INTEREST, YOU ARE A "RELEASING PARTY" UNDER THE PLAN AND ARE DEEMED TO PROVIDE THE RELEASES CONTAINED IN ARTICLE X.D OF THE PLAN, AS SET FORTH ABOVE. YOU MAY ELECT NOT TO GRANT THE RELEASES CONTAINED IN ARTICLE X.D OF THE PLAN ONLY IF YOU (A) TIMELY SUBMIT THE FORM BELOW OR (B) TIMELY FILE WITH THE BANKRUPTCY COURT ON THE DOCKET OF THE CHAPTER 11 CASES AN OBJECTION TO THE RELEASES CONTAINED IN ARTICLE X OF THE PLAN THAT IS NOT RESOLVED BEFORE CONFIRMATION. THE ELECTION TO WITHHOLD CONSENT TO GRANT SUCH RELEASE IS AT YOUR OPTION. BY OPTING OUT OF THE THIRD-PARTY RELEASE SET FORTH IN ARTICLE X.D OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE DEBTOR RELEASE SET FORTH IN ARTICLE X.C OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH.

4

IF YOU DO <u>NOT</u> OPT OUT OF THE THIRD-PARTY RELEASE, YOU WILL BE RELEASED FROM ANY AND ALL CLAIMS AND CAUSES OF ACTION THE DEBTORS MAY HAVE AGAINST YOU.

<u>Item 1. OPTIONAL RELEASE ELECTION</u>. YOU MAY ELECT TO OPT OUT OF THE RELEASE CONTAINED IN ARTICLE X.D OF THE PLAN IF YOU CHECK THE BOX BELOW:

☐ By checking this box, you elect to opt <u>OUT</u> of the Third-Party Release

<u>Item 2. CERTIFICATIONS.</u>

By signing this Opt-Out Form, the undersigned certifies:

    (a)    that, as of the Voting Record Date of September 8, 2025, the undersigned is, or is an authorized signatory of, a Holder of a Claim against or Existing Equity Interests in the Debtors;

    (b)    that the Holder has received a copy of the *Notice of Non-Voting Status to Holders or Potential Holders of Unimpaired Claims Conclusively Presumed to Accept the Plan, Holders or Potential Holders of Impaired Claims or Interests Conclusively Presumed to Reject the Plan, and Holders or Potential Holders of Disputed Claims* and that this Opt-Out Form is made pursuant to the terms and conditions set forth therein;

    (c)    that the undersigned has submitted the Opt-Out Form with respect to all of its Claims against or Existing Equity Interests in the Debtors; and

    (d)    that no other Opt-Out Form with respect to these Claims against or Existing Equity Interests in the Debtors has been submitted or, if any other Opt-Out Forms have been submitted with respect to such Claims against or Existing Equity Interests in the Debtors, then any such earlier Opt-Out Forms are hereby revoked.

Name of Holder: _____
(Print or Type)

Signature: _____

Name of Signatory: _____
(If other than the Holder)

Title: _____

Address: _____
_____
_____

Telephone Number: _____

Email: _____

Date Completed: _____

If your address or contact information has changed, please note the new information here.

## <u>INSTRUCTIONS FOR COMPLETING THIS OPT-OUT FORM</u>

1.  Capitalized terms used in the Opt-Out Form or in these instructions (the "<u>Instructions</u>") but not otherwise defined therein or herein shall have the meaning set forth in the Plan.

2.  To ensure that your election is counted, you <u>must</u> complete the Opt-Out Form and take the following steps: (a) clearly indicate your decision to "opt-out" of the Third-Party Release set forth in the Plan in <u>Item 1</u> above; (b) make sure that the information required by <u>Item 2</u> above has been correctly inserted; <u>and</u> (c) sign, date and submit your Opt-Out Form in accordance with instructions set forth above.

3.  **<u>Return of Opt-Out Form</u>**: Your Opt-Out Form MUST be returned to the Claims Agent so as to be **<u>actually received</u>** by the Claims Agent on or before the Opt-Out Deadline, which is **<u>4:00 p.m. (prevailing Eastern Time) on October 13, 2025</u>**.

4.  If an Opt-Out Form is received by the Claims Agent <u>after</u> the Opt-Out Deadline, it will not be effective. Additionally**,** the following Opt-Out Forms will <u>NOT</u> be counted:

    - ANY OPT-OUT FORM THAT IS ILLEGIBLE OR CONTAINS INSUFFICIENT INFORMATION TO PERMIT THE IDENTIFICATION OF THE HOLDER OF THE CLAIM OR INTEREST;

    - ANY OPT-OUT FORM CAST BY OR ON BEHALF OF AN ENTITY THAT IS NOT ENTITLED TO OPT-OUT OF THE RELEASE;

    - ANY OPT-OUT FORM SENT TO THE DEBTORS, THE DEBTORS' AGENTS/REPRESENTATIVES (OTHER THAN THE CLAIMS AGENT), OR THE DEBTORS' FINANCIAL OR LEGAL ADVISORS;

    - ANY OPT-OUT FORM TRANSMITTED BY FACSIMILE OR E-MAIL;

    - ANY UNSIGNED OPT-OUT FORM**;** OR

    - ANY OPT-OUT FORM NOT COMPLETED IN ACCORDANCE WITH THE PROCEDURES APPROVED IN THE SOLICITATION ORDER.

5.  Delivery of your Opt-Out Form will be deemed made to the Claims Agent only when the Claims Agent **<u>actually receives</u>** the completed Opt-Out Form. Holders should allow sufficient time to assure timely delivery.

6.  If multiple Opt-Out Forms are received from the same Holder with respect to the same Claim or Interest prior to the Opt-Out Deadline, the last Opt-Out Form timely received will supersede and revoke any earlier received Opt-Out Forms.

7.  The Opt-Out Form is not a letter of transmittal and may not be used for any purpose other than to Opt-Out of the Third-Party Release. Accordingly, at this time, Holders of Interests should not surrender certificates or instruments representing or evidencing their Interests,

and neither the Debtors nor the Claims Agent will accept delivery of any such certificates or instruments surrendered together with an Opt-Out Form.

8.    The Opt-Out Form does <u>not</u> constitute, and shall not be deemed to be, (a) a proof of claim, (b) proof of interest, or (c) an assertion or admission of a Claim or Interest.

9.    <u>Please be sure to sign and date your Opt-Out Form</u>. If you are signing an Opt-Out Form in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Claims Agent, the Debtors or the Bankruptcy Court, must submit proper evidence to the requesting party to so act on behalf of such Holder. In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the Opt-Out Form.

<p align="center"><b><u>IF YOU DESIRE TO OPT-OUT, PLEASE RETURN YOUR OPT-OUT FORM<br>PROMPTLY</u></b></p>

<p align="center"><b>IF YOU HAVE ANY QUESTIONS REGARDING THIS OPT-OUT FORM<br>OR THE INSTRUCTIONS OR PROCEDURES, PLEASE CONTACT</b></p>

<p align="center"><b>THE CLAIMS AGENT AT:</b></p>

<p align="center"><b>(888) 575-9318 (U.S./CANADA, TOLL FREE) OR +1 (646) 930-4577<br>(INTERNATIONAL) OR EMAIL <u>RITEAID2025INFO@RA.KROLL.COM</u> (WITH<br>"IN RE NEW RITE AID, LLC - SOLICITATION INQUIRY" IN THE SUBJECT LINE)</b></p>

| |
|---|
| **IF THE CLAIMS AGENT DOES NOT <u>ACTUALLY RECEIVE</u> THE OPT-OUT FORM FROM YOU BEFORE THE OPT-OUT DEADLINE, WHICH IS 4:00 P.M. PREVAILING EASTERN TIME ON OCTOBER 13, 2025, THEN YOUR OPT-OUT ELECTION TRANSMITTED THEREBY WILL NOT BE EFFECTIVE.** |

**<u>Exhibit D</u>**

Exhibit D
Depositories and Nominees Hardcopy Service List
Served via Overnight Mail or Next Business Day Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| BROADRIDGE | JOBS E60061 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BETANXT | ATTN Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 570 Washington Boulevard | | JERSEY CITY | NJ | 07310-0000 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 570 Washington Boulevard | | JERSEY CITY | NJ | 07310-0000 | |
| BANK NEW YORK BARCLAYS 2196 2491 | LISA FALSETTI OR REORG DEPT | 525 WILLIAM PENN PLACE | ROOM 0300 | PITTSBURGH | PA | 15259 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or REORG MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DTC 2787 CA DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | |
| BNY CAYMEN 2802 | ATTN MITCHEL SOBEL | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BONY SPDR 2209 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN JERRY NICASTRO OR REORG MGR | 161 BAY STREET | 10TH FLOOR | TORONTO | ON | M5J 2S8 | Canada |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN EVENTS CREATION OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN SANDRA HERNANDEZ OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN SHERIDA SINANAN OR REORG MGR | 3800 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| DEUTSCHE BANK SECURITIES 0573 | ATTN REORG MGR | 5022 GATE PARKWAY | SUITE 200 | JACKSONVILLE | FL | 32256 | |
| FIRST CLEARING 0141 | ATTN REORG DEPT | 1 NORTH JEFFERSON 9 F | | ST LOUIS | MO | 63103 | |
| GOLDMAN SACHS CO 0005 | ATTN ALEX MUCHNIK OR REORG MGR | 30 HUDSON ST | REORG DEPARTMENT | JERSEY CITY | NJ | 07302-0000 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 66 Hudson Yards Blvd E | | New York | NY | 10001 | |
| JEFFERIES COMPANY INC 0019 | ATTN RAY DESOUZA OR REORG MGR | HARBORSIDE FINANCIAL CENTER 705 | PLAZA 3 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN REORG MGR | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311-0000 | |
| JP MORGAN CLEARING CORP 0352 | ATTN ERIC OSZUSTOQICZ OR REORG MGR | 3 CHASE METROTECH CENTER | REORG DEPT NY1 H034 | BROOKLYN | NY | 11245 0001 | |
| JP MORGAN CLEARING CORP 0352 | ATTN ABHISHEK KUMAR OR REORG MGR | 500 STANTON CHRISTIANA ROAD | 3RD FLOOR | NEWARK | DE | 19713 | |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR REORG MGR | DEPT C5 CASHIER DEPRTMNT 1 METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201 3862 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMCH CTC 0902 | Attn Jeff Lazarus | 4 Chase Metrotech Plaza | 3rd Floor | Brooklyn | NY | 11245 | |
| JPMCH CTC 2424 | Attn Gene Banfi or Reorg Mgr | 4 Chase Metrotech Center | 3rd Fl NY1 C083 | BROOKLYN | NY | 11245 0001 | |
| JPMORGAN CHASE BANK NA 0902 2164 | Attn Jeff Lazarus Corp Action Mgr | 4 Chase Metrotech Center | 3rd Fl NY1 C094 | Brooklyn | NY | 11245 0001 | |
| MERRILL LYNCH 0161 5198 | ATTN K BANACH OR CORP ACTION NOTIFI | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY CO 0015 | ATTN ELIZABETH TELESE | ONE NEW YORK PLAZA 39TH FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO 50 2187 2267 | ATTN RAQUEL DEL MONTE OR REORG MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN KARL BAKER OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| NBCN INC CDS 5008 | ATTN BENOIT HENAULT OR REORG MGR | 1010 RUE DE LA GAUCHETIERE ST WEST | SUITE 1925 | MONTREAL | QC | H3B 5J2 | Canada |
| NORTHERN TRUST CO 2669 | ATTN ROBERT VALENTIN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | |
| NORTHERN TRUST CO 2669 | ATTN ANDREW LUSSEN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | |
| PERSHING LLC 0443 | ATTN SILVY RODRIGUEZ OR REORG MGR | SECURITIES CORPORATION | 1 PERSHING PLAZA 7TH FLOOR REORG | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR REORG MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH FL REORG | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA OR REORG MGR | 1 PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| Principal Custody Solutions | ATTN CORPORATE ACTIONS | 222 SOUTH 9th ST | SUITE1400 | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS 0235 | ATTN STEVE SCHAFER OR REORG MGR | 60 SOUTH 6TH STREET | | MINNEAPOLIS | MN | 55402 | |
| SAFRA SECURITIES LLC 8457 | ATTN REORG DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |

Exhibit D
Depositories and Nominees Hardcopy Service List
Served via Overnight Mail or Next Business Day Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SEI PRIVATE TRUST COMPANY 2663 | ATTN MELVIN ALLISON OR REORG MGR | ONE FREEDOM VALLEY DR | | OAKS | PA | 19456 | |
| STATE STREET 0997 | ATTN REORG DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 2171 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| THE BANK OF NEW YORK MELLON 0901 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN NEHA SOOD OR REORG MGR | 315 DEADERICK STREET | 5TH FLOOR | NASHVILLE | TN | 37238 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR REORG MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| US BANK 2803 | ATTN PAUL KUXHAUS REORG MGR | 1555 N RIVERCENTER DR | STE 302 | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR REORG MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN SCOTT NELLIS OR REORG MGR | 1525 W T HARRIS BLVD | 1ST FLOOR | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR REORG MGR | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |

**<u>Exhibit E</u>**

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28123283 | 1010DATA SERVICES LLC | 230 PARK AVENUE | 27TH FLOOR | | | NEW YORK | NY | 10169 | |
| 28162230 | 1021 FIRST AVENUE CONWAY, LLC | C/O RAY LEMME | 6675 CASA GRANDE WAY | | | DELRAY BEACH | FL | 33446 | |
| 28123291 | 1021 FIRST AVENUE CONWAY, LLC | C/O RAY LEMME | 6675 CASA GRANDE WAY | | | DELRAY BEACH | FL | 33446 | |
| 28111569 | 1021 FIRST AVENUE CONWAY, LLC | C/O RAY LEMME | 6675 CASA GRANDE WAY | | | DELRAY BEACH | FL | 33446 | |
| 28123292 | 1024 S. MAIN, LLC | PO BOX 81240 | | | | WELLESLEY HILLS | MA | 02481 | |
| 28103105 | 1093 GROUP, LLC | ELLICOT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | | | BUFFALO | NY | 14203-2219 | |
| 28123293 | 1093 GROUP, LLC | SUITE 210 | 295 MAIN STREET | | | BUFFALO | NY | 14203 | |
| 28123294 | 11 KNOLLSCRESCENT LLC | C/O FRIEDLAND PROPERTIES | 500 PARK AVE., 11TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28123295 | 11:11 SYSTEMS, INC | 565 E. SWEDESFORD ROAD | SUITE 320 | | | WAYNE | PA | 19087 | |
| 28110670 | 111 NORTH HIGH ASSOCIATES LP | C/O GREENTREE BUILDING | PO BOX 609 | | | SOUTHEASTERN | PA | 19399 | |
| 28110670 | 111 NORTH HIGH ASSOCIATES LP | C/O GREENTREE BUILDING | PO BOX 609 | | | SOUTHEASTERN | PA | 19399 | |
| 28110671 | 111 WEST MAIN LLC | 614 HEMPSTEAD GARDENS DR | | | | WEST HEMPSTEAD | NY | 11552 | |
| 28123298 | 111 WEST MAIN LLC | 614 HEMPSTEAD GARDENS DR | | | | WEST HEMPSTEAD | NY | 11552 | |
| 28083867 | 111 WEST MAIN LLC | 614 HEMPSTEAD GARDENS DR | | | | WEST HEMPSTEAD | NY | 11552 | |
| 30259128 | 1199 SEIU | 498 SEVENTH AVE. | | | | NEW YORK | NY | 10018 | |
| 28083869 | 1199SEIU EMPLOYER CHILD CARE FUND | C/O LEVY RATNER, P.C. | ATTN: JESSICA APTER | 80 8TH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 | |
| 28103110 | 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND | C/O LEVY RATNER, P.C. | ATTN: JESSICA APTER | 80 8TH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 | |
| 28110676 | 1224 BROWNSVILLE RD., L.L.C. | ATTN: SAUL TAWIL | 123 EAST 23RD STREET | | | NEW YORK | NY | 10010 | |
| 28123301 | 1224 BROWNSVILLE RD., L.L.C. | C/O WACHOVIA WHOLESALE LOCKBOX | P.O. BOX 60253 | | | CHARLOTTE | NC | 28260-0253 | |
| 28123301 | 1224 BROWNSVILLE RD., L.L.C. | C/O WACHOVIA WHOLESALE LOCKBOX | P.O. BOX 60253 | | | CHARLOTTE | NC | 28260-0253 | |
| 28123302 | 1258 GROUP, LLC | 295 MAIN ST | STE 210 | | | BUFFALO | NY | 14203 | |
| 28110679 | 1300 WEST F STREET OAKDALE LLC | C/O AIM PROPERTY MANAGEMENT | 1212 K STREET | | | MODESTO | CA | 95354-0000 | |
| 28123303 | 1300 WEST F STREET OAKDALE LLC | C/O AIM PROPERTY MGMT | 1212 K STREET | | | MODESTO | CA | 95354 | |
| 28110680 | 13090 ALDEN NY LLC | 549 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 28110680 | 13090 ALDEN NY LLC | 549 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 28083879 | 1424 BHP PROPERTIES LLC | 2375 SICKLERVILLE ROAD | 4 | | | SICKLERVILLE | NJ | 08081 | |
| 28110683 | 143 LORI LLC | WEC 98G-21 LLC | 196 WHITTIER HWY | | | CENTER HARBOR | NH | 03226 | |
| 28110683 | 143 LORI LLC | WEC 98G-21 LLC | 196 WHITTIER HWY | | | CENTER HARBOR | NH | 03226 | |
| 28110684 | 1472 BOSTON ROAD LLC | C/O FINE FARE SUPERMARKET | 1221 FTELEY AVE | | | BRONX | NY | 10472 | |
| 28110685 | 1472 BOSTON ROAD LLC | C/O FINE FARE SUPERMARKET | 1221 FTELEY AVE | | | BRONX | NY | 10472 | |
| 28123307 | 1472 BOSTON ROAD LLC | C/O FINE FARE SUPERMARKET | 1221 FTELEY AVE | | | BRONX | NY | 10472 | |
| 28123308 | 1505 ASSOCIATES | 106 SADDLEBROOK CT | | | | CHERRY HILL | NJ | 08003 | |
| 30587370 | 1560 SYCAMORE HERCULES LLC | 13 CASCADE LANE | | | | ORINDA | CA | 94563 | |
| 28083979 | 16491 ELSINORE LLC | FRANDZEL ROBINS BLOOM & CSATO. L.C. | MICHAEL J. GOMEZ | 1000 WILSHIRE BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90017 | |
| 28110692 | 1679, LLC | 124-19 METROPOLITAN AVENUE | | | | KEW GARDENS | NY | 11415-0000 | |
| 30258792 | 180 INNOVATIONS | 2679 W MAIN ST,  SUITE 300-764 | | | | LITTLETON | CO | 80120-1950 | |
| 30258792 | 180 INNOVATIONS | 2679 W MAIN ST,  SUITE 300-764 | | | | LITTLETON | CO | 80120-1950 | |
| 30258792 | 180 INNOVATIONS | 2679 W MAIN ST,  SUITE 300-764 | | | | LITTLETON | CO | 80120-1950 | |
| 30258792 | 180 INNOVATIONS | 2679 W MAIN ST,  SUITE 300-764 | | | | LITTLETON | CO | 80120-1950 | |
| 28083985 | 180 INNOVATIONS LLC | 2679 W MAIN STREET | SUITE 300 764 | UNIT #308 | | LITTLETON | CO | 80120-1950 | |
| 28083989 | 1912-20 ARCH STREET ASSOCIATES, LP | BLANK ROME LLP | ATTN: JOSEF MINTZ | ONE LOGAN SQUARE | 130 NORTH 18TH STREET | PHILADELPHIA | PA | 19103 | |
| 30259129 | 1970 GROUP, INC. | 400 MADISON AVENUE, 18TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28123310 | 2201 PCH LLC | SUITE 300 | 1815 VIA EL PRADO | | | REDONDO BEACH | CA | 90277 | |
| 28166652 | 224 GROUP, LLC | ELLICOT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | | | BUFFALO | NY | 14203-0000 | |
| 28123311 | 224 GROUP, LLC | 295 MAIN STREET | STE 210 | | | BUFFALO | NY | 14203 | |
| 28083994 | 224 GROUP, LLC | ELLICOT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | | | BUFFALO | NY | 14203-0000 | |
| 28103154 | 2468 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | | | BUFFALO | NY | 14203-2219 | |
| 28103156 | 2468 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | | | BUFFALO | NY | 14203-2219 | |
| 28103159 | 2468 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | | | BUFFALO | NY | 14203-2219 | |
| 28103160 | 2468 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | | | BUFFALO | NY | 14203-2219 | |
| 28158961 | 2545 GETZVILLE LLC | C/O ANTHONY COMPARATO | 36 SE THIRD ST | | | BOCA RATON | FL | 33432 | |
| 28158961 | 2545 GETZVILLE LLC | C/O ANTHONY COMPARATO | 36 SE THIRD ST | | | BOCA RATON | FL | 33432 | |
| 28161461 | 2801 FOSTER AVENUE LLC | 9654-A BELAIR ROAD | | | | BALTIMORE | MD | 21236-0000 | |
| 28158962 | 2801 FOSTER AVENUE LLC | 9654-A BELAIR ROAD | | | | BALTIMORE | MD | 21236 | |
| 28084001 | 2801 FOSTER AVENUE LLC | 9654-A BELAIR ROAD | | | | BALTIMORE | MD | 21236-0000 | |
| 28158963 | 29 ORINDA WAY LLC | 419 WAVERLEY ST | | | | PALO ALTO | CA | 94301 | |
| 28161646 | 3 Z'S CANDY COMPANY, INC | 2951 E ENTERPRISE ST | | | | BREA | CA | 92821 | |
| 28084007 | 32-14 31ST FOOD LLC | C/O TARTER KRINSKY & DROGIN LLP | ATTN: ROCCO A. CAVALIERE, ESQ. | 1350 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10018 | |
| 28084008 | 3214 THIRTY FIRST STREET LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | THOMAS J. MONROE, ESQ. | 90 MERRICK AVENUE, 9TH FL | | EAST MEADOW | NY | 11554 | |
| 30259130 | 3214 THRIFTY FIRST STREET, LLC | C/O JUDITH BRENER, ESQ. | 1185 SIXTH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10036 | |
| 28084009 | 33 TWIN AVE CORP | 285 N. RT 303 | UNIT 5 | | | CONGERS | NY | 10920 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28158967 | 340B HOLDINGS LLC | PO BOX 511338 | | | | LOS ANGELES | CA | 90051 | |
| 28158968 | 340BASICS | 161 GAITHER DRIVE | STE 201 | | | MT. LAUREL | NJ | 08054 | |
| 30170576 | 35TH STROUSS ASSOCS | C/O ECHO REAL ESTATE | 560 EPSILON DR | | | PITTSBURGH | PA | 15238 | |
| 30170575 | 35TH STROUSS ASSOCS | C/O ECHO REAL ESTATE | 560 EPSILON DR | | | PITTSBURGH | PA | 15238 | |
| 28161470 | 3-D ASSOCIATES, LLC | 117 WEST PATRICK STREET | | | | FREDERICK | MD | 21701 | |
| 28123314 | 3-D ASSOCIATES, LLC | 117 WEST PATRICK STREET | | | | FREDERICK | MD | 21701 | |
| 28084013 | 3-D ASSOCIATES, LLC | 117 WEST PATRICK STREET | | | | FREDERICK | MD | 21701 | |
| 28111636 | 3L AG LLC | PO BOX 78350 | | | | BAKERSFIELD | CA | 93383 | |
| 30258793 | 3M | BUILDING 223-5N-12 | | | | ST. PAUL | MN | 55144-1000 | |
| 30258793 | 3M | BUILDING 223-5N-12 | | | | ST. PAUL | MN | 55144-1000 | |
| 30258793 | 3M | BUILDING 223-5N-12 | | | | ST. PAUL | MN | 55144-1000 | |
| 28123321 | 3SI SECURITY SYSTEMS INC | 101 LINDENWOOD DRIVE | SUITE 200 | | | MALVERN | PA | 19355 | |
| 28123322 | 3SI SECURITY SYSTEMS INC | 101 LINDENWOOD DRIVE | SUITE 200 | | | MALVERN | PA | 19355 | |
| 28123321 | 3SI SECURITY SYSTEMS INC | 101 LINDENWOOD DRIVE | SUITE 200 | | | MALVERN | PA | 19355 | |
| 28123321 | 3SI SECURITY SYSTEMS INC | 101 LINDENWOOD DRIVE | SUITE 200 | | | MALVERN | PA | 19355 | |
| 28123322 | 3SI SECURITY SYSTEMS INC | 101 LINDENWOOD DRIVE | SUITE 200 | | | MALVERN | PA | 19355 | |
| 28123321 | 3SI SECURITY SYSTEMS INC | 101 LINDENWOOD DRIVE | SUITE 200 | | | MALVERN | PA | 19355 | |
| 28123322 | 3SI SECURITY SYSTEMS INC | 101 LINDENWOOD DRIVE | SUITE 200 | | | MALVERN | PA | 19355 | |
| 28123321 | 3SI SECURITY SYSTEMS INC | 101 LINDENWOOD DRIVE | SUITE 200 | | | MALVERN | PA | 19355 | |
| 28123322 | 3SI SECURITY SYSTEMS INC | 101 LINDENWOOD DRIVE | SUITE 200 | | | MALVERN | PA | 19355 | |
| 28123322 | 3SI SECURITY SYSTEMS INC | 101 LINDENWOOD DRIVE | SUITE 200 | | | MALVERN | PA | 19355 | |
| 28123321 | 3SI SECURITY SYSTEMS INC | 101 LINDENWOOD DRIVE | SUITE 200 | | | MALVERN | PA | 19355 | |
| 28123321 | 3SI SECURITY SYSTEMS INC | 101 LINDENWOOD DRIVE | SUITE 200 | | | MALVERN | PA | 19355 | |
| 28123323 | 4000 WOODHAVEN HOLDINGS DE LLC | SUITE 180 | 283 SECOND STREET PIKE | | | SOUTHAMPTON | PA | 18966 | |
| 28084017 | 411E. NINE MILE ROAD, L.L.C. | ATTENTION TO: JEFFREY L. BRODSKY | 26711 WOODWARD AVENUE | SUITE 307 | | HUNTINGTON WOODS | MI | 48070 | |
| 28110708 | 4155 GIBSONIA PA LLC | 549 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 28110708 | 4155 GIBSONIA PA LLC | 549 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 28110709 | 4390 RICHMOND ST LLC | 1521 N 31ST STREET | SUITE 100 | | | PHILADELPHIA | PA | 19121 | |
| 28160813 | 4390 RICHMOND ST LLC | SUITE 100 | 1521 N 31ST STREET | | | PHILADELPHIA | PA | 19121 | |
| 28084018 | 4390 RICHMOND ST LLC | 1521 N 31ST STREET | SUITE 100 | | | PHILADELPHIA | PA | 19121 | |
| 28110712 | 4628 GROUP INC | 210 ELLICOTT SQUARE BUILDING | | | | BUFFALO | NY | 14203-2402 | |
| 28110713 | 4628 GROUP INC | 210 ELLICOTT SQUARE BUILDING | | | | BUFFALO | NY | 14203-2402 | |
| 28110714 | 4628 GROUP INC | 210 ELLICOTT SQUARE BUILDING | | | | BUFFALO | NY | 14203-2402 | |
| 28084020 | 500 NORTH CLAUDE LLC | 27 ARKANSES AVENUE | | | | OCEAN CITY | NJ | 08226 | |
| 28158951 | 508 MONROE TURNPIKE, LLC | C/O DAVID P. & TERRIE A. D'AUSILIO | 6020 MAIN STREET | | | STRATFORD | CT | 06614-0000 | |
| 28160814 | 508 MONROE TURNPIKE, LLC | C/O DAVID P & TERRIE A | D'AUSILIO, 6020 MAIN ST | | | STRATFORD | CT | 06614 | |
| 28084024 | 5210-11 93RD ST. LLC | C/O MR. GIAMMARCO | 1423 FLORESTA PLACE | | | PACIFIC PALISADES | CA | 90272-2350 | |
| 28103193 | 5210-11 93RD STREET, LLC | C/O NRG MANAGEMENT | 528 PALISADES DR #737 | | | PACIFIC PALISADES | CA | 90272 | |
| 28158952 | 5214 BALTIMORE ASSOCIATES LLC | 14 TREEBOROUGH DRIVE | | | | WEST HARTFORD | CT | 06117 | |
| 28160815 | 5214 BALTIMORE ASSOCIATES LLC | 14 TREEBOROUGH DRIVE | | | | WEST HARTFORD | CT | 06117 | |
| 28161142 | 544 INVESTMENTS GLOBAL INC | 544 INVESTMENTS GLOBAL INC | HUNKINS WATERFRONT PLAZA | SUITE 556 MAIN STREET | | CHARLESTON | SC | 29407 | |
| 28126854 | 544 INVESTMENTS GLOBAL INC | HUNKINS WATERFRONT PLAZA | SUITE 556 MAIN STREET | | | CHARLESTOWN | SC | 29407 | |
| 30656971 | 5601 22ND LLC | C/O BLANTON TURNER | 159 S JACKSON ST., SUITE 320 | | | SEATTLE | WA | 98104 | |
| 28158957 | 569 BROADWAY ASSOCIATES | 1401 BROAD ST | | | | CLIFTON | NJ | 07013 | |
| 28161147 | 5795 STATE ROAD, LLC | BALLARD SPAHR LLP | ATTN: LAUREL D. ROGLEN | 919 N. MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801 | |
| 28160817 | 59 NORTH QUEEN LLC | 1221 FTELEY AVE | | | | BRONX | NY | 10472 | |
| 30603781 | 601 Chelsea Owner, LLC | c/o Ice Miller LLP | Attn: Alexandria Lundberg | One American Square | Suite 2900 | Indianapolis | IN | 46282 | |
| 30603784 | 601 Chelsea Owner, LLC | c/o Ice Miller LLP | Attn: Alexandria Lundberg | One American Square | Suite 2900 | Indianapolis | IN | 46282 | |
| 30645256 | 636, LLC | ATTN: ART DANOU | PO BOX 7078 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28160820 | 6365 LIBRARY ROAD LLC | SUITE 200 | 111 E JERICHO TURNPIKE | | | MINEOLA | NY | 11501 | |
| 28110725 | 6515 ASSOCIATES LP | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD, SECOND FLOOR | | | JENKINTOWN | PA | 19046 | |
| 28160821 | 6515 ASSOCIATES LP | 2ND FLOOR | 636 OLD YORK RD | | | JENKINTOWN | PA | 19046 | |
| 28084030 | 6515 ASSOCIATES LP | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD, SECOND FLOOR | | | JENKINTOWN | PA | 19046 | |
| 28110726 | 6900 FOURTH LLC | 2040 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 28160822 | 6900 FOURTH LLC | 2040 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 28160822 | 6900 FOURTH LLC | 2040 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 28160823 | 701 ASSOCIATES | 1100 FIRST AVE, STE 100 | | | | KING OF PRUSSIA | PA | 19406 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30259346 | 701 ASSOCIATES | 1100 FIRST AVE, STE 100 | | | | KING OF PRUSSIA | PA | 19406 | |
| 28123327 | 9160 MAIN LLC | 614 HEMPSTEAD GARDENS DR | | | | WEST HEMPSTEAD | NY | 11552 | |
| 28111693 | 9160 MAIN LLC | 614 HEMPSTEAD GARDENS DR | | | | WEST HEMPSTEAD | NY | 11552 | |
| 28110733 | 9274 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | | | BUFFALO | NY | 14203-2219 | |
| 28103231 | 9274 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | | | BUFFALO | NY | 14203-2219 | |
| 28103232 | 9274 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | | | BUFFALO | NY | 14203-2219 | |
| 28163467 | 9274 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | | | BUFFALO | NY | 14203-2219 | |
| 28111702 | A & A GLOBAL | 17 STENERSEN LANE | | | | COCKEYSVILLE | MD | 21030 | |
| 28111701 | A & A GLOBAL | 17 STENERSEN LANE | | | | COCKEYSVILLE | MD | 21030 | |
| 28111701 | A & A GLOBAL | 17 STENERSEN LANE | | | | COCKEYSVILLE | MD | 21030 | |
| 28111705 | A&D ENGINEERING INC | 1756 AUTOMATION PARKWAY | | | | SAN JOSE | CA | 95131 | |
| 28103236 | A&E NOVELTY | 59 SHERWOOD DRIVE | | | | HOOKSETT | NH | 03106 | |
| 28111712 | A&E NOVELTY | 59 SHERWOOD DRIVE | | | | HOOKSETT | NH | 03106 | |
| 28111706 | A&E NOVELTY | 59 SHERWOOD DRIVE | | | | HOOKSETT | NH | 03106 | |
| 28111706 | A&E NOVELTY | 59 SHERWOOD DRIVE | | | | HOOKSETT | NH | 03106 | |
| 28103236 | A&E NOVELTY | 59 SHERWOOD DRIVE | | | | HOOKSETT | NH | 03106 | |
| 28111713 | A&M BADGING SUPPLIES, INC | 169 COMMACK ROAD | | | | COMMACK | NY | 11725 | |
| 28111713 | A&M BADGING SUPPLIES, INC | 169 COMMACK ROAD | | | | COMMACK | NY | 11725 | |
| 28164257 | A. G. TAP CLEANING - DRAFT MAINTENANCE | DRAFT MAINTENANCE | AG TAP CLEANING | P.O BOX 15718 | | SEATTLE | WA | 98115 | |
| 28103238 | A.L. GEORGE | 1 LINK DR | | | | BINGHAMTON | NY | 13904-3218 | |
| 28111718 | A.L. GEORGE | 1 LINK DR | | | | BINGHAMTON | NY | 13904-3218 | |
| 28164258 | AA SURPLUS SALES, INC. | NANCY SHIFREN | 2153 POND RD | | | RONKONKOMA | NY | 11779 | |
| 28111722 | AB SALES OF CENTRAL LA | 12065 PIKE ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 28111723 | AB SALES OF WA | ANHEUSER-BUSCH SALE WASHINGTON | 3215 LIND AVE SW | | | RENTON | WA | 98057 | |
| 28160200 | ABARTA COCA-COLA BEVERAGES LLC | PO BOX 536675 | | | | PITTSBURGH | PA | 15253-5908 | |
| 28160200 | ABARTA COCA-COLA BEVERAGES LLC | PO BOX 536675 | | | | PITTSBURGH | PA | 15253-5908 | |
| 28103248 | ABARTA COCA-COLA BEVERAGES LLC | PO BOX 536675 | | | | PITTSBURGH | PA | 15253-5908 | |
| 28160201 | ABARTA COCA-COLA BEVERAGES LLC | PO BOX 536675 | | | | PITTSBURGH | PA | 15253-5908 | |
| 28103250 | ABBEY ICE COMPANY | LEISURE TIME SPRING WATER | ONE HOFFMAN ROAD | | | SPRING VALLEY | NY | 10977 | |
| 28103251 | ABBOTT LABS/MEDISENSE | PO BOX 100997 | | | | ATLANTA | GA | 30384-0997 | |
| 28103252 | ABBOTT LABS/MEDISENSE | PO BOX 100997 | | | | ATLANTA | GA | 30384-0997 | |
| 28160209 | ABBOTT LABS/MEDISENSE | PO BOX 100997 | | | | ATLANTA | GA | 30384-0997 | |
| 28123334 | ABBOTT NUTRITION | 6480 BUSCH BLVD | | | | COLUMBUS | OH | 43229 | |
| 28123335 | ABBOTT NUTRITION | 6480 BUSCH BLVD | | | | COLUMBUS | OH | 43229 | |
| 28123334 | ABBOTT NUTRITION | 6480 BUSCH BLVD | | | | COLUMBUS | OH | 43229 | |
| 28123334 | ABBOTT NUTRITION | 6480 BUSCH BLVD | | | | COLUMBUS | OH | 43229 | |
| 28111730 | ABBOTT RAPID DX NORTH AMERICA | PO BOX 734585 | | | | CHICAGO | IL | 60673 | |
| 28111730 | ABBOTT RAPID DX NORTH AMERICA | PO BOX 734585 | | | | CHICAGO | IL | 60673 | |
| 30259293 | ABBURI, RAGHUNATH | 4440 MARTEL DR | | | | CUMMING | GA | 30040 | |
| 28168925 | ABBVIE US LLC | C/O KOHNER, MANN & KAILAS | 4650 N. PORT WASHINGTON ROAD | | | MILWAUKEE | WI | 53212 | |
| 28084047 | ABBVIE US LLC | C/O KOHNER, MANN & KAILAS | 4650 N. PORT WASHINGTON ROAD | | | MILWAUKEE | WI | 53212 | |
| 28168925 | ABBVIE US LLC | C/O KOHNER, MANN & KAILAS | 4650 N. PORT WASHINGTON ROAD | | | MILWAUKEE | WI | 53212 | |
| 28084047 | ABBVIE US LLC | C/O KOHNER, MANN & KAILAS | 4650 N. PORT WASHINGTON ROAD | | | MILWAUKEE | WI | 53212 | |
| 28084047 | ABBVIE US LLC | C/O KOHNER, MANN & KAILAS | 4650 N. PORT WASHINGTON ROAD | | | MILWAUKEE | WI | 53212 | |
| 28103260 | ABCO ELECTRIC MOTORS INC | 2743 N SAN FERNANDO ROAD | | | | LOS ANGELES | CA | 90065 | |
| 28111757 | ABIOYE, SAMSON | 4800 SUN FALLS DRIVE | | | | KATY | TX | 77493 | |
| 28111759 | ABOVE TRAINING | STATE FOOD SAFETY | 225 E. ROBINSON ST, SURIT 570 | | | ORLANDO | FL | 32801 | |
| 28084091 | ABRAHAMS-WARD, LASHANDA | 3170 WINDING BRANCH TRAIL | | | | WINSTON SALEM | NC | 27127 | |
| 30259294 | ABRAMES, ELIZABETH | 3960 N MAIN ST APT 6 | | | | FALL RIVER | MA | 02720 | |
| 30259131 | ABSORPTION PHARMACEUTICALS | C/O KLEINBARD LLC | THREE LOGAN SQUARE, 5TH FLOOR | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103 | |
| 30259295 | ABU-ALI, AMIN | 3245 RIO DR APT 811 | | | | FALLS CHURCH | VA | 22041 | |
| 28084107 | Name on file | 5400 BYRON AVENUE | | | | VENTURA | CA | 93003-2116 | |
| 28103269 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28166758 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28166755 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28166761 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28103269 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28166753 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28166753 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28166752 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28166752 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28103269 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 3 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28166757 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28166753 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28111771 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28103269 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28166752 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28103269 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28166755 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28103269 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28103269 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28103269 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28103269 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28111762 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 30258961 | ACCELERATE360 LLC | 1955 LAKE PARK DRIVE  #400 | | | | SMYRNA | GA | 30080 | |
| 30258961 | ACCELERATE360 LLC | 1955 LAKE PARK DRIVE  #400 | | | | SMYRNA | GA | 30080 | |
| 30258961 | ACCELERATE360 LLC | 1955 LAKE PARK DRIVE  #400 | | | | SMYRNA | GA | 30080 | |
| 30258961 | ACCELERATE360 LLC | 1955 LAKE PARK DRIVE  #400 | | | | SMYRNA | GA | 30080 | |
| 30258961 | ACCELERATE360 LLC | 1955 LAKE PARK DRIVE  #400 | | | | SMYRNA | GA | 30080 | |
| 28168932 | ACCU-TIME SYSTEMS, INC | 20B INTERNATIONAL DRIVE | | | | WINDSOR | CT | 06095 | |
| 28168932 | ACCU-TIME SYSTEMS, INC | 20B INTERNATIONAL DRIVE | | | | WINDSOR | CT | 06095 | |
| 28168932 | ACCU-TIME SYSTEMS, INC | 20B INTERNATIONAL DRIVE | | | | WINDSOR | CT | 06095 | |
| 28168932 | ACCU-TIME SYSTEMS, INC | 20B INTERNATIONAL DRIVE | | | | WINDSOR | CT | 06095 | |
| 28084112 | ACE AMERICAN INSURANCE COMPANY | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | 30 S. 17TH STREET | | PHILADELPHIA | PA | 19103-4196 | |
| 30259296 | ACHESON, TINA | 210 HILLCREST DR | | | | NEW CUMBERLAND | PA | 17070 | |
| 30258566 | ACHEY, MATTHEW | 654 RED FOX CT | | | | LEWISBERRY | PA | 17339 | |
| 28103292 | ACME UNITED CORP. | PO BOX 347808 | | | | PITTSBURGH | PA | 15251-4808 | |
| 28111779 | ACME UNITED CORP. | PO BOX 347808 | | | | PITTSBURGH | PA | 15251-4808 | |
| 28103293 | ACME UNITED CORP. | PO BOX 347808 | | | | PITTSBURGH | PA | 15251-4808 | |
| 30259192 | ACON LABORATORIES | 10125 MESA RIM ROAD | | | | SAN DIEGO | CA | 92121 | |
| 30259192 | ACON LABORATORIES | 10125 MESA RIM ROAD | | | | SAN DIEGO | CA | 92121 | |
| 30259192 | ACON LABORATORIES | 10125 MESA RIM ROAD | | | | SAN DIEGO | CA | 92121 | |
| 30259192 | ACON LABORATORIES | 10125 MESA RIM ROAD | | | | SAN DIEGO | CA | 92121 | |
| 28084129 | ACON LABORATORIES, INC. | C/O STEVE VASQUEZ | 10125 MESA RIM ROAD | | | SAN DIEGO | CA | 92121 | |
| 28111791 | ACT DATA SERVICES INC | SUITE 2 | 17-10 RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| 28084136 | ACTAVIS MID ATLANTIC LLC | C/O MATTHEW E. LINDER | 111 SOUTH WACKER DRIVE | SUITE 5100 | | CHICAGO | IL | 60606 | |
| 28123338 | ACTIVE COSMETICS DIV OF LOREAL | 10 HUDSON YARDS | 33RD FLOOR | | | NEW YORK | NY | 10001 | |
| 28123338 | ACTIVE COSMETICS DIV OF LOREAL | 10 HUDSON YARDS | 33RD FLOOR | | | NEW YORK | NY | 10001 | |
| 28123338 | ACTIVE COSMETICS DIV OF LOREAL | 10 HUDSON YARDS | 33RD FLOOR | | | NEW YORK | NY | 10001 | |
| 28123338 | ACTIVE COSMETICS DIV OF LOREAL | 10 HUDSON YARDS | 33RD FLOOR | | | NEW YORK | NY | 10001 | |
| 28084141 | ACV ASSOCIATES | JERRY ABBANAT | 53 SKYLINE CREST | | | MONTEREY | CA | 93940 | |
| 30259345 | ACV RAD TOLEDO | C/O MARK PFEIFFER, ESQ. - | BUCHANAN INGERSOLL, P.C. | 50 S. 16TH ST | | PHILADELPHIA | PA | 19102 | |
| 28084144 | ACV RAD TOLEDO LLC | BUCHANAN INGERSOLL & ROONEY PC | MARK PFEIFFER, ESQ. | 550 BROAD STREET, SUITE 810 | | NEWARK | NJ | 07102 | |
| 30259357 | ADA COUNTY | 200 W FRONT ST | | | | BOISE | ID | 83702 | |
| 30627231 | Ada County Treasurer | Ammon C. Taylor, Ada County Prosecuting Attorney's Office, Civil Division | 200 W. Front St. | Room 3191 | | Boise | ID | 83702 | |
| 30627448 | Ada County Treasurer | Ammon C. Taylor | Prosecuting Attorney's Office, Civil Division | 200 W. Front St. | Room 3191 | Boise | ID | 83702 | |
| 28103309 | ADAMS MFG. | PO BOX 6081 | | | | HERMITAGE | PA | 16148-1081 | |
| 28110737 | ADEN CAPITAL LLC | 655 W VISALIA RD | | | | EXETER | CA | 93221 | |
| 28166774 | ADEN CAPITAL LLC | 655 W VISALIA RD | | | | EXETER | CA | 93221 | |
| 30259146 | ADMINISTRATOR, UNEMP COMP | 200 FOLLY BROOK BLVD | | | | WETHERSFIELD | CT | 06109 | |
| 30259146 | ADMINISTRATOR, UNEMP COMP | 200 FOLLY BROOK BLVD | | | | WETHERSFIELD | CT | 06109 | |
| 30259146 | ADMINISTRATOR, UNEMP COMP | 200 FOLLY BROOK BLVD | | | | WETHERSFIELD | CT | 06109 | |
| 30259146 | ADMINISTRATOR, UNEMP COMP | 200 FOLLY BROOK BLVD | | | | WETHERSFIELD | CT | 06109 | |
| 28103314 | AD-N-ART INC | 5760 ANDOVER | | | | MONTREAL | QC | H4T 1H4 | CANADA |
| 28168947 | ADOBE INC | CONTRACT OPERATIONS GROUP | 345 PARK AVENUE | | | SAN JOSE | CA | 95110 | |
| 28168947 | ADOBE INC | CONTRACT OPERATIONS GROUP | 345 PARK AVENUE | | | SAN JOSE | CA | 95110 | |
| 28111821 | ADRENALATION INC | PO BOX 48099 | | | | PHILADELPHIA | PA | 19144 | |
| 28103316 | ADRENALATION INC | PO BOX 48099 | | | | PHILADELPHIA | PA | 19144 | |
| 28111809 | ADRENALATION INC | PO BOX 48099 | | | | PHILADELPHIA | PA | 19144 | |
| 28123365 | ADTHEORENT | 330 HUDSON ST. | ATTN: LEGAL | | | NEW YORK | NY | 10013 | |
| 28103319 | ADVANCE BEVERAGE CO | PO BOX 9517 | | | | BAKERSFIELD | CA | 93389 | |
| 28111815 | ADVANCED ELECTRONIC SERVICES | 101 TECHNOLOGY LANE | | | | MT AIRY | NC | 27030 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 4 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28103320 | ADVANCED ELECTRONIC SERVICES | 101 TECHNOLOGY LANE | | | | MT AIRY | NC | 27030 | |
| 28111815 | ADVANCED ELECTRONIC SERVICES | 101 TECHNOLOGY LANE | | | | MT AIRY | NC | 27030 | |
| 28111815 | ADVANCED ELECTRONIC SERVICES | 101 TECHNOLOGY LANE | | | | MT AIRY | NC | 27030 | |
| 28111815 | ADVANCED ELECTRONIC SERVICES | 101 TECHNOLOGY LANE | | | | MT AIRY | NC | 27030 | |
| 28103320 | ADVANCED ELECTRONIC SERVICES | 101 TECHNOLOGY LANE | | | | MT AIRY | NC | 27030 | |
| 28164261 | ADVANCED ELECTRONIC SERVICES, INCORPORATED | 101 TECHNOLOGY LANE | | | | MT. AIRY | NC | 27030 | |
| 28164262 | ADVANCED HEALTH CONCEPTS LLC | PO BOX 99124 | | | | SEATTLE | WA | 98139 | |
| 28164263 | ADVANCED SERIES TRUST AST HIGH YIELD PORTFOLIO | ADVANCED SERIES TRUST | AST HIGH YIELD PORTFOLIO | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126771 | ADVANCED SERIES TRUST AST HIGH YIELD PORTFOLIO | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28126830 | AEGON CUSTODY B V | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28164265 | AEGON CUSTODY B V | AEGON CUSTODY B V | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28111828 | AEP/BERRY GLOBAL | PO BOX 633485 | | | | CINCINNATI | OH | 45263-3485 | |
| 28103329 | AEP/BERRY GLOBAL | PO BOX 633485 | | | | CINCINNATI | OH | 45263-3485 | |
| 28103328 | AEP/BERRY GLOBAL | PO BOX 633485 | | | | CINCINNATI | OH | 45263-3485 | |
| 28111829 | AEROTEK, INC. | P.O. BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| 28084205 | AGENCY WITHIN LLC DBA WITHIN | 4301 22ND STREET | SUITE 602 | | | LONG ISLAND CITY | NY | 11101 | |
| 28123397 | AGILENCE, INC | 1020 BRIGGS RD | SUITE 110 | ATTN: BRUCE KATZ, CFO | | MT. LAUREL | NJ | 08054 | |
| 28165292 | AGNES S LEE | 73 MEADOW COVE RD | | | | PITTSFORD | NY | 14534 | |
| 30258567 | AGUILERA, MARIA | 5423 MONI ROCK DR | | | | SAN ANTONIO | TX | 78223 | |
| 28123402 | AHB ATLANTIC REALTY, LLC | C/O SCHUCKMAN REALTY INC | 120 NORTH VILLAGE AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| 28111856 | AHENKORAH, RICHARD | 3576 VISTA DR | | | | MACUNGIE | PA | 18062 | |
| 28110741 | AHM PROPERTIES LLC | C/O R&L PROPERTIES | 10940 WILSHIRE BLVD, STE 2250 | | | LOS ANGELES | CA | 90024 | |
| 28123404 | AHM PROPERTIES LLC | C/O R&L PROPERTIES | 10940 WILSHIRE BLVD., STE 2250 | | | LOS ANGELES | CA | 90024 | |
| 28127628 | AHMED, MEHRAZ | 15 EAST MELROSE ST | | | | VALLEY STREAM | NY | 11580 | |
| 30259333 | AHMED, NIMO | C/O MORGAN & MORGAN | 20 NORTH ORANGE AVE, SUITE 1600 | | | ORLANDO | FL | 32801 | |
| 28084278 | AHOLD DELHAIZE USA | ATTN: BESS FRANZOIA | | | | QUINCY | MA | 02169 | |
| 28084284 | AHUJA, SANJIV | ARIAS SANGUINETTI WANG & TORRIJOS LLP | 6701 CENTER DRIVE WEST | SUITE 1400 | | LOS ANGELES | CA | 90045 | |
| 28111868 | AIDANCE SCIENTIFIC INC | 184 BURNSIDE AVENUE | | | | WOONSOCKET | RI | 02895 | |
| 28111867 | AIDANCE SCIENTIFIC INC | 184 BURNSIDE AVENUE | | | | WOONSOCKET | RI | 02895 | |
| 28111870 | AIDANCE SCIENTIFIC INC | 184 BURNSIDE AVENUE | | | | WOONSOCKET | RI | 02895 | |
| 28111868 | AIDANCE SCIENTIFIC INC | 184 BURNSIDE AVENUE | | | | WOONSOCKET | RI | 02895 | |
| 28103340 | AIDS DRUG ASSISTANCE PROGRAM | EMPIRE STATE PLAZA | PO BOX 2052 | | | ALBANY | NY | 12220-0052 | |
| 28111873 | AII - AMERICAN INTERN'T IND. | 2220 GASPAR AVENUE | | | | LOS ANGELES | CA | 90040 | |
| 28111873 | AII - AMERICAN INTERN'T IND. | 2220 GASPAR AVENUE | | | | LOS ANGELES | CA | 90040 | |
| 28103343 | AII - AMERICAN INTERN'T IND. | 2220 GASPAR AVENUE | | | | LOS ANGELES | CA | 90040 | |
| 28111877 | AIR FILTER MAINTENANCE, INC | PO BOX 9902 | | | | BALTIMORE | MD | 21224 | |
| 28123407 | AIRFI NETWORKS US INC | 704 GOODLETTE-FRANK ROAD NORTH | STE 205 | | | NAPLES | FL | 34102 | |
| 28127645 | AIROSO, ANTHONY | 1011 3RD ST | | | | MONETT | MO | 65708 | |
| 28084288 | AIRSIDE TECHNOLOGY CORPORATION | C/O BARCLAY DAMON LLP | ATTN: ROBERT B. LIDDELL, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| 28110745 | AKMS LTD | 10982 ROEBLINGS AVE #203 BOX D | | | | LOS ANGELES | CA | 90024 | |
| 28123413 | ALANI NUTRITION LLC | 7201 INTERMODAL DRIVE | STE A | | | LOUISVILLE | KY | 40258 | |
| 28123411 | ALANI NUTRITION LLC | 7201 INTERMODAL DRIVE | STE A | | | LOUISVILLE | KY | 40258 | |
| 28123412 | ALANI NUTRITION LLC | 7201 INTERMODAL DRIVE | STE A | | | LOUISVILLE | KY | 40258 | |
| 28103360 | ALBAAD USA INC | 1900 BARNES STREET | | | | REIDSVILLE | NC | 27320 | |
| 28103360 | ALBAAD USA INC | 1900 BARNES STREET | | | | REIDSVILLE | NC | 27320 | |
| 30259013 | ALBANY COLLEGE OF PHARMACY | 106 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208 | |
| 28111912 | ALBANY COUNTY DEPARTMENT OF WEIGHTS AND MEASURES | COUNTY COURT HOUSE | | | | ALBANY | NY | 12207 | |
| 28103361 | ALBANY COUNTY DEPARTMENT OF WEIGHTS AND MEASURES | COUNTY COURT HOUSE | | | | ALBANY | NY | 12207 | |
| 30258568 | ALBRIGHT, CONCETTA | 8 SCARSDALE DR | | | | CAMP HILL | PA | 17011 | |
| 30259358 | ALCALA, LORENA | C/O THE LAW GUY, APC | 4231 BALBOA AVENUE, #1261 | | | SAN DIEGO | CA | 92117 | |
| 28162296 | ALD CAPITAL PA, LLC | 679 BROADWAY | PO BOX 3106 | | | BAYONNE | NJ | 07002 | |
| 28111934 | ALEX CIPRIANO | ACM38 LLC | 3 BENCHLEY DR | | | MARLBORO | NJ | 07746 | |
| 28084408 | ALFONSO RAFAEL MACHADO | ALFONSO RAFAEL MACHADO | 1631 BREAKERS WEST BLVD | | | WEST PALM BEACH | FL | 33411 | |
| 28126821 | ALFONSO RAFAEL MACHADO | 1631 BREAKERS WEST BLVD | | | | WEST PALM BEACH | FL | 33411 | |
| 28111943 | ALFORD DISTRIBUTING COMPANY | PO BOX 2697 | | | | EL CENTRO | CA | 92244-2697 | |
| 28084413 | ALHAMBRA VALLEY PROPERTIES, LLC | C/O MILLER STARR REGALIA | W. SCOTT SHEPARD | 1331 N. CALIFORNIA BLVD. SUITE 600 | | WALNUT CREEK | CA | 94596 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 5 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28159575 | ALICIA ROSA ASTENGO DE AMADO | ALICIA ROSA ASTENGO DE AMADO | AYACUCHO 1295 | 1824 LANUS ESTE | | BUENOS AIRES | | 1295 | ARGENTINA |
| 28126882 | ALICIA ROSA ASTENGO DE AMADO | AYACUCHO 1295 | 1824 LANUS ESTE | | | BUENOS AIRES | | 1295 | ARGENTINA |
| 28084420 | Name on file | FATEMEH ABOOTORAB | 29492 COLEBROOK DR | PO BOX 1438 | | LAGUNA NIGUEL | CA | 92677 | |
| 28103368 | ALKALINE88 LLC | PO BOX 206792 | | | | DALLAS | TX | 75320 | |
| 28084429 | ALL POP DISPLAYS, LLC | 567 52ND ST., SUITE 8 | | | | WEST NEW YORK | NJ | 07093 | |
| 28111949 | ALL SEASON POWER, LLC | WELLS FARGO BANK, NA | PO BOX 712665 | | | PHILADELPHIA | PA | 19171 | |
| 28111949 | ALL SEASON POWER, LLC | WELLS FARGO BANK, NA | PO BOX 712665 | | | PHILADELPHIA | PA | 19171 | |
| 28111949 | ALL SEASON POWER, LLC | WELLS FARGO BANK, NA | PO BOX 712665 | | | PHILADELPHIA | PA | 19171 | |
| 29975656 | ALLCITY Network Inc. | 2239 E COLFAX AVE | | | | DENVER | CO | 80206 | |
| 29975656 | ALLCITY Network Inc. | 2239 E COLFAX AVE | | | | DENVER | CO | 80206 | |
| 28123420 | ALLEGRO TOWERS, LP | ATTN: MANAGERS OFFICE | 1455 KETTNER BLVD | | | SAN DIEGO | CA | 92101 | |
| 28103375 | ALLEGRO TOWERS, LP | ATTN: MANAGERS OFFICE | 1455 KETTNER BLVD | | | SAN DIEGO | CA | 92101 | |
| 28127793 | ALLIANCE COMMERCIAL PEST CONTROL INC | 1 STEVEN AVE | | | | TINTON FALLS | NJ | 07724 | |
| 28127793 | ALLIANCE COMMERCIAL PEST CONTROL INC | 1 STEVEN AVE | | | | TINTON FALLS | NJ | 07724 | |
| 28127793 | ALLIANCE COMMERCIAL PEST CONTROL INC | 1 STEVEN AVE | | | | TINTON FALLS | NJ | 07724 | |
| 28127793 | ALLIANCE COMMERCIAL PEST CONTROL INC | 1 STEVEN AVE | | | | TINTON FALLS | NJ | 07724 | |
| 28127793 | ALLIANCE COMMERCIAL PEST CONTROL INC | 1 STEVEN AVE | | | | TINTON FALLS | NJ | 07724 | |
| 30258963 | ALLIANCE MATERIAL HANDLING INC  (FRMR POTOM TRK) | PO BOX 62050 | | | | BALTIMORE | MD | 21264 | |
| 30258963 | ALLIANCE MATERIAL HANDLING INC  (FRMR POTOM TRK) | PO BOX 62050 | | | | BALTIMORE | MD | 21264 | |
| 28084458 | ALLIANCE PHARMA | 11000 REGENCY PARKWAY | STE 106 | | | CARY | NC | 27518 | |
| 28103382 | ALLIANCE PHARMA INC | 11000 REGENCY PARKWAY | STE 108 | | | CARY | NC | 27518 | |
| 28103382 | ALLIANCE PHARMA INC | 11000 REGENCY PARKWAY | STE 108 | | | CARY | NC | 27518 | |
| 28111970 | ALLIANCE PHARMA INC | 11000 REGENCY PARKWAY | STE 108 | | | CARY | NC | 27518 | |
| 28103386 | ALLIED STORAGE CONTAINERS | PO BOX 12684 | | | | FRESNO | CA | 93778 | |
| 28111974 | ALLMARK DOOR COMPANY, LLC | 1247 WARD AVENUE | | | | WEST CHESTER | PA | 19380 | |
| 30258569 | ALLU, SESHI | 538 FINNBAR DR | | | | CARY | NC | 27519 | |
| 28084467 | ALLURE GIFT WRAPS LLC | 613 WASHINGTON BLVD PMB 1365 | | | | JERSEY CITY | NJ | 07310 | |
| 30258964 | ALMASED USA INC | 1200 CORPORATE WAY, SUITE 204 | | | | WELLINGTON | FL | 33414 | |
| 28123430 | ALMONTE FRANCIS BLVD RLTY LLC | C/O MR RICHARD ALMONTE | 1205 HARBOR ROAD | | | HEWLETTE HARBOR | NY | 11557 | |
| 28103402 | ALPINE BEVERAGE LLC | 795 ALEXANDER AVE | | | | SUSANVILLE | CA | 96130 | |
| 28111989 | ALPINE PACIFIC NUT CO INC | 6413 E KEYES RD | PO BOX 999 | | | HUGHSON | CA | 95326 | |
| 28168956 | ALTA & SAGINAW ASSOCIATES LLC | C/O DUCKETT-WILSON DEV | 11150 SANTA MONICA BLVD #760 | | | LOS ANGELES | CA | 90025-3314 | |
| 28166661 | ALTA LOMA LLC | C/O RALEIGH ENTERPRISES LLC | 5300 MELROSE AVE | | | HOLLYWOOD | CA | 90038 | |
| 28111995 | ALTA LOMA LLC | C/O RALEIGH ENTERPRISES LLC | 5300 MELROSE AVE | | | HOLLYWOOD | CA | 90038 | |
| 30258570 | ALTHOFF, JENNIFER | 1465 HAMBILTONIAN WAY | | | | YORK | PA | 17404 | |
| 28111998 | ALTIUS SPICES AND SEASONSINGS | 19000 TRANSCANADA HIGHWAY | | | | BAIE D'URFE | QC | H9X 3S4 | CANADA |
| 28111998 | ALTIUS SPICES AND SEASONSINGS | 19000 TRANSCANADA HIGHWAY | | | | BAIE D'URFE | QC | H9X 3S4 | CANADA |
| 30258571 | ALTMAN, CHRISTOPHER | 207 CALDER ST | | | | HARRISBURG | PA | 17102 | |
| 28123432 | ALTO US LLC | 1101 BRICKELL AVENUE | SOUTH TOWER | 8TH FLOOR | | MIAMI | FL | 33131 | |
| 28123432 | ALTO US LLC | 1101 BRICKELL AVENUE | SOUTH TOWER | 8TH FLOOR | | MIAMI | FL | 33131 | |
| 28123432 | ALTO US LLC | 1101 BRICKELL AVENUE | SOUTH TOWER | 8TH FLOOR | | MIAMI | FL | 33131 | |
| 28123432 | ALTO US LLC | 1101 BRICKELL AVENUE | SOUTH TOWER | 8TH FLOOR | | MIAMI | FL | 33131 | |
| 28103408 | ALTOONA AREA SCHOOL DISTRICT | 200 E CRAWFORD AVE REAR | | | | ALTOONA | PA | 16602 | |
| 28084500 | ALTOONA WATER AUTHORITY | P.O. BOX 3150 | | | | ALTOONA | PA | 16603 | |
| 28084548 | Name on file | CARE OF ATTORNEY FOR CREDITOR | HARDING MAZZOTTI | 1 WALL STREET | | ALBANY | NY | 12205 | |
| 28112034 | AMAX INCORPORATED | 50 ROMANO VINEYARD WAY | | | | NORTH KINGSTOWN | RI | 02852 | |
| 28103418 | AMAX INCORPORATED | 50 ROMANO VINEYARD WAY | | | | NORTH KINGSTOWN | RI | 02852 | |
| 28084549 | AMAX, INC. | 50 ROMANO VINEYARD WAY | | | | NORTH KINGSTOWN | RI | 02852 | |
| 28112037 | AMAZON WEB SERVICES INC | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| 28166663 | AMBRIDGE MANAGEMENT CORP | PO BOX 50075 | | | | BROOKLYN | NY | 11205 | |
| 28112040 | AMBRIDGE MANAGEMENT CORP | PO BOX 50075 | | | | BROOKLYN | NY | 11205 | |
| 28112043 | AMERICAN CANCER SOCIETY | PO BOX 862 | | | | CARNEGIE | PA | 15106 | |
| 28126831 | AMERICAN CENTURY HIGH YIELD CORPORATE BOND TRUST | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 6 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28084562 | AMERICAN CENTURY HIGH YIELD CORPORATE BOND TRUST | AMERICAN CENTURY HIGH YIELD | CORPORATE BOND TRUST | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28084563 | AMERICAN CENTURY INVESTMENT TRUST HIGH INCOME FUND | AMERICAN CENTURY INVESTMENT | TRUST HIGH INCOME FUND | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28126832 | AMERICAN CENTURY INVESTMENT TRUST HIGH INCOME FUND | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28103435 | AMERICAN FOOD & VENDING CORP | 124 METROPOLITAN PARK DRIVE | | | | SYRACUSE | NY | 13088 | |
| 28084564 | AMERICAN FOOD & VENDING CORP. | 124 METROPOLITAN PARK DRIVE | | | | SYRACUSE | NY | 13088 | |
| 28084565 | AMERICAN GREETINGS CORPORATION | OLIVER ZELTNER | 901 LAKESIDE AVENUE E | | | CLEVELAND | OH | 44114 | |
| 28084565 | AMERICAN GREETINGS CORPORATION | OLIVER ZELTNER | 901 LAKESIDE AVENUE E | | | CLEVELAND | OH | 44114 | |
| 28084565 | AMERICAN GREETINGS CORPORATION | OLIVER ZELTNER | 901 LAKESIDE AVENUE E | | | CLEVELAND | OH | 44114 | |
| 28103437 | AMERICAN GREETINGS CORPORATION | OLIVER ZELTNER | 901 LAKESIDE AVENUE E | | | CLEVELAND | OH | 44114 | |
| 28084565 | AMERICAN GREETINGS CORPORATION | OLIVER ZELTNER | 901 LAKESIDE AVENUE E | | | CLEVELAND | OH | 44114 | |
| 28084565 | AMERICAN GREETINGS CORPORATION | OLIVER ZELTNER | 901 LAKESIDE AVENUE E | | | CLEVELAND | OH | 44114 | |
| 28084565 | AMERICAN GREETINGS CORPORATION | OLIVER ZELTNER | 901 LAKESIDE AVENUE E | | | CLEVELAND | OH | 44114 | |
| 28084565 | AMERICAN GREETINGS CORPORATION | OLIVER ZELTNER | 901 LAKESIDE AVENUE E | | | CLEVELAND | OH | 44114 | |
| 28084565 | AMERICAN GREETINGS CORPORATION | OLIVER ZELTNER | 901 LAKESIDE AVENUE E | | | CLEVELAND | OH | 44114 | |
| 28084565 | AMERICAN GREETINGS CORPORATION | OLIVER ZELTNER | 901 LAKESIDE AVENUE E | | | CLEVELAND | OH | 44114 | |
| 28103437 | AMERICAN GREETINGS CORPORATION | OLIVER ZELTNER | 901 LAKESIDE AVENUE E | | | CLEVELAND | OH | 44114 | |
| 28084565 | AMERICAN GREETINGS CORPORATION | OLIVER ZELTNER | 901 LAKESIDE AVENUE E | | | CLEVELAND | OH | 44114 | |
| 28103437 | AMERICAN GREETINGS CORPORATION | OLIVER ZELTNER | 901 LAKESIDE AVENUE E | | | CLEVELAND | OH | 44114 | |
| 28103437 | AMERICAN GREETINGS CORPORATION | OLIVER ZELTNER | 901 LAKESIDE AVENUE E | | | CLEVELAND | OH | 44114 | |
| 28103437 | AMERICAN GREETINGS CORPORATION | OLIVER ZELTNER | 901 LAKESIDE AVENUE E | | | CLEVELAND | OH | 44114 | |
| 28084565 | AMERICAN GREETINGS CORPORATION | OLIVER ZELTNER | 901 LAKESIDE AVENUE E | | | CLEVELAND | OH | 44114 | |
| 28084565 | AMERICAN GREETINGS CORPORATION | OLIVER ZELTNER | 901 LAKESIDE AVENUE E | | | CLEVELAND | OH | 44114 | |
| 28163731 | AMERICAN LICORICE COMPANY | PO BOX 843242 | | | | KANSAS CITY | MO | 64184-3242 | |
| 28163912 | AMERICAN LICORICE COMPANY | PO BOX 843242 | | | | KANSAS CITY | MO | 64184-3242 | |
| 28163913 | AMERICAN LICORICE COMPANY | PO BOX 843242 | | | | KANSAS CITY | MO | 64184-3242 | |
| 28163914 | AMERICAN LICORICE COMPANY | PO BOX 843242 | | | | KANSAS CITY | MO | 64184-3242 | |
| 28163734 | AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP, L.P. | C/O BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS & CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28123453 | AMERICAN RX GROUP LLC | 6321 BURY DRIVE | SUITE 19 | | | EDEN PRAIRIE | MN | 55436 | |
| 28123453 | AMERICAN RX GROUP LLC | 6321 BURY DRIVE | SUITE 19 | | | EDEN PRAIRIE | MN | 55436 | |
| 28123453 | AMERICAN RX GROUP LLC | 6321 BURY DRIVE | SUITE 19 | | | EDEN PRAIRIE | MN | 55436 | |
| 28123453 | AMERICAN RX GROUP LLC | 6321 BURY DRIVE | SUITE 19 | | | EDEN PRAIRIE | MN | 55436 | |
| 28123453 | AMERICAN RX GROUP LLC | 6321 BURY DRIVE | SUITE 19 | | | EDEN PRAIRIE | MN | 55436 | |
| 28123453 | AMERICAN RX GROUP LLC | 6321 BURY DRIVE | SUITE 19 | | | EDEN PRAIRIE | MN | 55436 | |
| 28103502 | AMERICAN SUGAR/DOMINO SUGAR | DOMINO FOODS | PO BOX 751945 | | | CHARLOTTE | NC | 28275-1945 | |
| 28112084 | AMERICAN SUGAR/DOMINO SUGAR | DOMINO FOODS | PO BOX 751945 | | | CHARLOTTE | NC | 28275-1945 | |
| 28103503 | AMERICAN SUGAR/DOMINO SUGAR | DOMINO FOODS | PO BOX 751945 | | | CHARLOTTE | NC | 28275-1945 | |
| 28123456 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28123456 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28112089 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28112090 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28112107 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28103505 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28123457 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28112089 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28112091 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28123457 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28103505 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28123457 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28103505 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28123456 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28103505 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28112107 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28112090 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28123456 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 30258572 | AMORIM, ALEXA | 80 GALLMEIER RD | | | | FRENCHTOWN | NJ | 08825 | |
| 28166797 | AMOS SWEETS INC | 452 FIFTH AVE | | | | NEW YORK | NY | 10018 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 7 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28166794 | AMOS SWEETS INC | 452 FIFTH AVE | | | | NEW YORK | NY | 10018 | |
| 28166794 | AMOS SWEETS INC | 452 FIFTH AVE | | | | NEW YORK | NY | 10018 | |
| 28083883 | AMROYAN, NARINE | 74 POTTER STREET | | | | CRANSTON | RI | 02910 | |
| 28112117 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28112116 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28166805 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28166805 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28159226 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28112116 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28159225 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28112116 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28112117 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28159225 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28166805 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28112133 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28159227 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28166805 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28112116 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28112117 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28112116 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28112116 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28103511 | ANDA, INC. | C/O MATTHEW E. LINDER | 111 SOUTH WACKER DRIVE | SUITE 5100 | | CHICAGO | IL | 60606 | |
| 29960809 | Anderson & Associates | 7420 SE 24th Street | Suite 4 | | | Mercer Island | WA | 98040 | |
| 28103526 | ANDERSON CRAWLEY & BURKE PLLC | PO BOX 2540 | | | | RIDGELAND | MS | 39158-2540 | |
| 30258573 | ANDERSON, GARY | 113 CARTER PLACE | | | | WINCHESTER | VA | 22602 | |
| 30258574 | ANDERSON, WARREN | 17270 SPRAGUE ST | | | | OMAHA | NE | 68116 | |
| 30258575 | ANDERSON, WILLIAM | 114 LAREDO CT | | | | STEPHENS CITY | VA | 22655 | |
| 28159234 | ANDERSON'S CANDIES INC | 1010 W STATE STREET | | | | BADEN | PA | 15005 | |
| 28103529 | ANDERSON'S CANDIES INC | 1010 W STATE STREET | | | | BADEN | PA | 15005 | |
| 28103531 | ANDRE PROST INC | PO BOX 835 | | | | OLD SAYBROOK | CT | 06475 | |
| 28166810 | ANDRE PROST INC | PO BOX 835 | | | | OLD SAYBROOK | CT | 06475 | |
| 28103530 | ANDRE PROST INC | PO BOX 835 | | | | OLD SAYBROOK | CT | 06475 | |
| 30258576 | ANDRESAKES, MICHAEL | 526 MEADOW CROFT CIR | | | | MECHANICSBURG | PA | 17055 | |
| 28159235 | ANDREW AND CATHY CESARZ | 69 NORTH ERIE STREET | | | | MAYVILLE | NY | 14757 | |
| 30258947 | ANDREWS, IMARI | C/O FITAPELLI & SCHAFFER, LLP | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | |
| 30258829 | ANDREWS, NICOLE | C/O SETAREH LAW GROUP | 420 N. CAMDEN DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 28112161 | ANHEUSER BUSCH - BEACH CITIES | DEPT #2411 | | | | LOS ANGELES | CA | 90084-2411 | |
| 28112163 | ANHEUSER BUSCH - SYLMAR | BEACH CITIES | FILE 54848 | | | LOS ANGELES | CA | 90074-4848 | |
| 28112165 | ANHEUSER-BUSCH - V66190 | SALES OF POMONA | PO BOX 3000 | | | POMONA | CA | 91769-3000 | |
| 28103534 | ANHEUSER-BUSCH DIST OF NEW YORK, INC | 55-01 2ND ST | | | | LONG ISLAND CITY | NY | 11101-5908 | |
| 28103534 | ANHEUSER-BUSCH DIST OF NEW YORK, INC | 55-01 2ND ST | | | | LONG ISLAND CITY | NY | 11101-5908 | |
| 28103534 | ANHEUSER-BUSCH DIST OF NEW YORK, INC | 55-01 2ND ST | | | | LONG ISLAND CITY | NY | 11101-5908 | |
| 30259359 | ANHEUSER-BUSCH SALES OF SAN DIEGO | PO  BOX 80758 | | | | SAN DIEGO | CA | 92138 | |
| 28112170 | ANJER TRAILER | 901 WOODBINE AVE | | | | BENSALEM | PA | 19020 | |
| 28084699 | Name on file | PANISH SHEA RAVIPUDI LLP | C/O LAW OFFICES OF DOUGLAS T. TABACHNIK, P.C. | ATTN: DOUGLAS T. TABACHNIK, ESQ. | 63 WEST MAIN STREET, SUITE C | FREEHOLD | NJ | 07728 | |
| 28084701 | ANNE ARUNDEL COUNTY, MARYLAND | ATTN: BANKRUPTCY ADMINISTRATOR | PO BOX 2700, MS 1103 | | | ANNAPOLIS | MD | 21404 | |
| 28159237 | ANTHEM | ERIN ACKENHEIL C/O JOHN RUDY | WELLPOINT, INC. | 354 PARSONS LANDING | | LONG BEACH | CA | 90803 | |
| 28084724 | ANTWI, JACKLYN | 3030 DUNVALE RD | 3308 | | | HOUSTON | TX | 77063 | |
| 30258886 | APAX USA INC | 4833 FRONT ST, UNIT #415 | | | | CASTLE ROCK | CO | 80104 | |
| 30259015 | APHA | 800 I ST NW | | | | WASHINGTON | DC | 20001 | |
| 28123485 | APOTHECARY PRODUCTS | 11750 12TH AVE S | | | | BURNSVILLE | MN | 55337 | |
| 28123485 | APOTHECARY PRODUCTS | 11750 12TH AVE S | | | | BURNSVILLE | MN | 55337 | |
| 28123485 | APOTHECARY PRODUCTS | 11750 12TH AVE S | | | | BURNSVILLE | MN | 55337 | |
| 28123485 | APOTHECARY PRODUCTS | 11750 12TH AVE S | | | | BURNSVILLE | MN | 55337 | |
| 28123485 | APOTHECARY PRODUCTS | 11750 12TH AVE S | | | | BURNSVILLE | MN | 55337 | |
| 28123485 | APOTHECARY PRODUCTS | 11750 12TH AVE S | | | | BURNSVILLE | MN | 55337 | |
| 28162978 | APPELCO PACKAGING INC | PO BOX 4006 | | | | NORTH HOLLYWOOD | CA | 91617 | |
| 30258686 | APPLETON, ALICIA | 235 GREEN ST APT 3 | | | | MANCHESTER | NH | 03103 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 8 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28162979 | APPLIED BIOLOGICAL LABORATORIE | PO BOX 22679 | | | | NEW YORK | NY | 10087-2679 | |
| 28084749 | APPLIED INDUSTRIAL TECHNOLOGIES, INC. | ATTENTION TO: MATTHEW JOSEPH KERSCHNER, ESQ. | ONE APPLIED PLAZA | | | CLEVELAND | OH | 44115 | |
| 28084750 | APPLIED RISK SERVICES, INC. | 1080S OLD MILL RD | | | | OMAHA | NE | 68154-2607 | |
| 28112191 | APPRISS RETAIL-TRE | THE RETAIL EQUATION, INC. | PO BOX 117779 | | | ATLANTA | GA | 30303-7779 | |
| 30258887 | AQUA LEISURE RECREATION LLC. | 100 TECHNOLOGY CENTER DR | | | | STOUGHTON | MA | 02072 | |
| 30258887 | AQUA LEISURE RECREATION LLC. | 100 TECHNOLOGY CENTER DR | | | | STOUGHTON | MA | 02072 | |
| 30259347 | AQUITANIA CORP. C/O RAYMOND K | 15 RIDGE BOULEVARD | | | | BROOKHAVEN | PA | 19015 | |
| 28123500 | AQUITANIA CORP. C/O RAYMOND K | 15 RIDGE BOULEVARD | | | | BROOKHAVEN | PA | 19015 | |
| 28112199 | ARAMARK UNIFORM SERVICES INC | AUS WEST LOCKBOX | PO BOX 101179 | | | PASADENA | CA | 91189-0005 | |
| 28112198 | ARAMARK UNIFORM SERVICES INC | AUS WEST LOCKBOX | PO BOX 101179 | | | PASADENA | CA | 91189-0005 | |
| 30258687 | ARAUJO, ERIC | 1030 N HARPER AVE APT 15 | | | | WEST HOLLYWOOD | CA | 90046 | |
| 28112201 | ARBON EQUIPMENT CORP | 22607 OLD CANAL RD | | | | YORBA LINDA | CA | 92887 | |
| 30259193 | ARCADIA PUBLISHING INC | 210 WINGO WAY,  SUITE 200 | | | | MOUNT PLEASANT | SC | 29464 | |
| 30259193 | ARCADIA PUBLISHING INC | 210 WINGO WAY,  SUITE 200 | | | | MOUNT PLEASANT | SC | 29464 | |
| 30259193 | ARCADIA PUBLISHING INC | 210 WINGO WAY,  SUITE 200 | | | | MOUNT PLEASANT | SC | 29464 | |
| 30259193 | ARCADIA PUBLISHING INC | 210 WINGO WAY,  SUITE 200 | | | | MOUNT PLEASANT | SC | 29464 | |
| 30259193 | ARCADIA PUBLISHING INC | 210 WINGO WAY,  SUITE 200 | | | | MOUNT PLEASANT | SC | 29464 | |
| 30259193 | ARCADIA PUBLISHING INC | 210 WINGO WAY,  SUITE 200 | | | | MOUNT PLEASANT | SC | 29464 | |
| 30259193 | ARCADIA PUBLISHING INC | 210 WINGO WAY,  SUITE 200 | | | | MOUNT PLEASANT | SC | 29464 | |
| 30259193 | ARCADIA PUBLISHING INC | 210 WINGO WAY,  SUITE 200 | | | | MOUNT PLEASANT | SC | 29464 | |
| 30259193 | ARCADIA PUBLISHING INC | 210 WINGO WAY,  SUITE 200 | | | | MOUNT PLEASANT | SC | 29464 | |
| 30259193 | ARCADIA PUBLISHING INC | 210 WINGO WAY,  SUITE 200 | | | | MOUNT PLEASANT | SC | 29464 | |
| 30259193 | ARCADIA PUBLISHING INC | 210 WINGO WAY,  SUITE 200 | | | | MOUNT PLEASANT | SC | 29464 | |
| 30259193 | ARCADIA PUBLISHING INC | 210 WINGO WAY,  SUITE 200 | | | | MOUNT PLEASANT | SC | 29464 | |
| 30259193 | ARCADIA PUBLISHING INC | 210 WINGO WAY,  SUITE 200 | | | | MOUNT PLEASANT | SC | 29464 | |
| 30259193 | ARCADIA PUBLISHING INC | 210 WINGO WAY,  SUITE 200 | | | | MOUNT PLEASANT | SC | 29464 | |
| 30259193 | ARCADIA PUBLISHING INC | 210 WINGO WAY,  SUITE 200 | | | | MOUNT PLEASANT | SC | 29464 | |
| 30259193 | ARCADIA PUBLISHING INC | 210 WINGO WAY,  SUITE 200 | | | | MOUNT PLEASANT | SC | 29464 | |
| 28112226 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 28165329 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 28165329 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 28165329 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 28112226 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 28165329 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 28165329 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 28112226 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 28165329 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 28112228 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 28165329 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 28164278 | ARCP RA WEST BRANCH MI, LLC | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28163384 | ARCTIC GLACIER USA | PAYMENT PROCESSING CENTER | PO BOX 856530 | | | MINNEAPOLIS | MN | 55485-6530 | |
| 28112238 | ARCTIC GLACIER USA | PAYMENT PROCESSING CENTER | PO BOX 856530 | | | MINNEAPOLIS | MN | 55485-6530 | |
| 28112239 | ARCTIC GLACIER USA | PAYMENT PROCESSING CENTER | PO BOX 856530 | | | MINNEAPOLIS | MN | 55485-6530 | |
| 30258830 | ARDREY, CASEY | C/O THE BRINEGAR LAW FIRM | 2000 VAN NESS AVENUE, SUITE 512 | | | SAN FRANCISCO | CA | 94109 | |
| 28123506 | ARDSLEY ASSOCIATES, LLC | C/O GOLDBERG GROUP | PO BOX 8195 | | | WHITE PLAINS | NY | 10602 | |
| 28112241 | ARDSLEY ASSOCIATES, LLC | C/O GOLDBERG GROUP | PO BOX 8195 | | | WHITE PLAINS | NY | 10602 | |
| 28161105 | ARGONNE MISSION LLC | 107 S HOWARD ST, STE 600 | | | | SPOKANE | WA | 99201 | |
| 28123508 | ARGONNE MISSION LLC | C/O BLACK REALTY MGMT INC | 801 W RIVERSIDE AVE, SUITE 400 | | | SPOKANE | WA | 99201 | |
| 28169741 | ARINI CREDIT MASTER FUND LIMITED | 2 PARK ST | | | | LONDON | | W1K 2XA | UNITED KINGDOM |
| 28164291 | ARINI CREDIT MASTER FUND LIMITED | ARINI CREDIT MASTER FUND LIMITED | 2 PARK ST | | | LONDON | | W1K 2XA | UNITED KINGDOM |
| 28112242 | ARIZONA BEVERAGES USA LLC | 24877 NETWORK PLACE | | | | CHICAGO | IL | 60673-1877 | |
| 28103587 | ARIZONA BEVERAGES USA LLC | 24877 NETWORK PLACE | | | | CHICAGO | IL | 60673-1877 | |
| 28164294 | ARIZONA DEPARTMENT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL | C/O TAX, BANKRUPTCY AND COLLECTION SCT | 2005 N CENTRAL AVE, SUITE 100 | | PHOENIX | AZ | 85004 | |
| 28165338 | ARKANSAS DEPARTMENT OF REVENUE | WHITHHOLDING TAX SAR | PO BOX 9941 | | | LITTLE ROCK | AR | 72203 | |
| 28123515 | ARMSTRONG PHARMACEUTICALS INC | SUITE 6562 | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-6562 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 9 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28165345 | ARMSTRONG PHARMACEUTICALS INC | SUITE 6562 | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-6562 | |
| 28112249 | ARMSTRONG PHARMACEUTICALS INC | SUITE 6562 | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-6562 | |
| 30258688 | ARRISON, ANASTASIA | 781 S KERSHAW ST | | | | YORK | PA | 17402 | |
| 28112267 | ARROW HOME PRODUCTS COMPANY | 701 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 28103595 | ARROW HOME PRODUCTS COMPANY | 701 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 28103595 | ARROW HOME PRODUCTS COMPANY | 701 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 28103596 | ARROWHEAD ELECTRIC SERVICE INC | P.O. BOX 67 | | | | BALDWINSVILLE | NY | 13027 | |
| 28112269 | ARROWSTAR | PO BOX 8278 | | | | LANCASTER | CA | 93539 | |
| 30258689 | ARROYO, GLORIA | 8170 EVELYN ST | | | | HUMMELSTOWN | PA | 17036 | |
| 28112272 | ARTE FLORA | 5446 30TH AVE SW | | | | SEATTLE | WA | 98126 | |
| 28084819 | ARTHERTON, EVELYN | 7024 SUNDOWN DR | | | | SACRAMENTO | CA | 95823 | |
| 28103602 | ARTHUR GREN CO, INC | 1886 MASON DRIVE | R.D. #2 | | | JAMESTOWN | NY | 14701-9633 | |
| 28112273 | ARTHUR GREN CO, INC | 1886 MASON DRIVE | R.D. #2 | | | JAMESTOWN | NY | 14701-9633 | |
| 30258690 | ARTLEY, TAYLOR | 339 BRIAR RIDGE CIRCLE | | | | ENOLA | PA | 17025 | |
| 28159456 | ASCENT CONSUMER PRODUCTS INC | 105 BAYLIS ROAD | | | | MELVILLE | NY | 11747 | |
| 28159455 | ASCENT CONSUMER PRODUCTS INC | 105 BAYLIS ROAD | | | | MELVILLE | NY | 11747 | |
| 28159456 | ASCENT CONSUMER PRODUCTS INC | 105 BAYLIS ROAD | | | | MELVILLE | NY | 11747 | |
| 28159455 | ASCENT CONSUMER PRODUCTS INC | 105 BAYLIS ROAD | | | | MELVILLE | NY | 11747 | |
| 28103613 | ASHLAND COUNTY TREASURER | 142 W SECOND ST | | | | ASHLAND | OH | 44805 | |
| 28159461 | ASHTEL STUDIOS INC | 1610 E. PHILADELPHIA ST. | | | | ONTARIO | CA | 91761 | |
| 28159460 | ASHTEL STUDIOS INC | 1610 E. PHILADELPHIA ST. | | | | ONTARIO | CA | 91761 | |
| 28159460 | ASHTEL STUDIOS INC | 1610 E. PHILADELPHIA ST. | | | | ONTARIO | CA | 91761 | |
| 28159862 | ASHTEL STUDIOS INC $ SHOP | 1610 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 28159859 | ASHTEL STUDIOS INC $ SHOP | 1610 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 28159862 | ASHTEL STUDIOS INC $ SHOP | 1610 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 28159862 | ASHTEL STUDIOS INC $ SHOP | 1610 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 28103619 | ASIA TRADING DBA UNIPRO INTL | 390 NYE AVE | | | | IRVINGTON | NJ | 07111 | |
| 28103619 | ASIA TRADING DBA UNIPRO INTL | 390 NYE AVE | | | | IRVINGTON | NJ | 07111 | |
| 28103621 | ASO CORPORATION | PO BOX 404906 | | | | ATLANTA | GA | 30384-4906 | |
| 28103620 | ASO CORPORATION | PO BOX 404906 | | | | ATLANTA | GA | 30384-4906 | |
| 28103620 | ASO CORPORATION | PO BOX 404906 | | | | ATLANTA | GA | 30384-4906 | |
| 28084855 | ASO LLC | 300 SARASOTA CENTER BLVD | | | | SARASOTA | FL | 34240 | |
| 28159462 | ASPIRE BRANDS INC | 1006 CROCKER ROAD | | | | WESTLAKE | OH | 44145 | |
| 28159465 | ASPIREIQ INC | 550 MONTGOMERY STREET | SUITE 800 | | | SAN FRANCISCO | CA | 94111 | |
| 28123529 | ASSA ABLOY ENTRANCE SYSTEMS | 1900 AIRPORT RD. | | | | MONROE | NC | 28110 | |
| 28123529 | ASSA ABLOY ENTRANCE SYSTEMS | 1900 AIRPORT RD. | | | | MONROE | NC | 28110 | |
| 28123529 | ASSA ABLOY ENTRANCE SYSTEMS | 1900 AIRPORT RD. | | | | MONROE | NC | 28110 | |
| 28123529 | ASSA ABLOY ENTRANCE SYSTEMS | 1900 AIRPORT RD. | | | | MONROE | NC | 28110 | |
| 28123529 | ASSA ABLOY ENTRANCE SYSTEMS | 1900 AIRPORT RD. | | | | MONROE | NC | 28110 | |
| 28123529 | ASSA ABLOY ENTRANCE SYSTEMS | 1900 AIRPORT RD. | | | | MONROE | NC | 28110 | |
| 28123530 | ASSA ABLOY ENTRANCE SYSTEMS | 1900 AIRPORT RD. | | | | MONROE | NC | 28110 | |
| 28123530 | ASSA ABLOY ENTRANCE SYSTEMS | 1900 AIRPORT RD. | | | | MONROE | NC | 28110 | |
| 28123529 | ASSA ABLOY ENTRANCE SYSTEMS | 1900 AIRPORT RD. | | | | MONROE | NC | 28110 | |
| 28123530 | ASSA ABLOY ENTRANCE SYSTEMS | 1900 AIRPORT RD. | | | | MONROE | NC | 28110 | |
| 28123529 | ASSA ABLOY ENTRANCE SYSTEMS | 1900 AIRPORT RD. | | | | MONROE | NC | 28110 | |
| 28123529 | ASSA ABLOY ENTRANCE SYSTEMS | 1900 AIRPORT RD. | | | | MONROE | NC | 28110 | |
| 28123529 | ASSA ABLOY ENTRANCE SYSTEMS | 1900 AIRPORT RD. | | | | MONROE | NC | 28110 | |
| 28123530 | ASSA ABLOY ENTRANCE SYSTEMS | 1900 AIRPORT RD. | | | | MONROE | NC | 28110 | |
| 28123529 | ASSA ABLOY ENTRANCE SYSTEMS | 1900 AIRPORT RD. | | | | MONROE | NC | 28110 | |
| 28123529 | ASSA ABLOY ENTRANCE SYSTEMS | 1900 AIRPORT RD. | | | | MONROE | NC | 28110 | |
| 28103629 | ASSET PROTECTION UNIT INC | 1212 S ROSS ST | | | | AMARILLO | TX | 79102 | |
| 28084862 | ASTRA SISAV SIF-TRISIN | ASTRA SISAV SIF-TRISIN | 3800 CITIBANK CENTER | | | TAMPA | FL | 33610 | |
| 28126822 | ASTRA SISAV SIF-TRISIN | 3800 CITIBANK CENTER | | | | TAMPA | FL | 33610 | |
| 28166840 | ATEB, INC. | P.O. BOX 780307 | | | | PHILADELPHIA | PA | 19178-0307 | |
| 30258983 | ATIONET LLC | 1835 NW 112TH AVE,  STE 170 | | | | MIAMI | FL | 33172 | |
| 29962304 | Atlantic City Electric Company | Bankruptcy Division | 5 Collins Drive | Suite 2133 | Mail Stop 84CP42 | Carneys Point | NJ | 08069 | |
| 28112315 | ATLAS DISTRIBUTING | PO BOX 420 | | | | AUBURN | MA | 01501 | |
| 28084887 | ATTVAL I, LLC | C/O ANTHONY J. D'ARTIGLIO, ESQ. | ANSSELL GRIMM & AARON, P.C. | 365 RIFLE CAMP ROAD | | WOODLAND PARK | NJ | 07424 | |
| 28161111 | AUBAY LLC | 135-27 38TH ST MGMT | | | | FLUSHING | NY | 11354 | |
| 28112329 | AUDIOEC INC DBA ARTCREATIVITY | 52 SUNRISE PARK RD | | | | NEW HAMPTON | NY | 10958 | |
| 28112329 | AUDIOEC INC DBA ARTCREATIVITY | 52 SUNRISE PARK RD | | | | NEW HAMPTON | NY | 10958 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28112325 | AUDIOEC INC DBA ARTCREATIVITY | 52 SUNRISE PARK RD | | | | NEW HAMPTON | NY | 10958 | |
| 28112325 | AUDIOEC INC DBA ARTCREATIVITY | 52 SUNRISE PARK RD | | | | NEW HAMPTON | NY | 10958 | |
| 28103658 | AUJAS CYBERSECURITY LIMITED | 5465 LEGACY DRIVE, SUITE 650 | | | | PLANO | TX | 75024 | |
| 28110757 | AULDAN COMPANY LLC | C/O DALE BURG | 145 EAST 84 STREET | | | NEW YORK | NY | 10028-0000 | |
| 28123548 | AULDAN COMPANY LLC | C/O DALE BURG | 145 EAST 84 STREET | | | NEW YORK | NY | 10028 | |
| 28084908 | AULDAN COMPANY LLC | C/O DALE BURG | 145 EAST 84 STREET | | | NEW YORK | NY | 10028-0000 | |
| 28112336 | AUROHEALTH LLC | 279 PRINCETON HIGHTSTOWN ROAD | | | | EAST WINDSOR | NJ | 08520 | |
| 28112336 | AUROHEALTH LLC | 279 PRINCETON HIGHTSTOWN ROAD | | | | EAST WINDSOR | NJ | 08520 | |
| 28112338 | AUROHEALTH LLC | 279 PRINCETON HIGHTSTOWN ROAD | | | | EAST WINDSOR | NJ | 08520 | |
| 28103660 | AUS NORTH LOCKBOX | PO BOX 28050 | | | | NEW YORK | NY | 10087-8050 | |
| 28161174 | AUSSIE BUBS INC | 1390 MARKET ST | | | | SAN FRANCISCO | CA | 94102 | |
| 28161174 | AUSSIE BUBS INC | 1390 MARKET ST | | | | SAN FRANCISCO | CA | 94102 | |
| 28112347 | AUTOMATED LOGIC CORPORATION | PO BOX 744575 | | | | ATLANTA | GA | 30384-4575 | |
| 28103666 | AUTOMATED LOGIC CORPORATION | PO BOX 744575 | | | | ATLANTA | GA | 30384-4575 | |
| 28112347 | AUTOMATED LOGIC CORPORATION | PO BOX 744575 | | | | ATLANTA | GA | 30384-4575 | |
| 28103665 | AUTOMATED LOGIC CORPORATION | PO BOX 744575 | | | | ATLANTA | GA | 30384-4575 | |
| 28112347 | AUTOMATED LOGIC CORPORATION | PO BOX 744575 | | | | ATLANTA | GA | 30384-4575 | |
| 28103666 | AUTOMATED LOGIC CORPORATION | PO BOX 744575 | | | | ATLANTA | GA | 30384-4575 | |
| 28112348 | AUTOMATED LOGIC CORPORATION | PO BOX 744575 | | | | ATLANTA | GA | 30384-4575 | |
| 28112348 | AUTOMATED LOGIC CORPORATION | PO BOX 744575 | | | | ATLANTA | GA | 30384-4575 | |
| 30258691 | AVALOS, DAVID | 43748 ADLER AVE | | | | LANCASTER | CA | 93534 | |
| 28084929 | AVDINCO LTD | AVDINCO LTD | 2 KAUFMAN | | | TEL AVIV | | 6801294 | ISRAEL |
| 28126872 | AVDINCO LTD | 2 KAUFMAN | | | | TEL AVIV | | 6801294 | ISRAEL |
| 28126711 | AVENUE GLOBAL DISLOCATION OPPORTUNITIES FUND LP | 11 W 42ND ST 9TH FL | | | | NEW YORK | NY | 10036 | |
| 28084935 | AVENUE GLOBAL DISLOCATION OPPORTUNITIES FUND LP | AVENUE GLOBAL DISLOCATION | OPPORTUNITIES FUND LP | 11 W 42ND ST 9TH FL | | NEW YORK | NY | 10036 | |
| 28126712 | AVENUE GLOBAL OPPORTUNITIES MASTER FUND LP | 11 W 42ND ST 9TH FL | | | | NEW YORK | NY | 10036 | |
| 28084936 | AVENUE GLOBAL OPPORTUNITIES MASTER FUND LP | AVENUE GLOBAL OPPORTUNITIES | MASTER FUND LP | 11 W 42ND ST 9TH FL | | NEW YORK | NY | 10036 | |
| 28126713 | AVENUE RP OPPORTUNITIES FUND LP | 11 W 42ND ST 9TH FL | | | | NEW YORK | NY | 10036 | |
| 28084937 | AVENUE RP OPPORTUNITIES FUND LP | AVENUE RP OPPORTUNITIES | FUND LP | 11 W 42ND ST 9TH FL | | NEW YORK | NY | 10036 | |
| 28103676 | AVERY DENNISON | 15178 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28159658 | AVERY DENNISON | 15178 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28103680 | AVERY WEIGH-TRONIX, LLC | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1982 | |
| 28159667 | AVW INC DBA MAX PROFESSIONAL | PO BOX 9962 | | | | FT LAUDERDALE | FL | 33310 | |
| 28103683 | AVW INC DBA MAX PROFESSIONAL | PO BOX 9962 | | | | FT LAUDERDALE | FL | 33310 | |
| 28103684 | AVW INC DBA MAX PROFESSIONAL | PO BOX 9962 | | | | FT LAUDERDALE | FL | 33310 | |
| 28103684 | AVW INC DBA MAX PROFESSIONAL | PO BOX 9962 | | | | FT LAUDERDALE | FL | 33310 | |
| 28103690 | AXES FIRE PROTECTION, INC | 4654-B E AVE S | PMB STE 152 | | | PALMDALE | CA | 93552 | |
| 28112370 | AXIOM GLOBAL INC | 33 WEST MONROW ST, SUITE 200 | | | | CHICAGO | IL | 60603 | |
| 28163063 | AZEETA-R LLC | 216-16 28TH RD | | | | BAYSIDE | NY | 11360 | |
| 28112383 | B & E JUICE INC. | PO BOX 65005 | | | | BALTIMORE | MD | 21264-5005 | |
| 28103692 | B & E JUICE INC. | PO BOX 65005 | | | | BALTIMORE | MD | 21264-5005 | |
| 28103693 | B & E JUICE INC. | PO BOX 65005 | | | | BALTIMORE | MD | 21264-5005 | |
| 28112386 | B&B SUPPLY COMPANY | 110 MORGAN HILL RD | PO BOX 517 | | | MORGAN | PA | 15064 | |
| 28103695 | B&B SUPPLY COMPANY | 110 MORGAN HILL RD | PO BOX 517 | | | MORGAN | PA | 15064 | |
| 28112388 | B&B SUPPLY COMPANY | 110 MORGAN HILL RD | PO BOX 517 | | | MORGAN | PA | 15064 | |
| 28112389 | B&G FOODS INC | PO BOX 405354 | | | | ATLANTA | GA | 30384-5354 | |
| 28103697 | B&G FOODS INC | PO BOX 405354 | | | | ATLANTA | GA | 30384-5354 | |
| 28103696 | B&G FOODS INC | PO BOX 405354 | | | | ATLANTA | GA | 30384-5354 | |
| 28110759 | B.A.G. FIGVIEW #199C, LP | C/O B.A.G. INVESTMENTS, INC. | 10100 CULVER BLVD., SUITE D | | | CULVER CITY | CA | 90232-0000 | |
| 28163064 | B.A.G. FIGVIEW #199C, LP | B.A.G. INVESTMENTS INC | 10100 CULVER BLVD, STE D | | | CULVER CITY | CA | 90232 | |
| 28084986 | B.A.G. FIGVIEW #199C, LP | C/O B.A.G. INVESTMENTS, INC. | 10100 CULVER BLVD., SUITE D | | | CULVER CITY | CA | 90232-0000 | |
| 28110760 | B.A.G. NORTHEAST NO. 195 LP | C/O B.A.G. INVESTMENTS, INC. | 10100 CULVER BLVD, SUITE D | | | CULVER CITY | CA | 90232-0000 | |
| 28163065 | B.A.G. NORTHEAST NO. 195 LP | B.A.G. INVESTMENTS INC | 10100 CULVER BLVD, STE D | | | CULVER CITY | CA | 90232 | |
| 28084987 | B.A.G. NORTHEAST NO. 195 LP | C/O B.A.G. INVESTMENTS, INC. | 10100 CULVER BLVD, SUITE D | | | CULVER CITY | CA | 90232-0000 | |
| 28110761 | B.A.G. RITE AID 188 L.P. | C/O B.A.G. INVESTMENTS, INC. | 10100 CULVER BLVD, SUITE D | | | CULVER CITY | CA | 90232-0000 | |
| 28126556 | B.A.G. RITE AID 188 L.P. | B.A.G. INVESTMENTS INC | 10100 CULVER BLVD, STE D | | | CULVER CITY | CA | 90232 | |
| 30656998 | B10 MOUNTAIN A LA LP | PO BOX 845405 | | | | DALLAS | TX | 75284-5405 | |
| 30656999 | B10 MOUNTAIN A OC LP | PO BOX 845405 | | | | DALLAS | TX | 75284-5405 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30657007 | B10 MOUNTAIN B LA LP | PO BOX 845403 | | | | DALLAS | TX | 75284-5405 | |
| 30657018 | B10 MOUNTAIN B LA LP | PO BOX 845403 | | | | DALLAS | TX | 75284-5405 | |
| 30657000 | B10 MOUNTAIN B WA LLC | PO BOX 845403 | | | | DALLAS | TX | 75284-5405 | |
| 28085001 | BABY SOMEDAY, INC. (DBA NATALIST) | 823 CONGRESS AVE., SUITE 1200 | C/O JACOB WOLF | | | AUSTIN | TX | 78701 | |
| 28112402 | BABYGANICS | PO BOX 78273 | | | | MILWAUKEE | WI | 53278-8273 | |
| 28112402 | BABYGANICS | PO BOX 78273 | | | | MILWAUKEE | WI | 53278-8273 | |
| 30258692 | BADDORF, REBECCA | 36 YMCA DR | | | | DUNCANNON | PA | 17020 | |
| 30258693 | BAGLIO, ATHENA | 2858 KINGSTON CT | | | | N HUNTINGDON | PA | 15642 | |
| 28085066 | BAITH, GRETA | 1942 WALLACE ST | D | | | PHILADELPHIA | PA | 19130 | |
| 28103711 | BAKER & HOSTETLER LLP | PO BOX 70189 | | | | CLEVELAND | OH | 44190 | |
| 28112421 | BAKER DIST CORP | N. SHREWSBURY ROAD | P.O. BOX 50 | | | NORTH CLARENDON | VT | 05759 | |
| 28103716 | BAKER TILLY VIRCHOW KRAUSE LLP | PO BOX 78975 | | | | MILWAUKEE | WI | 53278-8975 | |
| 28085068 | BAKER, ANDREA | 1610 E ANDOVER DR | | | | HANOVER PARK | IL | 60133 | |
| 30258694 | BAKER, KATHRYN | 3110Z CAROUSEL LANE UNIT 12108 | | | | GEORGETOWN | DE | 19947 | |
| 30258695 | BAKER, NICOLE | 1429 3RD ST | | | | ENOLA | PA | 17025 | |
| 28112433 | BALDINO CONSULTING LLC | 141 HARLOW POINTE CT | | | | LANDENBERG | PA | 19350 | |
| 30258698 | BALDUF, KIRSTEN | 21 EAGLE LN | | | | CAMILLUS | NY | 13031 | |
| 28166673 | BALES FARMINGTON LLC | 13520 N.W. LAKEVIEW DRIVE | | | | PORTLAND | OR | 97007-0000 | |
| 28168975 | BALES FARMINGTON LLC | 13520 NW LAKEVIEW DRIVE | | | | PORTLAND | OR | 97229 | |
| 30171785 | BALES FARMINGTON LLC | 13520 NW LAKEVIEW DRIVE | | | | PORTLAND | OR | 97229 | |
| 30627305 | BALES FARMINGTON LLC | 13520 NW LAKEVIEW DRIVE | | | | PORTLAND | OR | 97229 | |
| 28166867 | BALKAN BEVERAGE | 4155 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| 28103720 | BALKAN BEVERAGE | 4155 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| 28103720 | BALKAN BEVERAGE | 4155 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| 28085145 | BALLREICH FOODS, LLC | 186 OHIO AVE | | | | TIFFIN | OH | 44883 | |
| 28085159 | BAMBOO HEALTH, INC. | A.J. WEBB | FROST BROWN TODD LLP | 301 E. FOURTH STREET, SUITE 3300 | | CINCINNATI | OH | 45202 | |
| 28110767 | BANDAID NORTH HAMPTON, LLC | 1070 OCEAN BOULEVARD | | | | HAMPTON | NH | 03842-0000 | |
| 28168979 | BANDAID NORTH HAMPTON, LLC | 1070 OCEANBLVD | | | | HAMPTON | NH | 03842 | |
| 28085175 | BANK OF AMERICA SECURITIES INC | BANK OF AMERICA SECURITIES | BANK OF AMERICA SECURITIES | TWO BRYANT PARK 5TH FLOOR | | NEW YORK | NY | 10036 | |
| 28126714 | BANK OF AMERICA SECURITIES INC | TWO BRYANT PARK 5TH FLOOR | | | | MANHATTAN | NY | 10036 | |
| 28168981 | BANK OF AMERICA, N.A. | 100 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 28168981 | BANK OF AMERICA, N.A. | 100 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 28168981 | BANK OF AMERICA, N.A. | 100 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 28168981 | BANK OF AMERICA, N.A. | 100 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 28168981 | BANK OF AMERICA, N.A. | 100 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 28168981 | BANK OF AMERICA, N.A. | 100 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 28168981 | BANK OF AMERICA, N.A. | 100 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 28168981 | BANK OF AMERICA, N.A. | 100 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 28168981 | BANK OF AMERICA, N.A. | 100 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 28165356 | BARABAN & TESKE | 3RD FLOOR | 215 N MARENGO AVE | | | PASADENA | CA | 91101-1569 | |
| 28110769 | BARBARA J BARRETT INVESTMENT | CORY P & JILL B DARLAND TRUSTEE | 17332 IRVINE BLVD, STE 220 | | | TUSTIN | CA | 92780 | |
| 28112460 | BARCEL USA | PO BOX 845250 | | | | DALLAS | TX | 75284-5250 | |
| 28112461 | BARCEL USA | PO BOX 845250 | | | | DALLAS | TX | 75284-5250 | |
| 28126833 | BARCLAYS MULTI-MANAGER FUND PLC | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28085231 | BARCLAYS MULTI-MANAGER FUND PLC | BARCLAYS MULTI-MANAGER FUND PLC | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28103734 | BARNES & THORNBURG LLP | 11 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | |
| 28112472 | BARNES & THORNBURG LLP | 11 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | |
| 30258696 | BARNETT, ABBE | 233 CHESTNUT ST, APT 1 | | | | MOUNT WOLF | PA | 17347 | |
| 28148821 | BARNI, AMBER | 24211 250TH AVE SE | | | | MAPLE VALLEY | WA | 98038 | |
| 30258697 | BARRACKMAN, JON | 107 WYTHE AVE | | | | STEPHENS CITY | VA | 22655 | |
| 28085284 | BARRETT WHOLESALE | 431 MAPLE ST | | | | MANCHESTER | NH | 03103 | |
| 28103739 | BARRETT WHOLESALERS CO | 431 MAPLE ST | | | | MANCHESTER | NH | 03103-4702 | |
| 28103739 | BARRETT WHOLESALERS CO | 431 MAPLE ST | | | | MANCHESTER | NH | 03103-4702 | |
| 28085301 | BARRY CALLEBAUT USA LLC | ATTN: CREDIT MANAGER | 600 W. CHICAGO AVENUE | SUITE 860 | | CHICAGO | IL | 60654 | |
| 30258701 | BARRY, ELISE | 1019 YVERDON DR | | | | CAMP HILL | PA | 17011 | |
| 30258702 | BARTLEBAUGH, JULIE | 601 E 3RD ST | | | | BELLWOOD | PA | 16617 | |
| 30259153 | BARTLEY, CHRISTINA | C/O MIKE ARIAS | SANGUINETTI WANG & TORRIJOS, LLP | 6701 CENTER DRIVE WEST, SUITE 1400 | | LOS ANGELES | CA | 90045 | |
| 30259360 | BASAGOITIA, ANDREA | 5462 SHASTA LANE | | | | LA MESA | CA | 91942 | |
| 28085332 | BASAVA, SIMHADRI SANTOSH | 145 BENNINGTON ST APT 318 | | | | REVERE | MA | 02151 | |
| 28103744 | BASE4 VENTURES LLC | 4393 SUNBELT DRIVE | | | | ADDISON | TX | 75001 | |
| 28168887 | BASIC RESEARCH,LLC | 5742 W HAROLD GATTY DR | | | | SALT LAKE CITY | UT | 84116 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28166889 | BASIC RESEARCH,LLC | 5742 W HAROLD GATTY DR | | | | SALT LAKE CITY | UT | 84116 | |
| 28166889 | BASIC RESEARCH,LLC | 5742 W HAROLD GATTY DR | | | | SALT LAKE CITY | UT | 84116 | |
| 28112495 | BASS, DAVID | 2204 WINDWARD SHORE DR | | | | VABEACH | VA | 23451 | |
| 28085348 | BASTABLE, KIMBERLY | 12768 FARNAM RD | | | | CATO | NY | 13033 | |
| 30259154 | BATES, EBONY | C/O PALMA LAW FIRM | VALARIE PALMA DELUISI, ESQ.NICHOLAS PALMA, ESQ. | 1425 BROAD STREET | | CLIFTON | NJ | 07013 | |
| 28166894 | BATORY FOODS | P.O. BOX 102674 | | | | PASADENA | CA | 91189-2674 | |
| 28103756 | BATTERY POWER SYSTEMS | 6838 ELLICOTT DRIVE | PO BOX 189 | | | E SYRACUSE | NY | 13057 | |
| 28103757 | BAUDUCCO FOODS INC | SUITE 101 | 1705 NW 133RD AVENUE | | | MIAMI | FL | 33182 | |
| 28112503 | BAUDUCCO FOODS INC | SUITE 101 | 1705 NW 133RD AVENUE | | | MIAMI | FL | 33182 | |
| 28085393 | BAUSCH & LOMB | ATTENTION: STELA MOLDOVAN | 400 SOMERSET CORPORATE BOULEVARD | | | BRIDGEWATER | NJ | 08807 | |
| 28103759 | BAUSCH & LOMB AMERICAS INC | PO BOX 22950 | | | | NEW YORK | NY | 10087-2950 | |
| 28112506 | BAUSCH & LOMB AMERICAS INC | PO BOX 22950 | | | | NEW YORK | NY | 10087-2950 | |
| 28168988 | BAUSCH & LOMB AMERICAS INC | PO BOX 22950 | | | | NEW YORK | NY | 10087-2950 | |
| 28112514 | BAY LIGHTING LLC | 2146 PRIEST BRIDGE COURT | SUITE 13 | | | CROFTON | MD | 21114 | |
| 30258794 | BAYER HEALTHCARE LLC | ATTENTION: TINA TAYLOR | 100 BAYER BOULEVARD | | | WHIPPANY | NJ | 07981 | |
| 30258794 | BAYER HEALTHCARE LLC | ATTENTION: TINA TAYLOR | 100 BAYER BOULEVARD | | | WHIPPANY | NJ | 07981 | |
| 30258794 | BAYER HEALTHCARE LLC | ATTENTION: TINA TAYLOR | 100 BAYER BOULEVARD | | | WHIPPANY | NJ | 07981 | |
| 30258794 | BAYER HEALTHCARE LLC | ATTENTION: TINA TAYLOR | 100 BAYER BOULEVARD | | | WHIPPANY | NJ | 07981 | |
| 28085413 | BAZOOKA INC | 200 VESEY STREET | 25TH FLOOR | | | NEW YORK | NY | 10281 | |
| 28085415 | BBH & CO F/B/O (FOR BBH TSL) NOMURA FUNDS IRELAND GLOBAL SUSTAINABLE | BBH & CO F/B/O (FOR BBH TSL) | NOMURA FUNDS IRELAND | GLOBAL SUSTAINABLE | 309 WEST 49TH STREET 24TH FLOOR | NEW YORK | NY | 10019-7316 | |
| 28126834 | BBH & CO F/B/O (FOR BBH TSL) NOMURA FUNDS IRELAND GLOBAL SUSTAINABLE | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28126835 | BBH & CO F/B/O (FOR BBH TSL) NOMURA FUNDS IRELAND PLC US HIGH YIELD | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28085416 | BBH & CO F/B/O (FOR BBH TSL) NOMURA FUNDS IRELAND PLC US HIGH YIELD | BBH & CO F/B/O (FOR BBH TSL) | NOMURA FUNDS IRELAND PLC | US HIGH YIELD | 309 WEST 49TH STREET 24TH FLOOR | NEW YORK | NY | 10019-7316 | |
| 30657022 | BDCI BUSINESS TRUST | C/O BENDERSON DEVELOPMENT CO., INC. | 7978 COOPER CREEK BLVD, STE 100 | | | UNIVERSITY PARK | FL | 34201-0000 | |
| 30657016 | BEAR CREEK SHPG CTR | PO BOX 74 2497 | | | | LOS ANGELES | CA | 90074-2497 | |
| 28161287 | BEAUCHAMP DISTRIBUTING CO | PO BOX 4729 | | | | COMPTON | CA | 90221 | |
| 28103767 | BEAUTY 21 COSMETICS | 2021 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 28161290 | BEAUTY 21 COSMETICS | 2021 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 28103767 | BEAUTY 21 COSMETICS | 2021 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 30258795 | BEAUTY CONCEPT BRANDS INC | 840 SANTEE ST #204 | | | | LOS ANGELES | CA | 90014 | |
| 30258795 | BEAUTY CONCEPT BRANDS INC | 840 SANTEE ST #204 | | | | LOS ANGELES | CA | 90014 | |
| 30258795 | BEAUTY CONCEPT BRANDS INC | 840 SANTEE ST #204 | | | | LOS ANGELES | CA | 90014 | |
| 28103769 | BEAUTYMARK INTERNATIONAL LLC | SUITE 308 | 10474 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | |
| 28112542 | BEBIRD (USA) INC | SUITE 210 | 2609 MANHATTAN BEACH BLVD | | | MANHATTAN BEACH | CA | 90278 | |
| 28161278 | BEBIRD (USA) INC | SUITE 210 | 2609 MANHATTAN BEACH BLVD | | | MANHATTAN BEACH | CA | 90278 | |
| 28112543 | BEBIRD (USA) INC | SUITE 210 | 2609 MANHATTAN BEACH BLVD | | | MANHATTAN BEACH | CA | 90278 | |
| 28112545 | BEBIRD (USA) INC | SUITE 210 | 2609 MANHATTAN BEACH BLVD | | | MANHATTAN BEACH | CA | 90278 | |
| 30258907 | BECK, DARLA | 5403 MAIN ST APT 522 | | | | WILLIAMSVILLE | NY | 14221-5335 | |
| 28166905 | BECKER PROPERTIES LLC | 1175 E MAIN ST, 2B | | | | MEDFORD | OR | 97504 | |
| 30258703 | BECKER, MARK | 66 PLEASANT CT | | | | TAYLORSVILLE | NC | 28681 | |
| 30258916 | BECKY MARUCA, TAX COLLECTOR | 114 MAIN ST   LST *LODN | PO BOX 180 | | | SLICKVILLE | PA | 15684 | |
| 28123589 | BEELINE IMPORT AND SERVICES | 1075 PEACHTREE STREET, NE | SUITE 3250 | | | ATLANTA | GA | 30309 | |
| 28123589 | BEELINE IMPORT AND SERVICES | 1075 PEACHTREE STREET, NE | SUITE 3250 | | | ATLANTA | GA | 30309 | |
| 28123589 | BEELINE IMPORT AND SERVICES | 1075 PEACHTREE STREET, NE | SUITE 3250 | | | ATLANTA | GA | 30309 | |
| 28123589 | BEELINE IMPORT AND SERVICES | 1075 PEACHTREE STREET, NE | SUITE 3250 | | | ATLANTA | GA | 30309 | |
| 28123589 | BEELINE IMPORT AND SERVICES | 1075 PEACHTREE STREET, NE | SUITE 3250 | | | ATLANTA | GA | 30309 | |
| 28123589 | BEELINE IMPORT AND SERVICES | 1075 PEACHTREE STREET, NE | SUITE 3250 | | | ATLANTA | GA | 30309 | |
| 28123589 | BEELINE IMPORT AND SERVICES | 1075 PEACHTREE STREET, NE | SUITE 3250 | | | ATLANTA | GA | 30309 | |
| 28123589 | BEELINE IMPORT AND SERVICES | 1075 PEACHTREE STREET, NE | SUITE 3250 | | | ATLANTA | GA | 30309 | |
| 28123589 | BEELINE IMPORT AND SERVICES | 1075 PEACHTREE STREET, NE | SUITE 3250 | | | ATLANTA | GA | 30309 | |
| 28123589 | BEELINE IMPORT AND SERVICES | 1075 PEACHTREE STREET, NE | SUITE 3250 | | | ATLANTA | GA | 30309 | |
| 28123589 | BEELINE IMPORT AND SERVICES | 1075 PEACHTREE STREET, NE | SUITE 3250 | | | ATLANTA | GA | 30309 | |
| 28123589 | BEELINE IMPORT AND SERVICES | 1075 PEACHTREE STREET, NE | SUITE 3250 | | | ATLANTA | GA | 30309 | |
| 28123589 | BEELINE IMPORT AND SERVICES | 1075 PEACHTREE STREET, NE | SUITE 3250 | | | ATLANTA | GA | 30309 | |
| 28123589 | BEELINE IMPORT AND SERVICES | 1075 PEACHTREE STREET, NE | SUITE 3250 | | | ATLANTA | GA | 30309 | |
| 28123589 | BEELINE IMPORT AND SERVICES | 1075 PEACHTREE STREET, NE | SUITE 3250 | | | ATLANTA | GA | 30309 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28123589 | BEELINE IMPORT AND SERVICES | 1075 PEACHTREE STREET, NE | SUITE 3250 | | | ATLANTA | GA | 30309 | |
| 30258704 | BEENE, DEBORAH | 6452 STARNES RD | | | | WATAUGA | TX | 76148 | |
| 28103774 | BEIERSDORF INC | P.O. BOX 751807 | | | | CHARLOTTE | NC | 28275-8166 | |
| 28112563 | BEIERSDORF INC | P.O. BOX 751807 | | | | CHARLOTTE | NC | 28275-8166 | |
| 28103774 | BEIERSDORF INC | P.O. BOX 751807 | | | | CHARLOTTE | NC | 28275-8166 | |
| 28103774 | BEIERSDORF INC | P.O. BOX 751807 | | | | CHARLOTTE | NC | 28275-8166 | |
| 30259155 | BELCHER, CHAZMIN | 41 S 51ST STREET | | | | PHILADELPHIA | PA | 19143 | |
| 30259155 | BELCHER, CHAZMIN | 41 S 51ST STREET | | | | PHILADELPHIA | PA | 19143 | |
| 28085519 | BELER BRAND MANAGEMENT INC | 4050A SLADEVIEW CRES. | | | | MISSISSAUGA | ON | L5L 5Y5 | CANADA |
| 28103781 | BELL AND SHIOW LAW FAM TRUST | 43-851 OLD HARBOUR DRIVE | | | | BERMUDA DUNES | CA | 92203 | |
| 30258705 | BELL, CHRISTOPHER | 844 SCHOOL HOUSE LN | | | | LEWISBERRY | PA | 17339 | |
| 28085544 | BELLMORE ASSOCIATES, LP | C/O RHODES BUILDING MANAGEMENT | 77 SPRUCE STREET, 3RD FL | | | CEDARHURST | NY | 11516 | |
| 28110773 | BENCHMARK HAMBURG PLAZA | 4053 MAPLE ROAD | SUITE 200 | | | AMHERST | NY | 14226-1072 | |
| 28123591 | BENCHMARK HAMBURG PLAZA | 4053 MAPLE ROAD | SUITE 200 | | | AMHERST | NY | 14226-1072 | |
| 28112597 | BENCHMARK HAMBURG PLAZA | 4053 MAPLE ROAD | SUITE 200 | | | AMHERST | NY | 14226-1072 | |
| 28110774 | BENDERSON 85-1 TRUST | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28123592 | BENDERSON 85-1 TRUST | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28163053 | BENDERSON 85-1 TRUST | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28123592 | BENDERSON 85-1 TRUST | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 30259076 | BENDERSON DELAWARE LITIGATION | C/O CHIPMAN BROWN CICERO & COLE LLP | HERCULES PLAZA | 1313 NORTH MARKET STREET, SUITE 5400 | | WILMINGTON | DE | 19801 | |
| 28155872 | BENSON, BETH | 6204 STANFORD CT | | | | MECHANICSBURG | PA | 17050 | |
| 30258706 | BENSON, REGINA | 708 QUAKER CIR APT 2 | | | | LEWISBERRY | PA | 17339 | |
| 28123596 | BENTLIN PRODUCTS LLC | 13 FOXHILL RD | | | | MONTVALE | NJ | 07645 | |
| 28160650 | BENTLIN PRODUCTS LLC | 13 FOXHILL RD | | | | MONTVALE | NJ | 07645 | |
| 28160650 | BENTLIN PRODUCTS LLC | 13 FOXHILL RD | | | | MONTVALE | NJ | 07645 | |
| 28160650 | BENTLIN PRODUCTS LLC | 13 FOXHILL RD | | | | MONTVALE | NJ | 07645 | |
| 28160651 | BERGER SINGERMAN LLP | 201 EAST LAS OLAS BLVD | STE 1500 | | | FORT LAUDERDALE | FL | 33301 | |
| 28160651 | BERGER SINGERMAN LLP | 201 EAST LAS OLAS BLVD | STE 1500 | | | FORT LAUDERDALE | FL | 33301 | |
| 28103792 | BERKHEIMER | BEAVER MEADOWS LST *LOTP | PO BOX 25156 | | | LEHIGH VALLEY | PA | 18002-5156 | |
| 28166927 | BERKHEIMER | BEAVER MEADOWS LST *LOTP | PO BOX 25156 | | | LEHIGH VALLEY | PA | 18002-5156 | |
| 28166929 | BERKHEIMER | BEAVER MEADOWS LST *LOTP | PO BOX 25156 | | | LEHIGH VALLEY | PA | 18002-5156 | |
| 28103792 | BERKHEIMER | BEAVER MEADOWS LST *LOTP | PO BOX 25156 | | | LEHIGH VALLEY | PA | 18002-5156 | |
| 28166927 | BERKHEIMER | BEAVER MEADOWS LST *LOTP | PO BOX 25156 | | | LEHIGH VALLEY | PA | 18002-5156 | |
| 28085643 | BERKLEY INSURANCE COMPANY | MICHAEL J. HURLEY | EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL | 412 MOUNT KEMBLE AVENUE | SUITE 310N | MORRISTOWN | NJ | 07960 | |
| 28163404 | BERKS EIT BUREAU | TAX ADMIN/COLLECTOR LST TX062 | 1125 BERKSHIRE BLVD., STE 115 | | | WYOMISSING | PA | 19610 | |
| 28166935 | BERKS EIT BUREAU | TAX ADMIN/COLLECTOR LST TX062 | 1125 BERKSHIRE BLVD., STE 115 | | | WYOMISSING | PA | 19610 | |
| 28166936 | BERKS EIT BUREAU | TAX ADMIN/COLLECTOR LST TX062 | 1125 BERKSHIRE BLVD., STE 115 | | | WYOMISSING | PA | 19610 | |
| 28160653 | BERLIN LAND ASSOCIATES LLC | 5116 HAMPDEN LANE | | | | BETHESDA | MD | 20814 | |
| 28112634 | BERNICE I ORR | PO BOX 2336 | | | | ROSEBURG | OR | 97470 | |
| 28103818 | BESPOKE FASHION LLC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 28162468 | BESTE MANAGEMENT CO. | 315 N MARYLAND AVENUE | RICHARDSON PARK | | | WILMINGTON | DE | 19804 | |
| 28162420 | BETHEL STATION GROUP, LLC | C/O MK PROPERTY SERVICES | P.O. BOX 997 | | | SNOQUALMIE | WA | 98065-0000 | |
| 28160659 | BETHEL STATION GROUP, LLC | C/O MK PROPERTY SERVICES | P.O. BOX 997 | | | SNOQUALMIE | WA | 98065 | |
| 28085679 | BETHEL STATION GROUP, LLC | C/O MK PROPERTY SERVICES | P.O. BOX 997 | | | SNOQUALMIE | WA | 98065-0000 | |
| 28085681 | BETHPAGE PROPERTIES LLC | PO BOX 348 | | | | CARLE PLACE | NY | 11514 | |
| 28103826 | BETTER BODY FOODS & NUTRITION | 1762 WEST 20 SOUTH | | | | LINDON | UT | 84767 | |
| 28085684 | BETTNER, JEFFREY | 16826 S 14TH DR | | | | PHOENIX | AZ | 85045 | |
| 28085688 | BEUKELMAN, JAMES | 2381 GRIMMETT WAY APT 3 | | | | IDAHO FALLS | ID | 83404 | |
| 28123598 | BEVERAGE AIR | PO BOX 602056 | | | | CHARLOTTE | NC | 28260-2056 | |
| 28123598 | BEVERAGE AIR | PO BOX 602056 | | | | CHARLOTTE | NC | 28260-2056 | |
| 28103833 | BEYOND TRUST CORPORATION | PO BOX 734433 | | | | DALLAS | TX | 75373-4433 | |
| 28103836 | BF ASCHER & CO INC | P.O. BOX 717 | | | | SHAWNEE MISSION | KS | 66201-0717 | |
| 28103835 | BF ASCHER & CO INC | P.O. BOX 717 | | | | SHAWNEE MISSION | KS | 66201-0717 | |
| 28103835 | BF ASCHER & CO INC | P.O. BOX 717 | | | | SHAWNEE MISSION | KS | 66201-0717 | |
| 30259010 | BFY LLC DBA LOLLEEZ | 450 HERITAGE RD,  SUITE 3C | | | | SOUTHBURY | CT | 06488 | |
| 30259010 | BFY LLC DBA LOLLEEZ | 450 HERITAGE RD,  SUITE 3C | | | | SOUTHBURY | CT | 06488 | |
| 30259010 | BFY LLC DBA LOLLEEZ | 450 HERITAGE RD,  SUITE 3C | | | | SOUTHBURY | CT | 06488 | |
| 28126715 | BG MASTER FUND | 3RD FLOOR WATERWAYS HOUSE | GRAND CANAL QUAY | | | DUBLIN | | DUBLIN 2 | IRELAND |
| 28085695 | BG MASTER FUND | BG MASTER FUND | 3RD FLOOR WATERWAYS HOUSE | GRAND CANAL QUAY | | DUBLIN | | DUBLIN 2 | IRELAND (EIRE) |
| 30259361 | BHGS | 4244 S MARKET COURT,  SUITE D | | | | SACRAMENTO | CA | 95834 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 14 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28085717 | BIALASZEWSKI, STELLA R | 2020 PONTIAC RD | | | | EDEN | NY | 14057 | |
| 28085718 | BIANA SUNSHINE PROPERTIES, LLC | 10591 SW KATRINA WAY | | | | PORT SAINT LUCIE | FL | 34987 | |
| 30259077 | BIANUCCI, MARGARET | C/O AHDOOT & WOLFSON, PC | 201 KING OF PRUSSIA ROAD, SUITE 650 | | | RADNOR | PA | 19087 | |
| 28123603 | BIC CORPORATION | 228 OAK RIDGE ROAD | | | | PLAISTOW | NH | 03865 | |
| 28123603 | BIC CORPORATION | 228 OAK RIDGE ROAD | | | | PLAISTOW | NH | 03865 | |
| 28123603 | BIC CORPORATION | 228 OAK RIDGE ROAD | | | | PLAISTOW | NH | 03865 | |
| 30258707 | BIDDLE, KATHLEEN | 32 N BEN HOGAN DR | | | | ETTERS | PA | 17319 | |
| 30258708 | BIENIEK, AMANDA | 623 W SPRUCE ST | | | | MAHANOY CITY | PA | 17948 | |
| 28165359 | BIG FOOT BEVERAGES | PO BOX 10728 | | | | EUGENE | OR | 97440 | |
| 28112665 | BIG GEYSER, INC. | 57-65 48TH STREET | | | | MASPETH | NY | 11378 | |
| 28112665 | BIG GEYSER, INC. | 57-65 48TH STREET | | | | MASPETH | NY | 11378 | |
| 28085744 | BIG RIVER GROUP FUND SPC LLC | BIG RIVER GROUP FUND SPC LLC | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | |
| 28126716 | BIG RIVER GROUP FUND SPC LLC | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30259011 | BIG SKY BRANDS INC | 120 MIDDLEFIELD ROAD, UNIT 4 | | | | TORONTO | ON | M1S 4MG | CANADA |
| 30259011 | BIG SKY BRANDS INC | 120 MIDDLEFIELD ROAD, UNIT 4 | | | | TORONTO | ON | M1S 4MG | CANADA |
| 30014336 | Big Sky Brands, Inc. | 120 Middlefield Road | Unit 4 | | | Toronto | ON | M1S 4M6 | Canada |
| 28162424 | BILL KWONG | C/O BILL KWONG | 4431 CAPRI WAY | | | SACRAMENTO | CA | 95822-0000 | |
| 28162357 | BILL KWONG | 4431 CAPRI WAY | | | | SACRAMENTO | CA | 95822 | |
| 28085755 | BILL KWONG | C/O BILL KWONG | 4431 CAPRI WAY | | | SACRAMENTO | CA | 95822-0000 | |
| 28165368 | BIOBAG AMERICAS INC | PO BOX 639636 | | | | CINCINNATI | OH | 45263-9636 | |
| 28165370 | BIOBAG AMERICAS, INC. | 1059 BROADWAY | SUITE F | | | DUNEDIN | FL | 34698 | |
| 28162359 | BIOCODEX, INC | 550 HILLS DRIVE | SUITE 200B | | | BEDMINSTER | NJ | 07921 | |
| 28162359 | BIOCODEX, INC | 550 HILLS DRIVE | SUITE 200B | | | BEDMINSTER | NJ | 07921 | |
| 28162359 | BIOCODEX, INC | 550 HILLS DRIVE | SUITE 200B | | | BEDMINSTER | NJ | 07921 | |
| 28162359 | BIOCODEX, INC | 550 HILLS DRIVE | SUITE 200B | | | BEDMINSTER | NJ | 07921 | |
| 28103854 | BIOFILM, INC. | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | |
| 28103855 | BIOFILM, INC. | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | |
| 28103854 | BIOFILM, INC. | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | |
| 28085773 | BIONPHARMA INC. | 400 ALEXANDER PARK | SUITE 2-4B | | | PRINCETON | NJ | 08540 | |
| 28103859 | BIONUTRITIONAL RESEARCH GROUP | SUITE 100 | 6 MORGAN | | | IRVINE | CA | 92618 | |
| 28103860 | BIOSTEEL SPORTS NUTRITION USA | BOX 8000 | DEPARTMENT #949 | | | BUFFALO | NY | 14267-0002 | |
| 28085781 | BISCHOF, MICHELE | 937 WOODRIDGE DR | | | | ENOLA | PA | 17025 | |
| 28112683 | BISHOP FOX | STACH & LIU, LLC DBA | 3409 N 7TH AVE, UNIT 2048 | | | PHOENIX | AZ | 85013 | |
| 28103863 | BISSELL COMMERCIAL SALES | 100 ARMSTRONG RD | STE 101 | | | PLYMOUTH | MA | 02360 | |
| 28103866 | BISSELL HOMECARE INTERNATIONAL | PO BOX 787062 | | | | PHILADELPHIA | PA | 19178-7062 | |
| 28162364 | BITLY INC | DPT 5006 601 W 26TH ST | 3RD FLOOR | STE 357 | | NEW YORK | NY | 10001 | |
| 30258709 | BIXBY, JOELLE | 6046 GREENWAY LOWELL RD | | | | VERONA | NY | 13478 | |
| 28103870 | BIZTECH SOLUTIONS | 436 LAFAYETTS BLVD | | | | OLDSMAR | FL | 34677 | |
| 28112696 | BL COMPANIES | PO BOX 845920 | | | | BOSTON | MA | 02284 | |
| 28103873 | BLACH BEVERAGE LLC | 1530 BELTLINE RD | | | | REDDING | CA | 96003 | |
| 28112700 | BLACH DISTRIBUTING LLC | 131 W MAIN ST | | | | ELKO | NV | 89801 | |
| 28123622 | BLACK OPAL LLC | 222 W MERCHANDISE MART PLAZA | | | | CHICAGO | IL | 60654 | |
| 28123622 | BLACK OPAL LLC | 222 W MERCHANDISE MART PLAZA | | | | CHICAGO | IL | 60654 | |
| 28123622 | BLACK OPAL LLC | 222 W MERCHANDISE MART PLAZA | | | | CHICAGO | IL | 60654 | |
| 28123623 | BLACKLINE SYSTEMS, INC. | 21300 VICTORY BLVD. | 12TH FLOOR | | | WOODLAND HILLS | CA | 91367 | |
| 28085817 | BLACKWOOD, SARAH E | 62331 WAGONER HILL LN | | | | SUMMERVILLE | OR | 97876 | |
| 28103878 | BLAIR CNTY TAX COLLECTION BUR | PO BOX 307 *LO*8 | | | | DUNCANSVILLE | PA | 16635-0307 | |
| 28112717 | BLAIR CO TAX COLLECTION BUREAU | PO BOX 307 | | | | DUNCANSVILLE | PA | 16635-0307 | |
| 28103879 | BLAIR CO TAX COLLECTION BUREAU | PO BOX 307 | | | | DUNCANSVILLE | PA | 16635-0307 | |
| 28103888 | BLAIR COUNTY TAX COLLECTION BU | PO BOX 307 *LOP8 | SUITE 103 | | | DUNCANSVILLE | PA | 16635-0307 | |
| 28165374 | BLAIREX LABS | P.O. BOX 2127 | | | | COLUMBUSLE | IN | 47202-2127 | |
| 30258710 | BLANDING, MICHELLE | 101 MONARCH LN | | | | MECHANICSBURG | PA | 17050 | |
| 28123626 | BLENDJET INC | 535 GETTY COURT | SUITE A | | | BENICIA | CA | 94510 | |
| 28123627 | BLENDJET INC | 535 GETTY COURT | SUITE A | | | BENICIA | CA | 94510 | |
| 28123626 | BLENDJET INC | 535 GETTY COURT | SUITE A | | | BENICIA | CA | 94510 | |
| 28165380 | BLISTEX INC. | PO BOX 854576 | | | | MINNEAPOLIS | MN | 55485-4576 | |
| 28165380 | BLISTEX INC. | PO BOX 854576 | | | | MINNEAPOLIS | MN | 55485-4576 | |
| 28112739 | BLISTEX INC. | PO BOX 854576 | | | | MINNEAPOLIS | MN | 55485-4576 | |
| 28165382 | BLOEM LLC | PO BOX 72049 | | | | CLEVELAND | OH | 44192-0002 | |
| 28112743 | BLOEM LLC | PO BOX 72049 | | | | CLEVELAND | OH | 44192-0002 | |
| 28112744 | BLOEM LLC | PO BOX 72049 | | | | CLEVELAND | OH | 44192-0002 | |
| 28112746 | BLOEM LLC | PO BOX 72049 | | | | CLEVELAND | OH | 44192-0002 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28164314 | BLOEM, LLC | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN | 28 LIBERTY STREET 41ST FL | | NEW YORK | NY | 10005 | |
| 30259078 | BLOEM, LLC D/B/A BLOEM LIVING | C/O STRADLEY, RONON, STEVENS & YOUNG, LLP | 2005 MARKET STREET | SUITE 2600 | | PHILADELPHIA | PA | 19103 | |
| 28112747 | BLOMMER CHOCOLATE | PO BOX 515563 | | | | LOS ANGELES | CA | 90051-4571 | |
| 28123637 | BLS ASSET MGMT CORP | 1510 NE 131ST STREET | | | | N MIAMI | FL | 33161 | |
| 28112760 | BLUE BUFFALO COMPANY LTD | PO BOX 21607 | | | | NEW YORK | NY | 10087-1607 | |
| 28103901 | BLUE BUFFALO COMPANY LTD | PO BOX 21607 | | | | NEW YORK | NY | 10087-1607 | |
| 28103902 | BLUE BUFFALO COMPANY LTD | PO BOX 21607 | | | | NEW YORK | NY | 10087-1607 | |
| 28112764 | BLUE DIAMOND /CAGE | P.O. BOX 96269 | | | | CHICAGO | IL | 60693 | |
| 28103903 | BLUE DIAMOND /CAGE | P.O. BOX 96269 | | | | CHICAGO | IL | 60693 | |
| 28123669 | BLUE TRACTOR DESIGN CO LLC | 408 WESTWOOD DR | | | | SMYRNA | TN | 37167 | |
| 28123671 | BLUE TRITON BRANDS | 1322 CRESTSIDE DRIVE #100 | | | | COPPELL | TX | 75019 | |
| 28123671 | BLUE TRITON BRANDS | 1322 CRESTSIDE DRIVE #100 | | | | COPPELL | TX | 75019 | |
| 28123673 | BLUE TRITON BRANDS | 1322 CRESTSIDE DRIVE #100 | | | | COPPELL | TX | 75019 | |
| 28123671 | BLUE TRITON BRANDS | 1322 CRESTSIDE DRIVE #100 | | | | COPPELL | TX | 75019 | |
| 30258711 | BLUMENSCHEIN, MICHELE | 233 GERMANY RIDGE RD | | | | ELLIOTTSBURG | PA | 17024 | |
| 28123675 | BMC SOFTWARE INC | 2103 CITYWEST BLVD. | ATTN: ORDER SERVICES | | | HOUSTON | TX | 77042 | |
| 28085858 | BMO ESG HIGH YIELD US CORPORATE BOND INDEX ETF | BMO ESG HIGH YIELD US | CORPORATE BOND INDEX ETF | 100 KING STREET WEST | | TORONTO | ON | M5X 1A9 | CANADA |
| 28169773 | BMO ESG HIGH YIELD US CORPORATE BOND INDEX ETF | 100 KING STREET WEST | | | | TORONTO | ON | M5X 1A9 | CANADA |
| 28085859 | BMO HIGH YIELD US CORPORATE BOND INDEX ETF | BMO HIGH YIELD US | CORPORATE BOND INDEX ETF | 100 KING STREET WEST | | TORONTO | ON | M5X 1A9 | CANADA |
| 28169774 | BMO HIGH YIELD US CORPORATE BOND INDEX ETF | 100 KING STREET WEST | | | | TORONTO | ON | M5X 1A9 | CANADA |
| 28159682 | BNY EAC-I, LLC - C/O BENDERSON | PROP. #3163, LEASE #57880 | PO BOX 713201 | | | PHILADELPHIA | PA | 19171-3201 | |
| 28103918 | BNY EAC-I, LLC - C/O BENDERSON | PROP. #3163, LEASE #57880 | PO BOX 713201 | | | PHILADELPHIA | PA | 19171-3201 | |
| 28128804 | BOACHIE, CHRISTOPHER | 400 N GRANT STREET | | | | DENVER | CO | 80203 | |
| 30259079 | BOARD OF PHARMACY | 7 EAGLE SQ | | | | CONCORD | NH | 03301 | |
| 28103923 | BOENING BROTHERS | 1098 RTE 109 | | | | NORTH LINDENHURST | NY | 11757-1034 | |
| 28103923 | BOENING BROTHERS | 1098 RTE 109 | | | | NORTH LINDENHURST | NY | 11757-1034 | |
| 30259307 | BOHNER, SCOTT | 440 E MAHANTONGO CREEK RD | | | | HERNDON | PA | 17830 | |
| 28103924 | BOIRON | 4 CAMPUS BLVD | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28103924 | BOIRON | 4 CAMPUS BLVD | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28103924 | BOIRON | 4 CAMPUS BLVD | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28085899 | BOIRON, INC. | 4 CAMPUS BLVD | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28159686 | BON SUISSE INC | 11860 COMMUNITY RD | SUITE 100 | | | POWAY | CA | 92064 | |
| 28103933 | BONDED FILTER CO | PO BOX 676221 | | | | DALLAS | TX | 75267-6221 | |
| 28112809 | BONDED FILTER CO | PO BOX 676221 | | | | DALLAS | TX | 75267-6221 | |
| 28103932 | BONDED FILTER CO | PO BOX 676221 | | | | DALLAS | TX | 75267-6221 | |
| 28112801 | BONDED FILTER CO | PO BOX 676221 | | | | DALLAS | TX | 75267-6221 | |
| 28112812 | BONDED FILTER CO | PO BOX 676221 | | | | DALLAS | TX | 75267-6221 | |
| 28112798 | BONDED FILTER CO | PO BOX 676221 | | | | DALLAS | TX | 75267-6221 | |
| 28103932 | BONDED FILTER CO | PO BOX 676221 | | | | DALLAS | TX | 75267-6221 | |
| 28103932 | BONDED FILTER CO | PO BOX 676221 | | | | DALLAS | TX | 75267-6221 | |
| 28103932 | BONDED FILTER CO | PO BOX 676221 | | | | DALLAS | TX | 75267-6221 | |
| 28112809 | BONDED FILTER CO | PO BOX 676221 | | | | DALLAS | TX | 75267-6221 | |
| 28112812 | BONDED FILTER CO | PO BOX 676221 | | | | DALLAS | TX | 75267-6221 | |
| 28159692 | BONDI SANDS (USA) INC | 1453 3RD STREET PROMENADE | SUITE 350 | | | SANTA MONICA | CA | 90401 | |
| 28159691 | BONDI SANDS (USA) INC | 1453 3RD STREET PROMENADE | SUITE 350 | | | SANTA MONICA | CA | 90401 | |
| 28159691 | BONDI SANDS (USA) INC | 1453 3RD STREET PROMENADE | SUITE 350 | | | SANTA MONICA | CA | 90401 | |
| 28159692 | BONDI SANDS (USA) INC | 1453 3RD STREET PROMENADE | SUITE 350 | | | SANTA MONICA | CA | 90401 | |
| 28085949 | BONNICK, PETER | 223 CARMELLA DRIVE | | | | MECHANICSBURG | PA | 17050 | |
| 28103944 | BOROUGH ADMINISTRATOR | MONTOURSVILLE BORO LST *LONU | 617 N. LOYALSOCK AVE | | | MOUNTOURSVILLE | PA | 17754 | |
| 28103946 | BOROUGH OF ASHLAND | 401 SOUTH 18TH ST | | | | ASHLAND | PA | 17921 | |
| 28085981 | BOROUGH OF CHAMBERSBURG | 79 ST. PAUL DRIVE | | | | CHAMBERSBURG | PA | 17201 | |
| 30258905 | BOROUGH OF CLEMENTON | BOROUGH HALL | 101 GIBBSBORO RD | | | CLEMENTON | NJ | 08021 | |
| 28165392 | BOROUGH OF COLLINGSWOOD | 20 WEST COLLINGS AVENUE | | | | COLLINGSWOOD | NJ | 08108 | |
| 28112832 | BOROUGH OF DUNMORE | 400 SOUTH BLAKELY STREET | | | | DUNMORE | PA | 18512 | |
| 28103981 | BOROUGH OF FOREST HILLS | 4400 GREENSBURG PIKE | | | | PITTSBURGH | PA | 15221-4260 | |
| 28085982 | BOROUGH OF LAVALLETTE ELECTRIC DEPARTMENT | CHRISTINE SIERFELD | 1306 GRAND CENTRAL AVENUE | | | LAVALLETTE | NJ | 08735 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28085983 | BOROUGH OF LAVALLETTE WATER DEPARTMENT | CHRISTINE SIERFELD | 1306 GRAND CENTRAL AVENUE | | | LAVALLETTE | NJ | 08735 | |
| 28085984 | BOROUGH OF MOUNT OLIVER | 150 BROWNSVILLE ROAD | | | | PITTSBURGH | PA | 15210 | |
| 28158842 | BOROUGH OF MOUNT UNION | MUNICIPAL BLDG | 9 W. MARKET ST | | | MOUNT UNION | PA | 17066 | |
| 28719158 | BOROUGH OF NORTHAMPTON | C/O GENE ZARAYKO | 1401 LAUBACH AVENUE | | | NORTHAMPTON | PA | 18067 | |
| 28112839 | BOROUGH OF NORTHAMPTON | PO BOX 70 | | | | NORTHAMPTON | PA | 18067-0070 | |
| 28112840 | BOROUGH OF NORTHUMBERLAND | 175 ORANGE STREET | | | | NORTHUMBERLAND | PA | 17857 | |
| 28085985 | BOROUGH OF PALMYRA | 325 SOUTH RAILROAD STREET | | | | PALMYRA | PA | 17078 | |
| 28085986 | BOROUGH OF SAYREVILLE | 167 MAIN ST | | | | SAYREVILLE | NJ | 08872 | |
| 28085987 | BOROUGH OF SHILLINGTON | 2 E. LANCASTER AVENUE | | | | SHILLINGTON | PA | 19607 | |
| 30258906 | BOROUGH OF TINTON FALLS | 556 TINTON AVE | | | | TINTON FALLS | NJ | 07724 | |
| 28126717 | BOSTON PATRIOT BEACON ST LLC | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28085999 | BOSTON PATRIOT BEACON ST LLC | BOSTON PATRIOT BEACON ST LLC | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | |
| 30259020 | BOSTON'S BEST COFFEE | C/O SCHLOSSBERG LLC | 35 BRAINTREE HILL OFFICE PARK, SUITE 401 | | | BRAINTREE | MA | 02184 | |
| 28123680 | BOTTOM LINE CONCEPTS, LLC | 1407 BROADWAY | 40TH FLOOR | | | NEW YORK | NY | 10018 | |
| 30259308 | BOWSER, CAYCE | 428 S EBERHART RD | | | | BUTLER | PA | 16001 | |
| 28104044 | BOXSMART | PO BOX 8970 | | | | MESA | AZ | 85214 | |
| 30259309 | BOYCE, MARK | 609 FREEDOM RD | | | | MECHANICSBURG | PA | 17055 | |
| 28086059 | Name on file | 24250 HASKELL ST | | | | TAYLOR | MI | 48180-2162 | |
| 30259310 | BRADDOCK, ELIZABETH | 311 RUTTER RD | | | | HALIFAX | PA | 17032 | |
| 30259080 | BRADLEY, CLAUDIA | 5701 W CHESTNUT AVE. #9 | | | | YAKIMA | WA | 98908 | |
| 30259311 | BRADRICK, SARAH | 2954 W CENTRAL AVE APT 311 | | | | TOLEDO | OH | 43606 | |
| 28104046 | BRAINDO LLC | 722 N 4TH STREET | | | | PHILADELPHIA | PA | 19123 | |
| 28104046 | BRAINDO LLC | 722 N 4TH STREET | | | | PHILADELPHIA | PA | 19123 | |
| 28123689 | BRANDPOINT SERVICES | 820 ADAMS AVENUE | SUITE 130 | | | TROOPER | PA | 19403 | |
| 28123689 | BRANDPOINT SERVICES | 820 ADAMS AVENUE | SUITE 130 | | | TROOPER | PA | 19403 | |
| 28123689 | BRANDPOINT SERVICES | 820 ADAMS AVENUE | SUITE 130 | | | TROOPER | PA | 19403 | |
| 28123689 | BRANDPOINT SERVICES | 820 ADAMS AVENUE | SUITE 130 | | | TROOPER | PA | 19403 | |
| 28123689 | BRANDPOINT SERVICES | 820 ADAMS AVENUE | SUITE 130 | | | TROOPER | PA | 19403 | |
| 28123689 | BRANDPOINT SERVICES | 820 ADAMS AVENUE | SUITE 130 | | | TROOPER | PA | 19403 | |
| 28123689 | BRANDPOINT SERVICES | 820 ADAMS AVENUE | SUITE 130 | | | TROOPER | PA | 19403 | |
| 28123689 | BRANDPOINT SERVICES | 820 ADAMS AVENUE | SUITE 130 | | | TROOPER | PA | 19403 | |
| 28112870 | BRANDT BOX | 400 LEXINGTON DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| 28112870 | BRANDT BOX | 400 LEXINGTON DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| 28104056 | BREAKTHRU BEVERAGE CA LLC | P.O. BOX 45616 | | | | SAN FRANCISCO | CA | 94145-0616 | |
| 30259312 | BRENNAN, MARK | 206 LAWN RD | | | | PALMYRA | PA | 17078 | |
| 30259313 | BRENNAN, OLGA | 32 NOVELTY DR | | | | GREER | SC | 29651 | |
| 30259314 | BRENNEMAN, RAMONA | 364 CASSELBERRY PL | | | | MACEDONIA | OH | 44056 | |
| 28104060 | BRENNER SALTZMAN & WALLMAN LLP | 271 WHITNEY AVENUE | | | | NEW HAVEN | CT | 06511 | |
| 28126823 | BREVAN HOWARD ALPHA STRATEGIES MASTER FUND LIMITED | PO BOX 309 | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 28086143 | BREVAN HOWARD ALPHA STRATEGIES MASTER FUND LIMITED | BREVAN HOWARD ALPHA STRATEGIES | MASTER FUND LIMITED | PO BOX 309 | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 30259315 | BREW, KENDALL | 5431 WALKER ST | | | | PHILADELPHIA | PA | 19124 | |
| 28086154 | BRIANDO, LLC | C/O FISHERBROYLES, LLP | ATTENTION: PATRICIA B. FUGEE, ESQ. | 27100 OAKMEAD DR., #306 | | PERRYSBURG | OH | 43551 | |
| 28086159 | BRICK TOWNSHIP MUNICIPAL UTILITIES AUTHORITY | 1551 RT. 88 WEST | | | | BRICK | NJ | 08724 | |
| 28727092 | BRIGADE CAPITAL MANAGEMENT, LP | 399 PARK AVENUE | 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28086166 | BRIGADE CREDIT FUND II LTD | BRIGADE CREDIT FUND II LTD | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | |
| 28126718 | BRIGADE CREDIT FUND II LTD | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28086167 | BRIGADE DIVERSIFIED CREDIT CIT | BRIGADE DIVERSIFIED CREDIT CIT | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | |
| 28126719 | BRIGADE DIVERSIFIED CREDIT CIT | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28086168 | BRIGADE HIGH YIELD FUND LTD | BRIGADE HIGH YIELD FUND LTD | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | |
| 28126720 | BRIGADE HIGH YIELD FUND LTD | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28086169 | BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | BRIGADE LEVERAGED CAPITAL | STRUCTURES FUND LTD | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28126721 | BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28126722 | BRIGADE STRUCTURED CREDIT FUND LTD | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28086170 | BRIGADE STRUCTURED CREDIT FUND LTD | BRIGADE STRUCTURED CREDIT FUND LTD | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | |
| 30259316 | BRILLHART, JENNIFER | 170 POPLAR ST | | | | MANCHESTER | PA | 17345 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 17 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28104079 | BRITA | CLOROX SALES COMPANY | P.O BOX 75601 | | | CHARLOTTE | NC | 28275-5601 | |
| 28112919 | BRITA | CLOROX SALES COMPANY | P.O BOX 75601 | | | CHARLOTTE | NC | 28275-5601 | |
| 28110800 | BRITHYM REALTY CO. | MR RORY BREIDBART | 52 ARLEIGH RD | | | GREAT NECK | NY | 11021 | |
| 28123697 | BRITHYM REALTY CO. | C/O MR RORY BREIDBART | 52 ARLEIGH RD | | | GREAT NECK | NY | 11021 | |
| 28086183 | BRITHYM REALTY CO. | MR RORY BREIDBART | 52 ARLEIGH RD | | | GREAT NECK | NY | 11021 | |
| 28086189 | BRIXMOR LEHIGH SC LLC | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN | 919 N. MARKET STREET, 11 FLOOR | | WILMINGTON | DE | 19801 | |
| 28086191 | BRIXMOR PLYMOUTH SQUARE LLC | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN | 919 N. MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801 | |
| 28086193 | BRIXMOR SUNSHINE SQUARE LLC | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN | 919 N. MARKET STREET, 11 FLOOR | | WILMINGTON | DE | 19801 | |
| 30258831 | BROADWAY ENTERPRISES,INC. | 2970 SHAWNEE RIDGE CT | SUITE 300 | | | SUWANEE | GA | 30024 | |
| 28104097 | BROADWAY ENTERPRISES,INC. | ACCOUNTS PAYABLE | 2970 SHAWNEE RIDGE CT, #300 | | | SUWANEE | GA | 30024 | |
| 28104097 | BROADWAY ENTERPRISES,INC. | ACCOUNTS PAYABLE | 2970 SHAWNEE RIDGE CT, #300 | | | SUWANEE | GA | 30024 | |
| 28104097 | BROADWAY ENTERPRISES,INC. | ACCOUNTS PAYABLE | 2970 SHAWNEE RIDGE CT, #300 | | | SUWANEE | GA | 30024 | |
| 28104098 | BROADWAY ENTERPRISES,INC. | ACCOUNTS PAYABLE | 2970 SHAWNEE RIDGE CT, #300 | | | SUWANEE | GA | 30024 | |
| 28112933 | BROTHERS INTERNATIONAL FOOD LL | 1175 LEXINGTON AVENUE | | | | ROCHESTER | NY | 14606 | |
| 28104100 | BROTHERS INTERNATIONAL FOOD LL | 1175 LEXINGTON AVENUE | | | | ROCHESTER | NY | 14606 | |
| 30259317 | BROTHERS, GWYNETH | 7 W LOCUST ST | | | | ENOLA | PA | 17025 | |
| 28086228 | BROWN & HALEY | PO BOX 1596 | | | | TACOMA | WA | 98401 | |
| 28123703 | BROWN & HALEY | PO BOX 1596 | | | | TACOMA | WA | 98401 | |
| 28086228 | BROWN & HALEY | PO BOX 1596 | | | | TACOMA | WA | 98401 | |
| 28123703 | BROWN & HALEY | PO BOX 1596 | | | | TACOMA | WA | 98401 | |
| 30259318 | BROWN, KRISTINE | 10 TRANQUILITY TRL | | | | LANCASTER | NY | 14086 | |
| 28086285 | BROWN, SHANESE | 709 FIRESIDE RD | | | | YORK | PA | 17404 | |
| 30259021 | BROWNSTEIN GROUP, INC. | C/O BOCHETTO & LENTZ, P.C. | 1524 LOCUST ST | | | PHILADELPHIA | PA | 19102 | |
| 28162317 | BROWNSTEIN GROUP, INC. | 215 SOUTH BROAD STREET | | | | PHILADELPHIA | PA | 19107 | |
| 28086296 | BROWNSTONE INVESTMENT GROUP LLC | BROWNSTONE INVESTMENT GROUP LLC | 505 FIFTH AVENUE | 10TH FLOOR | | NEW YORK | NY | 10017 | |
| 28126743 | BROWNSTONE INVESTMENT GROUP LLC | 505 FIFTH AVENUE | 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30259319 | BRUCE, ERIN | 229 N SASSAFRAS STREET | | | | BEAVERTOWN | PA | 17813 | |
| 30258577 | BRUCE, KATARA | 1290 SUMMITVIEW CT | | | | NEW CUMBERLAND | PA | 17070 | |
| 28086308 | BRUCKHART, JEREMY | 3644 KORTNI DR | | | | DOVER | PA | 17315 | |
| 30258832 | BRYANT, CHANTEZ | 925 GREENE AVE. | | | | BROOKLYN | NY | 11221 | |
| 28129259 | BUCK, DAVID | 4676 ROBERTS RD | | | | CALEDONIA | OH | 43314 | |
| 28086355 | Name on file | 2220 RECLAMATION AVE | | | | KLAMATH FALLS | OR | 97601 | |
| 28123705 | BUD BEHLING LEASING INC. | 100 OLD POND ROAD | | | | BRIDGEVILLE | PA | 15017 | |
| 28112980 | BUD BEHLING LEASING SERVICES | P.O. BOX 642109 | | | | PITTSBURGH | PA | 15264-2109 | |
| 28112983 | BUENO BEVERAGE COMPANY | PO BOX 5025 | | | | VISALIA | CA | 93278 | |
| 28104129 | BUMBLE BEE SEAFOOD LLC | PO BOX 842660 | | | | BOSTON | MA | 02284-2660 | |
| 28104130 | BUMBLE BEE SEAFOOD LLC | PO BOX 842660 | | | | BOSTON | MA | 02284-2660 | |
| 28104130 | BUMBLE BEE SEAFOOD LLC | PO BOX 842660 | | | | BOSTON | MA | 02284-2660 | |
| 30258833 | BURCHETT, JAMILLAH | 3196 LAKE SHORE RD | APT 1 | | | BUFFALO | NY | 14219-1450 | |
| 28104134 | BUREAU VERITAS CONSUMER | PRODUCTS SERVICES INC | 14624 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 28113014 | BUREAU VERITAS TECH ASSESSMENT | PO BOX 74007289 | | | | CHICAGO | IL | 60674-7289 | |
| 28104135 | BUREAU VERITAS TECH ASSESSMENT | PO BOX 74007289 | | | | CHICAGO | IL | 60674-7289 | |
| 28123707 | BUREAU VERITAS TECH ASSESSMENT | PO BOX 74007289 | | | | CHICAGO | IL | 60674-7289 | |
| 28086435 | BURGY, MELODY | 5629 N F ST | | | | SAN BERNARDINO | CA | 92407 | |
| 28086440 | BURKE, ETHAN | 7882 MOONWOOD PL | | | | WESTLAND | MI | 48185 | |
| 30258834 | BURKHARD, JODI | C/O THE WORKERS' RIGHT LAW GROUP, LLP | FOSTER PLAZA 10 | 680 ANDERSON DRIVE, SUITE 230 | | PITTSBURGH | PA | 15220 | |
| 28110810 | BURLINGTON COAT FACTORY WHSE | 1830 RTS 130 | | | | BURLINGTON | NJ | 08016 | |
| 30258578 | BURNS, ERNEST | 1921 WEXFORD RD | | | | PALMYRA | PA | 17078 | |
| 28123711 | BUSINESS TALENT GROUP LLC | 15332 ANTIOCH NO. 20 | | | | PACIFIC PALISADES | CA | 90272 | |
| 28161910 | BUSINESSOLVER.COM, INC. | 1025 ASHWORTH ROAD | | | | WEST DES MOINES | IA | 50265 | |
| 28086486 | BUSTILLOS, DENISSE | 135 W 4TH ST | | | | AZUSA | CA | 91702 | |
| 30259362 | BUTTE COUNTY | 25 COUNTY CENTER DR | | | | OROVILLE | CA | 95965 | |
| 28104149 | BWX BRANDS USA | 1470 CADER LANE | | | | PETALUMA | CA | 94954 | |
| 28104149 | BWX BRANDS USA | 1470 CADER LANE | | | | PETALUMA | CA | 94954 | |
| 28104149 | BWX BRANDS USA | 1470 CADER LANE | | | | PETALUMA | CA | 94954 | |
| 28167022 | BWX BRANDS USA | 1470 CADER LANE | | | | PETALUMA | CA | 94954 | |
| 28104149 | BWX BRANDS USA | 1470 CADER LANE | | | | PETALUMA | CA | 94954 | |
| 28104150 | BYKOWSKI EQUIPMENT CO. | 12360 EAST END AVE | | | | CHINO | CA | 91710 | |
| 28158896 | C & H UNLIMITED | 527 F AVENUE | | | | CORONADO | CA | 92118 | |
| 30657021 | C & J DRUGS, LLC | C/O CHIP & JIM.COM, LLC | 1415 SAVOY CIRCLE | | | SAN DIEGO | CA | 92107-0000 | |
| 28104151 | C & L GLOBAL LLC | 50 UNITED NATIONS PLAZA #9B | | | | NEW YORK | NY | 10017 | |
| 28158897 | C & S PROPERTY INVESTMENT CORP | C/O JNPS MANAGEMENT | PO BOX 4048 | | | TORRANCE | CA | 90510 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 18 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28158898 | C R ENGLAND INC | 4701 W 2100 S | | | | SALT LAKE CITY | UT | 84120 | |
| 28113053 | C&L REFRIGERATION | PO BOX 2319 | | | | BREA | CA | 92822 | |
| 28113054 | C.E.D. INC | 1920 WESTRIDGE DRIVE | | | | IRVING | TX | 75038-2901 | |
| 28086523 | CA DEPARTMENT OF RESOURCES RECYCLING & RECOVERY | ATTN: ACCOUNTING OFFICE, MS 19A | 1001 I STREET | | | SACRAMENTO | CA | 95814 | |
| 30259363 | CA EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 989061 | | | | WEST SACRAMENTO | CA | 95798-9061 | |
| 30259022 | CA EMPLOYMENT DEVELOPMENT DEPT | 800 CAPITOL MALL | MIC 53 | | | SACRAMENTO | CA | 95814 | |
| 30259022 | CA EMPLOYMENT DEVELOPMENT DEPT | 800 CAPITOL MALL | MIC 53 | | | SACRAMENTO | CA | 95814 | |
| 28123716 | CA FORTUNE SALES & MARKETING | 651 W WASHINGTON BLVD. | SUITE 600 | | | CHICAGO | IL | 60661 | |
| 28123724 | CA INC | ONE GA PLAZA | | | | ISLANDIA | NY | 11749 | |
| 28104160 | CAB ENTERPRISES | PO BOX 736188 | | | | DALLAS | TX | 75373-6188 | |
| 28113058 | CAB ENTERPRISES | PO BOX 736188 | | | | DALLAS | TX | 75373-6188 | |
| 28104160 | CAB ENTERPRISES | PO BOX 736188 | | | | DALLAS | TX | 75373-6188 | |
| 28086536 | CACEIS BANK | CACEIS BANK | 3800 CITIGROUP CTR | | | TAMPA | FL | 33610 | |
| 28126868 | CACEIS BANK | 3800 CITIGROUP CTR | | | | TAMPA | FL | 33610 | |
| 28104168 | CAFFE APPASSIONATO COFFEE CO | 4001 21ST AVENUE WEST | | | | SEATTLE | WA | 98199 | |
| 30259334 | CAFFE DARTE LLC | 33926  9TH AVE. SOUTH | | | | FEDERAL WAY | WA | 98003 | |
| 30258579 | CAIN, JUSTIN | 62 S PENRYN RD | | | | MANHEIM | PA | 17545-9323 | |
| 28086561 | CALAMOS CONVERTIBLE AND HIGH INCOME FUND | CALAMOS CONVERTIBLE AND HIGH | INCOME FUND | 2020 CALAMOS COURT | | NAPERVILLE | IL | 60563 | |
| 28126744 | CALAMOS CONVERTIBLE AND HIGH INCOME FUND | 2020 CALAMOS COURT | | | | NAPERVILLE | IL | 60563 | |
| 28086562 | CALAMOS CONVERTIBLE OPPORTUNITIES AND INCOME FUND | CALAMOS CONVERTIBLE OPPORTUNITIES | AND INCOME FUND | 2020 CALAMOS COURT | | NAPERVILLE | IL | 60563 | |
| 28126745 | CALAMOS CONVERTIBLE OPPORTUNITIES AND INCOME FUND | 2020 CALAMOS COURT | | | | NAPERVILLE | IL | 60563 | |
| 28086563 | CALAMOS DYNAMIC CONVERTIBLE AND INCOME FUND | CALAMOS DYNAMIC CONVERTIBLE | AND INCOME FUND | 2020 CALAMOS COURT | | NAPERVILLE | IL | 60563 | |
| 28126746 | CALAMOS DYNAMIC CONVERTIBLE AND INCOME FUND | 2020 CALAMOS COURT | | | | NAPERVILLE | IL | 60563 | |
| 28126747 | CALAMOS GLOBAL DYNAMIC INCOME FUND | 2020 CALAMOS COURT | | | | NAPERVILLE | IL | 60563 | |
| 28086564 | CALAMOS GLOBAL DYNAMIC INCOME FUND | CALAMOS GLOBAL DYNAMIC INCOME | FUND | 2020 CALAMOS COURT | | NAPERVILLE | IL | 60563 | |
| 28086565 | CALAMOS GLOBAL TOTAL RETURN FUND | CALAMOS GLOBAL TOTAL RETURN FUND | 2020 CALAMOS COURT | | | NAPERVILLE | IL | 60563 | |
| 28126748 | CALAMOS GLOBAL TOTAL RETURN FUND | 2020 CALAMOS COURT | | | | NAPERVILLE | IL | 60563 | |
| 28126749 | CALAMOS HIGH INCOME OPPORTUNITIES FUND | 2020 CALAMOS COURT | | | | NAPERVILLE | IL | 60563 | |
| 28086566 | CALAMOS HIGH INCOME OPPORTUNITIES FUND | CALAMOS HIGH INCOME OPPORTUNITIES | FUND | 2020 CALAMOS COURT | | NAPERVILLE | IL | 60563 | |
| 28086567 | CALAMOS LONG/SHORT EQUITY & DYNAMIC INCOME TRUST | CALAMOS LONG/SHORT EQUITY & | DYNAMIC INCOME TRUST | 2020 CALAMOS COURT | | NAPERVILLE | IL | 60563 | |
| 28126750 | CALAMOS LONG/SHORT EQUITY & DYNAMIC INCOME TRUST | 2020 CALAMOS COURT | | | | NAPERVILLE | IL | 60563 | |
| 28086568 | CALAMOS STRATEGIC TOTAL RETURN FUND | CALAMOS STRATEGIC TOTAL RETURN | FUND | 2020 CALAMOS COURT | | NAPERVILLE | IL | 60563 | |
| 28126751 | CALAMOS STRATEGIC TOTAL RETURN FUND | 2020 CALAMOS COURT | | | | NAPERVILLE | IL | 60563 | |
| 30259364 | CALAVERAS COUNTY | 891 MOUNTAIN RANCH RD | | | | SAN ANDREAS | CA | 95249 | |
| 28086577 | CALDWELL DEVELOPMENT, INC. | C/O LAWRENCE V. YOUNG, ESQUIRE | CGA LAW FIRM | 135 N. GEORGE ST. | | YORK | PA | 17401 | |
| 30259365 | CALIFORNIA BOARD OF PHARMACY | 2720 GATEWAY AKS DR | STE 100 | | | SACRAMENTO | CA | 95833 | |
| 28086584 | CALIFORNIA CUSTOM FRUITS AND FLAVORS, INC. | TANYA ANZALDO | 15800 TAPIA STREET | | | IRWINDALE | CA | 91706 | |
| 28163321 | CALIFORNIA DAIRIES | 2000 N, PLAZA DRIVE | | | | VISALIA | CA | 93291 | |
| 28167033 | CALIFORNIA DEPT OF PUBLIC HLTH | FOOD & DRUG BRANCH CASHIER | 1500 CAPITOL AVE, MS 7602 | | | SACRAMENTO | CA | 95814 | |
| 28164342 | CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | CALIFORNIA PUBLIC EMPLOYEES | RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28126836 | CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28164343 | CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | CALIFORNIA PUBLIC EMPLOYEES' | RETIREMENT SYSTEM | 1 E OHIO ST FLOOR 06 | | INDIANAPOLIS | IN | 46204 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 19 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28126772 | CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | 1 E OHIO ST FLOOR 06 | | | | INDIANAPOLIS | IN | 46204 | |
| 30259023 | CALIFORNIA RETAILERS ASSOC | 1121 L STREET,  SUITE 607 | | | | SACRAMENTO | CA | 95814 | |
| 28113073 | CALIFORNIA SCENE PUBLISHING | 7750 FORMULA PL | | | | SAN DIEGO | CA | 92121 | |
| 30259366 | CALIFORNIA STATE BOARD | 9821 BUSINESS PARK DR | | | | SACRAMENTO | CA | 95827 | |
| 30258580 | CALIGURI, MEGAN | 303 E PORTLAND ST | | | | MECHANICSBURG | PA | 17055 | |
| 28113084 | CALMCO LLC | 1215 SARASOTA CENTER BLVD | | | | SARASOTA | FL | 34240 | |
| 28113082 | CALMCO LLC | 1215 SARASOTA CENTER BLVD | | | | SARASOTA | FL | 34240 | |
| 28104193 | CALMCO LLC | 1215 SARASOTA CENTER BLVD | | | | SARASOTA | FL | 34240 | |
| 28113085 | CALMCO LLC | 1215 SARASOTA CENTER BLVD | | | | SARASOTA | FL | 34240 | |
| 28104196 | CALRECYCLE | ATTN: ACCOUNTING MS 19A | PO BOX 2711 | | | SACRAMENTO | CA | 95812 | |
| 28086611 | CAMARGO, ELENA | 6490 LIBERTY BELL DR | | | | BROOK PARK | OH | 44142 | |
| 28165428 | CAMDEN COUNTY TREASURER | 512 LAKELAND ROAD | | | | BLACKWOOD | NJ | 08012 | |
| 28165428 | CAMDEN COUNTY TREASURER | 512 LAKELAND ROAD | | | | BLACKWOOD | NJ | 08012 | |
| 28165428 | CAMDEN COUNTY TREASURER | 512 LAKELAND ROAD | | | | BLACKWOOD | NJ | 08012 | |
| 28165435 | CAMPBELL SALES COMPANY | JIM GUYON | ONE CAMPBELL PLACE | | | CAMDEN | NJ | 08103 | |
| 28165435 | CAMPBELL SALES COMPANY | JIM GUYON | ONE CAMPBELL PLACE | | | CAMDEN | NJ | 08103 | |
| 28086627 | CAMPBELL SALES COMPANY | JIM GUYON | ONE CAMPBELL PLACE | | | CAMDEN | NJ | 08103 | |
| 28086627 | CAMPBELL SALES COMPANY | JIM GUYON | ONE CAMPBELL PLACE | | | CAMDEN | NJ | 08103 | |
| 28086635 | CAMPBELL, JAMES | 4126 COUNTRY LN | | | | CHARLOTTE | NC | 28270 | |
| 28113106 | CANADA DRY - ROYAL CROWN | 1010A UNDERWOOD RD | | | | OLYPHANT | PA | 18447 | |
| 28104202 | CANADA DRY - ROYAL CROWN | 1010A UNDERWOOD RD | | | | OLYPHANT | PA | 18447 | |
| 28104202 | CANADA DRY - ROYAL CROWN | 1010A UNDERWOOD RD | | | | OLYPHANT | PA | 18447 | |
| 28104204 | CANADA DRY BTLG-ATLANTIC CITY | C/O BOA | PO BOX 403685 | | | ATLANTA | GA | 30384-3685 | |
| 28104204 | CANADA DRY BTLG-ATLANTIC CITY | C/O BOA | PO BOX 403685 | | | ATLANTA | GA | 30384-3685 | |
| 28113116 | CANADA DRY DELAWARE VALLEY | PO BOX 403685 | | | | ATLANTA | GA | 30384 | |
| 28113113 | CANADA DRY DELAWARE VALLEY | PO BOX 403685 | | | | ATLANTA | GA | 30384 | |
| 28104206 | CANADA DRY DELAWARE VALLEY | PO BOX 403685 | | | | ATLANTA | GA | 30384 | |
| 28113112 | CANADA DRY DELAWARE VALLEY | PO BOX 403685 | | | | ATLANTA | GA | 30384 | |
| 28104206 | CANADA DRY DELAWARE VALLEY | PO BOX 403685 | | | | ATLANTA | GA | 30384 | |
| 28113117 | CANADA DRY DELAWARE VALLEY | PO BOX 403685 | | | | ATLANTA | GA | 30384 | |
| 28086657 | CANADA DRY DELAWARE VALLEY BOTTLING COMPANY | C/O RHK RECOVERY GROUP | 1670 OLD COUNTRY ROAD | SUITE 202 | | PLAINVIEW | NY | 11803 | |
| 28167049 | CANADA DRY DIST.CO.OF WILM | PO BOX 403708 | | | | ATLANTA | GA | 30384 | |
| 28104209 | CANADA DRY DIST.CO.OF WILM | PO BOX 403708 | | | | ATLANTA | GA | 30384 | |
| 28167053 | CANADA DRY NORFOLK | PO BOX 404925 | | | | ATLANTA | GA | 30384-4925 | |
| 28104211 | CANADA DRY NORFOLK | PO BOX 404925 | | | | ATLANTA | GA | 30384-4925 | |
| 28104210 | CANADA DRY NORFOLK | PO BOX 404925 | | | | ATLANTA | GA | 30384-4925 | |
| 28086658 | CANADA DRY POTOMAC CORPORATION | C/O RHK RECOVERY GROUP | 1670 OLD COUNTRY ROAD | SUITE 202 | | PLAINVIEW | NY | 11803 | |
| 28086659 | CANADIAN PACIFIC REALTY COMPANY | 277 FAIRFIELD RD | | | | FAIRFIELD | NJ | 07004-1994 | |
| 28113121 | CANDLE-LITE | 75 REMITTANCE DR DEPT 6978 | | | | CHICAGO | IL | 60675-6978 | |
| 28113118 | CANDLE-LITE | 75 REMITTANCE DR DEPT 6978 | | | | CHICAGO | IL | 60675-6978 | |
| 28165438 | CANDLE-LITE | 75 REMITTANCE DR DEPT 6978 | | | | CHICAGO | IL | 60675-6978 | |
| 28113118 | CANDLE-LITE | 75 REMITTANCE DR DEPT 6978 | | | | CHICAGO | IL | 60675-6978 | |
| 28165440 | CANDY CLUB LLC | C/O KIMBERLY GRAY | 5855 GREEN VALLEY CIR #101 | | | CULVER CITY | CA | 90230 | |
| 28123728 | CANON FINANCIAL SVCS INC | 14904 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 28123731 | CANON SOLUTIONS AMERICA INC | ONE CANON PARK | | | | MELVILLE | NY | 11747 | |
| 28123731 | CANON SOLUTIONS AMERICA INC | ONE CANON PARK | | | | MELVILLE | NY | 11747 | |
| 30259367 | CANYON COUNTY RECORDER | 111 N 11TH | STE 330 | | | CALDWELL | ID | 83605 | |
| 28110819 | CANYON GATEWAY PLAZA LLC | C/O MDS PROPERTY MANAGEMENT | 1333 E MADISON AVE., STE 102 | | | EL CAJON | CA | 92021-8572 | |
| 28123737 | CANYON GATEWAY PLAZA LLC | PO BOX 713127 | | | | SANTEE | CA | 92072-3127 | |
| 30657005 | CANYON GATEWAY PLAZA LLC | PO BOX 713127 | | | | SANTEE | CA | 92072-3127 | |
| 28123737 | CANYON GATEWAY PLAZA LLC | PO BOX 713127 | | | | SANTEE | CA | 92072-3127 | |
| 28113138 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 28104221 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 28113141 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 28104221 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 28123738 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 28104221 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 28113141 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 28113138 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 28123738 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28104221 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 28169001 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 28104221 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 28104221 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 28169000 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 28104221 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 28169001 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 28104221 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 28104221 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 28123738 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 30258835 | CAPE SALES SOLUTIONS INC. | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | RICHARD D. TRENK, ESQ., ROBERT S. ROGLIERI, ESQ. | 290 W.MT. PLEASANT AVE., SUITE 2370 | | LIVINGSTON | NJ | 07039 | |
| 28104223 | CAPITAL BRANDS LLC | 23RD FLOOR | 11601 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | |
| 28169006 | CAPITAL BUSINESS SYSTEMS | 2708 COMMERCE DRIVE | | | | HARRISBURG | PA | 17011 | |
| 28169006 | CAPITAL BUSINESS SYSTEMS | 2708 COMMERCE DRIVE | | | | HARRISBURG | PA | 17011 | |
| 28169006 | CAPITAL BUSINESS SYSTEMS | 2708 COMMERCE DRIVE | | | | HARRISBURG | PA | 17011 | |
| 28169006 | CAPITAL BUSINESS SYSTEMS | 2708 COMMERCE DRIVE | | | | HARRISBURG | PA | 17011 | |
| 28169006 | CAPITAL BUSINESS SYSTEMS | 2708 COMMERCE DRIVE | | | | HARRISBURG | PA | 17011 | |
| 28169006 | CAPITAL BUSINESS SYSTEMS | 2708 COMMERCE DRIVE | | | | HARRISBURG | PA | 17011 | |
| 28169006 | CAPITAL BUSINESS SYSTEMS | 2708 COMMERCE DRIVE | | | | HARRISBURG | PA | 17011 | |
| 28169006 | CAPITAL BUSINESS SYSTEMS | 2708 COMMERCE DRIVE | | | | HARRISBURG | PA | 17011 | |
| 28169006 | CAPITAL BUSINESS SYSTEMS | 2708 COMMERCE DRIVE | | | | HARRISBURG | PA | 17011 | |
| 28113173 | CAPITAL TAX COLLECTION BUREAU | 2301 N 3RD ST | | | | HARRISBURG | PA | 17110 | |
| 28113173 | CAPITAL TAX COLLECTION BUREAU | 2301 N 3RD ST | | | | HARRISBURG | PA | 17110 | |
| 28113179 | CAPSA SOLUTIONS LLC | CAPSA HEALTHCARE | 8206 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 28113183 | CAPTEK SOFTGEL INTERNATIONAL | 16218 ARTHUR STREET | | | | CERRITOS | CA | 90703 | |
| 28165461 | CAPTEK SOFTGEL INTERNATIONAL | 16218 ARTHUR STREET | | | | CERRITOS | CA | 90703 | |
| 28113180 | CAPTEK SOFTGEL INTERNATIONAL | 16218 ARTHUR STREET | | | | CERRITOS | CA | 90703 | |
| 30259024 | CAPTURERX | 219 E. HOUSTON ST | SUITE 350 | | | SAN ANTONIO | TX | 78205 | |
| 28104226 | CAR FRESHNER CORP. | 21205 LITTLE TREE DR | | | | WATERTOWN | NY | 13601 | |
| 28113186 | CAR FRESHNER CORP. | 21205 LITTLE TREE DR | | | | WATERTOWN | NY | 13601 | |
| 28113186 | CAR FRESHNER CORP. | 21205 LITTLE TREE DR | | | | WATERTOWN | NY | 13601 | |
| 28142657 | CARBAUGH, HOWARD | 174 MORNINGVIEW RIDGE CIR | | | | WADSWORTH | OH | 44281 | |
| 28113193 | CARBONOMICS AMERICA LLC | 5810 OBATA WAY UNIT 4 | | | | GILROY | CA | 95020 | |
| 28104227 | CARD 340B | RITE AID ACCOUNTS PAYABLE | 200 NEWBERRY COMMONS | | | ETTERS | PA | 17319 | |
| 28104227 | CARD 340B | RITE AID ACCOUNTS PAYABLE | 200 NEWBERRY COMMONS | | | ETTERS | PA | 17319 | |
| 28104227 | CARD 340B | RITE AID ACCOUNTS PAYABLE | 200 NEWBERRY COMMONS | | | ETTERS | PA | 17319 | |
| 28104228 | CARD 340B | RITE AID ACCOUNTS PAYABLE | 200 NEWBERRY COMMONS | | | ETTERS | PA | 17319 | |
| 28104227 | CARD 340B | RITE AID ACCOUNTS PAYABLE | 200 NEWBERRY COMMONS | | | ETTERS | PA | 17319 | |
| 28104227 | CARD 340B | RITE AID ACCOUNTS PAYABLE | 200 NEWBERRY COMMONS | | | ETTERS | PA | 17319 | |
| 28123755 | CARDIO PARTNERS INC | 5000 TUTTLE CROSSING BLVD. | | | | DUBLIN | OH | 43016 | |
| 28104236 | CARDSOURCE | 91945 PRAIRIE RD. | | | | JUNCTION CITY | OR | 97448 | |
| 28113203 | CAREERSTAFF UNLIMITED INC | CAREERSTAFF MANAGED SVCS | PO BOX 301076 | | | DALLAS | TX | 75303-1076 | |
| 28113204 | CAREERSTAFF UNLIMITED INC | CAREERSTAFF MANAGED SVCS | PO BOX 301076 | | | DALLAS | TX | 75303-1076 | |
| 28113206 | CAREERSTAFF UNLIMITED INC | CAREERSTAFF MANAGED SVCS | PO BOX 301076 | | | DALLAS | TX | 75303-1076 | |
| 28113206 | CAREERSTAFF UNLIMITED INC | CAREERSTAFF MANAGED SVCS | PO BOX 301076 | | | DALLAS | TX | 75303-1076 | |
| 28113203 | CAREERSTAFF UNLIMITED INC | CAREERSTAFF MANAGED SVCS | PO BOX 301076 | | | DALLAS | TX | 75303-1076 | |
| 28113205 | CAREERSTAFF UNLIMITED INC | CAREERSTAFF MANAGED SVCS | PO BOX 301076 | | | DALLAS | TX | 75303-1076 | |
| 28113203 | CAREERSTAFF UNLIMITED INC | CAREERSTAFF MANAGED SVCS | PO BOX 301076 | | | DALLAS | TX | 75303-1076 | |
| 28164365 | CAREFIRST BLUECHOICE INC | CAREFIRST BLUECHOICE INC | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28126773 | CAREFIRST BLUECHOICE INC | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28164366 | CAREFIRST OF MARYLAND INC CAREFIRST BLUECROSS BLUESHIELD | CAREFIRST OF MARYLAND INC | CAREFIRST BLUECROSS BLUESHIELD | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126774 | CAREFIRST OF MARYLAND INC CAREFIRST BLUECROSS BLUESHIELD | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28159966 | CAREISMATIC BRANDS | 9800 DE SOTO AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 28164374 | CAR-FRESHNER CORPORATION | 21205 LITTLE TREE DRIVE | | | | WATERTOWN | NY | 13601 | |
| 28113212 | CARLIN EDWARDS BROWN PLLC | 2055 ORCHARD LAKE RD | | | | SYLVAN LAKE | MI | 48320 | |
| 28113212 | CARLIN EDWARDS BROWN PLLC | 2055 ORCHARD LAKE RD | | | | SYLVAN LAKE | MI | 48320 | |
| 28113213 | CARLISLE SYNTEC INC. | D/B/A CARLISLE ROOFING | 21485 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |
| 28164167 | CARLISLE SYNTEC INC. | D/B/A CARLISLE ROOFING | 21485 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |
| 28113214 | CARLISLE SYNTEC INC. | D/B/A CARLISLE ROOFING | 21485 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 21 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28126824 | CARLOS MANUEL FERRAZ CERQUEIRA | RUA ENG ADELINO AMARO DA COSTA 281 | | | | PONTE DE LIMA | | 4990-026 | PERU |
| 28086747 | CARLOS MANUEL FERRAZ CERQUEIRA | CARLOS MANUEL FERRAZ CERQUEIRA | RUA ENG ADELINO AMARO DA COSTA 281 | | | PONTE DE LIMA PONTE DE LIMA | | 4990-026 | PERU |
| 28104252 | CARMEL MTN RANCH BUSINESS | C/O WALTERS MGMT | PO BOX 52349 | | | PHOENIX | AZ | 85072-2349 | |
| 30258581 | CARMOSINO, SHARON | 725 MADISON AVE | | | | AURORA | OH | 44202 | |
| 28104254 | CAROL DRISKEL TAX COLL *LOAF | PO BOX 404 | | | | EBENSBURG | PA | 15931 | |
| 28167063 | CAROL R SCOTT | APT 10D | 203 SOUTH ORCHARD STREET | | | ORMOND BEACH | FL | 32174 | |
| 28167065 | CAROLYN L MCELHENEY | 5 COCOPLUM COURT S | | | | HOMOSASSA | FL | 34446 | |
| 28086774 | Name on file | 1470 CURTIS LANE | | | | ALPINE | CA | 91901 | |
| 28113223 | CARRIER CORP | 29917 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 28164172 | CARRIER CORP | 29917 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 28113222 | CARRIER CORP | 29917 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 30258582 | CARRILLO, LUIS | 2227 ERIN WAY | | | | BEL AIR | MD | 21015 | |
| 28086816 | CARROLL INDEPENDENT FUEL LLC | 18 LOVETON CIRCLE | | | | SPARKS GLENCOE | MD | 21152 | |
| 28086824 | CARSON VALLEY SHOPPING CENTER, L.P. | FINESTONE HAYES LLP | C/O STEPHEN D. FINESTONE | 456 MONTGOMERY ST | 20TH FL | SAN FRANCISCO | CA | 94104 | |
| 28104266 | CART & CAN LLC | PO BOX 324 | | | | WARDEN | WA | 98857 | |
| 28164176 | CARTER INTRALOGISTICS | 110 THOMAS JOHNSON DRIVE | SUITE 335 | | | FREDERICK | MD | 21702 | |
| 28164177 | CARVERTISE INC | PO BOX 6127 | | | | WILMINGTON | DE | 19805 | |
| 28104275 | CASCADE SQ MERCH ASSN | PO BOX 2297 | | | | THE DALLES | OR | 97058 | |
| 28113250 | CASCADE WHOLESALE HARDWARE | 5650 NE WAGON DR | | | | HILLSBORO | OR | 97124 | |
| 28086861 | CASCADE WHOLESALE HARDWARE, INC. | 5650 NE WAGON DR | | | | HILLSBORO | OR | 97124 | |
| 28104281 | CASHCO DISTRIBUTORS INC | C/O NAVAJO MANUFACTURING CO | PO BOX 94610 | | | SEATTLE | WA | 98124-6910 | |
| 28123776 | CASS INFORMATION SYSTEMS INC | 12444 POWERSCOURT DRIVE | SUITE 550 | | | ST. LOUIS | MO | 63131 | |
| 28123776 | CASS INFORMATION SYSTEMS INC | 12444 POWERSCOURT DRIVE | SUITE 550 | | | ST. LOUIS | MO | 63131 | |
| 28123776 | CASS INFORMATION SYSTEMS INC | 12444 POWERSCOURT DRIVE | SUITE 550 | | | ST. LOUIS | MO | 63131 | |
| 28123776 | CASS INFORMATION SYSTEMS INC | 12444 POWERSCOURT DRIVE | SUITE 550 | | | ST. LOUIS | MO | 63131 | |
| 28123776 | CASS INFORMATION SYSTEMS INC | 12444 POWERSCOURT DRIVE | SUITE 550 | | | ST. LOUIS | MO | 63131 | |
| 28123776 | CASS INFORMATION SYSTEMS INC | 12444 POWERSCOURT DRIVE | SUITE 550 | | | ST. LOUIS | MO | 63131 | |
| 28123776 | CASS INFORMATION SYSTEMS INC | 12444 POWERSCOURT DRIVE | SUITE 550 | | | ST. LOUIS | MO | 63131 | |
| 28123776 | CASS INFORMATION SYSTEMS INC | 12444 POWERSCOURT DRIVE | SUITE 550 | | | ST. LOUIS | MO | 63131 | |
| 28123776 | CASS INFORMATION SYSTEMS INC | 12444 POWERSCOURT DRIVE | SUITE 550 | | | ST. LOUIS | MO | 63131 | |
| 28123776 | CASS INFORMATION SYSTEMS INC | 12444 POWERSCOURT DRIVE | SUITE 550 | | | ST. LOUIS | MO | 63131 | |
| 28123776 | CASS INFORMATION SYSTEMS INC | 12444 POWERSCOURT DRIVE | SUITE 550 | | | ST. LOUIS | MO | 63131 | |
| 28123776 | CASS INFORMATION SYSTEMS INC | 12444 POWERSCOURT DRIVE | SUITE 550 | | | ST. LOUIS | MO | 63131 | |
| 28123776 | CASS INFORMATION SYSTEMS INC | 12444 POWERSCOURT DRIVE | SUITE 550 | | | ST. LOUIS | MO | 63131 | |
| 28123776 | CASS INFORMATION SYSTEMS INC | 12444 POWERSCOURT DRIVE | SUITE 550 | | | ST. LOUIS | MO | 63131 | |
| 28123776 | CASS INFORMATION SYSTEMS INC | 12444 POWERSCOURT DRIVE | SUITE 550 | | | ST. LOUIS | MO | 63131 | |
| 28123776 | CASS INFORMATION SYSTEMS INC | 12444 POWERSCOURT DRIVE | SUITE 550 | | | ST. LOUIS | MO | 63131 | |
| 28161115 | CASTE VILLAGE INC. | C/O CASTE COMPANIES | 300 WEYMAN ROAD, SUITE 210 | | | PITTSBURGH | PA | 15236 | |
| 28123778 | CASTE VILLAGE INC. | SUITE 300 | 2545 RAILROAD STREET, | | | PITTSBURGH | PA | 15222 | |
| 28165464 | CASTE VILLAGE INC. | SUITE 300 | 2545 RAILROAD STREET, | | | PITTSBURGH | PA | 15222 | |
| 30258583 | CASTILLO, JOE | 4905 NEW CASTLE LN APT A | | | | COVINA | CA | 91724 | |
| 30258584 | CATALANI, ANTHONY | 119 N CHESTNUT ST | | | | PALMYRA | PA | 17078 | |
| 30259368 | CATALINA BEVERAGE COMPANY INC. | PO BOX 495 | | | | AVALON | CA | 90704 | |
| 28086945 | CATTANACH, KRISTA | 324 KINNE ROAD | | | | GLASTONBURY | CT | 06033 | |
| 28165465 | CATTARAUGUS INDIAN RESERVATION | HEALTH CENTER | 36 THOMAS INDIAN SCHOOL DR | | | IRVING | NY | 14081 | |
| 28167105 | CAUSE FOR CHANGE DBA SKINEEZ | FRANKLIN CAPITAL HOLDINGS LLC | PO BOX 1220 | | | HIGHLAND PARK | IL | 60035 | |
| 28169015 | CBIZ RISK & ADVISORY SVCS LLC | 401 PLYMOUTH ROAD | SUITE 200 | | | PLYMOUTH MEETING | PA | 19462 | |
| 30258948 | CCA | C/O STEARNS BANK NA | PO BOX 7132 | | | ST. CLOUD | MN | 56302 | |
| 30258948 | CCA | C/O STEARNS BANK NA | PO BOX 7132 | | | ST. CLOUD | MN | 56302 | |
| 30258948 | CCA | C/O STEARNS BANK NA | PO BOX 7132 | | | ST. CLOUD | MN | 56302 | |
| 28086958 | CCBCC OPERATIONS LLC | ATTN: CLARK LEBLANC, ESQ. | VICE PRESIDENT, CORPORATE COUNSEL | 4100 COCA-COLA PLAZA | | CHARLOTTE | NC | 28211 | |
| 28086958 | CCBCC OPERATIONS LLC | ATTN: CLARK LEBLANC, ESQ. | VICE PRESIDENT, CORPORATE COUNSEL | 4100 COCA-COLA PLAZA | | CHARLOTTE | NC | 28211 | |
| 28086958 | CCBCC OPERATIONS LLC | ATTN: CLARK LEBLANC, ESQ. | VICE PRESIDENT, CORPORATE COUNSEL | 4100 COCA-COLA PLAZA | | CHARLOTTE | NC | 28211 | |
| 28086958 | CCBCC OPERATIONS LLC | ATTN: CLARK LEBLANC, ESQ. | VICE PRESIDENT, CORPORATE COUNSEL | 4100 COCA-COLA PLAZA | | CHARLOTTE | NC | 28211 | |
| 28086958 | CCBCC OPERATIONS LLC | ATTN: CLARK LEBLANC, ESQ. | VICE PRESIDENT, CORPORATE COUNSEL | 4100 COCA-COLA PLAZA | | CHARLOTTE | NC | 28211 | |
| 28086958 | CCBCC OPERATIONS LLC | ATTN: CLARK LEBLANC, ESQ. | VICE PRESIDENT, CORPORATE COUNSEL | 4100 COCA-COLA PLAZA | | CHARLOTTE | NC | 28211 | |
| 28086958 | CCBCC OPERATIONS LLC | ATTN: CLARK LEBLANC, ESQ. | VICE PRESIDENT, CORPORATE COUNSEL | 4100 COCA-COLA PLAZA | | CHARLOTTE | NC | 28211 | |
| 28086958 | CCBCC OPERATIONS LLC | ATTN: CLARK LEBLANC, ESQ. | VICE PRESIDENT, CORPORATE COUNSEL | 4100 COCA-COLA PLAZA | | CHARLOTTE | NC | 28211 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28113289 | CELSIUS HOLDINGS INC | SUITE 208 | 2424 NORTH FEDERAL HWY | | | BOCA RATON | FL | 33431 | |
| 30259081 | CENTER FOR ENVIRONMENTAL HEALTH | C/O LEXINGTON LAW GROUP | 503 DIVISADERO STREET | | | SAN FRANCISCO | CA | 94117 | |
| 28086981 | CENTOR INC | 1899 N WILKINSON WAY | | | | PERRYSBURG | OH | 43551 | |
| 28086981 | CENTOR INC | 1899 N WILKINSON WAY | | | | PERRYSBURG | OH | 43551 | |
| 28086981 | CENTOR INC | 1899 N WILKINSON WAY | | | | PERRYSBURG | OH | 43551 | |
| 28104297 | CENTRAL COLLECTION AGENCY | DIVISION OF TAXATION TX012 | 205 W SAINT CLAIR AVE | | | CLEVELAND | OH | 44113-1503 | |
| 28104308 | CENTRAL TWELVE LLC | 5320 WOODRUN DRIVE | | | | WEST BLOOMFIELD | MI | 48323 | |
| 28104310 | CENTRAL WELDING SUPPLY | COMPRESSED GAS WESTERN DIV | PO BOX 179 | | | NORTH LAKEWOOD | WA | 98259 | |
| 28167119 | CENTRE REGION CODE ADMIN | 2643 GATEWAY DR, #2 | | | | STATE COLLEGE | PA | 16801 | |
| 28104316 | CENTURY SYSTEMS INC | 120 SELIG DRIVE | | | | ATLANTA | GA | 30336 | |
| 28167120 | CENTURY SYSTEMS INC | 120 SELIG DRIVE | | | | ATLANTA | GA | 30336 | |
| 28167120 | CENTURY SYSTEMS INC | 120 SELIG DRIVE | | | | ATLANTA | GA | 30336 | |
| 30259082 | CERAMIC FOOD CONTAINERS WITH EXTERIOR DESIGNS | C/O VOORHEES & BAILEY, LLP | 839 EMERSON STREET | | | PALO ALTO | CA | 94301 | |
| 28167128 | CERVEY LLC | 408 KAY LANE | | | | SHREVEPORT | LA | 71115 | |
| 30258924 | CESIRO, LYNDA | C/O E. DUBOIS RAYNOR JR. ESQ. | 89-07 JAMAICA AVE. | | | WOODHAVEN | NY | 11421 | |
| 28087005 | CG PARTNERS, L.P. / GLK, L.P. | 2255 GLADES RD ST 234W | | | | BOCA RATON | FL | 33431 | |
| 28104321 | CG ROXANE LLC | DEPT CH 16405 | | | | PALATINE | IL | 60055-6405 | |
| 28104321 | CG ROXANE LLC | DEPT CH 16405 | | | | PALATINE | IL | 60055-6405 | |
| 28167130 | CG ROXANE LLC | DEPT CH 16405 | | | | PALATINE | IL | 60055-6405 | |
| 28167130 | CG ROXANE LLC | DEPT CH 16405 | | | | PALATINE | IL | 60055-6405 | |
| 28104323 | CGS ADMINISTRATORS LLC | TWO VANTAGE WAY | | | | NASHVILLE | TN | 37228 | |
| 28104327 | CHAIN PHARMACY ASSN OF NYS | 10 UPLAND ROAD | | | | MENANDS | NY | 12204 | |
| 30258627 | CHANEY, SHANE | 1720 30TH ST NW | | | | CANTON | OH | 44709 | |
| 28087084 | CHAPA AND GIBLIN LLC | 30665 NORTHWESTERN HIGHWAY | SUITE 105 | | | FARMINGTON HILLS | MI | 48334 | |
| 28087087 | CHAPEL SQUARE DEVELOPMENT, LLC | BLANK ROME LLP | ATTN: JOSEF MINTZ | ONE LOGAN SQUARE | 130 NORTH 18TH STREET | PHILADELPHIA | PA | 19103 | |
| 28104336 | CHAPMAN HEIGHTS YUCAIPA LLC | C/O PCM GROUP LLC | PO BOX 53730 | | | IRVINE | CA | 92619 | |
| 28123809 | CHARLES ALVIN LUDWICK DBA | 642 PALOMAR | #406-109 | | | CHULA VISTA | CA | 91910 | |
| 28113335 | CHARLES HODGES & SON INC | 9574 DEERECO RD | | | | TIMONIUM | MD | 21093 | |
| 28104350 | CHARLES ST COMM HOLDING CORP | C/O ROBERT STILLMAN | 355 E 72ND ST, APT 7H | | | NEW YORK | NY | 10021 | |
| 28104353 | CHARLOTTE'S WEB INC | SUITE 600 | 1720 S BELLAIRE ST | | | DENVER | CO | 80222 | |
| 28104355 | CHARMS | TRI SALES FINANCE LLC | PO BOX 99435 - FILE 99435 | | | CHICAGO | IL | 60693-9435 | |
| 28087104 | CHARTER TOWNSHIP OF VAN BUREN WATER AND SEWER DEPARTMENT | 46425 TYLER RD | | | | VAN BUREN TOWNSHIP | MI | 48111 | |
| 28123818 | CHATTEM INC | 299 AUSTIN DRIVE | | | | OXFORD | PA | 19363 | |
| 28123818 | CHATTEM INC | 299 AUSTIN DRIVE | | | | OXFORD | PA | 19363 | |
| 28123818 | CHATTEM INC | 299 AUSTIN DRIVE | | | | OXFORD | PA | 19363 | |
| 28123818 | CHATTEM INC | 299 AUSTIN DRIVE | | | | OXFORD | PA | 19363 | |
| 28087112 | CHATTEM, INC. | 1715 W 38 TH STREET | ATTN: CHRISTOPHER LIWSKI | | | CHATTANOOGA | TN | 37409 | |
| 28159759 | CHECKPOINT SYSTEMS INC | PO BOX 742884 | | | | ATLANTA | GA | 30374-2884 | |
| 28159759 | CHECKPOINT SYSTEMS INC | PO BOX 742884 | | | | ATLANTA | GA | 30374-2884 | |
| 28113361 | CHECKPOINT SYSTEMS INC | PO BOX 742884 | | | | ATLANTA | GA | 30374-2884 | |
| 28159759 | CHECKPOINT SYSTEMS INC | PO BOX 742884 | | | | ATLANTA | GA | 30374-2884 | |
| 28113361 | CHECKPOINT SYSTEMS INC | PO BOX 742884 | | | | ATLANTA | GA | 30374-2884 | |
| 28159759 | CHECKPOINT SYSTEMS INC | PO BOX 742884 | | | | ATLANTA | GA | 30374-2884 | |
| 28159759 | CHECKPOINT SYSTEMS INC | PO BOX 742884 | | | | ATLANTA | GA | 30374-2884 | |
| 28113361 | CHECKPOINT SYSTEMS INC | PO BOX 742884 | | | | ATLANTA | GA | 30374-2884 | |
| 30259025 | CHELI, CHARLENE | C/O SHADINGER LAW LLC | 2220 N. EAST AVE. | | | VINELAND | NJ | 08360 | |
| 28087170 | CHEN, KENNY | 449 17TH ST | | | | BROOKLYN | NY | 11215 | |
| 28110828 | CHENG GONG NJ REALTY LLC | 14 CONNETT DR | | | | SAYREVILLE | NJ | 08872 | |
| 28162717 | CHENG GONG NJ REALTY LLC | 14 CONNETT DR | | | | SAYREVILLE | NJ | 08872 | |
| 28087179 | CHENG GONG NJ REALTY LLC | 14 CONNETT DR | | | | SAYREVILLE | NJ | 08872 | |
| 30170578 | CHESAPEAKE INVESTMENT COMPANY | C/O LARRYMORE ORGANIZATION | 6477 COLLEGE PARK SQUARE, SUITE 306 | | | VIRGINIA BEACH | VA | 23464 | |
| 30258628 | CHEUNG, CHANTAL | 105 CHERRY AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 28126775 | CHEVRON MASTER PENSION TRUST | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28087209 | CHEVRON MASTER PENSION TRUST | CHEVRON MASTER PENSION TRUST | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28104393 | CHEVRON MASTER PENSION TRUST | CHEVRON MASTER PENSION TRUST | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28126837 | CHEVRON MASTER PENSION TRUST | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28129863 | CHIESA, MICHAEL | 3339 GROVE LANDING CIR | | | | GROVETOWN | GA | 30813 | |
| 30258629 | CHILDS, CHARLESE | 315 RAWSON DR | | | | NEW CARLISLE | OH | 45344 | |
| 28160938 | CHOCK BARHOUM LLP | SUITE 415 | 121 SW MORRISON ST | | | PORTLAND | OR | 97204 | |
| 28104398 | CHOCOLETTE DISTRIBUTION LLC | 151 PHILIPS RD | | | | EXTON | PA | 19341 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28104399 | CHOCOLOVE | PO BOX 18357 | | | | BOULDER | CO | 80308 | |
| 28104400 | CHOICE BOOKS | 963 RESERVOIR ST | | | | HARRISONBURG | VA | 22801 | |
| 28087254 | CHOICEMMED AMERICA CORP. | 2550 PEARL BUCK ROAD | SUITE 8A | | | BRISTOL | PA | 19007 | |
| 30258796 | CHOICEMMED AMERICA CORPORATION | 2250 PEARL BUCK RD,  SUITE 8A | | | | BRISTOL | PA | 19007 | |
| 30258796 | CHOICEMMED AMERICA CORPORATION | 2250 PEARL BUCK RD,  SUITE 8A | | | | BRISTOL | PA | 19007 | |
| 30258796 | CHOICEMMED AMERICA CORPORATION | 2250 PEARL BUCK RD,  SUITE 8A | | | | BRISTOL | PA | 19007 | |
| 28123827 | CHO-MCKINLEYVILLE LLC | C/O CHUNG CHO GONG | PO BOX 397 | | | FIVE POINTS | CA | 93624 | |
| 28087265 | CHOPTANK ELECTRIC COOPERATIVE | P.O. BOX 430 | | | | DENTON | MD | 21629-0430 | |
| 28087274 | CHOWDHURY, ABRAR | 8103 S. CONGRESS AVE, | APT 14306 | | | AUSTIN | TX | 78745 | |
| 28087301 | CHU, XIAO | 133 OLD GLORY LOOP | | | | KYLE | TX | 78640 | |
| 28087304 | CHUKAR CHERRY COMPANY | PO BOX 510 | | | | PROSSER | WA | 99350 | |
| 28123831 | CHURCH & DWIGHT | 500 CHARLES EWING BOULEVARD | | | | EWING | NJ | 08628 | |
| 28123831 | CHURCH & DWIGHT | 500 CHARLES EWING BOULEVARD | | | | EWING | NJ | 08628 | |
| 28123831 | CHURCH & DWIGHT | 500 CHARLES EWING BOULEVARD | | | | EWING | NJ | 08628 | |
| 28104412 | CHURCH & DWIGHT CO INC. | 500 CHARLES EWING BLVD | | | | EWING | NJ | 08628 | |
| 28087320 | CIBC WORLD MARKETS INC | CIBC WORLD MARKETS INC | 81 BAY ST | 28TH FLOOR | | TORONTO | ON | M5J 0E7 | |
| 28126752 | CIBC WORLD MARKETS INC | 81 BAY ST | 28TH FLOOR | | | TORONTO | ON | M5J 0E7 | CANADA |
| 28113412 | CIGNA IMMUNIZATION | PO BOX 188011 | | | | CHATTANOOGA | TN | 37422 | |
| 28164237 | CIMA NETWORK INC | 121 NEW BRITAIN BLVD | | | | CHALFONT | PA | 18914 | |
| 28104420 | CIMA NETWORK INC | 121 NEW BRITAIN BLVD | | | | CHALFONT | PA | 18914 | |
| 28123855 | CIMA NETWORK INC | 121 NEW BRITAIN BLVD | | | | CHALFONT | PA | 18914 | |
| 28113414 | CIMA NETWORK INC | 121 NEW BRITAIN BLVD | | | | CHALFONT | PA | 18914 | |
| 28123855 | CIMA NETWORK INC | 121 NEW BRITAIN BLVD | | | | CHALFONT | PA | 18914 | |
| 28123855 | CIMA NETWORK INC | 121 NEW BRITAIN BLVD | | | | CHALFONT | PA | 18914 | |
| 28123855 | CIMA NETWORK INC | 121 NEW BRITAIN BLVD | | | | CHALFONT | PA | 18914 | |
| 28113413 | CIMA NETWORK INC | 121 NEW BRITAIN BLVD | | | | CHALFONT | PA | 18914 | |
| 28164237 | CIMA NETWORK INC | 121 NEW BRITAIN BLVD | | | | CHALFONT | PA | 18914 | |
| 28104420 | CIMA NETWORK INC | 121 NEW BRITAIN BLVD | | | | CHALFONT | PA | 18914 | |
| 28113414 | CIMA NETWORK INC | 121 NEW BRITAIN BLVD | | | | CHALFONT | PA | 18914 | |
| 28104420 | CIMA NETWORK INC | 121 NEW BRITAIN BLVD | | | | CHALFONT | PA | 18914 | |
| 28113413 | CIMA NETWORK INC | 121 NEW BRITAIN BLVD | | | | CHALFONT | PA | 18914 | |
| 28123855 | CIMA NETWORK INC | 121 NEW BRITAIN BLVD | | | | CHALFONT | PA | 18914 | |
| 28123855 | CIMA NETWORK INC. | 121 NEW BRITAIN BLVD | | | | CHALFONT | PA | 18914 | |
| 30259083 | CIMA NETWORK, INC. | C/O FOX ROTHSCHILD | STONE MANOR CORPORATE CIR. | 2800 KELLY ROAD, SUITE 200 | | WARRINGTON | PA | 18976 | |
| 28104421 | CINDY C. KASAI, TRUSTEE | PO BOX 8609 | | | | RANCHO SANTA FE | CA | 92067 | |
| 30258937 | CINNAMINSON BUREAU OF | 1621 RIVERTON RD | | | | CINNAMINSON | NJ | 08077 | |
| 28104423 | CINTAS CORP #395 | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | |
| 28113418 | CINTAS LOCATION 44K | PO BOX 29059 | | | | PHOENIX | CA | 85038-9059 | |
| 28163924 | CIP INTERNATIONAL INC | 9575 LE SAINT DRIVE | | | | FAIRFIELD | OH | 45014 | |
| 28104428 | CIP INTERNATIONAL INC | 9575 LE SAINT DRIVE | | | | FAIRFIELD | OH | 45014 | |
| 28163924 | CIP INTERNATIONAL INC | 9575 LE SAINT DRIVE | | | | FAIRFIELD | OH | 45014 | |
| 28123858 | CITRIX SYSTEMS INC | 851 W CYPRESS CREEK RD | | | | FORT LAUDERDALE | FL | 33309 | |
| 30259370 | CITY OF ARROYO GRANDE | 300 E BRANCH ST | | | | ARROYO GRANDE | CA | 93420 | |
| 28104458 | CITY OF ASHLAND | MUNICIPAL INCOME TAX *LASL | 218 LUTHER STREET | | | ASHLAND | OH | 44805 | |
| 30259371 | CITY OF ATASCADERO | 6500 PALMA AVE | | | | ATASCADERO | CA | 93422 | |
| 28104464 | CITY OF AUBURN | ATTN: GLORIA CODY | 25 WEST MAIN ST | | | AUBURN | WA | 98001 | |
| 28162592 | CITY OF BAINBRIDGE ISLAND | 280 MADISON AVE N | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 28104472 | CITY OF BARSTOW | 220 E. MOUNTAIN VIEW | | | | BARSTOW | CA | 92311-1220 | |
| 28160081 | CITY OF BEAVER FALLS | 715 15TH STREET | | | | BEAVER | PA | 15010 | |
| 30259372 | CITY OF BEAVERTON | 12725 SW MILLIKAN WAY | | | | BEAVERTON | OR | 97005 | |
| 28104480 | CITY OF BELLEVUE | PO BOX 34372 | | | | SEATTLE | WA | 98124 | |
| 28104480 | CITY OF BELLEVUE | PO BOX 34372 | | | | SEATTLE | WA | 98124 | |
| 28104482 | CITY OF BELLINGHAM | FIN DEPT, CITY HALL 210 LOTTIE STREET | | | | BELLINGHAM | WA | 98227 | |
| 28104502 | CITY OF BINGHAMTON | C/O WASTEZERO | 11943 GRANDHAVEN DR, STE A-1 | | | MURRELLS INLET | SC | 29576 | |
| 28126564 | CITY OF BONNEY LAKE, WA | 9002 MAIN ST E | | | | BONNEY LAKE | WA | 98391 | |
| 28161054 | CITY OF BOTHELL, WASHINGTON | LEGAL DEPRTMENT | 18415 101ST AVENUE NE | | | BOTHELL | WA | 98011 | |
| 28162961 | CITY OF BRAWLEY | 400 MAIN STREET | | | | BRAWLEY | CA | 92227 | |
| 30259026 | CITY OF BROOKPARK | 6161 ENGLE RD | | | | BROOK PARK | OH | 44142 | |
| 28159092 | CITY OF BURTON | 4303 S. CENTER RD. | | | | BURTON | MI | 48519 | |
| 28104530 | CITY OF CAMBRIDGE | PO BOX 255 | | | | CAMBRIDGE | MD | 21613 | |
| 28161056 | CITY OF CAMDEN WATER & SEWER | CAMDEN CITY HALL ROOM 419 | | | | CAMDEN | NJ | 08101 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28104547 | CITY OF CERES | C/O MUNISERVICES LLC 373 E SHAW AVE., PO BOX 367 | | | | FRESNO | CA | 93710 | |
| 28159506 | CITY OF CHESAPEAKE | CITY TREASURER | PO BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 | |
| 28159506 | CITY OF CHESAPEAKE | CITY TREASURER | PO BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 | |
| 28161057 | CITY OF CHOWCHILLA | 130 S. SECOND ST. | | | | CHOWCHILLA | CA | 93610 | |
| 28159516 | CITY OF CHULA VISTA | PAYMENT PROCESSING CENTER | P.O. BOX 7549 | | | CHULA VISTA | CA | 91912 | |
| 28104551 | CITY OF CINCINNATI | INCOME TAX *LCN1 | PO BOX 634580 | | | CINCINNATI | OH | 45263 | |
| 30258915 | CITY OF COATESVILLE | 1 CITY HALL PL | | | | COATESVILLE | PA | 19320 | |
| 28104567 | CITY OF CONCORD | C/O WASTEZERO A/R 11943 GRANDHAVEN DR., A-1 | | | | MURRELLS INLET | SC | 29576 | |
| 28104567 | CITY OF CONCORD | C/O WASTEZERO A/R 11943 GRANDHAVEN DR., A-1 | | | | MURRELLS INLET | SC | 29576 | |
| 28113430 | CITY OF CORNING | 1 CIVIC CENTER PLAZA | | | | CORNING | NY | 14830 | |
| 28104585 | CITY OF CORVALLIS | 500 SW MADISON | PO BOX 1083 | | | CORVALLIS | OR | 97339-1083 | |
| 28161058 | CITY OF COVINGTON | 16720 SE 271ST STREET | SUITE 100 | | | COVINGTON | WA | 98042 | |
| 30259373 | CITY OF DALLAS | 1500 MARILLA ST | | | | DALLAS | TX | 75201 | |
| 30259374 | CITY OF EL SEGUNDO | 350 MAIN ST | | | | EL SEGUNDO | CA | 90245 | |
| 28160666 | CITY OF ESCALON | 2060 MCHENRY AVE | | | | ESCALON | CA | 95320 | |
| 30259375 | CITY OF EUGENE | 125 EAST 8TH AVE, 2ND FLOOR | | | | EUGENE | OR | 97401 | |
| 28160669 | CITY OF EUGENE OR | 125 EAST 8TH AVE, 2ND FL | | | | EUGENE | OR | 97401 | |
| 28160669 | CITY OF EUGENE OR | 125 EAST 8TH AVE, 2ND FL | | | | EUGENE | OR | 97401 | |
| 28160672 | CITY OF EVERETT | PO BOX 94430 | | | | SEATTLE | WA | 98124 | |
| 28104626 | CITY OF EXETER | 137 NORTH F ST | PO BOX 237 | | | EXETER | CA | 93221 | |
| 28104635 | CITY OF FARMERSVILLE | 909 W VISALIA RD | | | | FARMERSVILLE | CA | 93223 | |
| 28161059 | CITY OF FILLMORE | 250 CENTRAL AVENUE | | | | FILLMORE | CA | 93015 | |
| 28161060 | CITY OF FLINT, MI | C/O BENNET J. BUSH | 1101 S. SAGINAW STREET | | | FLINT | MI | 48502 | |
| 28113437 | CITY OF FONTANA | 8353 SIERRA AVE | | | | FONTANA | CA | 92335 | |
| 28161921 | CITY OF FRANKLIN | 207 W 2ND AVE | | | | FRANKLIN | VA | 23851-1713 | |
| 28161923 | CITY OF FRANKLIN, NH | 316 CENTRAL ST | | | | FRANKLIN | NH | 03235 | |
| 28161926 | CITY OF FRESNO | PO BOX 16190 | | | | PHOENIX | AZ | 85011 | |
| 28087344 | CITY OF FRESNO, BUSINESS TAX DIVISION | 2600 FRESNO STREET | | | | FRESNO | CA | 93721 | |
| 28087345 | CITY OF GIG HARBOR | 3510 GRANDVIEW STREET | | | | GIG HARBOR | WA | 98335 | |
| 30259376 | CITY OF GLENDALE | 613 E BROADWAY | | | | GLENDALE | CA | 91206 | |
| 28104689 | CITY OF GREENFIELD | 14 COURT SQUARE | | | | GREENFIELD | MA | 01301 | |
| 28104689 | CITY OF GREENFIELD | 14 COURT SQUARE | | | | GREENFIELD | MA | 01301 | |
| 28159535 | CITY OF HUNTINGTON WOODS | 26715 SCOTIA ROAD | | | | HUNTINGTON WOOD | MI | 48070 | |
| 28087348 | CITY OF ITHACA, MI | 129 W EMERSON | | | | ITHACA | MI | 48847-1017 | |
| 28087349 | CITY OF KENT | 220 4TH AVE S | | | | KENT | WA | 98032 | |
| 28163462 | CITY OF KENT | 220 FOURTH AVE | | | | SOUTH KENT | WA | 98032 | |
| 28087350 | CITY OF KENTWOOD | 4900 BRETON AVE SE | | | | KENTWOOD | MI | 49508 | |
| 28123860 | CITY OF LANCASTER | 44933 FERN AVENUE | | | | LANCASTER | CA | 93534 | |
| 28104777 | CITY OF LANSING TREASURER | PO BOX 19219 | | | | LANSING | MI | 48901 | |
| 28104780 | CITY OF LATROBE | 901 JEFFERSON ST PO BOX 191 | | | | LATROBE | PA | 15650 | |
| 30258917 | CITY OF LEBANON | 925 MAIN ST | | | | LEBANON | OR | 97355 | |
| 30258917 | CITY OF LEBANON | 925 MAIN ST | | | | LEBANON | OR | 97355 | |
| 28104797 | CITY OF LINDSAY | PO BOX 369 | | | | LINDSAY | CA | 93247 | |
| 28104813 | CITY OF LOS ANGELES | OFFICE OF FINANCE PO BOX 30879 | | | | LOS ANGELES | CA | 90030-0879 | |
| 28104831 | CITY OF MANCHESTER | 100 MERRIMACK STREET | | | | MANNCHESTER, | NH | 03101 | |
| 28104838 | CITY OF MARYSVILLE | INCOME TAX DIVISION *LMYR | PO BOX 385 | | | MARYSVILLE | OH | 43040 | |
| 28104839 | CITY OF MARYSVILLE | INCOME TAX DIVISION *LMYR | PO BOX 385 | | | MARYSVILLE | OH | 43040 | |
| 28087354 | CITY OF MIDDLETOWN | CITY OF MIDDLETOWN | 245 DEKOVEN DRIVE | | | MIDDLETOWN | CT | 06457 | |
| 28126851 | CITY OF MIDDLETOWN | 245 DEKOVEN DRIVE | | | | MIDDLETOWN | CT | 06457 | |
| 28104846 | CITY OF MILFORD | PO BOX 3025 | | | | MILFORD | CT | 06460 | |
| 30259377 | CITY OF MILWAUKIE | 10501 SE MAIN ST | | | | MILWAUKIE | OR | 97222 | |
| 28087355 | CITY OF MOUNT CLEMENS | ATTN: LORI SHIPMAN | 1 CROCKER BOULEVARD | | | MOUNT CLEMENS | MI | 48043 | |
| 28162842 | CITY OF MT. PLEASANT | ATTN. UTILITY BILLING DIVISION | 320 W. BROADWAY | | | MT. PLEASANT | MI | 48858 | |
| 30259378 | CITY OF NAPA | 955 SCHOOL ST | | | | NAPA | CA | 94559 | |
| 28162843 | CITY OF NEW BALTIMORE TREASURER | C/O TIMOTHY D. TOMLINSON | 22600 HALL ROAD, STE. 205 | | | CLINTON TOWNSHIP | MI | 48062 | |
| 28162844 | CITY OF NEW BALTIMORE WATER DEPARTMENT | C/O TIMOTHY D. TOMLINSON | 22600 HALL ROAD | STE. 205 | | CLINTON TOWNSHIP | MI | 48036 | |
| 28165526 | CITY OF NEWPORT BEACH | PO BOX 4923 | | | | WHITTIER | CA | 90607-4923 | |
| 28162846 | CITY OF NORCO | 2870 CLARK AVE | UTILITY DEPARTMENT | | | NORCO | CA | 92860 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28162847 | CITY OF OAK PARK | 14000 OAK PARK BOULEVARD | | | | OAK PARK | MI | 48237 | |
| 28104928 | CITY OF OAKLAND | 1714 FRANKLIN ST. #100-292 | | | | OAKLAND | CA | 94612 | |
| 28104936 | CITY OF OIL CITY | 21 SENECA STREET | | | | OIL CITY | PA | 16301 | |
| 28160955 | CITY OF PACIFIC GROVE, CA | 300 FOREST AVE | | | | PACIFIC GROVE | CA | 93950 | |
| 28104953 | CITY OF PASADENA | PO BOX 7115 | | | | PASADENA | CA | 91109 | |
| 28162849 | CITY OF PHILADELPHIA | LAW DEPT - TAX UNIT | ATTN: PAMELA THURMOND | 1401 JFK BLVD, 5TH FLOOR | | PHILADELPHIA | PA | 19102 | |
| 28162849 | CITY OF PHILADELPHIA | LAW DEPT - TAX UNIT | ATTN: PAMELA THURMOND | 1401 JFK BLVD, 5TH FLOOR | | PHILADELPHIA | PA | 19102 | |
| 28162850 | CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN | CITY OF PHOENIX EMPLOYEES' | RETIREMENT PLAN | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28126723 | CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28162851 | CITY OF PORTAGE | ATTN: ROBERT THALL | 470 W CENTRE AVE SUITE A | | | KALAMAZOO | MI | 49024 | |
| 28162852 | CITY OF PORTLAND | PORTLAND OFFICE OF THE CITY ATTORNEY | 1221 SW FOURTH AVENUE, ROOM 430 | | | PORTLAND | OR | 97204 | |
| 28105007 | CITY OF POTTSVILLE | CITY TREASURER, CITY HALL | 401 N. CENTRE ST | | | POTTSVILLE | PA | 17901 | |
| 28113469 | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 28162854 | CITY OF RICHMOND | CITY HALL ROOM 103 | 900 EAST BROAD ST | | | RICHMOND | VA | 23219 | |
| 28162854 | CITY OF RICHMOND | CITY HALL ROOM 103 | 900 EAST BROAD ST | | | RICHMOND | VA | 23219 | |
| 28105035 | CITY OF RIVERSIDE | RIVERSIDE PUBLIC UTILITIES | TIFFANY SLATON | 3901 ORANGE ST. | | RIVERSIDE | CA | 92501 | |
| 28087356 | CITY OF ROSEVILLE | C/O ATTORNEY TIM TOMLINSON | 22600 HALL ROAD, SUITE 205 | | | CLINTON TOWNSHIP | MI | 48036 | |
| 28113473 | CITY OF SACRAMENTO | 900 8TH ST | | | | SACRAMENTO | CA | 95814 | |
| 28087357 | CITY OF SALAMANCA BOARD OF PUBLIC UTILITIES | 225 WILDWOOD AVE. STE. 6 | | | | SALAMANCA | NY | 14779 | |
| 28105054 | CITY OF SALEM | 555 LIBERTY ST | | | | SALEM | OR | 97301 | |
| 30259379 | CITY OF SAN DIEGO | 1200 THIRD AVE, 1ST FLOOR | | | | SAN DIEGO | CA | 92101 | |
| 28087358 | CITY OF SAN JOSE, FINANCE DEPT | ATTN: LEGAL DESK | 200 EAST SANTA CLARA STREET, 13TH FLOOR | | | SAN JOSE | CA | 95113 | |
| 28165573 | CITY OF SAN MATEO | 330 W. 20TH AVE | | | | SAN MATEO | CA | 94403-1388 | |
| 28165574 | CITY OF SAN RAFAEL, CA | 1400 5TH AVENUE | 3RD FLOOR | | | SAN RAFAEL | CA | 94901 | |
| 28105063 | CITY OF SANTA ANA | P.O. BOX 1964 | | | | SANTA ANA | CA | 92702-1964 | |
| 28105076 | CITY OF SANTA MONICA | 1685 MAIN ST | | | | SANTA MONICA | CA | 90407 | |
| 30258918 | CITY OF SCRANTON | 340 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 28105092 | CITY OF SEATTLE | 220 THIRD AVENUE | | | | SOUTH SEATTLE | WA | 98104 | |
| 28113477 | CITY OF SEATTLE - LTA | PAYROLL EXPENSE *LPES | PO BOX 34907 | | | SEATTLE | WA | 98124-1907 | |
| 28161423 | CITY OF SHAFTER, CA | 336 PACIFIC AVENUE | | | | SHAFTER | CA | 93263 | |
| 28161425 | CITY OF SHARON | 155 W CONNELLY BLVD | | | | SHARON | PA | 16146 | |
| 28087359 | CITY OF SHASTA LAKE UTILITY | 4477 MAIN STREET | | | | SHASTA LAKE | CA | 96019 | |
| 28105116 | CITY OF SNOQUALMIE | PO BOX 987 | | | | SNOQUALMIE | WA | 98065 | |
| 28129964 | CITY OF SOLVANG | 1644 OAK ST | | | | SOLVANG | CA | 93463 | |
| 28105131 | CITY OF SOUTH PASADENA, CA | 1414 MISSION STREET | | | | SOUTH PASADENA | CA | 91030 | |
| 28087360 | CITY OF SPOKANE | 808 WEST SPOKANE FALLS BLVD., 5TH FL. | | | | SPOKANE | WA | 99201 | |
| 28087361 | CITY OF ST HELENS | 265 STRAND ST | | | | ST. HELENS | OR | 97051 | |
| 28105151 | CITY OF STRUTHERS | EMPLOYER WITHHOLDING *LSTR | 6 ELM STREET | | | STRUTHERS | OH | 44471 | |
| 28113484 | CITY OF SYLVANIA | DIV OF TAXATION *LSYL | PO BOX 510 | | | SYLVANIA | OH | 43560 | |
| 28087362 | CITY OF TACOMA | 747 MARKET ST | RM 212 | | | TACOMA | WA | 98402 | |
| 28087363 | CITY OF TAWAS CITY | 550 W LAKE ST | PO BOX 568 | | | TAWAS CITY | MI | 48764-0568 | |
| 30258862 | CITY OF TOLEDO | ONE GOVERNMENT CENTER | 640 JACKSON ST | | | TOLEDO | OH | 43604 | |
| 28087364 | CITY OF TRAVERSE CITY | ATTN: CITY ATTORNEY | GOVERNMENTAL CENTER, 400 BOARDMAN AVE. | | | TRAVERSE CITY | MI | 49684 | |
| 28105209 | CITY OF TUSTIN | 300 CENTENNIAL WAY | | | | TUSTIN | CA | 92780 | |
| 30259380 | CITY OF UKIAH | 300 SEMINARY AVE | | | | UKIAH | CA | 95482 | |
| 30258919 | CITY OF UNIONTOWN | 20 N GALLATIN AVE | | | | UNIONTOWN | PA | 15401 | |
| 28105222 | CITY OF VISALIA | 315 E ACEQUIA | PO BOX 4002 | | | VISALIA | CA | 93278 | |
| 28167172 | CITY OF WATSONVILLE | ATTN: ERIC FROST | P.O. BOX 50000 | | | WATSONVILLE | CA | 95077 | |
| 28167173 | CITY OF WEST SACRAMENTO | PO BOX 2220 | | | | WEST SACRAMENTO | CA | 95691-7220 | |
| 28105235 | CITY OF WILDER | LICENSE DEPARTMENT | 520 LICKING PIKE | | | WILDER | KY | 41071 | |
| 28167178 | CITY OF WILLIAMSPORT | PO BOX 1265 *LOBK | | | | WILLIAMSPORT | PA | 17703 | |
| 28167177 | CITY OF WILLIAMSPORT | PO BOX 1265 *LOBK | | | | WILLIAMSPORT | PA | 17703 | |
| 28165583 | CITY OF WILLIAMSPORT | PO BOX 1265 *LOBK | | | | WILLIAMSPORT | PA | 17703 | |
| 28165584 | CITY OF WILLITS | 111 E COMMERCIAL ST | | | | WILLITS | CA | 95490 | |
| 28165588 | CITY OF WILMINGTON | DIV OF REVENUE PO BOX 2022 | | | | WILMINGTON | DE | 19899-2022 | |
| 28165588 | CITY OF WILMINGTON | DIV OF REVENUE PO BOX 2022 | | | | WILMINGTON | DE | 19899-2022 | |
| 28105238 | CITY OF WILMINGTON DELAWARE | 800 NORTH FRENCH STREET | | | | WILMINGTON | DE | 19801 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28105241 | CITY OF WILSONVILLE | TRANSIT TAX DEPT 29799 SW TOWN CENTER LOOP E | | | | WILSONVILLE | OR | 97070 | |
| 28087365 | CITY OF WOODBURY, NJ | P.O. BOX 180 | | | | WOODBURY | NJ | 08096 | |
| 28105249 | CITY OF WOODHAVEN | 21869 WEST ROAD | | | | WOODHAVEN | MI | 48183 | |
| 28105252 | CITY OF WOODLAND | 300 FIRST STREET | | | | WOODLAND | CA | 95695 | |
| 28105255 | CITY OF WOOSTER | INCOME TAX DEPT *LWOS | PO BOX 1088 | | | WOOSTER | OH | 44691 | |
| 28105261 | CITY OF YELM | 106 2ND ST | | | | SE YELM | WA | 98597 | |
| 30258920 | CITY TAX COLLECTOR | CHARLES E BLOAM III | PO BOX 349, 11 LAFAYETTE ST | | | ST. MARYS | PA | 15857-0349 | |
| 28105276 | CITY TREASURER | PO BOX 1283 | | | | WILLIAMSPORT | PA | 17703 | |
| 28123862 | CKR LLC | PO BOX 160 | | | | BRUNSWICK | ME | 04011 | |
| 28087370 | CLAIRTON MUNICIPAL AUTHORITY | C/O MARIBETH THOMAS, ESQ. | TUCKER ARENSBERG, P.C. | 1500 ONE PPG PLACE | | PITTSBURGH | PA | 15222 | |
| 28113501 | CLARE ROSE, INC | PO BOX 1000 | | | | PATCHOGUE | NY | 11772 | |
| 28113502 | CLARE ROSE, INC | PO BOX 1000 | | | | PATCHOGUE | NY | 11772 | |
| 28126753 | CLARET ASSET MANAGEMENT CORPORATION | 900 DE MAISONNEUVE OUEST | SUITE 1900 | | | MONTREAL | QC | H3A 0A8 | CANADA |
| 28087375 | CLARET ASSET MANAGEMENT CORPORATION | CLARET ASSET MANAGEMENT | CORPORATION | 900 DE MAISONNEUVE OUEST | SUITE 1900 | MONTREAL | QC | H3A 0A8 | CANADA |
| 28087376 | CLARK COUNTY TREASURER | 31 N LIMESTONE ST | PO BOX 1305 | | | SPRINGFIELD | OH | 45501 | |
| 30258836 | CLARK, TYRONE | C/O SOHO LAW FIRM | 16501 VENTURA BLVD, SUITE 305 | | | ENCINO | CA | 91436 | |
| 28167182 | CLASSIC DISTRIBUTING & | BEVERAGE GROUP INC | PO BOX 60397 | | | LOS ANGELES | CA | 90060-0397 | |
| 28105308 | CLAVEL CORPORATION | 4150 E OVERLAND TRAIL | | | | ABILENE | TX | 79601 | |
| 28163621 | CLEAN HARBORS ENVIRONMENTAL | PO BOX 3442 | | | | BOSTON | MA | 02241-3442 | |
| 28163621 | CLEAN HARBORS ENVIRONMENTAL | PO BOX 3442 | | | | BOSTON | MA | 02241-3442 | |
| 28105317 | CLEARWATER COUNTY JAIL | PO BOX 724 | | | | OROFINO | ID | 83544 | |
| 28087424 | CLEVAND GOODRX LLC | 876 SACKETTSFORD ROAD | | | | IVYLAND | PA | 18974 | |
| 28110838 | CLIFFORD D. STEVES | 22201 GREATER MACK AVE | | | | ST CLAIR SHORES | MI | 48080 | |
| 28163627 | CLIFFORD D. STEVES | SEPARATE PROP TRUST | 22201 GREATER MACK AVE | | | ST CLAIR SHORES | MI | 48080 | |
| 30258921 | CLIFFORD D. STEVES | 22201 GREATER MACK AVE | | | | ST. CLAIR SHORES | MI | 48080 | |
| 30258949 | CLINICAL ENTERPRISE INC | DBA EMPOWERDX | PO BOX 11407, DEPT 8223 | | | BIRMINGHAM | AL | 35287-8223 | |
| 28087429 | CLINTON TOWNSHIP TREASURER | C/O TIMOTHY D. TOMLINSON | 22600 HALL ROAD | STE. 205 | | CLINTON TOWNSHIP | MI | 48036 | |
| 28169760 | CLOUDY BLUFF CO | C/O NORTHEAST INVESTORS TRUST | 125 HIGH STREET | | | BOSTON | MA | 02110 | |
| 28087438 | CLOUDY BLUFF CO | CLOUDY BLUFF CO | C/O NORTHEAST INVESTORS TRUST | 125 HIGH STREET | | BOSTON | MA | 02110 | |
| 28123877 | CLPF HARBOUR POINTE LLC | PO BOX 743668 | | | | LOS ANGELES | CA | 90074-3668 | |
| 28105330 | CLPF HARBOUR POINTE LLC | PO BOX 743668 | | | | LOS ANGELES | CA | 90074-3668 | |
| 28105332 | CO DEPARTMENT OF LABOR | PO BOX 2330 | | | | DENVER | CO | 80201 | |
| 28113541 | COAG MEDICAL LLC | 2276 WOODALE DRIVE | | | | MOUNDS VIEW | MN | 55112 | |
| 28105335 | COAG MEDICAL LLC | 2276 WOODALE DRIVE | | | | MOUNDS VIEW | MN | 55112 | |
| 28158852 | COBALT PROPERTIES NH CORP | 190 COMMERCE WAY | | | | PORTSMOUTH | NH | 03801 | |
| 28105342 | COCA-COLA BTLG - NORTHERN NE | PO BOX 419784 | | | | BOSTON | MA | 02241-9784 | |
| 28105342 | COCA-COLA BTLG - NORTHERN NE | PO BOX 419784 | | | | BOSTON | MA | 02241-9784 | |
| 28113557 | COCA-COLA BTLG - NORTHERN NE | PO BOX 419784 | | | | BOSTON | MA | 02241-9784 | |
| 28105342 | COCA-COLA BTLG - NORTHERN NE | PO BOX 419784 | | | | BOSTON | MA | 02241-9784 | |
| 28113558 | COCA-COLA BTLG - NORTHERN NE | PO BOX 419784 | | | | BOSTON | MA | 02241-9784 | |
| 28113549 | COCA-COLA BTLG - NORTHERN NE | PO BOX 419784 | | | | BOSTON | MA | 02241-9784 | |
| 28113549 | COCA-COLA BTLG - NORTHERN NE | PO BOX 419784 | | | | BOSTON | MA | 02241-9784 | |
| 28113549 | COCA-COLA BTLG - NORTHERN NE | PO BOX 419784 | | | | BOSTON | MA | 02241-9784 | |
| 28105342 | COCA-COLA BTLG - NORTHERN NE | PO BOX 419784 | | | | BOSTON | MA | 02241-9784 | |
| 28113550 | COCA-COLA BTLG - NORTHERN NE | PO BOX 419784 | | | | BOSTON | MA | 02241-9784 | |
| 28105344 | COCA-COLA BTLG - YAKIMA | PO BOX 2405 | | | | PASCO | WA | 99301 | |
| 28087456 | COCA-COLA CONSOLIDATED INC. | ASK LLP | ATTN: JENNIFER A. CHRISTIAN | 2600 EAGAN WOODS DRIVE | SUITE 400 | ST. PAUL | MN | 55121 | |
| 28105345 | COCO OIL USA LLC | 1022 HIGH MEADOW DRIVE | | | | TALLAHASSEE | FL | 32311 | |
| 30258630 | COELHO, CHRISTY | 534 ASH ST | | | | LEMOORE | CA | 93245 | |
| 28087474 | COFFMAN, ANDREANA | 28307 SHOCK | | | | SAINT CLAIR SHORES | MI | 48081 | |
| 28113567 | COGNIRA INC | PO BOX 13415 | | | | ATLANTA | GA | 30324 | |
| 30258631 | COHEN, HOWARD | 34616 SE JACOBIA ST | | | | SNOQUALMIE | WA | 98065 | |
| 28158855 | COLD SPRING LP | 875 NORTH EASTON ROAD | SUITE 7 | | | DOYLESTOWN | PA | 18901 | |
| 28105347 | COLD STAR INC DBA CHINO ICE | 3640 FRANCIS AVE. | | | | CHINO | CA | 91710 | |
| 28087497 | COLE RA WHEELERSBURG OH, LLC | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28158857 | COLGATE PALMOLIVE | 2233 LAKE PARK DR | STE 300 | ATTN: ANAS ZRIBI | | SMYRNA | GA | 30080 | |
| 28158858 | COLGATE PALMOLIVE | 2233 LAKE PARK DR | STE 300 | ATTN: ANAS ZRIBI | | SMYRNA | GA | 30080 | |
| 28158857 | COLGATE PALMOLIVE | 2233 LAKE PARK DR | STE 300 | ATTN: ANAS ZRIBI | | SMYRNA | GA | 30080 | |
| 28158857 | COLGATE PALMOLIVE | 2233 LAKE PARK DR | STE 300 | ATTN: ANAS ZRIBI | | SMYRNA | GA | 30080 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 27 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28165597 | COLORADO STATE TREASURER | DEPT OF LABOR *UCO 660 | PO BOX 956 | | | DENVER | CO | 80201 | |
| 28162804 | COLUMBIA DIST OF SEATTLE | PO BOX 742009 | | | | LOS ANGELES | CA | 90074-2009 | |
| 28162804 | COLUMBIA DIST OF SEATTLE | PO BOX 742009 | | | | LOS ANGELES | CA | 90074-2009 | |
| 28162807 | COLUMBIA DISTRIBUTING INC | PO BOX 742756 | | | | LOS ANGELES | CA | 90074-2756 | |
| 30258797 | COMBE INC | P.O.BOX 500641 | | | | ST. LOUIS | MO | 63150 | |
| 30258797 | COMBE INC | P.O.BOX 500641 | | | | ST. LOUIS | MO | 63150 | |
| 30258797 | COMBE INC | P.O.BOX 500641 | | | | ST. LOUIS | MO | 63150 | |
| 30258797 | COMBE INC | P.O.BOX 500641 | | | | ST. LOUIS | MO | 63150 | |
| 28165610 | COMCAST | 1701 JFK BOULEVARD | | | | PHILADELPHIA | PA | 19103 | |
| 28165610 | COMCAST | 1701 JFK BOULEVARD | | | | PHILADELPHIA | PA | 19103 | |
| 28165610 | COMCAST | 1701 JFK BOULEVARD | | | | PHILADELPHIA | PA | 19103 | |
| 28165610 | COMCAST | 1701 JFK BOULEVARD | | | | PHILADELPHIA | PA | 19103 | |
| 28158862 | COMCO SYSTEMS | 306 W OVERLY DRIVE | | | | LAKE DALLAS | TX | 75065 | |
| 28158862 | COMCO SYSTEMS | 306 W OVERLY DRIVE | | | | LAKE DALLAS | TX | 75065 | |
| 28158862 | COMCO SYSTEMS | 306 W OVERLY DRIVE | | | | LAKE DALLAS | TX | 75065 | |
| 28158862 | COMCO SYSTEMS | 306 W OVERLY DRIVE | | | | LAKE DALLAS | TX | 75065 | |
| 28158862 | COMCO SYSTEMS | 306 W OVERLY DRIVE | | | | LAKE DALLAS | TX | 75065 | |
| 28158862 | COMCO SYSTEMS | 306 W OVERLY DRIVE | | | | LAKE DALLAS | TX | 75065 | |
| 28158862 | COMCO SYSTEMS | 306 W OVERLY DRIVE | | | | LAKE DALLAS | TX | 75065 | |
| 28158862 | COMCO SYSTEMS | 306 W OVERLY DRIVE | | | | LAKE DALLAS | TX | 75065 | |
| 28158862 | COMCO SYSTEMS | 306 W OVERLY DRIVE | | | | LAKE DALLAS | TX | 75065 | |
| 28158862 | COMCO SYSTEMS | 306 W OVERLY DRIVE | | | | LAKE DALLAS | TX | 75065 | |
| 28158862 | COMCO SYSTEMS | 306 W OVERLY DRIVE | | | | LAKE DALLAS | TX | 75065 | |
| 28158862 | COMCO SYSTEMS | 306 W OVERLY DRIVE | | | | LAKE DALLAS | TX | 75065 | |
| 28158862 | COMCO SYSTEMS | 306 W OVERLY DRIVE | | | | LAKE DALLAS | TX | 75065 | |
| 28158862 | COMCO SYSTEMS | 306 W OVERLY DRIVE | | | | LAKE DALLAS | TX | 75065 | |
| 28158862 | COMCO SYSTEMS | 306 W OVERLY DRIVE | | | | LAKE DALLAS | TX | 75065 | |
| 28158862 | COMCO SYSTEMS | 306 W OVERLY DRIVE | | | | LAKE DALLAS | TX | 75065 | |
| 28113627 | COMDOC | PO BOX 713440 | | | | CHICAGO | IL | 60677-4340 | |
| 28165613 | COMDOC | PO BOX 713440 | | | | CHICAGO | IL | 60677-4340 | |
| 28113625 | COMDOC | PO BOX 713440 | | | | CHICAGO | IL | 60677-4340 | |
| 28113630 | COMMERCE FABRIC, INC. | 113 CHERRY ST. PMB 66768 | | | | SEATTLE | WA | 98104-2205 | |
| 28105375 | COMMERCIAL TRAFFIC COMPANY | 12487 PLAZA DRIVE | | | | CLEVELAND | OH | 44130 | |
| 28123881 | COMMERCIAL TRAFFIC COMPANY | 12487 PLAZA DRIVE | | | | CLEVELAND | OH | 44130 | |
| 28105374 | COMMERCIAL TRAFFIC COMPANY | 12487 PLAZA DRIVE | | | | CLEVELAND | OH | 44130 | |
| 28123881 | COMMERCIAL TRAFFIC COMPANY | 12487 PLAZA DRIVE | | | | CLEVELAND | OH | 44130 | |
| 28105374 | COMMERCIAL TRAFFIC COMPANY | 12487 PLAZA DRIVE | | | | CLEVELAND | OH | 44130 | |
| 28123881 | COMMERCIAL TRAFFIC COMPANY | 12487 PLAZA DRIVE | | | | CLEVELAND | OH | 44130 | |
| 28126776 | COMMINGLED PENSION TRUST FUND (CORE PLUS BOND) OF JPMCB N A | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28087578 | COMMINGLED PENSION TRUST FUND (CORE PLUS BOND) OF JPMCB N A | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28087579 | COMMINGLED PENSION TRUST FUND (CORPORATE HIGH YIELD) OF JPMCB | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28126777 | COMMINGLED PENSION TRUST FUND (CORPORATE HIGH YIELD) OF JPMCB | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28126778 | COMMINGLED PENSION TRUST FUND (HIGH YIELD) OF JPMCB | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28087580 | COMMINGLED PENSION TRUST FUND (HIGH YIELD) OF JPMCB | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28126779 | COMMINGLED PENSION TRUST FUND (INCOME) OF JPMORGAN CHASE BANK | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28087581 | COMMINGLED PENSION TRUST FUND (INCOME) OF JPMORGAN CHASE BANK | 1 E OHIO ST FLOOR 06 | | | | INDIANAPOLIS | IN | 46204 | |
| 28123882 | COMMISSION JUNCTION LLC | 530 E MONTECITO STREET | | | | SANTA BARBARA | CA | 93103 | |
| 28113641 | COMMISSIONER OF THE REVENUE | 201 JAMES AVE | PO BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834 | |
| 28087583 | COMMONWEALTH OF MASSACHUSETTS EMPLOYEES DEFERRED COMPENSATION | COMMONWEALTH OF MASSACHUSETTS | EMPLOYEES DEFERRED COMPENSATION | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28160504 | COMMONWEALTH OF MASSACHUSETTS EMPLOYEES DEFERRED COMPENSATION | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 28 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30258922 | COMMONWEALTH OF PA | PO BOX 2833 | | | | HARRISBURG | PA | 17101 | |
| 30258922 | COMMONWEALTH OF PA | PO BOX 2833 | | | | HARRISBURG | PA | 17101 | |
| 30621532 | COMMONWEALTH OF PENNSYLVANIA | COMPTROLLER OPERATIONS, ACCOUNTS RECEIVABLE, CONTRACT NO. 20000048 | PO BOX 2833 | | | HARRISBURG | PA | 17101 | |
| 28161088 | COMMONWEALTH OF PENNSYLVANIA | 401 NORTH STREET | RM 302 | | | HARRISBURG | PA | 17120 | |
| 28161088 | COMMONWEALTH OF PENNSYLVANIA | 401 NORTH STREET | RM 302 | | | HARRISBURG | PA | 17120 | |
| 28161088 | COMMONWEALTH OF PENNSYLVANIA | 401 NORTH STREET | RM 302 | | | HARRISBURG | PA | 17120 | |
| 30074555 | Commonwealth of Virginia Department of Taxation | PO Box 2156 | | | | RICHMOND | VA | 23218 | |
| 30250999 | Commonwealth of Virginia Department of Taxation | PO Box 2156 | | | | Richmond | VA | 23218 | |
| 28087592 | COMPASS GROUP USA, INC. DBA CANTEEN | SILLS CUMMIS & GROSS, PC | ATTN: JEFFREY A. KRAMER | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | |
| 28105392 | COMPASS HEALTH | PO BOX 71591 | | | | CHICAGO | IL | 60694 | |
| 28167205 | COMPASS HEALTH | PO BOX 71591 | | | | CHICAGO | IL | 60694 | |
| 28167207 | COMPASS HEALTH | PO BOX 71591 | | | | CHICAGO | IL | 60694 | |
| 28105393 | COMPASS HEALTH BRANDS | PO BOX 71591 | | | | CHICAGO | IL | 60694 | |
| 28167208 | COMPASS HEALTH BRANDS | PO BOX 71591 | | | | CHICAGO | IL | 60694 | |
| 28105400 | COMPASS HEALTH BRANDS | PO BOX 71591 | | | | CHICAGO | IL | 60694 | |
| 28087593 | COMPASS HEALTH BRANDS CORP. | KOLEY JESSEN P.C., L.L.O. | KRISTIN KRUEGER | 1125 S. 103RD STREET | SUITE 800 | OMAHA | NE | 68124 | |
| 28130139 | COMPLESE, JEREMY | 106 PLEASANTVIEW TER | | | | NEW CUMBERLAND | PA | 17070 | |
| 30259348 | COMPTROLLER OF THE TREASURY | ASSESSMENT & TAXATION | 700 E PRATT ST | STE 27002 | | BALTIMORE | MD | 21202-6378 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 32 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 30259189 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST SERVICES | 1505 ENERGY DRIVE | | | ST. PAUL | MN | 55108 | |
| 28087597 | COMREF HOMESTEAD SQUARE, LLC | 425 MARKET STREET, SUITE 1050 | | | | SAN FRANCISCO | CA | 94105 | |
| 28105410 | CON AGRA SNACK FOODS GROUP | 12132 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28105411 | CON AGRA SNACK FOODS GROUP | 12132 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28113649 | CON AGRA SNACK FOODS GROUP | 12132 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30258863 | CONFIGURE INC | 1800 HAMILTON AVE,  SUITE 100 | | | | SAN JOSE | CA | 95125 | |
| 28105418 | CONFIRM BIOSCIENCES | PO BOX 748827 | | | | LOS ANGELES | CA | 90074-8827 | |
| 28105418 | CONFIRM BIOSCIENCES | PO BOX 748827 | | | | LOS ANGELES | CA | 90074-8827 | |
| 28105419 | CONFIRM BIOSCIENCES | PO BOX 748827 | | | | LOS ANGELES | CA | 90074-8827 | |
| 28105418 | CONFIRM BIOSCIENCES | PO BOX 748827 | | | | LOS ANGELES | CA | 90074-8827 | |
| 28087609 | CONFIRM BIOSCIENCES, INC | 7880 AIRWAY ROAD, B7 | | | | SAN DIEGO | CA | 92154 | |
| 28105420 | CONIFER FAIR SCONES | LOCKBOX 774183 | PO BOX 854183 | | | MINNEAPOLIS | MN | 55485-4183 | |
| 28087613 | CONIFER FINANCE 3 LLC | CONIFER FINANCE 3 LLC | 2100 MCKINNEY AVENUE | | | DALLAS | TX | 75201 | |
| 28126848 | CONIFER FINANCE 3 LLC | 2100 MCKINNEY AVENUE | | | | DALLAS | TX | 75201 | |
| 28087614 | CONIFER SPECIALTIES, INC. | C/O PETERSON RUSSELL KELLY LIVENGOOD PLLC | 10900 NE 4TH STREET | SUITE 1850 | | BELLEVUE | WA | 98004 | |
| 28105430 | CONNOISSEURS PRODUCTS CORP. | 17 PRESIDENTIAL WAY | | | | WOBURN | MA | 01801-1040 | |
| 28105430 | CONNOISSEURS PRODUCTS CORP. | 17 PRESIDENTIAL WAY | | | | WOBURN | MA | 01801-1040 | |
| 28105430 | CONNOISSEURS PRODUCTS CORP. | 17 PRESIDENTIAL WAY | | | | WOBURN | MA | 01801-1040 | |
| 28110849 | CONNOLLY REALTY | 481 UNION STREET | | | | LUZERNE | PA | 18709 | |
| 28169040 | CONNOLLY REALTY | 481 UNION STREET | | | | LUZERNE | PA | 18709 | |
| 28087629 | CONNOLLY REALTY | 481 UNION STREET | | | | LUZERNE | PA | 18709 | |
| 30258632 | CONNORS, ADRIENNE | 110 MOUNT HEBRON RD | | | | MOUNT WOLF | PA | 17347 | |
| 28105433 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28105434 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28105434 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28113690 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28105434 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28105434 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28105433 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28105433 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28105434 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28105433 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28105434 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28105433 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28113688 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28113672 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28105433 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28105434 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28113672 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28113690 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28113672 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28113672 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28123914 | CONSILIO INC | DEPT. CH, 17174 | | | | PALATINE | IL | 60055 | |
| 28123918 | CONSTANCE L CHRISTENSEN TRUST | C/O JAMES A CHRISTENSEN | 3146 REDHILL AVE STE 200-A | | | COSTA MESA | CA | 92626 | |
| 28087650 | CONSTELLATION NEWENERGY, INC. | C/O STRATEGIC CREDIT SOLUTIONS | 1310 POINT STREET | | | BALTIMORE | MD | 21231 | |
| 28153098 | CONSTRUCTION SYSTEMS MGMT INC | 1511 THIRD AVENUE  #709 | | | | SEATTLE | WA | 98101 | |
| 28110851 | CONTEMPO TEMPE | 3939 BERNARD STREET, SUITE 1 | | | | BAKERSFIELD | CA | 93306-0000 | |
| 28169057 | CONTEMPO TEMPE | 3939 BERNARD ST | SUITE 1 | | | BAKERSFIELD | CA | 93306 | |
| 28110851 | CONTEMPO TEMPE | 3939 BERNARD STREET, SUITE 1 | | | | BAKERSFIELD | CA | 93306-0000 | |
| 28105447 | CONTINENTAL | 2320 COTNER | | | | LOS ANGELES | CA | 90064 | |
| 28105448 | CONTINENTAL ACCESSORY CORP | SUITE 200E | 30 JERICHO EXECUTIVE PLAZA | | | JERICHO | NY | 11753 | |
| 28105448 | CONTINENTAL ACCESSORY CORP | SUITE 200E | 30 JERICHO EXECUTIVE PLAZA | | | JERICHO | NY | 11753 | |
| 28113703 | CONTINENTAL ACCESSORY CORP | SUITE 200E | 30 JERICHO EXECUTIVE PLAZA | | | JERICHO | NY | 11753 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28169058 | CONTINGENCE LLC | ATTN ANNA M COY | 12419 NE 28TH ST | | | BELLEVUE | WA | 98005 | |
| 30259381 | CONTINGENCE LLC | C/O ANNA M. COY | 12419 N.E. 28TH STREET | | | BELLEVUE | WA | 98005-0000 | |
| 28105451 | CONTINUANT INC | 5050 20TH STREET EAST | | | | FIFE | WA | 98424 | |
| 28113708 | CONTINUANT INC | 5050 20TH STREET EAST | | | | FIFE | WA | 98424 | |
| 28105451 | CONTINUANT INC | 5050 20TH STREET EAST | | | | FIFE | WA | 98424 | |
| 28087662 | CONTRA COSTA COUNTY TREASURER - TAX COLLECTOR | BOX 631 | | | | MARTINEZ | CA | 94553 | |
| 28123926 | CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD | | | | BRIDGEWATER | NJ | 08807 | |
| 28123926 | CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD | | | | BRIDGEWATER | NJ | 08807 | |
| 28123926 | CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD | | | | BRIDGEWATER | NJ | 08807 | |
| 30259031 | CONTROL RISKS GROUP LLC | BANK OF AMERICA LOCKBOX 406287 | | | | ATLANTA | GA | 30384 | |
| 28087675 | CONVERGE TECHNOLOGY SOLUTIONS US, LLC | P.O. BOX 23623 | | | | NEW YORK | NY | 10087 | |
| 28087694 | COOKIES UNITED LLC | 141 FREEMAN AVENUE | | | | ISLIP | NY | 11751 | |
| 28123929 | COOLA LLC | 3200 LIONSHEAD AVE | SUITE 100 | | | CARLSBAD | CA | 92010 | |
| 28123931 | COOLSYS LIGHT COMMERCIAL SOL | 145 S. STATE COLLEGE BLVD. | SUITE 200 | | | BREA | CA | 92821 | |
| 28123931 | COOLSYS LIGHT COMMERCIAL SOL | 145 S. STATE COLLEGE BLVD. | SUITE 200 | | | BREA | CA | 92821 | |
| 28130211 | COOPER, JOHN | 4456 CREEKSIDE DR | | | | WHITEHALL | MI | 49461 | |
| 28123932 | COPPER & MAPLE ASSOCIATES LLC | 11150 SANTA MONICA BLVD | STE 760 | | | LOS ANGELES | CA | 90025 | |
| 28113727 | COPPER & MAPLE ASSOCIATES LLC | 11150 SANTA MONICA BLVD | STE 760 | | | LOS ANGELES | CA | 90025 | |
| 28087733 | CORMAN USA INC | ONE EDGEWATER STREET | SUITE 101 | | | STATEN ISLAND | NY | 10305 | |
| 28087733 | CORMAN USA INC | ONE EDGEWATER STREET | SUITE 101 | PO BOX 50279 | | STATEN ISLAND | NY | 10305 | |
| 28087733 | CORMAN USA INC | ONE EDGEWATER STREET | SUITE 101 | PO BOX 50279 | | STATEN ISLAND | NY | 10305 | |
| 28087733 | CORMAN USA INC | ONE EDGEWATER STREET | SUITE 101 | PO BOX 50279 | | STATEN ISLAND | NY | 10305 | |
| 28087733 | CORMAN USA INC | ONE EDGEWATER STREET | SUITE 101 | PO BOX 50279 | | STATEN ISLAND | NY | 10305 | |
| 28087741 | CORNELL STOREFRONT SYSTEMS | 140 MAFFET ST | SUITE 200 | | | WILKES-BARRE | PA | 18705-1003 | |
| 28087741 | CORNELL STOREFRONT SYSTEMS | 140 MAFFET ST | SUITE 200 | | | WILKES-BARRE | PA | 18705-1003 | |
| 28130242 | CORNELL, CHRISTOPHER | 730 GLENRIDGE CLOSE DR | | | | SANDY SPRINGS | GA | 30328 | |
| 28160521 | CORNERSTONE STORE, LP | 1535 J STREET | STE A | | | MODESTO | CA | 95354 | |
| 30258633 | CORRIGAN, MACKENZIE | 12316 GREISER RD | | | | CONNEAUT LAKE | PA | 16316 | |
| 30258712 | CORTABITARTE, JILL | 7423 CALLA LILLY LANE | | | | FRISCO | TX | 75034 | |
| 28123951 | CORVEL CORPORATION INC | 2010 MAIN STREET | SUITE 600 | ATTN: LEGAL DEPARTMENT | | IRVINE | CA | 92614 | |
| 28105472 | CORWIN BEVERAGE CO | 219 S TIMM RD | | | | RIDGEFIELD | WA | 98642 | |
| 30258699 | COSBY, TRACHELL | 8 DENESHA PL | | | | FULTON | NY | 13069 | |
| 28087779 | COSMO INT'L GROUP, INC. | 7869 E. QUINN DRIVE | | | | ANAHEIM | CA | 92808 | |
| 28087800 | COUNTY LINE PLAZA REALTY ASSOCIATES LP | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN | 919 N. MARKET STREET, 11TH FLOOR | | WILMINGTON | DE | 19801 | |
| 28161024 | COUNTY OF ALAMEDA | TREASURER/TAX COLLECTOR'S OFC | 224 W WINTON AVE, STE 169 | | | HAYWARD | CA | 94544 | |
| 30258861 | COUNTY OF DELAWARE | 201 W FRONT ST | | | | FRNT MEDIA | PA | 19063 | |
| 30258861 | COUNTY OF DELAWARE | 201 W FRONT ST | | | | FRNT MEDIA | PA | 19063 | |
| 30258861 | COUNTY OF DELAWARE | 201 W FRONT ST | | | | FRNT MEDIA | PA | 19063 | |
| 30259382 | COUNTY OF FRESNO | COUNTY OF FRESNO HALLS OF RECORDS | 2281 TULARE ST | ROOM 105 | | FRESNO | CA | 93721 | |
| 28105479 | COUNTY OF KINGS | OFFICE OF TREASURY & TAX COLLECTION | 1400 W LACEY BLVD., BLDG 7 | | | HANFORD | CA | 93230 | |
| 30259383 | COUNTY OF MARIN | 3501 CIVIC CENTER DR | STE 325 | | | SAN RAFAEL | CA | 94903 | |
| 30259384 | COUNTY OF ORANGE | 400 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | |
| 30259385 | COUNTY OF RIVERSIDE | 4080 LEMON ST | | | | RIVERSIDE | CA | 92501 | |
| 28087801 | COUNTY OF SACRAMENTO - WEIGHT & MEASURES | 4137 BRANCH CENTER ROAD | | | | SACRAMENTO | CA | 95827 | |
| 30259386 | COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE | | | | SAN BERNARDINO | CA | 92415 | |
| 30259387 | COUNTY OF SAN DIEGO | 1600 PACIFIC HIGHWAY | | | | SAN DIEGO | CA | 92123 | |
| 28162280 | COUNTY OF SAN JOAQUIN | TAX COLLECTOR | PO BOX 2169 | | | STOCKTON | CA | 95201 | |
| 28113770 | COUNTY OF SAN LUIS OBISPO | 1055 MONTEREY STREET | ROOM D290 | | | SAN LUIS OBISPO | CA | 93408 | |
| 30259388 | COUNTY OF SAN MATEO | 201 CONFERENCE ROOM | 455 COUNTY CENTER | | | REDWOOD CITY | CA | 94063 | |
| 28105504 | COUNTY OF SANTA BARBARA | 2125 S CENTERPOINT PARKWAY | ROOM 333 | | | SANTA MARIA | CA | 93455 | |
| 28123963 | COUPA SOFTWARE INC | 1855 S. GRANT STREET | ATTENTION: GENERAL COUNSEL | | | SAN MATEO | CA | 94402 | |
| 28113774 | COURT OFFICER | PO BOX 27 | | | | POINT PLEASANT BORO | NJ | 08742 | |
| 28105515 | COXEN O'CONNOR | 7885 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7885 | |
| 28162737 | CP MANAGEMENT GROUP II LLC | 192 US HIGHWAY 22 WEST | | | | GREEN BROOK | NJ | 08812 | |
| 28162407 | CP MANAGEMENT GROUP II LLC | 192 US HIGHWAY 22 WEST | | | | GREEN BROOK | NJ | 08812 | |
| 28162737 | CP MANAGEMENT GROUP II LLC | 192 US HIGHWAY 22 WEST | | | | GREEN BROOK | NJ | 08812 | |
| 28162738 | CP/IPERS WOODFIELD, LLC | C/O ING CLARION PARTNERS, LLC | 601 S. FIGUEROA ST., SUITE 3400 | | | LOS ANGELES | CA | 90017-0000 | |
| 28162409 | CP/IPERS WOODFIELD, LLC | PO BOX 209254 | | | | AUSTIN | TX | 78720-9254 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30657013 | CP/IPERS WOODFIELD, LLC | PO BOX 209254 | | | | AUSTIN | TX | 78720-9254 | |
| 28105518 | CP/IPERS WOODFIELD, LLC | PO BOX 209254 | | | | AUSTIN | TX | 78720-9254 | |
| 28087847 | CRADDOCK, TIMOTHY | 197 WILCOX DR | | | | NEW CUMBERLAND | PA | 17070 | |
| 28113794 | CRAFT BEER GUILD DIST OF NY | 12-14 PUTT CORNERS RD | | | | NEW PALTZ | NY | 12561 | |
| 28105524 | CRAFT BEER GUILD DIST OF NY | 12-14 PUTT CORNERS RD | | | | NEW PALTZ | NY | 12561 | |
| 28105524 | CRAFT BEER GUILD DIST OF NY | 12-14 PUTT CORNERS RD | | | | NEW PALTZ | NY | 12561 | |
| 28162411 | CRAIG ELECTRONICS INC | 1160 NW 163 DRIVE | | | | MIAMI | FL | 33169 | |
| 30258713 | CRAINE, PETER | 301 E 2ND ST APT 104 | | | | HUMMELSTOWN | PA | 17036 | |
| 28143620 | CRAM, MICHAEL | 28 164TH AVE NE | | | | BELLEVUE | WA | 98008 | |
| 28105531 | CRANE USA INC | PO BOX 735506 | | | | DALLAS | TX | 75373-5506 | |
| 28105528 | CRANE USA INC | PO BOX 735506 | | | | DALLAS | TX | 75373-5506 | |
| 28087863 | CRANE, SCOTT | 3079 W. 108TH AVE. | | | | WESTMINSTER | CO | 80031 | |
| 30258714 | CRAWFORD, BRIAN | 145 FAIRWAY DR | | | | ETTERS | PA | 17319 | |
| 30258715 | CRAWFORD, RAKESHA | 900 ALLEN ST | | | | NEW CUMBERLAND | PA | 17070 | |
| 28162412 | CRAZY AARON'S ENTERPRISES | 700 E. MAIN STREET | | | | NORRISTOWN | PA | 19401 | |
| 28162413 | CRAZY AARON'S ENTERPRISES | 700 E. MAIN STREET | | | | NORRISTOWN | PA | 19401 | |
| 28162412 | CRAZY AARON'S ENTERPRISES | 700 E. MAIN STREET | | | | NORRISTOWN | PA | 19401 | |
| 28162414 | CRAZY AARON'S ENTERPRISES | 700 E. MAIN STREET | | | | NORRISTOWN | PA | 19401 | |
| 30259086 | CREAMER, BYRON | C/O KYLE TODD, P.C. | 611 WILSHIRE BLVD, SUITE 315 | | | LOS ANGELES | CA | 90017 | |
| 28105544 | CRESCENT MARKETING, INC. | PO BOX 1500 | | | | NORTH COLLINS | NY | 14111 | |
| 28105549 | CREST BEVERAGE LLC | 8870 LIQUID COURT | | | | SAN DIEGO | CA | 92121 | |
| 30259087 | CRG FINANCIAL LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | RICHARD D. TRENK, ESQ., ROBERT S. ROGLIERI, ESQ. | 290 W. MT. PLEASANT AVE., SUITE 2370 | | LIVINGSTON | NJ | 07039 | |
| 30258716 | CROMLEY, ALEXANDER | 4 W PARK ST | | | | BLOOMSBURG | PA | 17815 | |
| 28105552 | CROSS KEYS LOT OWNERS ASSOC | 417 STOKES RD | | | | MEDFORD | NJ | 08055 | |
| 28123984 | CROSSCOM NATIONAL LLC | 900 DEERFIELD PARKWAY | ATTN: C. MARK HUSSEY - VICE PRESIDENT AND CFO | | | BUFFALO GROVE | IL | 60089 | |
| 28123984 | CROSSCOM NATIONAL LLC | 900 DEERFIELD PARKWAY | ATTN: C. MARK HUSSEY - VICE PRESIDENT AND CFO | | | BUFFALO GROVE | IL | 60089 | |
| 28123984 | CROSSCOM NATIONAL LLC | 900 DEERFIELD PARKWAY | ATTN: C. MARK HUSSEY - VICE PRESIDENT AND CFO | | | BUFFALO GROVE | IL | 60089 | |
| 28123984 | CROSSCOM NATIONAL LLC | 900 DEERFIELD PARKWAY | ATTN: C. MARK HUSSEY - VICE PRESIDENT AND CFO | | | BUFFALO GROVE | IL | 60089 | |
| 28123984 | CROSSCOM NATIONAL LLC | 900 DEERFIELD PARKWAY | ATTN: C. MARK HUSSEY - VICE PRESIDENT AND CFO | | | BUFFALO GROVE | IL | 60089 | |
| 28123984 | CROSSCOM NATIONAL LLC | 900 DEERFIELD PARKWAY | ATTN: C. MARK HUSSEY - VICE PRESIDENT AND CFO | | | BUFFALO GROVE | IL | 60089 | |
| 28123984 | CROSSCOM NATIONAL LLC | 900 DEERFIELD PARKWAY | ATTN: C. MARK HUSSEY - VICE PRESIDENT AND CFO | | | BUFFALO GROVE | IL | 60089 | |
| 28123984 | CROSSCOM NATIONAL LLC | 900 DEERFIELD PARKWAY | ATTN: C. MARK HUSSEY - VICE PRESIDENT AND CFO | | | BUFFALO GROVE | IL | 60089 | |
| 28123984 | CROSSCOM NATIONAL LLC | 900 DEERFIELD PARKWAY | ATTN: C. MARK HUSSEY - VICE PRESIDENT AND CFO | | | BUFFALO GROVE | IL | 60089 | |
| 28123986 | CROSSROADS PARTNERSHIP | C/O C&N COMMERCIAL RE LLC | 1060 N KINGS HIGHWAY, STE 250 | | | CHERRY HILL | NJ | 08034 | |
| 28113831 | CROSSROADS PARTNERSHIP | C/O C&N COMMERCIAL RE LLC | 1060 N KINGS HIGHWAY, STE 250 | | | CHERRY HILL | NJ | 08034 | |
| 28123987 | CROSSTOWN DUBOIS LLC | 594 BROADWAY STE 1010 | | | | NEW YORK | NY | 10912 | |
| 28163211 | CROWL, SARAH | 115 1/2 3RD ST | | | | HANOVER | PA | 17331 | |
| 28105556 | CROWN DISTRIBUTING INC | 1200 WEST HERON STREET | | | | ABERDEEN | WA | 98520 | |
| 28105559 | CRYSTAL/SIERRA/SPARKLETTS WTR | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 28105559 | CRYSTAL/SIERRA/SPARKLETTS WTR | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 28110858 | CSP PASCO, LLC | C/O ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIR # 120 | | | LARKSPUR | CA | 94939 | |
| 28123991 | CSP PASCO, LLC | C/O ARGONAUT INVESTMENTS LLC | 101 LARKSPUR LANDING CIR..#120 | | | LARKSPUR | CA | 94939 | |
| 28087962 | CSP PASCO, LLC | C/O ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIR # 120 | | | LARKSPUR | CA | 94939 | |
| 28110859 | CSQUARED, LLC | C/O ROBERT TWILLEY, RESIDENT AGENT | P.O. BOX 550 | | | SALISBURY | MD | 21803-0550 | |
| 28123992 | CSQUARED, LLC | C/O ROBERT TWILLEY, RES. AGENT | PO BOX 550 | | | SALISBURY | MD | 21803-0550 | |
| 28113841 | CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 28165631 | CT PAID FAMILY LEAVE | 450 COLUMBUS BLVD, STE 1501 | | | | HARTFORD | CT | 06103 | |
| 28113846 | CT PAID FAMILY LEAVE | 450 COLUMBUS BLVD, STE 1501 | | | | HARTFORD | CT | 06103 | |
| 28165631 | CT PAID FAMILY LEAVE | 450 COLUMBUS BLVD, STE 1501 | | | | HARTFORD | CT | 06103 | |
| 28165631 | CT PAID FAMILY LEAVE | 450 COLUMBUS BLVD, STE 1501 | | | | HARTFORD | CT | 06103 | |
| 28123996 | CTC RAD DOVER LLC | JOHN K C HYSLIP | 196 WHITTIER HIGHWAY | | | CENTER HARBOR | NH | 03226 | |
| 28087972 | CUESTA SPRINGS ICE COMPANY | 130 HIGH ST | | | | SAN LUIS OBISPO | CA | 93401 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 35 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30258717 | CULBERTSON, CLINT | 1141 SHANNON LN | | | | CARLISLE | PA | 17013 | |
| 28087984 | CULVER TROPICAL GARDENS COMPANY, L.P. | C/O DUSTIN P. BRANCH, ESQ. | BALLARD SPAHR LLP | 2029 CENTURY PARK EAST, SUITE 1400 | | LOS ANGELES | CA | 90067-2915 | |
| 28123998 | CUMMINS SALES AND SERVICE | 500 JACKSON STREET | | | | COLUMBUS | IN | 47201 | |
| 30258718 | CUNNINGHAM, EVAN | 3022 CLEARFIELD DR | | | | SAN ANTONIO | TX | 78230 | |
| 28113865 | CURLS BEAUTY BRANDS LLC | 55 MALL DR | | | | COMMACK | NY | 11725 | |
| 28113865 | CURLS BEAUTY BRANDS LLC | 55 MALL DR | | | | COMMACK | NY | 11725 | |
| 28105569 | CURLS BEAUTY BRANDS LLC | 55 MALL DR | | | | COMMACK | NY | 11725 | |
| 28113865 | CURLS BEAUTY BRANDS LLC | 55 MALL DR | | | | COMMACK | NY | 11725 | |
| 28124004 | CUSHMAN & WAKEFIELD | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 28124004 | CUSHMAN & WAKEFIELD | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 28124004 | CUSHMAN & WAKEFIELD | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 28124004 | CUSHMAN & WAKEFIELD | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 28124004 | CUSHMAN & WAKEFIELD | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 28124004 | CUSHMAN & WAKEFIELD | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 28124004 | CUSHMAN & WAKEFIELD | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 28124004 | CUSHMAN & WAKEFIELD | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 28124004 | CUSHMAN & WAKEFIELD | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 28124004 | CUSHMAN & WAKEFIELD | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 28124004 | CUSHMAN & WAKEFIELD | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 28124004 | CUSHMAN & WAKEFIELD | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 28124004 | CUSHMAN & WAKEFIELD | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 28124004 | CUSHMAN & WAKEFIELD | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 28124004 | CUSHMAN & WAKEFIELD | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 28124004 | CUSHMAN & WAKEFIELD | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 28088027 | CUSTOM LOGO USA | ATTN: KATIE FIELDS | 7152 STATE FAIR BLVD. | | | SYRACUSE | NY | 13209 | |
| 28110860 | CUSUMAN & GORSEN ASSOC | 803 DAYLILY DRIVE | | | | LANGHORNE | PA | 19047-0000 | |
| 28124005 | CUSUMAN & GORSEN ASSOC | 803 DAYLILY DR | | | | LANGHORNE | PA | 19047 | |
| 28164376 | CUSUMAN & GORSEN ASSOC | 803 DAYLILY DRIVE | | | | LANGHORNE | PA | 19047-0000 | |
| 28105583 | CX ADVANCED SOLUTIONS LLC | 3450 NORTH TRIUMPH BLVD, | SUITE 102 | | | LEHI | UT | 84043 | |
| 28113898 | CYPRESS CENTER | 401 CYPRESS STREET | | | | MANCHESTER | NH | 03103 | |
| 28164383 | CYPRESS NORSE REALTY | 2001 MARCUS AVENUE, SUITE W183 | | | | LAKE SUCCESS | NY | 11042-1011 | |
| 28124018 | CYPRESS NORSE REALTY | 2001 MARCUS AVENUE | STE W18 | | | LAKE SUCESS | NY | 11042 | |
| 28105585 | CYPRESS PLAZA%HALFERTY MGMT | 199 SOUTH LOS ROBLES, STE 840 | | | | PASADENA | CA | 91101 | |
| 28126849 | CYPRESS V FINANCE 3 LLC | 2100 MCKINNEY AVENUE | | | | DALLAS | TX | 75201 | |
| 28164384 | CYPRESS V FINANCE 3 LLC | CYPRESS V FINANCE 3 LLC | 2100 MCKINNEY AVENUE | | | DALLAS | TX | 75201 | |
| 30258888 | D&D GARDEN LLC | 605 S PALM STREET,  SUITE #B | | | | LA HABRA | CA | 90631 | |
| 30258888 | D&D GARDEN LLC | 605 S PALM STREET,  SUITE #B | | | | LA HABRA | CA | 90631 | |
| 28113908 | D. THOMAS & ASSOCIATES INC | PO BOX 873275 | | | | KANSAS CITY | MO | 64187 | |
| 28105594 | DAIRY FRESH FARMS | PO BOX 14178 | | | | TUMWATER | WA | 98511 | |
| 28113920 | DAIRY FRESH FARMS | PO BOX 14178 | | | | TUMWATER | WA | 98511 | |
| 28088062 | DAMASCUS, MEGHAN | 5249 HILLTOP RD. | | | | LONG GROVE | IL | 60047 | |
| 28165644 | DANA DISTRIBUTORS INC | 52 HATFIELD ROAD | | | | GOSHEN | NY | 10924 | |
| 28113940 | DANA DISTRIBUTORS INC | 52 HATFIELD ROAD | | | | GOSHEN | NY | 10924 | |
| 28165644 | DANA DISTRIBUTORS INC | 52 HATFIELD ROAD | | | | GOSHEN | NY | 10924 | |
| 28088081 | DANIEL EMILOV TODOROV | DANIEL EMILOV TODOROV | SOFIA 1172 | DIANABAT 12 | ENTRANCE V FLOOR 7 APT 65 | SOFIA | | 1172 | BULGARIA |
| 28126874 | DANIEL EMILOV TODOROV | SOFIA 1172 | DIANABAT 12 | ENTRANCE V FLOOR 7 APT 65 | | SOFIA | | 1172 | BULGARIA |
| 28167236 | DANISCO USA INC | PO BOX 32020 | | | | NEW YORK | NY | 10087-2020 | |
| 28105619 | DANNI L KUSKE | 84 WHEATHERSTONE | | | | LAKE OSWEGO | OR | 97035 | |
| 30258889 | DANSON DECOR INC | 3425 DOUGLAS B FLOREANI | | | | ST-LAURENT | QC | H4S 1Y6 | CANADA |
| 30258889 | DANSON DECOR INC | 3425 DOUGLAS B FLOREANI | | | | ST-LAURENT | QC | H4S 1Y6 | CANADA |
| 30258719 | DAPP, NICOLE | 4841 ORCHID WAY | | | | DOVER | PA | 17315 | |
| 28162781 | DARIFILL INC | 750 GREEN CREST DR. | | | | WESTERVILLE | OH | 43082 | |
| 28113967 | DART CONTAINER CORPORATION | PO BOX 73741 | | | | CHICAGO | IL | 60673-7741 | |
| 28113966 | DART CONTAINER CORPORATION | PO BOX 73741 | | | | CHICAGO | IL | 60673-7741 | |
| 28105623 | DART CONTAINER CORPORATION | PO BOX 73741 | | | | CHICAGO | IL | 60673-7741 | |
| 28130585 | DASILVA, STEPHANIE | 82 ALMEIDA RD | | | | REHOBOTH | MA | 02769 | |
| 28160101 | DATA-QUEST INC | OLDE LIBERTY SQUARE | SUITE 247 | 4807 JONESTOWN ROAD | | HARRISBURG | PA | 17109 | |
| 28105629 | DATASITE LLC | PO BOX 74007252 | | | | CHICAGO | IL | 60674-7252 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 36 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28105635 | DAUPHIN COUNTY TREASURER | DAUPHIN COUNTY COURTHOUSE | 101 MARKET ST., ROOM 105 | | | HARRISBURG | PA | 17101 | |
| 28113978 | DAUPHIN ELECTRIC | PO BOX 780758 | | | | PHILADELPHIA | PA | 19178-0758 | |
| 28130594 | DAVE, BHAVIN | 2269 MUSTANG TRL | | | | FRISCO | TX | 75033 | |
| 30259088 | DAVIA, SUSAN | C/O SHEFFER LAW FIRM | 232 E. BLITHDALE AVE, SUITE 210 | | | MILL VALLEY | CA | 94941 | |
| 30259089 | DAVID IREY, ASSISTANT CHIEF DEPUTY DISTRICT ATTORNEY | 301 SECOND STREET | | | | WOODLAND | CA | 95695 | |
| 28113981 | DAVID STETSON | 3434 BURNT PINE LN | | | | MIRAMAR BEACH | FL | 32550 | |
| 28151064 | DAVIDOVICZ, PAUL | 35 DUVAL ST | | | | BRIDGEWATER | NJ | 08807 | |
| 30259389 | DAVIS WRIGHT TREMAINE LLP | 920 5TH AVENUE,  SUITE 3300 | | | | SEATTLE | WA | 98104-1610 | |
| 30259196 | DAVIS, ASHLEY | 8700 NW SHANNON AVE | | | | KANSAS CITY | MO | 64153 | |
| 30259197 | DAVIS, BRIAN | 453 VALLEY RD | | | | ETTERS | PA | 17319 | |
| 28151092 | DAVIS, CAPRI | 1828 11TH AVE | | | | ALTOONA | PA | 16601 | |
| 30259090 | DAVIS, DAVID | 580 ST. MICHELE DRIVE | | | | MADERO | CA | 93637 | |
| 30259198 | DAY, JAMES | 40 WHITE BIRCH LN | | | | ETTERS | PA | 17319 | |
| 28088219 | DBL PROPERTY SERVICES | GREGORY P BOSER | 92 CHUDY STREET | | | THREE RIVERS | MA | 01080 | |
| 28088220 | DC GOV'T OFFICE OF TAX AND REVENUE | P.O. BOX 37559 | | | | WASHINGTON | DC | 20013 | |
| 28105653 | DCSI | PO BOX 1878 | | | | LONGMONT | CO | 80502 | |
| 28114011 | DE CRESCENTE DIST CO | 70 SARATOGA AVE | BOX 231 | | | MECHANICVILLE | NY | 12118 | |
| 28165658 | DE CRESCENTE DIST CO | 70 SARATOGA AVE | BOX 231 | | | MECHANICVILLE | NY | 12118 | |
| 30259390 | DE JESUS AREVALO JR, RENE | 7802 AMESTOY AVE. | | | | LAKE BALBOA | CA | 91406 | |
| 28165659 | DE UNEMPLOYMENT COMP FUND | DOL UI TAX LOCKBOX *UDE 500 | PO BOX 5515 | | | BINGHAMTON | NY | 13905 | |
| 28165660 | DE UNEMPLOYMENT COMP FUND | DOL UI TAX LOCKBOX *UDE 500 | PO BOX 5515 | | | BINGHAMTON | NY | 13905 | |
| 30259199 | DECKER, HOLLY | 3521 RIDGEWAY RD | | | | HARRISBURG | PA | 17109 | |
| 28160893 | DEE ZEE INC, LLC | 93 INDUSTRIAL DRIVE | | | | SOUTHINGTON | CT | 06489 | |
| 28110890 | DEER PARK REALTY CO LLC | C/O DPC MANAGEMENT | 140 ADAMS AVENUE, SUITE A-8 | | | HAPPAUGA | NY | 11788-0000 | |
| 28088299 | DEGREGORIO, STACY | 143 SAINT MARYS PKWY | | | | BUFFALO GROVE | IL | 60089 | |
| 30259200 | DEHART, SHAWN | 6 BRIAR CT | | | | DILLSBURG | PA | 17019 | |
| 30657003 | DEL MAR HIGHLANDS | PO BOX 664001 | | | | DALLAS | TX | 75266-4001 | |
| 28105663 | DEL MONTE FOODS | 7775 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7007 | |
| 28105662 | DEL MONTE FOODS | 7775 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7007 | |
| 28105663 | DEL MONTE FOODS | 7775 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7007 | |
| 28114045 | DEL MONTE FOODS | 7775 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7007 | |
| 28105666 | DEL REKA DISTRIBUTING | PO BOX 1327 | | | | EUREKA | CA | 95502-1327 | |
| 28105669 | DELAWARE COUNTY HEALTH DEPT | 1510 CHESTER PIKE BALDWIN TOWS | 7TH FL, SUITE 700 | | | EDDYSTONE | PA | 19022 | |
| 28105675 | DELAWARE DOL DUI TRAINING TAX | PO BOX 5514 | | | | BINGHAMTON | NY | 13902 | |
| 28105678 | DELAWARE DOL DUI TRAINING TAX | PO BOX 5514 | | | | BINGHAMTON | NY | 13902 | |
| 28105679 | DELAWARE DOL DUI TRAINING TAX | PO BOX 5514 | | | | BINGHAMTON | NY | 13902 | |
| 28105675 | DELAWARE DOL DUI TRAINING TAX | PO BOX 5514 | | | | BINGHAMTON | NY | 13902 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 37 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 38 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30259190 | DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 28105686 | DELAWARE UNEMP COMP FUND | DOL UI TAX LOCKBOX *UDE 700 | PO BOX 5515 | | | BINGHAMTON | NY | 13902 | |
| 28105686 | DELAWARE UNEMP COMP FUND | DOL UI TAX LOCKBOX *UDE 700 | PO BOX 5515 | | | BINGHAMTON | NY | 13902 | |
| 28124058 | DELILAH REALTY CO. | MAJESTIC PROPERTY MGT CORP | 60 CUTTER MILL RD SUITE 303 | | | GREAT NECK | NY | 11021 | |
| 28114069 | DELILAH REALTY CO. | MAJESTIC PROPERTY MGT CORP | 60 CUTTER MILL RD SUITE 303 | | | GREAT NECK | NY | 11021 | |
| 28105689 | DELISLE FAMILY LP | 5328 MONTERY RD | #B | | | SAN JOSE | CA | 95111 | |
| 29962507 | Delmarva Power & Light Company | Delmarva Power Bankruptcy Division | 5 Collins Drive | Suite 2133 | Mail Stop 84CP42 | Carneys Point | NJ | 08069 | |
| 28114073 | DELMONT PROPERTIES LP | C/O AMERISERV FINANCIAL | PO BOX 430 | | | JOHNSTOWN | PA | 15907 | |
| 28124073 | DEMATIC CORPORATION | 507 PLYMOUTH AVENUE | | | | GRAND RAPIDS | MI | 49505 | |
| 28124073 | DEMATIC CORPORATION | 507 PLYMOUTH AVENUE | | | | GRAND RAPIDS | MI | 49505 | |
| 28105696 | DEMERT BRANDS LLC | PO BOX 82163 | | | | TAMPA | FL | 33682 | |
| 28105696 | DEMERT BRANDS LLC | PO BOX 82163 | | | | TAMPA | FL | 33682 | |
| 28105696 | DEMERT BRANDS LLC | PO BOX 82163 | | | | TAMPA | FL | 33682 | |
| 28114078 | DEMERT BRANDS LLC | PO BOX 82163 | | | | TAMPA | FL | 33682 | |
| 28154769 | DENNIS GOULDY, TAX COLLECTOR | 28 SOUTH 4TH ST | | | | EMMAUS | PA | 18049 | |
| 30259091 | DEPALMA, LISA | C/O MEIROWITZ & WASSERBERG, LLP | 1040 6TH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10018 | |
| 30259391 | DEPARTMENT OF ALCHOLIC BEVERAGE CONTROL | C/O DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL | 3927 LENNANE DRIVE, SUITE 100 | | | SACRAMENTO | CA | 95834 | |
| 30259392 | DEPARTMENT OF ALCHOLIC BEVERAGE CONTROL | C/O CALIFORNIA DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL | 12750 CENTER COURT DRIVE, SUITE 700 | | | CERRITOS | CA | 90703 | |
| 30259393 | DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL | 3927 LENNANE DRIVE, SUITE 100 | | | | SACRAMENTO | CA | 95834 | |
| 30657019 | DEPARTMENT OF NATURAL RESOURCE | ATTN: FINANCIAL MGMT DIVISION | PO BOX 47041 | | | OLYMPIA | WA | 98504-7041 | |
| 28088397 | DEPARTMENT OF NATURAL RESOURCES | 1111 WASHINGTON STREET SE | | | | OLYMPIA | WA | 98504 | |
| 28088398 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | PO BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | |
| 30631425 | DEPARTMENT OF TREASURY | 955 S. SPRINGFIELD AVE | ATTN: D. OKAFOR | | | SPRINGFIELD | NJ | 07081 | |
| 30181112 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 30171683 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 39 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30181101 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 30181104 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 30181162 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 30181763 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 30181063 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 30181096 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 30181165 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 30181802 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 28088403 | DEPETRIS FAMILY, LLC | ALLEN B. DUBROFF ESQ & ASSOCIATES, LLC | ATTN: JOHN F. THOMAS, JR | 1500 JFK BOULEVARD, SUITE 910 | | PHILADELPHIA | PA | 19102 | |
| 28114097 | DEPT OF INDUSTRIAL RELATIONS | DOSH ELEVATOR INSPECTIONS | P.O. BOX 420603,ROOM 900 | | | SAN FRANCISCO | CA | 94142 | |
| 28110894 | DERLA LLC | PO BOX 5456 | | | | CHATSWORTH | CA | 91313 | |
| 28105721 | DERMACARE LABS | 440 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 28105721 | DERMACARE LABS | 440 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 28105721 | DERMACARE LABS | 440 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 30259201 | DERUSHA, AMANDA | 111 HANCOCK ROAD | # 1 | | | PETERBOROUGH | NH | 03458 | |
| 30259330 | DESCARTES US HOLDINGS, INC. | 120 RANDALL DRIVE | | | | WATERLOO | ON | N2V1C6 | CANADA |
| 28114110 | DESERT HAVEN ENTERPRISES INC | PO BOX 2110 | | | | LANCASTER | CA | 93539 | |
| 28126754 | DEUTSCHE BANK SECURITIES INC | ATTN KATELYN BECK | 5022 GATE PKWY | BLDG 200 | | JACKSONVILLE | FL | 32256 | |
| 28088445 | DEUTSCHE BANK SECURITIES INC | DEUTSCHE BANK SECURITIES INC | ATTN KATELYN BECK | 5022 GATE PKWY | BLDG 200 | JACKSONVILLE | FL | 32256 | |
| 28114126 | DEXTER HOFING LLC | 45 ROCKEFELLER PLAZA | SUITE 2000 | | | NEW YORK | NY | 10111 | |
| 30259093 | DIALLO, ALIOU | 1840 W. MASTER STREET | | | | PHILADELPHIA | PA | 19121 | |
| 28727095 | DIAMETER CAPITAL PARTNERS LP | 55 HUDSON YARDS | SUITE 29B | | | NEW YORK | NY | 10001 | |
| 28088485 | DIAMETER DISLOCATION MASTER FUND II LP | DIAMETER DISLOCATION MASTER | FUND II LP | 55 HUDSON YARDS | SUITE 29B | NEW YORK | NY | 10001 | |
| 28126755 | DIAMETER DISLOCATION MASTER FUND II LP | 55 HUDSON YARDS | SUITE 29B | | | NEW YORK | NY | 10001 | |
| 28088486 | DIAMETER MASTER FUND LP | DIAMETER MASTER FUND LP | 55 HUDSON YARDS | SUITE 29B | | NEW YORK | NY | 10001 | |
| 28126756 | DIAMETER MASTER FUND LP | 55 HUDSON YARDS | SUITE 29B | | | NEW YORK | NY | 10001 | |
| 28124089 | DIAMOND PARKING SERVICES LLC | 605 FIRST AVE | SUITE 600 | ATTN: MONTY MCALPINE DIRECTOR OF NATIONAL ACCOUNTS | | SEATTLE | WA | 98104 | |
| 28114149 | DIANE FIGG, TAX COLLECTOR | EAST HUNTINGTON TWP EMST *LOOI | 314 PORTER AVE | | | SCOTTSDALE | PA | 15683 | |
| 30259094 | DIAZ, MAGDALENA | 26866 HUMMINGBIRD CIRCLE | | | | CANYON COUNTRY | CA | 91351 | |
| 28105751 | DICKINSON BRANDS INC | 31 EAST HIGH ST | | | | EAST HAMPTON | CT | 06424 | |
| 28105751 | DICKINSON BRANDS INC | 31 EAST HIGH ST | | | | EAST HAMPTON | CT | 06424 | |
| 28105751 | DICKINSON BRANDS INC | 31 EAST HIGH ST | | | | EAST HAMPTON | CT | 06424 | |
| 30259202 | DIEP, THUY-TIEN | 10947 SCRIPPS RANCH BLVD | | | | SAN DIEGO | CA | 92131 | |
| 28124098 | DIEPENBROCK & COTTER LLP | SUITE 400 | 1435 RIVER PARK DR | | | SACRAMENTO | CA | 95815 | |
| 28124103 | DIGI INTERNATIONAL | 9350 EXCELSIOR BLVD., SUITE 700 | | | | HOPKINS | MN | 55343 | |
| 28088553 | DIMARCO PERINTON SQUARE, LLC | ATTN: NATHAN E. VANDER WAL, GENERAL COUNSEL | 1950 BRIGHTON HENRIETTA TOWN LINE ROAD | | | ROCHESTER | NY | 14623 | |
| 28110902 | DINO PERSIO | 129 SOUTH CENTER STREET | | | | EBENSBURG | PA | 15931-0000 | |
| 28169068 | DISCOVER BANK | MONTGOMERY CO GEN DIST CRT | 55 EAST MAIN ST 3RD FL | | | CHRISTIANSBURG | VA | 24073 | |
| 28165670 | DISPOSERX INC | PO BOX 1407 | | | | SOUTHERN PINES | NC | 28388 | |
| 28114187 | DISPOSERX INC | PO BOX 1407 | | | | SOUTHERN PINES | NC | 28388 | |
| 28114187 | DISPOSERX INC | PO BOX 1407 | | | | SOUTHERN PINES | NC | 28388 | |
| 28114195 | DIV UNEMPLOYMENT ASSISTANCE | REVENUE SERVICE *LMHI | PO BOX 3438 | | | BOSTON | MA | 02241-3438 | |
| 28114196 | DIV UNEMPLOYMENT ASSISTANCE | REVENUE SERVICE *LMHI | PO BOX 3438 | | | BOSTON | MA | 02241-3438 | |
| 30259260 | DIVA INTERNATIONAL INC | CATALYST COMMONS | 137 GLASGOW ST,  STE 210 #5028 | | | KITCHENER | ON | N2G 4X8 | CANADA |
| 28114202 | DIVERSEY INC | 2693 PHILMONT AVE | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 28114199 | DIVERSEY INC | 2693 PHILMONT AVE | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 28114199 | DIVERSEY INC | 2693 PHILMONT AVE | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 28165675 | DIVINE CHOCOLATE INC | 425 8TH ST SE, SUITE 200 | | | | WASHINGTON | DC | 20003 | |
| 28088597 | DIVINE CHOCOLATE INC. | 4315 50TH ST NW, SUITE 100, #7176 | | | | WASHINGTON | DC | 20016 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 40 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28088598 | DIVISION OF FIRE PREVENTION, MOORESTOWN FIRE DISTRICT NO. 1 | 225 N LENOLA ROAD | | | | MOORESTOWN | NJ | 08057 | |
| 28158814 | DIVISIONS INC DBA DIVISIONS | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28169071 | DIVISIONS INC DBA DIVISIONS | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28169070 | DIVISIONS INC DBA DIVISIONS | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28169071 | DIVISIONS INC DBA DIVISIONS | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28158814 | DIVISIONS INC DBA DIVISIONS | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28169070 | DIVISIONS INC DBA DIVISIONS | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28158814 | DIVISIONS INC DBA DIVISIONS | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28158814 | DIVISIONS INC DBA DIVISIONS | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28158814 | DIVISIONS INC DBA DIVISIONS | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28158814 | DIVISIONS INC DBA DIVISIONS | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28158814 | DIVISIONS INC DBA DIVISIONS | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28169071 | DIVISIONS INC DBA DIVISIONS | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28169071 | DIVISIONS INC DBA DIVISIONS | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28158814 | DIVISIONS INC DBA DIVISIONS | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28158814 | DIVISIONS INC DBA DIVISIONS | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28169071 | DIVISIONS INC DBA DIVISIONS | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28158814 | DIVISIONS INC DBA DIVISIONS | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28158814 | DIVISIONS INC DBA DIVISIONS | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28105764 | DIXIE BEVERAGE CO | 2705 SOUTH PLEASANT VALLEY RD | | | | WINCHESTER | VA | 22601 | |
| 28105764 | DIXIE BEVERAGE CO | 2705 SOUTH PLEASANT VALLEY RD | | | | WINCHESTER | VA | 22601 | |
| 28105765 | DIXIE/JAMES RIVER CO. | C/O GEORGIA-PACIFIC CORP | PO BOX 281523 | | | ATLANTA | GA | 30384-1523 | |
| 28130980 | DLF USA INC. | 33080 RED BRIDGE RD SE | | | | ALBANY | OR | 97322 | |
| 28105773 | DNA DIAGNOSTICS CTR INC (DDC) | 1 DDC WAY | | | | FAIRFIELD | OH | 45014 | |
| 28105773 | DNA DIAGNOSTICS CTR INC (DDC) | 1 DDC WAY | | | | FAIRFIELD | OH | 45014 | |
| 30258925 | DODENC, ADRIJANA | C/O SEKENDIZ LAW GROUP P.C. | 45 BROADWAY, SUITE: 1420 | | | NEW YORK | NY | 10006 | |
| 28165686 | DOES | PO BOX 96664 | | | | WASHINGTON | DC | 20090-6664 | |
| 28114237 | DOLPHIN HAT GAMES LLC | 370 HULS DR | | | | CLAYTON | OH | 45315 | |
| 28114236 | DOLPHIN HAT GAMES LLC | 370 HULS DR | | | | CLAYTON | OH | 45315 | |
| 28114236 | DOLPHIN HAT GAMES LLC | 370 HULS DR | | | | CLAYTON | OH | 45315 | |
| 28114239 | DOLPHIN HAT GAMES LLC | 370 HULS DR | | | | CLAYTON | OH | 45315 | |
| 28110905 | DOMAIN CORPORATION | P.O. BOX 4005 | 2716 OCEAN PARK BLVD. #3006 | | | SANTA MONICA | CA | 90405-0000 | |
| 28110905 | DOMAIN CORPORATION | P.O. BOX 4005 | 2716 OCEAN PARK BLVD. #3006 | | | SANTA MONICA | CA | 90405-0000 | |
| 28114248 | DONAGHY SALES INC | 2363 S CEDAR AVE | | | | FRESNO | CA | 93725 | |
| 30657008 | DONAHUE SCHRIBER REALTY GRP LP | C/O DS PROPERTIES 18 LP | PO BOX 664001 | | | DALLAS | TX | 75266-4001 | |
| 28105782 | DONALD PROGAR, TAX COLLECTOR | N STRABANE LST - *LOEO | PO BOX 202 | | | STRABANE | PA | 15363 | |
| 28105783 | DONALD PUGLISI | 200 MURRAY HILL ROAD | | | | VESTAL | NY | 13850 | |
| 28164414 | DONCKERS, TIMOTHY | 20 NEWSTEAD CIR | | | | BELLA VISTA | AR | 72715 | |
| 28114268 | DOOR SYSTEMS ASSA ABLOY | SUITE 500 | 10400 BRYTON CORPORATE CTR DR | | | HUNTERSVILLE | NC | 28078 | |
| 28114264 | DOOR SYSTEMS ASSA ABLOY | SUITE 500 | 10400 BRYTON CORPORATE CTR DR | | | HUNTERSVILLE | NC | 28078 | |
| 28114264 | DOOR SYSTEMS ASSA ABLOY | SUITE 500 | 10400 BRYTON CORPORATE CTR DR | | | HUNTERSVILLE | NC | 28078 | |
| 28114271 | DOOR SYSTEMS ASSA ABLOY | SUITE 500 | 10400 BRYTON CORPORATE CTR DR | | | HUNTERSVILLE | NC | 28078 | |
| 28114270 | DOOR SYSTEMS ASSA ABLOY | SUITE 500 | 10400 BRYTON CORPORATE CTR DR | | | HUNTERSVILLE | NC | 28078 | |
| 28114269 | DOOR SYSTEMS ASSA ABLOY | SUITE 500 | 10400 BRYTON CORPORATE CTR DR | | | HUNTERSVILLE | NC | 28078 | |
| 28114264 | DOOR SYSTEMS ASSA ABLOY | SUITE 500 | 10400 BRYTON CORPORATE CTR DR | | | HUNTERSVILLE | NC | 28078 | |
| 28169080 | DOORDASH, INC | 303 2ND STREET, SOUTH TOWER | SUITE 800 | | | SAN FRANCISCO | CA | 94107 | |
| 28088684 | DOORDASH, INC. AND DOORDASH G&C, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | KEVIN M. CAPUZZI, NOELLE B. TORRICE | CONTINENTAL PLAZA II | 411 HACKENSACK AVE., 3RD FLOOR | HACKENSACK | NJ | 07601-6323 | |
| 28159835 | DORA'S NATURALS INC | 21 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 28114279 | DORA'S NATURALS INC | 21 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 28159835 | DORA'S NATURALS INC | 21 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 28114274 | DORA'S NATURALS INC | 21 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 28114274 | DORA'S NATURALS INC | 21 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 28114274 | DORA'S NATURALS INC | 21 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 28114281 | DORCY INTERNATIONAL INC | DEPT L-2575 | | | | COLUMBUS | OH | 43260-2575 | |
| 28159840 | DOREL JUVENILE GROUP INC | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 28142827 | DOREMUS, JEFFREY | 5 NICHOLAS DR | | | | CARLISLE | PA | 17015 | |
| 28159843 | DOROTHY WHITE, TAX COLLECTOR | LOYALSOCK TWP EMST *LOPN | 2132 NORTHWAY ROAD | | | WILLIAMSPORT | PA | 17701 | |
| 28169089 | DOT FOODS | 1 DOT WAY | | | | MOUNT STERLING | IL | 62353 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28114290 | DOT FOODS | 1 DOT WAY | | | | MOUNT STERLING | IL | 62353 | |
| 28159845 | DOUBLE H PLASTICS INC | 50 WEST STREET RD | | | | WARMINSTER | PA | 18974 | |
| 28088713 | DOUBLE H PLASTICS, INC. | JOSEPH ARGENTINA | FAEGRE DRINKER BIDDLE & REATH LLP | 222 DELAWARE AVENUE | SUITE 1410 | WILMINGTON | DE | 19801 | |
| 30259203 | DOUGHERTY, KAITLIN | 1022 WHITFIELD RD | | | | NORTHBROOK | IL | 60062 | |
| 28088730 | DOUGLAS, JUSTINE | 525 MONTGOMERY STREET | | | | ALEXANDRIA | VA | 22314 | |
| 28105793 | DOVE CONTRACTING, INC | 195 OLD PLANK RD | | | | WASHINGTON | PA | 15301 | |
| 28114318 | DR BRONNERS MAGIC SOAPS | PO BOX 1958 | | | | VISTA | CA | 92085 | |
| 28105798 | DR BRONNERS MAGIC SOAPS | PO BOX 1958 | | | | VISTA | CA | 92085 | |
| 28105798 | DR BRONNERS MAGIC SOAPS | PO BOX 1958 | | | | VISTA | CA | 92085 | |
| 28114319 | DR PAWPAW | DEVONSHIRE HOUSE | 29-31 ELMFIELD ROAD | | | BROMLEY | | BR1 1LT | UNITED KINGDOM |
| 28114323 | DR PAWPAW | DEVONSHIRE HOUSE | 29-31 ELMFIELD ROAD | | | BROMLEY | | BR1 1LT | UNITED KINGDOM |
| 28114323 | DR PAWPAW | DEVONSHIRE HOUSE | 29-31 ELMFIELD ROAD | | | BROMLEY | | BR1 1LT | UNITED KINGDOM |
| 28114319 | DR PAWPAW | DEVONSHIRE HOUSE | 29-31 ELMFIELD ROAD | | | BROMLEY | | BR1 1LT | UNITED KINGDOM |
| 28088760 | DR. SQUATCH, LLC | C/O LEANNE PRENDERGAST, ATTORNEY | FISHER BROYLES, LLP | 12620 BEACH BLVD., STE. 3 #126 | | JACKSONVILLE | FL | 32246 | |
| 30259204 | DRAISEY, SUSAN | 1508 MAIN ST | | | | MECHANICSBURG | PA | 17055 | |
| 28114333 | DREAMBRANDS | SUITE 1 | 7466 E MONTE CRISTO AVE | | | SCOTTSDALE | AZ | 85260 | |
| 28105808 | DREAMBRANDS | SUITE 1 | 7466 E MONTE CRISTO AVE | | | SCOTTSDALE | AZ | 85260 | |
| 28105808 | DREAMBRANDS | SUITE 1 | 7466 E MONTE CRISTO AVE | | | SCOTTSDALE | AZ | 85260 | |
| 28110912 | DREW MANAGEMENT CORP. | 1151 FREEPORT ROAD | PMB # 500 | | | PITTSBURGH | PA | 15238-3103 | |
| 28124123 | DREW MANAGEMENT CORP. | 1151 FREEPORT ROAD | PMB # 500 | | | PITTSBURGH | PA | 15238-3103 | |
| 28088780 | DREZEK, DALIA | 302 ROOSEVELT AVENUE | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 28088782 | DRINKARD, ALTHEA | 1186 E 147TH ST | | | | CLEVELAND | OH | 44110 | |
| 28105811 | DRIP DROP HYDRATION INC | PO BOX 745128 | | | | ATLANTA | GA | 30374-5128 | |
| 28105811 | DRIP DROP HYDRATION INC | PO BOX 745128 | | | | ATLANTA | GA | 30374-5128 | |
| 28167270 | DRIP DROP HYDRATION INC | PO BOX 745128 | | | | ATLANTA | GA | 30374-5128 | |
| 28105813 | DRIVE DEVILBISS HEALTHCARE | 99 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| 28124129 | DRYLOCK TECHNOLOGIES LTD | 3921 N. HASTINGS WAY | | | | EAU CLAIRE | WI | 54703 | |
| 28124130 | DRYLOCK TECHNOLOGIES LTD | 3921 N. HASTINGS WAY | | | | EAU CLAIRE | WI | 54703 | |
| 28124130 | DRYLOCK TECHNOLOGIES LTD | 3921 N. HASTINGS WAY | | | | EAU CLAIRE | WI | 54703 | |
| 28124130 | DRYLOCK TECHNOLOGIES LTD | 3921 N. HASTINGS WAY | | | | EAU CLAIRE | WI | 54703 | |
| 28114347 | DSC LABORATORIES LLC | 1979 LATIMER DR | | | | MUSKEGON | MI | 49442 | |
| 28114351 | DSC LABORATORIES LLC | 1979 LATIMER DR | | | | MUSKEGON | MI | 49442 | |
| 28114351 | DSC LABORATORIES LLC | 1979 LATIMER DR | | | | MUSKEGON | MI | 49442 | |
| 28114347 | DSC LABORATORIES LLC | 1979 LATIMER DR | | | | MUSKEGON | MI | 49442 | |
| 28105827 | DUDE PRODUCTS INC | PO BOX 735838 | | | | CHICAGO | IL | 60673-5838 | |
| 28105827 | DUDE PRODUCTS INC | PO BOX 735838 | | | | CHICAGO | IL | 60673-5838 | |
| 28114363 | DUDE PRODUCTS INC | PO BOX 735838 | | | | CHICAGO | IL | 60673-5838 | |
| 28105827 | DUDE PRODUCTS INC | PO BOX 735838 | | | | CHICAGO | IL | 60673-5838 | |
| 30259205 | DUNCAN, AMANDA | 1770 WELLINGTON DR | | | | MIDDLETOWN | PA | 17057 | |
| 30258585 | DUNCAN, RAVEN | 6904 GLENDOWER RD | | | | RALEIGH | NC | 27613 | |
| 28124142 | DUNNHUMBY INC | ATTN: LEGAL | 3825 EDWARDS ROAD | SUITE 600 | | CINCINNATI | OH | 45209 | |
| 30259395 | DURAN, DANIEL | C/O THE LAW OFFICE OF HAKIMI & SHAHRIARI | 15760 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| 28114391 | DUTCHESS BEER DIST | LAUREL ST | P.O. BOX 3289 | | | POUGHKEEPSIE | NY | 12603 | |
| 28114391 | DUTCHESS BEER DIST | LAUREL ST | P.O. BOX 3289 | | | POUGHKEEPSIE | NY | 12603 | |
| 30258586 | DYER, CHRISTIAN | 667A OLD YORK RD | | | | ETTERS | PA | 17319 | |
| 28114399 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28114417 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28167281 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28114416 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28114399 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28114399 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28114417 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28114399 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28167278 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28167280 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28114417 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28167278 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28167278 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28167281 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28167281 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28167278 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28114399 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28167281 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28114399 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28167281 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28167279 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28114399 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 28164027 | DYNATRACE LLC | 1601 TRAPELO ROAD | SUITE 116 | | | WALTHAM | MA | 02451 | |
| 28105843 | DYNO MERCHANDISE CORP. | SUITE 105 | 1571 WEST COPANS ROAD | | | POMPANO BEACH | FL | 33064 | |
| 28105843 | DYNO MERCHANDISE CORP. | SUITE 105 | 1571 WEST COPANS ROAD | | | POMPANO BEACH | FL | 33064 | |
| 28167283 | DYNO MERCHANDISE CORP. | SUITE 105 | 1571 WEST COPANS ROAD | | | POMPANO BEACH | FL | 33064 | |
| 28105843 | DYNO MERCHANDISE CORP. | SUITE 105 | 1571 WEST COPANS ROAD | | | POMPANO BEACH | FL | 33064 | |
| 28105844 | E & M ICE CREAM INC | 701 ZEREGA AVE | | | | BRONX | NY | 10473 | |
| 28105844 | E & M ICE CREAM INC | 701 ZEREGA AVE | | | | BRONX | NY | 10473 | |
| 28114419 | E & M ICE CREAM INC | 701 ZEREGA AVE | | | | BRONX | NY | 10473 | |
| 28105848 | E.L.F. COSMETICS INC | PO BOX 83403 | | | | CHICAGO | IL | 60691-3403 | |
| 28105847 | E.L.F. COSMETICS INC | PO BOX 83403 | | | | CHICAGO | IL | 60691-3403 | |
| 28114425 | E.L.F. COSMETICS INC | PO BOX 83403 | | | | CHICAGO | IL | 60691-3403 | |
| 28088910 | E.L.F. COSMETICS, INC. | 570 10TH STREET, 3RD FLOOR | | | | OAKLAND | CA | 94607 | |
| 28124156 | E.T. BROWNE | 440 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 30259335 | EAB INTERNATIONAL | 95 ROUTE 17 SOUTH,  SUITE 314 | | | | PARAMUS | NJ | 07652 | |
| 30259335 | EAB INTERNATIONAL | 95 ROUTE 17 SOUTH,  SUITE 314 | | | | PARAMUS | NJ | 07652 | |
| 28167292 | EAGLE DISTRIBUTING | PO BOX 2260 | | | | WINDSOR | CA | 95492 | |
| 28167294 | EAGLE EYE SOLUTIONS INC | 5 NEW STREET SQUARE | | | | LONDON | | EC4A | UNITED KINGDOM |
| 28110917 | EAGLE PROPERTIES AND MANAGEMEN | PO BOX 214 | | | | CHELTENHAM | PA | 19012 | |
| 28124158 | EAGLE PROPERTIES AND MANAGEMEN | PO BOX 214 | | | | CHELTENHAM | PA | 19012-0214 | |
| 28088914 | EAGLE PROPERTIES AND MANAGEMEN | PO BOX 214 | | | | CHELTENHAM | PA | 19012 | |
| 28088915 | EAGLES, COURTNEY | 1330 SOUTHERN RD | REAR | | | YORK | PA | 17403 | |
| 28105862 | EAST END GREETINGS | PO BOX 481 | | | | CUTCHOGUE | NY | 11935 | |
| 28088917 | EAST MEADOW PLAZA REGENCY, LLC | ATTN: LEGAL DEPARTMENT | 1 INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 28088920 | EASTERLING, CRISTINA | 4502 SW BAMBOO AVE | | | | BENTONVILLE | AR | 72713 | |
| 28088922 | EASTERN ICE COMPANY | 281 COMMERCE DR | | | | FALL RIVER | MA | 02720 | |
| 28114433 | EASTERN LIFT TRUCK CO., INC | PO BOX 307 | | | | MAPLE SHADE | NJ | 08052 | |
| 28114435 | EASTERN SIERRA WHOLESALERS | 250 S. MAIN STREET | | | | BISHOP | CA | 93514-3417 | |
| 28161638 | EASTERN TEA CORPORATION | 1 ENGELHARD DR | | | | MONROE | NJ | 08831 | |
| 28088925 | EASTON SUBURBAN WATER AUTHORITY | 3700 HARTLEY AVENUE | | | | EASTON | PA | 18045 | |
| 28114443 | EBERHARDS DAIRY PRODUCTS | PO BOX 845 | | | | REDMOND | OR | 97756 | |
| 28110921 | ECHO HOLLOW PROPERTIES LLC | 975 OAK ST, STE 950 | | | | EUGENE | OR | 97401 | |
| 28124168 | ECHO HOLLOW PROPERTIES LLC | SUITE 950 | 975 OAK ST | | | EUGENE | OR | 97401 | |
| 28110921 | ECHO HOLLOW PROPERTIES LLC | 975 OAK ST, STE 950 | | | | EUGENE | OR | 97401 | |
| 28105893 | ECLIPSE ADVANTAGE LLC | PO BOX 731429 | | | | DALLAS | TX | 75373-1429 | |
| 28114452 | ECLIPSE ADVANTAGE LLC | PO BOX 731429 | | | | DALLAS | TX | 75373-1429 | |
| 28105893 | ECLIPSE ADVANTAGE LLC | PO BOX 731429 | | | | DALLAS | TX | 75373-1429 | |
| 28105894 | ECLIPSE ADVANTAGE LLC | PO BOX 731429 | | | | DALLAS | TX | 75373-1429 | |
| 28088960 | ECLIPSE ADVANTAGE, LLC | ATTN: LEGAL DEPARTMENT | 7185 MURRELL ROAD, SUITE 101 | | | MELBOURNE | FL | 32940 | |
| 28114456 | ECOLLECT | C/O E-COLLECT | 804 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428 | |
| 28114459 | ECOLLECT *LOJO | 804 FAYETTE ST | | | | CONSHOHOCKEN | PA | 19428 | |
| 28114458 | ECOLLECT *LOJO | 804 FAYETTE ST | | | | CONSHOHOCKEN | PA | 19428 | |
| 28114461 | ED SHEEHY, TAX COLLECTOR | ED SHEEHY, TAX COLLECTOR *LOGK | PO BOX 456 | | | HARRISON CITY | PA | 15636-0456 | |
| 28105901 | ED SHEEHY, TAX COLLECTOR | ED SHEEHY, TAX COLLECTOR *LOGK | PO BOX 456 | | | HARRISON CITY | PA | 15636-0456 | |
| 28114463 | EDELSTEIN GILBERT ROBSON SMITH | 1127 11TH ST | STE 1030 | | | SACRAMENTO | CA | 95814 | |
| 28160875 | EDGEMARK LITTLETON | C/O STARK & STARK | ATT: J. LEMKIN | PO BOX 5315 | | PRINCETON | NJ | 08543 | |
| 28160877 | EDGEMARK LITTLETON LLC | C/O STARK & STARK | ATT J. LEMKIN | PO BOX 5315 | | PRINCETON | NJ | 08543 | |
| 28105906 | EDGEWELL PERSONAL CARE BRANDS | 24234 NETWORK PL | | | | CHICAGO | IL | 60673-1234 | |
| 28105907 | EDGEWELL PERSONAL CARE BRANDS | 24234 NETWORK PL | | | | CHICAGO | IL | 60673-1234 | |
| 28105907 | EDGEWELL PERSONAL CARE BRANDS | 24234 NETWORK PL | | | | CHICAGO | IL | 60673-1234 | |
| 28105906 | EDGEWELL PERSONAL CARE BRANDS | 24234 NETWORK PL | | | | CHICAGO | IL | 60673-1234 | |
| 28105908 | EDICT SYSTEMS INC | L-3115 | | | | COLUMBUS | OH | 43260 | |
| 30258587 | EDSALL, TYLER | 52 KIMBALL DR | | | | HOOKSETT | NH | 03106 | |
| 28110925 | EDWARD E. SIMPKINS | 548 HARBOR ISLAND DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 28124173 | EDWARD E. SIMPKINS | 548 HARBOR ISLAND DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 28088975 | EDWARD E. SIMPKINS | 548 HARBOR ISLAND DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 28162157 | EDWARD MARC BRANDS INC | 509 CAVITT AVE | | | | TRAFFORD | PA | 15085 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 43 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30258837 | EDWARDS, KATHRYN | C/O FREED KANNER LONDON & MILLEN LLC | 923 FAYETTE STREET | | | CONSHOHOCKEN | PA | 19428 | |
| 30258588 | EDWARDS, ROBERT | 20103 17TH AVE NW | | | | SHORELINE | WA | 98177 | |
| 30259108 | EHA | C/O ENTORNO LAW LLP | 225 BROADWAY, SUITE 1900 | | | SAN DIEGO | CA | 92101 | |
| 28114479 | EILLIEN'S CANDIES INC | PO BOX 28017 | | | | GREEN BAY | WI | 54324 | |
| 28105916 | EILLIEN'S CANDIES INC | PO BOX 28017 | | | | GREEN BAY | WI | 54324 | |
| 28105916 | EILLIEN'S CANDIES INC | PO BOX 28017 | | | | GREEN BAY | WI | 54324 | |
| 28114483 | EIPRINTING.COM | DBA SECURE CASH ADVANTAGE | 200 RIVERSIDE IND PKWY | | | PORTLAND | ME | 04103 | |
| 28158787 | EKATERRA TEA MSO USA LLC | 800 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 28124175 | EL DORADO COUNTY | ATTN: ENVIRONMENTAL MANAGEMENT | 2850 FAIRLANE COURT, BUILDING C | | | PLACERVILLE | CA | 95667 | |
| 28105931 | ELEEO BRANDS LLC | 212 EAST 3RD STREET, SUITE 200 | | | | CINCINNATI | OH | 45202 | |
| 28114505 | ELEEO BRANDS LLC | 212 EAST 3RD STREET, SUITE 200 | | | | CINCINNATI | OH | 45202 | |
| 28105931 | ELEEO BRANDS LLC | 212 EAST 3RD STREET, SUITE 200 | | | | CINCINNATI | OH | 45202 | |
| 28089032 | ELEMENT FLEET CORPORATION | MATT FARLEY, V.P. | 940 RIDGEBROOK ROAD | | | SPARKS | MD | 21052 | |
| 28124202 | ELITE COMMERCIAL CONTRACTING | 804 W MEEKER ST, #201 | | | | KENT | WA | 98032 | |
| 30258812 | ELIXIR INSURANCE CO. | 200 NEWBERRY COMMONS | | | | ETTERS | PA | 17319 | |
| 30258812 | ELIXIR INSURANCE CO. | 200 NEWBERRY COMMONS | | | | ETTERS | PA | 17319 | |
| 30258798 | ELLA+MILA | 4510 SPERRY STREET,  UNIT E | | | | LOS ANGELES | CA | 90039 | |
| 30258798 | ELLA+MILA | 4510 SPERRY STREET,  UNIT E | | | | LOS ANGELES | CA | 90039 | |
| 30258798 | ELLA+MILA | 4510 SPERRY STREET,  UNIT E | | | | LOS ANGELES | CA | 90039 | |
| 30258589 | ELLIS, JODI | 1605 TUNDRA CT | | | | COLUMBIA | MO | 65202 | |
| 28159948 | ELTINGVILLE SHOPPING CTR OWNER | 118-35 QUEENS BLVD 16TH FL | | | | FOREST HILLS | NY | 11375 | |
| 28124230 | ELTINGVILLE SHOPPING CTR OWNER | 118-35 QUEENS BLVD 16TH FL | | | | FOREST HILLS | NY | 11375 | |
| 28124230 | ELTINGVILLE SHOPPING CTR OWNER | 118-35 QUEENS BLVD 16TH FL | | | | FOREST HILLS | NY | 11375 | |
| 28105962 | EMERGENT DEVICES INC | PO BOX 844816 | | | | BOSTON | MA | 02284-4816 | |
| 28114544 | EMERGENT DEVICES INC | PO BOX 844816 | | | | BOSTON | MA | 02284-4816 | |
| 28124231 | EMERSON HEALTHCARE LLC | 407 EAST LANCASTER AVENUE | | | | WAYNE | PA | 19087 | |
| 28159086 | EMERSON HEALTHCARE LLC | 407 EAST LANCASTER AVENUE | | | | WAYNE | PA | 19087 | |
| 28159086 | EMERSON HEALTHCARE LLC | 407 EAST LANCASTER AVENUE | | | | WAYNE | PA | 19087 | |
| 28165696 | EMMY'S ORGANICS | 629 W BUFFALO ST | | | | ITHACA | NY | 14850 | |
| 28114561 | EMMY'S ORGANICS | 629 W BUFFALO ST | | | | ITHACA | NY | 14850 | |
| 28165696 | EMMY'S ORGANICS | 629 W BUFFALO ST | | | | ITHACA | NY | 14850 | |
| 28164445 | EMMY'S ORGANICS LLC | 15 ROYAL ROAD | | | | ITHACA | NY | 14850 | |
| 28165701 | EMPIRE INTERPRETING SERVICE | PO BOX 312 | | | | HOMER | NY | 13077 | |
| 28089072 | EMPLOYMENT DEVELOPMENT DEPARTMENT OF THE STATE OF CALIFORNIA | ATTN MARY HERRICK | PO BOX 826880 | MIC 92E | | SACRAMENTO | CA | 94280-0001 | |
| 30258864 | EMPLOYMENT SECURITY COMM | PO BOX 52003 | | | | OKLAHOMA CITY | OK | 73152 | |
| 30258865 | EMPLOYMENT SECURITY DEPT | PO BOX 84249 | | | | SEATTLE | WA | 98124 | |
| 30258865 | EMPLOYMENT SECURITY DEPT | PO BOX 84249 | | | | SEATTLE | WA | 98124 | |
| 30258865 | EMPLOYMENT SECURITY DEPT | PO BOX 84249 | | | | SEATTLE | WA | 98124 | |
| 28114566 | EMPORIUM BOROUGH MANAGER | EMPORIUM BORO EMST *LOPP | 421 NORTH BROAD STREET | | | EMPORIUM | PA | 15834 | |
| 28126757 | EMPYREAN CAPITAL OVERSEAS MASTER FUND LTD | 10250 CONSTELLATION BLVD | SUITE 2950 | | | LOS ANGELES | CA | 90067 | |
| 28089074 | EMPYREAN CAPITAL OVERSEAS MASTER FUND LTD | EMPYREAN CAPITAL OVERSEAS | MASTER FUND LTD | 10250 CONSTELLATION BLVD | SUITE 2950 | LOS ANGELES | CA | 90067 | |
| 28105973 | EMST COLLECTOR | TWP OF SPRINGFIELD EMST *LODY | 50 POWELL ROAD | | | SPRINGFIELD | PA | 19064 | |
| 28089075 | EN CANTON, LLC | C/O WEINSTEIN ZAREH MALKIN PRICE LLP | ATTN: TODD E. DUFFY, ESQ. | 45 ROCKEFELLER CENTER, 20TH FLOOR | | NEW YORK | NY | 10111 | |
| 30258590 | ENDSLEY, JOSHUA | 1258 AVONDALE DR | | | | INDUSTRY | PA | 15052 | |
| 28114569 | ENERGIZER BATTERY COMPANY | 23145 NETWORK PLACE | | | | CHICAGO | IL | 60673-1231 | |
| 28114570 | ENERGIZER BATTERY COMPANY | 23145 NETWORK PLACE | | | | CHICAGO | IL | 60673-1231 | |
| 28114569 | ENERGIZER BATTERY COMPANY | 23145 NETWORK PLACE | | | | CHICAGO | IL | 60673-1231 | |
| 28114575 | ENERGIZER PERSONAL CARE, LLC | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| 28160865 | ENERGIZER PERSONAL CARE, LLC | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| 28160864 | ENERGIZER PERSONAL CARE, LLC | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| 28114572 | ENERGIZER PERSONAL CARE, LLC | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| 28114576 | ENERGY OPTIONS INC | 7720 MADISON ST | | | | PARAMOUNT | CA | 90723 | |
| 28149319 | ENGAGE3 LLC | 9375 E. SHEA BOULEVARD | SUITE 100 | | | SCOTTSDALE | AZ | 85260 | |
| 28160570 | ENGIE INSIGHT SERVICES INC | PO BOX 841680 | | | | DALLAS | TX | 75284-1680 | |
| 28114582 | ENGIE INSIGHT SVCS INC | SUITE 5000 | 1313 N ATLANTIC ST | | | SPOKANE | WA | 99201-2330 | |
| 28114586 | EN-R-G FOODS | DEPT 1557 | PO BOX 30106 | | | SALT LAKE CITY | UT | 84130-0106 | |
| 28105981 | EN-R-G FOODS | DEPT 1557 | PO BOX 30106 | | | SALT LAKE CITY | UT | 84130-0106 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 44 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28105980 | EN-R-G FOODS | DEPT 1557 | PO BOX 30106 | | | SALT LAKE CITY | UT | 84130-0106 | |
| 28114586 | EN-R-G FOODS | DEPT 1557 | PO BOX 30106 | | | SALT LAKE CITY | UT | 84130-0106 | |
| 28105982 | ENVIPCO | ENVIRONMENTAL PRODUCTS CORP | 99 GREAT HILL RD | | | NAUGATUCK | CT | 06770 | |
| 28105982 | ENVIPCO | ENVIRONMENTAL PRODUCTS CORP | 99 GREAT HILL RD | | | NAUGATUCK | CT | 06770 | |
| 28114596 | ENVIPCO | ENVIRONMENTAL PRODUCTS CORP | 99 GREAT HILL RD | | | NAUGATUCK | CT | 06770 | |
| 28105982 | ENVIPCO | ENVIRONMENTAL PRODUCTS CORP | 99 GREAT HILL RD | | | NAUGATUCK | CT | 06770 | |
| 28114596 | ENVIPCO | ENVIRONMENTAL PRODUCTS CORP | 99 GREAT HILL RD | | | NAUGATUCK | CT | 06770 | |
| 28105984 | ENVIRO-LOG INC | PO BOX 190 | | | | FITZGERALD | GA | 31750 | |
| 28105986 | ENVIROSCENT INC | C/O ALTERNA CAPITAL SOLUTIONS | PO BOX 936601 | | | ATLANTA | GA | 31193-6601 | |
| 28124244 | EN-VISION AMERICA INC | 825 4TH STREET | | | | WEST PALMETTO | FL | 34221 | |
| 28105988 | ENVISION RX | SUITE 201 | 2181 E AURORA RD | | | TWINSBURGH | OH | 44087 | |
| 28105991 | EOSERA INC | SUITE 100 | 3108 W SIXTH ST | | | FORT WORTH | TX | 76107 | |
| 28105991 | EOSERA INC | SUITE 100 | 3108 W SIXTH ST | | | FORT WORTH | TX | 76107 | |
| 28114606 | EOSERA INC | SUITE 100 | 3108 W SIXTH ST | | | FORT WORTH | TX | 76107 | |
| 28114609 | EOSERA INC | SUITE 100 | 3108 W SIXTH ST | | | FORT WORTH | TX | 76107 | |
| 28105992 | EPION BRANDS LLC | 15 SOUTH GRADY WAY, SUITE 610 | | | | RENTON | WA | 98057 | |
| 28105992 | EPION BRANDS LLC | 15 SOUTH GRADY WAY, SUITE 610 | | | | RENTON | WA | 98057 | |
| 28105992 | EPION BRANDS LLC | 15 SOUTH GRADY WAY, SUITE 610 | | | | RENTON | WA | 98057 | |
| 28124247 | EPSTEIN BECKER & GREEN PC | TWO GATEWAY CTR | 12TH FL | | | NEWARK | NJ | 07102 | |
| 28159498 | EQUIFAX | 11432 LACKLAND ROAD | ATTN: DANN ADAMS | | | ST. LOUIS | MO | 63146 | |
| 28167309 | EQUISCRIPT LLC | 1 CARRIAGE LAND, SUITE E 104 | | | | CHARLESTON | SC | 29407 | |
| 28159951 | EQUITY ONE(COPPS HILL) LLC | C/O REGENCY CENTERS CORP | ONE INDEPENDENT DR, STE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 28159503 | EQUITY ONE(COPPS HILL) LLC | TN#739964 COPPS HILL PLAZA | PO BOX 844244 | | | BOSTON | MA | 02284-4244 | |
| 30657009 | EQUITY ONE(COPPS HILL) LLC | TN#739964 COPPS HILL PLAZA | PO BOX 844244 | | | BOSTON | MA | 02284-4244 | |
| 28159503 | EQUITY ONE(COPPS HILL) LLC | TN#739964 COPPS HILL PLAZA | PO BOX 844244 | | | BOSTON | MA | 02284-4244 | |
| 28159952 | EQUITY ONE(NE PORTFOLIO) LLC | C/O REGENCY CENTERS CORP | ONE INDEPENDENT DR, STE114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 28124256 | EQUITY ONE(NE PORTFOLIO) LLC | TN#741090 DANBURY GREEN | PO BOX 844235 | | | BOSTON | MA | 02284-4235 | |
| 28106001 | EQUITY ONE(NE PORTFOLIO) LLC | TN#741090 DANBURY GREEN | PO BOX 844235 | | | BOSTON | MA | 02284-4235 | |
| 30258591 | ERICKSON, BRIAN | 4172 ANTELOPE CT APT 104 | | | | MECHANICSBURG | PA | 17050 | |
| 30259143 | ERIE COUNTY COMPTROLLER | EDWARD A RATH COUNTY OFFICE BLDG | ROOM 1100 | | | BUFFALO | NY | 14202 | |
| 30259143 | ERIE COUNTY COMPTROLLER | EDWARD A RATH COUNTY OFFICE BLDG | ROOM 1100 | | | BUFFALO | NY | 14202 | |
| 30259143 | ERIE COUNTY COMPTROLLER | EDWARD A RATH COUNTY OFFICE BLDG | ROOM 1100 | | | BUFFALO | NY | 14202 | |
| 30259349 | ERIE COUNTY DEPARTMENT | ERIE COUNTY TAX DEPT RM 100 | 95 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| 28089117 | ERIE WATER WORKS | 340 W BAYFRONT PKWY | | | | ERIE | PA | 16507 | |
| 30258890 | ERIKSEN TRANSLATIONS INC | 360 COURT STREET, UNIT 37 | | | | BROOKLYN | NY | 11231 | |
| 28159953 | ESC PARTNERS LP TRUST | DBA-ESTUDILLO SHOPPING CNTR | 4725 THORNTON AVE | | | FREEMONT | CA | 94536 | |
| 28159953 | ESC PARTNERS LP TRUST | DBA-ESTUDILLO SHOPPING CNTR | 4725 THORNTON AVE | | | FREEMONT | CA | 94536 | |
| 30258685 | ESHETU, EBRAHIM | 12868 SE 225TH CT | | | | KENT | WA | 98031 | |
| 28124264 | ESSANO INC | 71 MCMURRAY ROAD | SUITE 104 | | | PITTSBURGH | PA | 15241 | |
| 28124264 | ESSANO INC | 71 MCMURRAY ROAD | SUITE 104 | | | PITTSBURGH | PA | 15241 | |
| 28124264 | ESSANO INC | 71 MCMURRAY ROAD | SUITE 104 | | | PITTSBURGH | PA | 15241 | |
| 28089176 | ESSENTIA SUB, LLC | ATTN: NANCY REYNOSO | 30500 BAINBRIDGE ROAD | | | SOLON | OH | 44139 | |
| 28159415 | ESSENTIA WATER | ESSENTIA SUB LLC | PO BOX 843544 | | | DALLAS | TX | 75284-3398 | |
| 28159415 | ESSENTIA WATER | ESSENTIA SUB LLC | PO BOX 843544 | | | DALLAS | TX | 75284-3398 | |
| 28159415 | ESSENTIA WATER | ESSENTIA SUB LLC | PO BOX 843544 | | | DALLAS | TX | 75284-3398 | |
| 28159416 | ESSENTIA WATER | ESSENTIA SUB LLC | PO BOX 843544 | | | DALLAS | TX | 75284-3398 | |
| 28089178 | ESSITY PROFESSIONAL HYGIENE NA LLC | C/O LAUREN A. ISAACOFF, ESQ | ESSITY NORTH AMERICA, INC. | 2929 ARCH STREET, 26TH FLOOR | | PHILADELPHIA | PA | 19104 | |
| 28089181 | Name on file | BAKER DONELSON | C/O J. DAVID FOLDS | 901 K STREET NW, SUITE 900 | | WASHINGTON | DC | 20001 | |
| 28160026 | ESTHER A GERBER | APT 203 | 4960 SENTINEL DR | | | BETHESDA | MD | 20816 | |
| 30258592 | EVANS, HOLLY | 271 SKYLINE VIEW DR | | | | FRONT ROYAL | VA | 22630 | |
| 28106018 | EVENFLO FEEDING INC | 7411 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | |
| 28106017 | EVENFLO FEEDING INC | 7411 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | |
| 28124266 | EVERGREEN REFRESHMENTS | 13800 TUKWILA INTERNATIONAL BLVD. | | | | SEATTLE | WA | 98168 | |
| 30258866 | EVERGREEN TRADING | 233 SPRING STREET, 5TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 30258891 | EVERGREEN TRADING | 99 HUDSON STREET | 14TH FLOOR | | | NEW YORK | NY | 10013 | |
| 30258891 | EVERGREEN TRADING | 99 HUDSON STREET | 14TH FLOOR | | | NEW YORK | NY | 10013 | |
| 30258891 | EVERGREEN TRADING | 99 HUDSON STREET | 14TH FLOOR | | | NEW YORK | NY | 10013 | |
| 28169092 | EVERLYWELL INC | 823 CONGRESS AVE | SUITE 1200 | | | AUSTIN | TX | 78701 | |
| 28114689 | EVERON, LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28114672 | EVERON, LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28114673 | EVERON, LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28114672 | EVERON, LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28114673 | EVERON, LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28114680 | EVERON, LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28114670 | EVERON, LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28114672 | EVERON, LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28114671 | EVERON, LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28114672 | EVERON, LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28114670 | EVERON, LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28114673 | EVERON, LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28114673 | EVERON, LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28114670 | EVERON, LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28114680 | EVERON, LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28114672 | EVERON, LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28114670 | EVERON, LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28114670 | EVERON, LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28169099 | EVOLVED BY NATURE INC | 196 BOSTON AVE. | | | | MEDFORD | MA | 02155 | |
| 28169102 | EXCEL REALTY PARTNERS LP | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| 28110926 | EXCELA HEALTH VENTURES LLC | C/O WESTMORELAND HOSPITAL | 532 W PITTSBURGH ST, REAL EST | | | GREENSBURG | PA | 15601 | |
| 28124267 | EXCELA HEALTH VENTURES LLC | C/O WESTMORELAND HOSPITAL | 532 W PITTSBURGH ST, REAL EST | | | GREENSBURG | PA | 15601 | |
| 30259350 | EXCELA HEALTH VENTURES LLC | C/O WESTMORELAND HOSPITAL | 532 W PITTSBURGH ST,  REAL EST | | | GREENSBURG | PA | 15601 | |
| 28110927 | EXETER RETAIL, LLC | 8 GREENLEAF WOODS DRIVE, STE 200 | | | | PORTSMOUTH | NH | 03801-0000 | |
| 28106030 | EXPERT LANDSCAPE | MANAGEMENT CORP | 3001 OLD MOUNTAIN ROAD SOUTH | | | JOPPA | MD | 21085 | |
| 28106031 | EXPRESS EMPLOYMENT PROFESSNLS | PO BOX 844277 | | | | LOS ANGELES | CA | 90084-4277 | |
| 28106032 | EZP INTERNATIONAL | SUITE 203 | 95 S FEDERAL HWY | | | BOCA RATON | FL | 33432 | |
| 28106032 | EZP INTERNATIONAL | SUITE 203 | 95 S FEDERAL HWY | | | BOCA RATON | FL | 33432 | |
| 28106032 | EZP INTERNATIONAL | SUITE 203 | 95 S FEDERAL HWY | | | BOCA RATON | FL | 33432 | |
| 28114708 | EZP INTERNATIONAL | SUITE 203 | 95 S FEDERAL HWY | | | BOCA RATON | FL | 33432 | |
| 28114714 | F.P. DUFFY INC | 2931 FRANCIS SCOTT KEY HWY | | | | TANEYTOWN | MD | 21787 | |
| 28124298 | FACCIOLA REAL ESTATE AND INVES | 951 PROSPECT HEIGHTS | | | | SANTA CRUZ | CA | 95065 | |
| 28114720 | FACEBOOK INC | ATTN: ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 28124299 | FACILITY SOLUTIONS GROUP INC | 801 RICHFIELD ROAD | | | | PLACENTIA | CA | 92870 | |
| 28124299 | FACILITY SOLUTIONS GROUP INC | 801 RICHFIELD ROAD | | | | PLACENTIA | CA | 92870 | |
| 28124299 | FACILITY SOLUTIONS GROUP INC | 801 RICHFIELD ROAD | | | | PLACENTIA | CA | 92870 | |
| 28124299 | FACILITY SOLUTIONS GROUP INC | 801 RICHFIELD ROAD | | | | PLACENTIA | CA | 92870 | |
| 28124299 | FACILITY SOLUTIONS GROUP INC | 801 RICHFIELD ROAD | | | | PLACENTIA | CA | 92870 | |
| 28124299 | FACILITY SOLUTIONS GROUP INC | 801 RICHFIELD ROAD | | | | PLACENTIA | CA | 92870 | |
| 28124299 | FACILITY SOLUTIONS GROUP INC | 801 RICHFIELD ROAD | | | | PLACENTIA | CA | 92870 | |
| 28124299 | FACILITY SOLUTIONS GROUP INC | 801 RICHFIELD ROAD | | | | PLACENTIA | CA | 92870 | |
| 28124299 | FACILITY SOLUTIONS GROUP INC | 801 RICHFIELD ROAD | | | | PLACENTIA | CA | 92870 | |
| 28124299 | FACILITY SOLUTIONS GROUP INC | 801 RICHFIELD ROAD | | | | PLACENTIA | CA | 92870 | |
| 28124299 | FACILITY SOLUTIONS GROUP INC | 801 RICHFIELD ROAD | | | | PLACENTIA | CA | 92870 | |
| 28167320 | FACILITYSOURCE, INC | PO BOX 846847 | | | | LOS ANGELES | CA | 90084-6847 | |
| 28089266 | FACTSPAN INC | C/O GREENBAUM ROWE SMITH & DAVIS LLP | 99 WOOD AVENUE SOUTH | | | ISELIN | NJ | 08830 | |
| | | ATTEN: DAVID L BRUCK | | | | | | | |
| 30259396 | FAIR OAKS | C/O OFFIT KURMAN, PA | COURT PLAZA SOUTH | | | HACKENSACK | NJ | 07601 | |
| 28106044 | FAIRBANKS TRAIL LLC | 5208 DEL MAR MESA RD | | | | SAN DIEGO | CA | 92130 | |
| 28159798 | FALLBROOK PUBLIC UTILITY DISTRICT | FABRIENNE PATRICE ROBINSON | 990 E. MISSION RD | | | FALLBROOK | CA | 92028 | |
| 30258593 | FALLERT, WILLIAM | 1406 MAGNOLIA CT | | | | BETHEL PARK | PA | 15102 | |
| 28124310 | FAMTAN ASSOCIATES | 43-29 BELL BLVD | | | | BAYSIDE | NY | 11361 | |
| 30258838 | FANTASY FARMS LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | RICHARD D. TRENK, ESQ. ROBERT S. ROGLIERI, ESQ. | 290 W. MT. PLEASANT AVE., SUITE 2350 | | LIVINGSTON | NJ | 07039 | |
| 28106053 | FAR WEST DISTRIBUTORS, INC. | PO BOX 235220 | | | | CHICAGO | IL | 60689-5220 | |
| 30258594 | FARLING, MARC | 11 LAKESIDE RD APT 1124 | | | | NEWBURGH | NY | 12550 | |
| 28106055 | FARRELL DIST CORP | 5 HOLMES ROAD | | | | SO BURLINGTON | VT | 05403 | |
| 28124313 | FASO GROUP LLC | SUITE 210 | 295 MAIN ST | | | BUFFALO | NY | 14203 | |
| 28089322 | FASTENAL COMPANY | ATTN: LEGAL | 2001 THEURER BLVD. | | | WINONA | MN | 55987 | |
| 28167339 | FAULTLESS BRANDS | AE OPCO I LLC DBA FAULTLESS BR | PO BOX 80604 | | | CITY OF INDUSTRY | CA | 91716-8604 | |
| 28106061 | FAY ASSOCIATES | P.O. BOX 759 | | | | YUCCA VALLEY | CA | 92286-0759 | |
| 28106062 | FE HARBOR WHOLESALE | 3901 HOGUM BAY ROAD NE | | | | OLYMPIA | WA | 98516 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 46 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28089346 | FEDERAL INSURANCE COMPANY AND AFFILIATED COMPANIES | FRANK J. PERCH, III | WHITE AND WILLIAMS LLP | 1650 MARKET STREET | SUITE 1800 | PHILADELPHIA | PA | 19126 | |
| 28089348 | FEDERAL INSURANCE COMPANY ON ITS OWN BEHALF ON BEHALF OF ALL OF THE CHUBB COMPANIES | C/O DUANE MORRIS LLP; ATTN: WENDY M. SIMKULAK | 30 S. 17TH STREET | | | PHILADELPHIA | PA | 19103-4196 | |
| 30258839 | FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20580 | |
| 28106065 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 28114773 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 28114769 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 28106065 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 28114773 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 28106065 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 28126724 | FEDEX CORPORATION EMPLOYEES' PENSION TRUST | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28089351 | FEDEX CORPORATION EMPLOYEES' PENSION TRUST | FEDEX CORPORATION EMPLOYEES' PENSION TRUST | | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28124317 | FELFAM LP | 638 LINDERO CANYON RD, #531 | | | | OAK PARK | CA | 91377 | |
| 28124317 | FELFAM LP | 638 LINDERO CANYON RD, #531 | | | | OAK PARK | CA | 91377 | |
| 28089361 | FELIX, CHERYL | 3821 LEYBOURN AVE | | | | TOLEDO | OH | 43612 | |
| 30258595 | FERGUSON, ANGELA | 237 HICKORY HEIGHTS DR | | | | BRIDGEVILLE | PA | 15017 | |
| 28155961 | FERNANDO AUADA DE FARIA | 473 19TH STREET | | | | NIAGARA FALLS | NY | 14303 | |
| 28106070 | FERNANDO'S BAKERY | 5 SHERMAN STREET | | | | LINDEN | NJ | 07036 | |
| 28114793 | FERNANDO'S BAKERY | 5 SHERMAN STREET | | | | LINDEN | NJ | 07036 | |
| 28106070 | FERNANDO'S BAKERY | 5 SHERMAN STREET | | | | LINDEN | NJ | 07036 | |
| 30258596 | FERNBAUGH, LYNN | 6 E WOODLAND DR | | | | MECHANICSBURG | PA | 17055 | |
| 28106072 | FERNDALE HEALTHCARE INC. | 6739 RELIABLE PKY | | | | CHICAGO | IL | 60686-0067 | |
| 29646107 | Ferrara Candy Company | PO BOX 734643 | | | | DALLAS | TX | 75373-4643 | |
| 28114795 | FERRARA CANDY COMPANY | PO BOX 734643 | | | | DALLAS | TX | 75373-4643 | |
| 28114795 | FERRARA CANDY COMPANY | PO BOX 734643 | | | | DALLAS | TX | 75373-4643 | |
| 29646107 | Ferrara Candy Company | PO BOX 734643 | | | | DALLAS | TX | 75373-4643 | |
| 28106076 | FERRELL FUEL CO., INC. | PO BOX 850 | | | | ABERDEEN | MD | 21001 | |
| 28114817 | FERRELLGAS LP DBA BLUE RHINO | C/O PNC BANK NA | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 28114816 | FERRELLGAS LP DBA BLUE RHINO | C/O PNC BANK NA | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 28106078 | FERRELLGAS LP DBA BLUE RHINO | C/O PNC BANK NA | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 28114802 | FERRELLGAS LP DBA BLUE RHINO | C/O PNC BANK NA | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 28106077 | FERRELLGAS LP DBA BLUE RHINO | C/O PNC BANK NA | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 28106078 | FERRELLGAS LP DBA BLUE RHINO | C/O PNC BANK NA | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 28106077 | FERRELLGAS LP DBA BLUE RHINO | C/O PNC BANK NA | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 28114817 | FERRELLGAS LP DBA BLUE RHINO | C/O PNC BANK NA | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 28114815 | FERRELLGAS LP DBA BLUE RHINO | C/O PNC BANK NA | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 28106077 | FERRELLGAS LP DBA BLUE RHINO | C/O PNC BANK NA | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 28114816 | FERRELLGAS LP DBA BLUE RHINO | C/O PNC BANK NA | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 28114803 | FERRELLGAS LP DBA BLUE RHINO | C/O PNC BANK NA | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 28106077 | FERRELLGAS LP DBA BLUE RHINO | C/O PNC BANK NA | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 28114816 | FERRELLGAS LP DBA BLUE RHINO | C/O PNC BANK NA | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 28114807 | FERRELLGAS LP DBA BLUE RHINO | C/O PNC BANK NA | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 28106077 | FERRELLGAS LP DBA BLUE RHINO | C/O PNC BANK NA | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 28114819 | FERRERO USA INC. | 26034 NETWORK PL | | | | CHICAGO | IL | 60673-1260 | |
| 28106079 | FERRERO USA INC. | 26034 NETWORK PL | | | | CHICAGO | IL | 60673-1260 | |
| 28165706 | FGX INTERNATIONAL (OPTICAL) | FGX ACCOUNTS RECEIVABLE | PO BOX 814265 | | | DALLAS | TX | 75381-4265 | |
| 28114843 | FGX INTERNATIONAL (OPTICAL) | FGX ACCOUNTS RECEIVABLE | PO BOX 814265 | | | DALLAS | TX | 75381-4265 | |
| 28167350 | FGX INTERNATIONAL (OPTICAL) | FGX ACCOUNTS RECEIVABLE | PO BOX 814265 | | | DALLAS | TX | 75381-4265 | |
| 28114855 | FGX INTERNATIONAL (OPTICAL) | FGX ACCOUNTS RECEIVABLE | PO BOX 814265 | | | DALLAS | TX | 75381-4265 | |
| 28114843 | FGX INTERNATIONAL (OPTICAL) | FGX ACCOUNTS RECEIVABLE | PO BOX 814265 | | | DALLAS | TX | 75381-4265 | |
| 28114843 | FGX INTERNATIONAL (OPTICAL) | FGX ACCOUNTS RECEIVABLE | PO BOX 814265 | | | DALLAS | TX | 75381-4265 | |
| 28114843 | FGX INTERNATIONAL (OPTICAL) | FGX ACCOUNTS RECEIVABLE | PO BOX 814265 | | | DALLAS | TX | 75381-4265 | |
| 28165706 | FGX INTERNATIONAL (OPTICAL) | FGX ACCOUNTS RECEIVABLE | PO BOX 814265 | | | DALLAS | TX | 75381-4265 | |
| 28114843 | FGX INTERNATIONAL (OPTICAL) | FGX ACCOUNTS RECEIVABLE | PO BOX 814265 | | | DALLAS | TX | 75381-4265 | |
| 28114843 | FGX INTERNATIONAL (OPTICAL) | FGX ACCOUNTS RECEIVABLE | PO BOX 814265 | | | DALLAS | TX | 75381-4265 | |
| 28165706 | FGX INTERNATIONAL (OPTICAL) | FGX ACCOUNTS RECEIVABLE | PO BOX 814265 | | | DALLAS | TX | 75381-4265 | |
| 28114852 | FGX INTERNATIONAL (OPTICAL) | FGX ACCOUNTS RECEIVABLE | PO BOX 814265 | | | DALLAS | TX | 75381-4265 | |
| 28114848 | FGX INTERNATIONAL (OPTICAL) | FGX ACCOUNTS RECEIVABLE | PO BOX 814265 | | | DALLAS | TX | 75381-4265 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 47 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28167348 | FGX INTERNATIONAL (OPTICAL) | FGX ACCOUNTS RECEIVABLE | PO BOX 814265 | | | DALLAS | TX | 75381-4265 | |
| 28114843 | FGX INTERNATIONAL (OPTICAL) | FGX ACCOUNTS RECEIVABLE | PO BOX 814265 | | | DALLAS | TX | 75381-4265 | |
| 28114843 | FGX INTERNATIONAL (OPTICAL) | FGX ACCOUNTS RECEIVABLE | PO BOX 814265 | | | DALLAS | TX | 75381-4265 | |
| 30259397 | FIGUEROA, LUIS | C/O MARA LAW FIRM PC | 2650 CAMINO DEL RIO NORTH | SUITE 302 | | SAN DIEGO | CA | 92108-1632 | |
| 28114864 | FIJI WATER COMPANY LLC | PO BOX 202597 | | | | DALLAS | TX | 75320-2597 | |
| 28114867 | FIJI WATER COMPANY LLC | PO BOX 202597 | | | | DALLAS | TX | 75320-2597 | |
| 28114864 | FIJI WATER COMPANY LLC | PO BOX 202597 | | | | DALLAS | TX | 75320-2597 | |
| 28165710 | FIJI WATER COMPANY LLC | PO BOX 202597 | | | | DALLAS | TX | 75320-2597 | |
| 28114869 | FINEST BRAND FOOD DIST.CO. | 87-21 76TH STREET | | | | WOODHAVEN, QUEENS | NY | 11421 | |
| 30259398 | FINNEY, JOSEPH | C/O DAVID LEE, ESQ. | DAVID LEE LA | 515 S. FLOWER STREET | | LOS ANGELES | CA | 90071 | |
| 28124331 | FIREFLY GRAPHICS INC | 734 W MAIN ST. | | | | MESA | AZ | 85201 | |
| 28124332 | FIREKING COMMERCIAL SVCS LLC | PO BOX 779108 | | | | CHICAGO | IL | 60677-9108 | |
| 28124332 | FIREKING COMMERCIAL SVCS LLC | PO BOX 779108 | | | | CHICAGO | IL | 60677-9108 | |
| 28106089 | FIREKING COMMERCIAL SVCS LLC | PO BOX 779108 | | | | CHICAGO | IL | 60677-9108 | |
| 28106089 | FIREKING COMMERCIAL SVCS LLC | PO BOX 779108 | | | | CHICAGO | IL | 60677-9108 | |
| 28106088 | FIREKING COMMERCIAL SVCS LLC | PO BOX 779108 | | | | CHICAGO | IL | 60677-9108 | |
| 28124332 | FIREKING COMMERCIAL SVCS LLC | PO BOX 779108 | | | | CHICAGO | IL | 60677-9108 | |
| 28124332 | FIREKING COMMERCIAL SVCS LLC | PO BOX 779108 | | | | CHICAGO | IL | 60677-9108 | |
| 28124332 | FIREKING COMMERCIAL SVCS LLC | PO BOX 779108 | | | | CHICAGO | IL | 60677-9108 | |
| 28106089 | FIREKING COMMERCIAL SVCS LLC | PO BOX 779108 | | | | CHICAGO | IL | 60677-9108 | |
| 28114876 | FIREKING COMMERCIAL SVCS LLC | PO BOX 779108 | | | | CHICAGO | IL | 60677-9108 | |
| 28114880 | FIREKING COMMERCIAL SVCS LLC | PO BOX 779108 | | | | CHICAGO | IL | 60677-9108 | |
| 28106092 | FIRESTONE BUILDING PRODUCTS | P.O. BOX 93661 | | | | CHICAGO | IL | 60673 | |
| 28114881 | FIRESTONE BUILDING PRODUCTS | P.O. BOX 93661 | | | | CHICAGO | IL | 60673 | |
| 28114885 | FIRST CHOICE SERVICES | 17115 JERSEY AVENUE | | | | ARTESIA | CA | 90701 | |
| 28160988 | FIRST DATABANK INC | 500 EAST 96M STREET | SUITE 500 | | | INDIANAPOLIS | IN | 46240-3767 | |
| 28167367 | FIRST PACKAGING SYSTEMS | 12615 COLONY STREET | | | | CHINO | CA | 91710 | |
| 28167372 | FIRST QUALITY CONSUMER PRODUCTS, LLC | PO BOX 5602 | | | | NEW YORK | NY | 10087-5602 | |
| 28167372 | FIRST QUALITY CONSUMER PRODUCTS, LLC | PO BOX 5602 | | | | NEW YORK | NY | 10087-5602 | |
| 28167373 | FIRST QUALITY CONSUMER PRODUCTS, LLC | PO BOX 5602 | | | | NEW YORK | NY | 10087-5602 | |
| 28165721 | FIRST QUALITY CONSUMER PRODUCTS, LLC | PO BOX 5602 | | | | NEW YORK | NY | 10087-5602 | |
| 28156031 | FISCHER, SARI | 775 DOGWOOD TER | | | | BOILING SPRINGS | PA | 17007 | |
| 28114887 | FISCHER-THOMPSON BEVERAGES | 27 IRONIA ROAD | | | | FLANDERS | NJ | 07836 | |
| 28114888 | FISCHER-THOMPSON BEVERAGES | 27 IRONIA ROAD | | | | FLANDERS | NJ | 07836 | |
| 28114887 | FISCHER-THOMPSON BEVERAGES | 27 IRONIA ROAD | | | | FLANDERS | NJ | 07836 | |
| 28160997 | FISHS EDDY IV LLC | 101 KNIGHT RD | | | | VESTAL | NY | 13850 | |
| 28114895 | FITZGERALD BROS. | P.O. BOX 2151 | 152-160 DIX AVE | | | GLENS FALLS | NY | 12801-2151 | |
| 28143091 | FITZGERALD, THOMAS | 3 REDWOOD CT | | | | CAMP HILL | PA | 17011 | |
| 28089509 | FLAVORX INC | 9475 GERWIG LN STE A | | | | COLUMBIA | MD | 21046 | |
| 30258671 | FLEETWOOD FINANCIAL CORP | 4 ETHEL ROAD | SUITE 405A | | | EDISON | NJ | 08817 | |
| 30258671 | FLEETWOOD FINANCIAL CORP | 4 ETHEL ROAD | SUITE 405A | | | EDISON | NJ | 08817 | |
| 28089516 | Name on file | VAN LAW FIRM | BRENDA DELGADILLO | 9311 BRIDGEPORT WAY SW | | LAKEWOOD | WA | 98499 | |
| 30259399 | FLETCHER, JAMMELLA | 10605 S NORMANDIE AVE | | | | LOS ANGELES | CA | 90044-1615 | |
| 30259400 | FLETCHER'S FIRE PROTECTION | 3318 W AVENUE  L-4 | | | | LANCASTER | CA | 93536 | |
| 28106109 | FLIPP CORPORATION | DEPT CH 19946 | | | | PALATINE | IL | 60055-9946 | |
| 30259401 | FLORES, NATASHA | C/O SANDHYA PANDA | STATE OF CALIFORNIA, CIVIL RIGHTS DEPT. | 651 BANNON ST., SUITE 200 | | SACRAMENTO | CA | 95811 | |
| 28089551 | FLORESTA OVERSEAS LTD | FLORESTA OVERSEAS LTD | 8601 NW 27 STREET | SUITE # 051-514342 | | DORAL | FL | 33122 | |
| 28169772 | FLORESTA OVERSEAS LTD | 8601 NW 27 STREET | SUITE # 051-514342 | | | DORAL | FL | 33122 | |
| 28124343 | FLORMAN TANNEN LLC | 218-29 82ND AVE | | | | HOLLIS HILLS | NY | 11427 | |
| 28106120 | FLP LLC (FINE LIVING PHARM) | 2405 S ROOSEVELT ST | | | | TEMPE | AZ | 85282 | |
| 28106120 | FLP LLC (FINE LIVING PHARM) | 2405 S ROOSEVELT ST | | | | TEMPE | AZ | 85282 | |
| 28106120 | FLP LLC (FINE LIVING PHARM) | 2405 S ROOSEVELT ST | | | | TEMPE | AZ | 85282 | |
| 28106121 | FLP LLC DBA FINISH LINE PETS | 2405 S ROOSEVELT ST | | | | TEMPE | AZ | 85282 | |
| 28161713 | FLP, LLC | C/O MCA FINANCIAL GROUP, LTD., RECEIVER | 4909 N. 44TH STREET | | | PHOENIX | AZ | 85018 | |
| 28167388 | FOLEY & LARDNER LLP | 777 E. WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 30258840 | FONN, SHALINI | C/O ATTORNEY & COUNSELOR AT LAW | 5839 MAIN STREET | | | WILLIAMSVILLE | NY | 14221-6833 | |
| 28106127 | FOOD SAFETY NET SERVICES | PO BOX 736407 | | | | DALLAS | TX | 75373-6407 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28124348 | FORCE FACTOR BRANDS LLC | 280 SUMMER ST. LOBBY | | | | BOSTON | MA | 02210 | |
| 28124348 | FORCE FACTOR BRANDS LLC | 280 SUMMER ST. LOBBY | | | | BOSTON | MA | 02210 | |
| 28124348 | FORCE FACTOR BRANDS LLC | 280 SUMMER ST. LOBBY | | | | BOSTON | MA | 02210 | |
| 28089586 | FORD, LISA | 334 NORTHROP RD | | | | BRICK | NJ | 08723 | |
| 28089590 | FORD, THERESA | 9520 LEEMAY ST | | | | VIENNA | VA | 22182 | |
| 28106138 | FOREVER COLLECTIBLES | 2301 COTTONTAIL LN | | | | SOMERSET | NJ | 08873 | |
| 30258607 | FORNWALT, ROY | 1308 W MINER RD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 30258608 | FORTMAN, CASEY | 475 RIVER DR | | | | YORK HAVEN | PA | 17370 | |
| 28160166 | FORTY FORTY BROADWAY RLTY CORP | 170 W 74TH ST LOBBY LEVEL | | | | NEW YORK | NY | 10023 | |
| 28089624 | FOSTER, DAVID | 57 W 2ND ST S | | | | FULTON | NY | 13069 | |
| 30258609 | FOSTER, RODNEY | 154 CROSSROAD SCHOOL RD | | | | NEWVILLE | PA | 17241 | |
| 28106150 | FOUNDATION CONSUMER HEALTHCARE | PO BOX 826614 | | | | PHILADELPHIA | PA | 19182 | |
| 28106149 | FOUNDATION CONSUMER HEALTHCARE | PO BOX 826614 | | | | PHILADELPHIA | PA | 19182 | |
| 28160167 | FOUNDATION CONSUMER HEALTHCARE | PO BOX 826614 | | | | PHILADELPHIA | PA | 19182 | |
| 28110942 | FOUR BEARS HOLDINGS LIMITED | C/O HUMMELT DEVELOPMENT | 29911 S.W. BOONES FERRY ROAD, SUITE 3 | | | WILSONVILLE | OR | 97070-0000 | |
| 28160168 | FOUR BEARS HOLDINGS LIMITED | C/O HUMMELT DEVELOPMENT | 29911 SW BOONES FERRY RD STE 3 | | | WILSONVILLE | OR | 97070 | |
| 28160169 | FOUR CITY CENTER OP LP | SUITE 600 | 645 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| 28169761 | FOURTEEN CAPITAL HIGH YIELD FUND LP | 383 WEST MOUNTAIN ROAD | | | | RIDGEFIELD | CT | 06877 | |
| 28089638 | FOURTEEN CAPITAL HIGH YIELD FUND LP | FOURTEEN CAPITAL HIGH YIELD | FUND LP | 383 WEST MOUNTAIN ROAD | | RIDGEFIELD | CT | 06877 | |
| 30258610 | FOWBLE, COLIN | 5616 220TH ST SW | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| 28089656 | FR CROW CANYON, LLC | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN | 919 N. MARKET STREET, 11TH FLOOR | | WILMINGTON | DE | 19801 | |
| 28089657 | FRAICOLA, LORI | 3853 JOSEPHINE AVE | | | | LATROBE | PA | 15650 | |
| 28089666 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 30258611 | FRANCIA, MELINDA | 255 SW HARRISON ST APT #2H | | | | PORTLAND | OR | 97201 | |
| 28126864 | FRANK P STROCK JR | 495 STONY RUN RD | | | | DILLSBURG | PA | 17019 | |
| 28089687 | FRANK P STROCK JR | FRANK P STROCK JR | 495 STONY RUN RD | | | DILLSBURG | PA | 17019 | |
| 28126865 | FRANK P STROCK JR DAWNE M STROCK | 495 STONY RUN RD | | | | DILLSBURG | PA | 17019 | |
| 28089688 | FRANK P STROCK JR DAWNE M STROCK | FRANK P STROCK JR DAWNE M STROCK | 495 STONY RUN RD | | | DILLSBURG | PA | 17019 | |
| 28146532 | FRANK, TALMADGE | 571 S 61ST ST | | | | HARRISBURG | PA | 17111 | |
| 28114987 | FRANKFORD CANDY & CHOCOLATE CO | PO BOX 826349 | | | | PHILADELPHIA | PA | 19182 | |
| 28106175 | FRANKFORD CANDY & CHOCOLATE CO | PO BOX 826349 | | | | PHILADELPHIA | PA | 19182 | |
| 28106175 | FRANKFORD CANDY & CHOCOLATE CO | PO BOX 826349 | | | | PHILADELPHIA | PA | 19182 | |
| 28114987 | FRANKFORD CANDY & CHOCOLATE CO | PO BOX 826349 | | | | PHILADELPHIA | PA | 19182 | |
| 28114993 | FRANKLIN CO AREA TAX BUREAU | 443 STANLEY AVE *TX059 | | | | CHAMBERSBURG | PA | 17201-3600 | |
| 28114994 | FRANKLIN CO AREA TAX BUREAU | 443 STANLEY AVE *TX059 | | | | CHAMBERSBURG | PA | 17201-3600 | |
| 28114993 | FRANKLIN CO AREA TAX BUREAU | 443 STANLEY AVE *TX059 | | | | CHAMBERSBURG | PA | 17201-3600 | |
| 28089694 | FRANKLIN REAL ESTATE, LP | C/O GREENBERG GLUSKER | JEFFREY A. KRIEGER | 2049 CENTURY PARK EAST | STE. 2600 | LOS ANGELES | CA | 90067 | |
| 28114999 | FRANKLIN TRUCK PARTS INC | 6925 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 28089695 | FRANKLIN TRUCK PARTS, INC. | 6925 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 28106191 | FREELAND SELF STORAGE LLC | PO BOX 657 | | | | FREELAND | WA | 98249 | |
| 28115012 | FRENCH TRANSIT LTD. | STE 220 | 7588 CENTRAL PARKE BLVD | | | MASON | OH | 45040 | |
| 28106193 | FRENCH TRANSIT LTD. | STE 220 | 7588 CENTRAL PARKE BLVD | | | MASON | OH | 45040 | |
| 28106193 | FRENCH TRANSIT LTD. | STE 220 | 7588 CENTRAL PARKE BLVD | | | MASON | OH | 45040 | |
| 30258612 | FREY, TINA | 700 SALEM ROAD | TRLR 31 | | | ETTERS | PA | 17319 | |
| 28160171 | FRITO-LAY, INC | 7701 LEGACY DRIVE | LORISA HARRIS 2A-77 | | | PLANO | TX | 75024 | |
| 28160171 | FRITO-LAY, INC | 7701 LEGACY DRIVE | LORISA HARRIS 2A-77 | | | PLANO | TX | 75024 | |
| 28160171 | FRITO-LAY, INC | 7701 LEGACY DRIVE | LORISA HARRIS 2A-77 | | | PLANO | TX | 75024 | |
| 28160171 | FRITO-LAY, INC | 7701 LEGACY DRIVE | LORISA HARRIS 2A-77 | | | PLANO | TX | 75024 | |
| 28160171 | FRITO-LAY, INC | 7701 LEGACY DRIVE | LORISA HARRIS 2A-77 | | | PLANO | TX | 75024 | |
| 28160171 | FRITO-LAY, INC | 7701 LEGACY DRIVE | LORISA HARRIS 2A-77 | | | PLANO | TX | 75024 | |
| 28160171 | FRITO-LAY, INC | 7701 LEGACY DRIVE | LORISA HARRIS 2A-77 | | | PLANO | TX | 75024 | |
| 28160171 | FRITO-LAY, INC | 7701 LEGACY DRIVE | LORISA HARRIS 2A-77 | | | PLANO | TX | 75024 | |
| 28160171 | FRITO-LAY, INC | 7701 LEGACY DRIVE | LORISA HARRIS 2A-77 | | | PLANO | TX | 75024 | |
| 28160171 | FRITO-LAY, INC | 7701 LEGACY DRIVE | LORISA HARRIS 2A-77 | | | PLANO | TX | 75024 | |
| 28160171 | FRITO-LAY, INC | 7701 LEGACY DRIVE | LORISA HARRIS 2A-77 | | | PLANO | TX | 75024 | |
| 28160171 | FRITO-LAY, INC | 7701 LEGACY DRIVE | LORISA HARRIS 2A-77 | | | PLANO | TX | 75024 | |
| 28160171 | FRITO-LAY, INC | 7701 LEGACY DRIVE | LORISA HARRIS 2A-77 | | | PLANO | TX | 75024 | |
| 28160171 | FRITO-LAY, INC | 7701 LEGACY DRIVE | LORISA HARRIS 2A-77 | | | PLANO | TX | 75024 | |
| 28160171 | FRITO-LAY, INC | 7701 LEGACY DRIVE | LORISA HARRIS 2A-77 | | | PLANO | TX | 75024 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28160171 | FRITO-LAY, INC | 7701 LEGACY DRIVE | LORISA HARRIS 2A-77 | | | PLANO | TX | 75024 | |
| 28160171 | FRITO-LAY, INC | 7701 LEGACY DRIVE | LORISA HARRIS 2A-77 | | | PLANO | TX | 75024 | |
| 28160171 | FRITO-LAY, INC | 7701 LEGACY DRIVE | LORISA HARRIS 2A-77 | | | PLANO | TX | 75024 | |
| 28160173 | FRONTIER NATURAL PRODUCTS | 3021 78TH STREET | | | | NORWAY | IA | 52318 | |
| 28124354 | FUJIFILM NORTH AMERICA CORP | PO BOX 200232 | | | | PITTSBURGH | PA | 15251-0232 | |
| 28089791 | FULCRA CREDIT OPPORTUNITIES FUND | FULCRA CREDIT OPPORTUNITIES FUND | 1201 - 333 SEYMOUR STREET | | | VANCOUVER | BC | V6B 5A6 | CANADA |
| 28126870 | FULCRA CREDIT OPPORTUNITIES FUND | 1201 - 333 SEYMOUR STREET | | | | VANCOUVER | BC | V6B 5A6 | CANADA |
| 28126725 | FUTURE DIRECTIONS CREDIT OPPORTUNITIES FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28160580 | FUTURE DIRECTIONS CREDIT OPPORTUNITIES FUND | FUTURE DIRECTIONS CREDIT OPPORTUNITIES FUND | | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28166681 | FW OR-GREENWAY TOWN CENTER LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 28160114 | FW OR-GREENWAY TOWN CENTER LLC | C/O GREENWAY TOWN CENTER | PO BOX 31001-1066 | | | PASADENA | CA | 91110-1066 | |
| 28166682 | FW WA-EASTGATE PLAZA LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DR, SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 28160115 | FW WA-EASTGATE PLAZA LLC | C/O EASTGATE PLAZA | PO BOX 31001-1057 | | | PASADENA | CA | 91110-1057 | |
| 28160584 | FW-CA TWIN OAKS SHOPPING CENTER, LLC | ATTN: LEGAL DEPARTMENT | 1 INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 28160116 | G & N REALTY INC. | PO BOX 674 | | | | BEDFORD | PA | 15522 | |
| 28160587 | G FUEL LLC | 100 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 30258867 | GA DEPT OF REVENUE | 2595 CENTURY PKWY NE | | | | ATLANTA | GA | 30345 | |
| 30258613 | GABLE, JONATHAN | 2170 N SUSQUEHANNA TRL | | | | YORK | PA | 17404 | |
| 28131999 | GADDAM, RAJESH | 2893 FALLING WATERS LANE | | | | LINDENHURST | IL | 60046 | |
| 28106233 | GAGOS LIVING TRUST | C/O COLLIERS INTERNATIONAL | PO BOX 22107 | | | TAMPA | FL | 33622 | |
| 28115094 | GAIA HERBS INC | PO BOX 639306 | | | | CINCINNATI | OH | 45263 | |
| 28106235 | GAIA HERBS INC | PO BOX 639306 | | | | CINCINNATI | OH | 45263 | |
| 28115091 | GAIA HERBS INC | PO BOX 639306 | | | | CINCINNATI | OH | 45263 | |
| 28106235 | GAIA HERBS INC | PO BOX 639306 | | | | CINCINNATI | OH | 45263 | |
| 28115091 | GAIA HERBS INC | PO BOX 639306 | | | | CINCINNATI | OH | 45263 | |
| 28115097 | GAINWELL REFUNDS | P.O. BOX 2303 DEPT 130 | | | | INDIANAPOLIS | IN | 46206-2303 | |
| 28115102 | GALDERMA LABORATORIES | 22113 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| 28106239 | GALDERMA LABORATORIES | 22113 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| 28089851 | GALEWSKI, CRYSTAL | 220 W MAIN ST APT 416 | | | | WAUKESHA | WI | 53186 | |
| 28115110 | GALLAGHER BASSETT SERVICES INC | PO BOX 74007526 | | | | CHICAGO | IL | 60674-7526 | |
| 30258614 | GAMBOA, CRAIG | 5733 BALFOR RD | | | | ROCKLIN | CA | 95765 | |
| 30259402 | GARCIA, RODRIGO | C/O GAVRIL T. GABRIEL, ESQ. | 8255 FIRESTONE BLVD., SUITE 209 | | | DOWNEY | CA | 90241 | |
| 30259403 | GARCIA, SERGIO | C/O JAMES HAWKINS LAW | 9880 RESEARCH DRIVE, SUITE 200 | | | IRVINE | CA | 92618 | |
| 28115134 | GARCOA LABORATORIES | 26135 MUREAU ROAD, STE 100 | | | | CALABASAS | CA | 91302 | |
| 28115134 | GARCOA LABORATORIES | 26135 MUREAU ROAD, STE 100 | | | | CALABASAS | CA | 91302 | |
| 28106247 | GARCOA LABORATORIES | 26135 MUREAU ROAD, STE 100 | | | | CALABASAS | CA | 91302 | |
| 28124364 | GARDA CL WEST INC. | 2000 NW CORPORATE BOULEVARD | | | | BOCA RATON | FL | 33431 | |
| 28124364 | GARDA CL WEST INC. | 2000 NW CORPORATE BOULEVARD | | | | BOCA RATON | FL | 33431 | |
| 28124364 | GARDA CL WEST INC. | 2000 NW CORPORATE BOULEVARD | | | | BOCA RATON | FL | 33431 | |
| 28124364 | GARDA CL WEST INC. | 2000 NW CORPORATE BOULEVARD | | | | BOCA RATON | FL | 33431 | |
| 28124364 | GARDA CL WEST INC. | 2000 NW CORPORATE BOULEVARD | | | | BOCA RATON | FL | 33431 | |
| 28124364 | GARDA CL WEST INC. | 2000 NW CORPORATE BOULEVARD | | | | BOCA RATON | FL | 33431 | |
| 28124364 | GARDA CL WEST INC. | 2000 NW CORPORATE BOULEVARD | | | | BOCA RATON | FL | 33431 | |
| 28124364 | GARDA CL WEST INC. | 2000 NW CORPORATE BOULEVARD | | | | BOCA RATON | FL | 33431 | |
| 28124364 | GARDA CL WEST INC. | 2000 NW CORPORATE BOULEVARD | | | | BOCA RATON | FL | 33431 | |
| 28159048 | GARDAWORLD SECURITY SERVICES | GARDAWORLD SECURITY SERVICES | PO BOX 843886 | | | KANSAS CITY | MO | 64184 | |
| 28089996 | GARFIELD BUILDING, LLC | C/O STARK & STARK, PC | ATTN: THOMAS S. ONDER, ESQ. | P.O. BOX 5315 | | PRINCETON | NJ | 08543 | |
| 30259096 | GARRETT, DARIAN | C/O LAUZON LAW | 2298 E. MAPLE AVE | | | EL SEGUNDO | CA | 90245 | |
| 28090016 | Name on file | 2870 HARDEN AVE | | | | CORNING | CA | 96021 | |
| 28159057 | GARY LEISTER | 257 B BACHMAN VALLEY RD | | | | MANCHESTER | MD | 21030 | |
| 28159059 | GASKINS & MEYER, INC | 6636 STATE ROUTE 52 | PO BOX 298 | | | LAKE HUNTINGTON | NY | 12752 | |
| 30259059 | GATEWAY PHARMACY NETWORKS LLC | 1144 LAKE ST  4TH FL | | | | OAK PARK | IL | 60301 | |
| 28106260 | GEISTOWN BOROUGH | GEISTOWN EMST *LODA | 721 E OAKMONT BLVD | | | JOHNSTOWN | PA | 15904 | |
| 28110955 | GELB INVESTMENTS RA LLC | 2493 CEDARWOOD RD | | | | PEPPER PIKE | OH | 44124 | |
| 28169108 | GELB INVESTMENTS RA LLC | 2493 CEDARWOOD RD | | | | PEPPER PIKE | OH | 44124 | |
| 28167448 | GELB INVESTMENTS RA LLC | 2493 CEDARWOOD RD | | | | PEPPER PIKE | OH | 44124 | |
| 28110956 | GELSOMIN FAMILY LTD PARTNERSHI | 902 BRIDLE PATH LANE | | | | MESQUITE | NV | 89034 | |
| 28169109 | GELSOMIN FAMILY LTD PARTNERSHI | 902 BRIDLE PATH LANE | | | | MESQUITE | NV | 89034 | |
| 28169109 | GELSOMIN FAMILY LTD PARTNERSHI | 902 BRIDLE PATH LANE | | | | MESQUITE | NV | 89034 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 50 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28106265 | GENERAL MILLS | PO BOX 360009 | | | | PITTSBURGH | PA | 15251-6009 | |
| 28106266 | GENERAL MILLS | PO BOX 360009 | | | | PITTSBURGH | PA | 15251-6009 | |
| 28106266 | GENERAL MILLS | PO BOX 360009 | | | | PITTSBURGH | PA | 15251-6009 | |
| 28106266 | GENERAL MILLS | PO BOX 360009 | | | | PITTSBURGH | PA | 15251-6009 | |
| 28106270 | GENE'S FINE FOODS | SUITE C | 856 N SACRAMENTO ST | | | LODI | CA | 95240 | |
| 28090093 | GENESEE COUNTY TREASURER | ATTN: R. SPARKS | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| 28115191 | GENEVA CLUB BEVERAGE | PEPSI LANE | | | | GENEVA | NY | 14456 | |
| 28115192 | GENEVA CLUB BEVERAGE | PEPSI LANE | | | | GENEVA | NY | 14456 | |
| 28169112 | GENOVA BURNS LLC | 494 BROAD ST | | | | NEWARK | NJ | 07102 | |
| 28169112 | GENOVA BURNS LLC | 494 BROAD ST | | | | NEWARK | NJ | 07102 | |
| 28106279 | GENOVA BURNS LLC | 494 BROAD ST | | | | NEWARK | NJ | 07102 | |
| 28106279 | GENOVA BURNS LLC | 494 BROAD ST | | | | NEWARK | NJ | 07102 | |
| 28115196 | GENOVA BURNS LLC | 494 BROAD ST | | | | NEWARK | NJ | 07102 | |
| 30259061 | GENPACT (UK) LIMITED | 29 N WACKER DR,  4TH FLOOR | | | | CHICAGO | IL | 60606 | |
| 28115201 | GENPAK | PO BOX 930353 | | | | ATLANTA | GA | 31193-0353 | |
| 28110958 | GEORGE APOSTOLICAS | TRUSTEE OF 29 ROCKINGHAM REALTY TRUST | 27 EASTMAN STREET | | | NASHUA | NH | 03060 | |
| 28169113 | GEORGE APOSTOLICAS | TRUSTEE OF 29 ROCKINGHAM REALT | 27 EASTMAN STREET | | | NASHUA | NH | 03060 | |
| 28115207 | GEORGE TRAILERS INC | 1438 COUPON/GALLITZIN ROAD | | | | ASHVILLE | PA | 16613 | |
| 28106285 | GEORGE TRAILERS INC | 1438 COUPON/GALLITZIN ROAD | | | | ASHVILLE | PA | 16613 | |
| 30258615 | GEORGE, DENISE | 150 S ENOLA DR | | | | ENOLA | PA | 17025 | |
| 28106288 | GEORGIA DEPT OF LABOR | UGA 700 | PO BOX 740234 | | | ATLANTA | GA | 30374 | |
| 28115217 | GEP | SUITE 304 | 100 WALNUT AVE | | | CLARK | NJ | 07066 | |
| 30258720 | GERBER, MATTHEW | 2095 RHODA AVE | | | | MOUNT JOY | PA | 17552 | |
| 30258721 | GERHOLD, SHERRY | 1312 MALLARD RD APT B | | | | CAMP HILL | PA | 17011 | |
| 30656972 | GERSHMAN PROPERTIES LLC | SUITE 310 | 12300 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | |
| 30259097 | GHARIBYANS CLRA | C/O MALK & POGO LAW GROUP | 1241 S. GLENDALE AVE. SUITE 204 | | | GLENDALE | CA | 91205 | |
| 28115239 | GHIRARDELLI CHOCOLATE CO. | PO BOX 202700 | | | | DALLAS | TX | 75320-2700 | |
| 28115239 | GHIRARDELLI CHOCOLATE CO. | PO BOX 202700 | | | | DALLAS | TX | 75320-2700 | |
| 28106293 | GHIRARDELLI CHOCOLATE CO. | PO BOX 202700 | | | | DALLAS | TX | 75320-2700 | |
| 28132273 | GIAQUINTO, JOHN | 32 BEAVER RD | | | | READING | MA | 01867 | |
| 28167451 | GIBBONS FAMILY LLC | C/O MD ATKINSON CO INC | 1401 19TH ST., STE 400 | | | BAKERSFIELD | CA | 93301 | |
| 30258722 | GIBSON, NATHAN | 4144 CEDAR POINT AVE | | | | STALLINGS | NC | 28104 | |
| 28110963 | GIFFORD MEDICAL CENTER | P.O. BOX 2000 | 44 SOUTH MAIN STREET | | | RANDOLPH | VT | 05060 | |
| 28124381 | GIFFORD MEDICAL CENTER | P.O. BOX 2000 | 44 SOUTH MAIN STREET | | | RANDOLPH | VT | 05060 | |
| 30258723 | GILBERT, SAMANTHA | 86 PARTRIDGE CIR | | | | CARLISLE | PA | 17013 | |
| 30258724 | GILBREATH, SHARON | 7222 SW 204TH AVENUE APT 7 | | | | BEAVERTON | OR | 97007 | |
| 28106298 | GILDAN USA INC | PO BOX 734822 | | | | CHICAGO | IL | 60673-4822 | |
| 28115257 | GILLESPIE DISTRIBUTING COMP | 486 E LINE STREET | | | | BISHOP | CA | 93514 | |
| 28115259 | GILLETTE CREAMERY | PO BOX 256 | 47 STEVES LANE | | | GARDINER | NY | 12525 | |
| 28106301 | GILLETTE CREAMERY | PO BOX 256 | 47 STEVES LANE | | | GARDINER | NY | 12525 | |
| 28106301 | GILLETTE CREAMERY | PO BOX 256 | 47 STEVES LANE | | | GARDINER | NY | 12525 | |
| 28090241 | GILMORE, DEBBIE | 1610 CARTER ROAD | | | | RIDGEVILLE | SC | 29472 | |
| 30258725 | GILMORE, JACK | 2909 N SHERMAN ST | | | | YORK | PA | 17406 | |
| 28126780 | GIM SPECIALIST INVESTMENT FUNDS GIM MULTI SECTOR CREDIT FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28090246 | GIM SPECIALIST INVESTMENT FUNDS GIM MULTI SECTOR CREDIT FUND | GIM SPECIALIST INVESTMENT FUNDS | GIM MULTI SECTOR CREDIT FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28124384 | GKGF, LLC | SUNHILL SHOPPING CENTER | 100 W BROADWAY, STE 950 | | | GLENDALE | CA | 91210 | |
| 28106306 | GLACIER ICE CO | 130 HIGH ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 28110966 | GLACIER PARTNERS | 2100 NORTHWEST BLVD., #350 | | | | COEUR D'ALENE | ID | 83814-0000 | |
| 28124385 | GLACIER PARTNERS | PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD STE 350 | | | COERD'ALENE | ID | 83814 | |
| 28090280 | GLACIER PARTNERS | 2100 NORTHWEST BLVD., #350 | | | | COEUR D'ALENE | ID | 83814-0000 | |
| 30258726 | GLATFELTER, JENNIFER | 5700 CLEARVIEW RD | | | | DOVER | PA | 17315 | |
| 28090298 | GLEASON, KELLI | 9 TREVINO CT | | | | BOLINGBROOK | IL | 60490 | |
| 30657001 | GLENDALE PLAZA SHOPPING CENTER | PO BOX 4127 | | | | GLENDALE | CA | 91222-0127 | |
| 30258727 | GLENDE, CHAD | 28 SANDALWOOD DR | | | | PALMYRA | PA | 17078 | |
| 28161855 | GLENMARK THERAPEUTICS INC USA | 301 ISLAND DRIVE | | | | MAHWAH | NJ | 07430 | |
| 28161855 | GLENMARK THERAPEUTICS INC USA | 301 ISLAND DRIVE | | | | MAHWAH | NJ | 07430 | |
| 28161855 | GLENMARK THERAPEUTICS INC USA | 301 ISLAND DRIVE | | | | MAHWAH | NJ | 07430 | |
| 30259404 | GLENN, BRANDY | C/O THE LAW GUY, APC | 4231 BALBOA AVENUE, #1261 | | | SAN DIEGO | CA | 92117 | |
| 30258728 | GLENNON, JENNY | 16 REVEREND HOUSTON DR | | | | BEDFORD | NH | 03110 | |
| 28110972 | GLIMCOR SEWICKLEY 1995 LIMITED | ONE MELLON BANK CENTER | 500 GRANT STREET, SUITE 2000 | | | PITTSBURGH | PA | 15219 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 51 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28161865 | GLIMCOR SEWICKLEY 1995 LIMITED | ONE MELLON BANK CENTER | 500 GRANT ST SUITE 2000 | | | PITTSBURGH | PA | 15219 | |
| 28110972 | GLIMCOR SEWICKLEY 1995 LIMITED | ONE MELLON BANK CENTER | 500 GRANT STREET, SUITE 2000 | | | PITTSBURGH | PA | 15219 | |
| 28106318 | GLOBAL INDUSTRIAL | 29833 NETWORK PL | | | | CHICAGO | IL | 60673-1298 | |
| 30656981 | GLOBAL RETAIL INVESTORS LLC | C/O GRI FAIRMONT LLC | PO BOX 664001 | | | DALLAS | TX | 75266 | |
| 30258729 | GLOECKLER, CYNTHIA | 905 KNEPPER DR | | | | MECHANICSBURG | PA | 17055 | |
| 30656983 | GLORIA J GRAZIANO | 25% SHARE GJG HOLDINGS, LLC | 7607 E VIA DEL PLACITO | | | SCOTTSDALE | AZ | 85258 | |
| 28115302 | GLORIA J GRAZIANO | C/O GJG HOLDINGS LLC | 7607 E VIA DEL PLACITO | | | SCOTTSDALE | AZ | 85258 | |
| 28156293 | GLOUCESTER CNTY FIRE MARSHAL | 212 COUNTY HOUSE RD | | | | CLARKSBORO | NJ | 08020 | |
| 28106327 | GLOVE SPECIALTIES | 550 YANKEE RD | | | | MONROE | OH | 45050 | |
| 28106327 | GLOVE SPECIALTIES | 550 YANKEE RD | | | | MONROE | OH | 45050 | |
| 30258730 | GLYNN, PATRICIA | 1520 HOPE RD | | | | HOPE | RI | 02831 | |
| 28110974 | GMF DRUG STORES, LLC | C/O CHIP & JIM.COM, LLC | 1415 SAVOY CIRCLE | | | SAN DIEGO | CA | 92107-0000 | |
| 28090316 | GMS REALTY, LLC | BLANK ROME LLP | ATTN. JORDAN WILLIAMS | 1201 N. MARKET STREET | SUITE 800 | WILMINGTON | DE | 19801 | |
| 28124415 | GO COPIA, PBC | 1968 S COAST HWY | SUITE 3912 | | | LAGUNA BEACH | CA | 92651 | |
| 28159887 | GODIVA CHOCOLATIER INC | PO BOX 74008044 | | | | CHICAGO | IL | 60674-8044 | |
| 28106337 | GODIVA CHOCOLATIER INC | PO BOX 74008044 | | | | CHICAGO | IL | 60674-8044 | |
| 28106338 | GODIVA CHOCOLATIER INC | PO BOX 74008044 | | | | CHICAGO | IL | 60674-8044 | |
| 28106339 | GOETZE'S CANDY COMPANY INC | 3900 EAST MONUMENT ST | | | | BALTIMORE | MD | 21205-2980 | |
| 28159896 | GOETZE'S CANDY COMPANY INC | 3900 EAST MONUMENT ST | | | | BALTIMORE | MD | 21205-2980 | |
| 28159336 | GOH PROPERTIES LP | 1924 FOURTH STREET | | | | SAN RAFAEL | CA | 94901-0000 | |
| 28124416 | GOH PROPERTIES LP | 1924 FOURTH ST | | | | SAN RAFAEL | CA | 94901 | |
| 28090342 | GOH PROPERTIES LP | 1924 FOURTH STREET | | | | SAN RAFAEL | CA | 94901-0000 | |
| 28106342 | GOJO INDUSTRIES, INC. | PO BOX 931105 | | | | CLEVELAND | OH | 44193 | |
| 28115318 | GOJO INDUSTRIES, INC. | PO BOX 931105 | | | | CLEVELAND | OH | 44193 | |
| 28115320 | GOJO INDUSTRIES, INC. | PO BOX 931105 | | | | CLEVELAND | OH | 44193 | |
| 28106344 | GOLD COAST INGREDIENTS INC | PO BOX 911612 | | | | LOS ANGELES | CA | 90091 | |
| 28115324 | GOLD MEDAL BAKERY INC | 21 PENN STREET | | | | FALL RIVER | MA | 02724 | |
| 28115328 | GOLD MEDAL BAKERY INC | 21 PENN STREET | | | | FALL RIVER | MA | 02724 | |
| 28106346 | GOLD MEDAL BAKERY INC | 21 PENN STREET | | | | FALL RIVER | MA | 02724 | |
| 28106346 | GOLD MEDAL BAKERY INC | 21 PENN STREET | | | | FALL RIVER | MA | 02724 | |
| 28124420 | GOLDEN EYE MEDIA USA INC | 1000 CAMINO DE LAS ONDAS | | | | CARLSBAD | CA | 92011 | |
| 28124420 | GOLDEN EYE MEDIA USA INC | 1000 CAMINO DE LAS ONDAS | | | | CARLSBAD | CA | 92011 | |
| 28124420 | GOLDEN EYE MEDIA USA INC | 1000 CAMINO DE LAS ONDAS | | | | CARLSBAD | CA | 92011 | |
| 28090350 | GOLDEN GATE S.C. LLC | MARK ZYNDORF, CCIM | FOUR SEAGATE, SUITE 608 | | | TOLEDO | OH | 43604 | |
| 28164508 | GOLDMAN SACHS AND CO LLC | GOLDMAN SACHS AND CO LLC | ATTN ASSET SERVICING 16TH FLOOR | 200 WEST ST | | NEW YORK | NY | 10282 | |
| 28126765 | GOLDMAN SACHS AND CO LLC | ATTN ASSET SERVICING 16TH FLOOR | 200 WEST ST | | | NEW YORK | NY | 10282 | |
| 28164509 | GOLDMAN SACHS CO LLC | GOLDMAN SACHS CO LLC | 200 WEST STREET | 16TH FLOOR ATTN ASSET SERVICING | | NEW YORK | NY | 10282 | |
| 28169775 | GOLDMAN SACHS CO LLC | 200 WEST STREET | 16TH FLOOR ATTN ASSET SERVICING | | | NEW YORK | NY | 10282 | |
| 28126726 | GOLDMAN SACHS TRUST II GOLDMAN SACHS MULTI-MANAGER NON-CORE FIXED | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28164510 | GOLDMAN SACHS TRUST II GOLDMAN SACHS MULTI-MANAGER NON-CORE FIXED | GOLDMAN SACHS TRUST II GOLDMAN | SACHS MULTI-MANAGER NON-CORE FIXED | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 30258731 | GOLESH, CAITLIN | 7026 BEAVER SPRING RD | | | | HARRISBURG | PA | 17111 | |
| 28090467 | GOOD2GROW LLC | 2859 PACES FERRY ROAD SE | SUITE 2100 | | | ATLANTA | GA | 30339 | |
| 28090469 | GOODALE, JENNIFER | 427 79TH STREET | | | | BROOKLYN | NY | 11209 | |
| 28159125 | GOOGLE INC | 1190 BORDEAUX DR. | | | | SUNNYVALE | CA | 94089 | |
| 28159125 | GOOGLE INC | 1190 BORDEAUX DR. | | | | SUNNYVALE | CA | 94089 | |
| 28164526 | GOOGLE LLC | WHITE AND WILLIAMS LLP | C/O AMY E. VULPIO, ESQ. WHITE | 1650 MARKET ST., FL. 18 | | PHILADELPHIA | PA | 19103 | |
| 28132497 | GORDON & REES LLP | 100 PRINGLE AVENUE SUITE 300 | | | | WALNUT CREEK | CA | 94596-3580 | |
| 30259209 | GORDON, MARTIN | 3213 MCCURLEY DR | | | | MANCHESTER | MD | 21102 | |
| 30259098 | GORMAN | C/O UNDERDOG LAW OFFICE | US BANCORP TOWER | 111 SW 5TH AVE, SUITE 3150 | | PORTLAND | OR | 97204 | |
| 28090505 | GOTTSCHLING, JAMES | 23937 W RIM DR | | | | COLUMBIA STATION | OH | 44028 | |
| 28090519 | GOUSE, BRODIE | 9218 BALCONES CLUB DRIVE, APT 1521 | | | | AUSTIN | TX | 78750 | |
| 28106358 | GOVDOCS INC | P.O. BOX 5229 | | | | CAROL STREAM | IL | 60197-5229 | |
| 28090521 | GOVERNMENT OF GUAM RETIREMENT FUND | GOVERNMENT OF GUAM RETIREMENT FUND | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28160505 | GOVERNMENT OF GUAM RETIREMENT FUND | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28090524 | GOYA FOODS, INC | 350 COUNTY ROAD | | | | JERSEY CITY | NJ | 07307 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28115399 | GR SPONAUGLE & SONS INC | PO BOX 4456 | | | | HARRISBURG | PA | 17111 | |
| 28090527 | GRA, L.L.C. | C/O BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| 28106365 | GRABBER, INC. | PO BOX 1191 | | | | DALTON | GA | 30722 | |
| 28106367 | GRACE BEAUTY LLC | 16TH FLOOR | 1140 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 28115404 | GRACE BEAUTY LLC | 16TH FLOOR | 1140 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 28115401 | GRACE BEAUTY LLC | 16TH FLOOR | 1140 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 30259210 | GRAFNER, SARAH | 1973 NORTH STAR RD | | | | COLUMBUS | OH | 43212 | |
| 30259211 | GRAHAM, CRYSTAL | 19 APPALOOSA WAY | | | | CARLISLE | PA | 17015 | |
| 30259212 | GRAHAM, JENNIFER | 38 GOLDENROD DR | | | | CARLISLE | PA | 17015 | |
| 28719161 | GRAND HOST, INC. | 405 WEST MAIN STREET | | | | BRAWLEY | CA | 92227 | |
| 28106374 | GRAND RAPIDS CITY TREASURER | INCOME TAX DEPARTMENT *LMGR | PO BOX 347 | | | GRAND RAPIDS | MI | 49501 | |
| 28115424 | GRANT LINE STATION LP | SUITE 240 | 333 W EL CAMINO REAL | | | SUNNYVALE | CA | 97087 | |
| 30656985 | GRANTS PASS VENTURE LLC | 2200 PASEO VERDE PKWY | STE 260 | | | HENDERSON | NV | 89052 | |
| 28115430 | GRANULES CONSUMER HEALTH INC | 7413 CUSHING RD | | | | MANASSAS | VA | 20109 | |
| 28115433 | GRANULES CONSUMER HEALTH INC | 7413 CUSHING RD | | | | MANASSAS | VA | 20109 | |
| 28115434 | GRANULES CONSUMER HEALTH INC | 7413 CUSHING RD | | | | MANASSAS | VA | 20109 | |
| 28115430 | GRANULES CONSUMER HEALTH INC | 7413 CUSHING RD | | | | MANASSAS | VA | 20109 | |
| 28132566 | GRATTON, MICHAEL | 82 TRUELL RD | | | | HOLLIS | NH | 03049 | |
| 28124437 | GREAT BUTLER MART | C/O BRANDYWINE AGENCY INC. | 357 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 | |
| 28124439 | GREAT WEST TRUST COMPANY LLC | PO BOX 561448 | | | | DENVER | CO | 80256 | |
| 28106396 | GREEN GRUFF USA INC | 2234 NORTH FEDERAL HWY #1176 | | | | BOCA RATON | FL | 33431 | |
| 28115450 | GREEN MOUNTAIN COFFEE ROASTERS | PO BOX 414159 | | | | BOSTON | MA | 02241-4159 | |
| 28169144 | GREENERWAYS LLC | 2001 MARCUS AVE | | | | LAKE SUCCESS | NY | 11042 | |
| 28124446 | GREENWOOD BRANDS, LLC | 4455 GENESEE STREET | SUITE 524 | | | CHEEKTOWAGA | NY | 14225 | |
| 28124450 | GREENWOOD BRANDS, LLC | 4455 GENESEE STREET | SUITE 524 | | | CHEEKTOWAGA | NY | 14225 | |
| 28124446 | GREENWOOD BRANDS, LLC | 4455 GENESEE STREET | SUITE 524 | | | CHEEKTOWAGA | NY | 14225 | |
| 28124450 | GREENWOOD BRANDS, LLC | 4455 GENESEE STREET | SUITE 524 | | | CHEEKTOWAGA | NY | 14225 | |
| 30259213 | GREENWOOD, JENNIFER | 3320 TAYLOR POND LN | | | | BEDFORD | MA | 01730 | |
| 28124454 | GREGORY DISCHINAT | 180 NAZARETH DR | | | | NAZARETH | PA | 18064 | |
| 28124454 | GREGORY DISCHINAT | 180 NAZARETH DR | | | | NAZARETH | PA | 18064 | |
| 28110980 | GREGORY P DISCHINAT | 180 NAZARETH DRIVE | | | | NAZARETH | PA | 18064 | |
| 30259214 | GRELLA, JOSHUA | 607 N BLUE RIBBON AVE | | | | HARRISBURG | PA | 17112 | |
| 30259215 | GRENOT, NICOLE | 1113 CHARLES ST | | | | MECHANICSBURG | PA | 17055 | |
| 28090661 | GRIFFIN CHEMICAL CO LLC | 889 ERIE AVE | | | | N TONAWANDA | NY | 14120 | |
| 30259337 | GRIMM, LISA | 4720 35TH AVE NE | | | | SEATTLE | WA | 98105-3004 | |
| 28090716 | GROUP HOSPITALIZATION AND MEDICAL SERVICES INC CAREFIRST BLUE | GROUP HOSPITALIZATION AND MEDICAL | SERVICES INC CAREFIRST BLUE | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126781 | GROUP HOSPITALIZATION AND MEDICAL SERVICES INC CAREFIRST BLUE | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 30258954 | GROWVE | 239 2ND AVE S | | | | ST. PETERSBURG | FL | 33701 | |
| 28162617 | GRUBHUB HOLDINGS INC | 111 W. WASHINGTON ST., STE. 2100 | | | | CHICAGO | IL | 60602 | |
| 28106431 | GS FLOOK INC | 450 VALLEY ROAD | | | | ETTERS | PA | 17319 | |
| 28162620 | GSA I SPE LLC | C/O HFF LP-GOVERNORS SQUARE | PO BOX 829643 | | | PHILADELPHIA | PA | 19182-9643 | |
| 28115512 | GUAYAKI SRP INC | 6782 SEBASTOPOL AVE, SUITE 100 | | | | SEBASTOPOL | CA | 95472 | |
| 28115512 | GUAYAKI SRP INC | 6782 SEBASTOPOL AVE, SUITE 100 | | | | SEBASTOPOL | CA | 95472 | |
| 28106435 | GUERRERO RUIZ | GARDENING AND TREE SERVICE | 4921 N GLEN ARDEN AVE | | | COVINA | CA | 91724 | |
| 30259099 | GUEVARA, MATTHEW | C/O ABRAMSON LABOR GROUP | 11846 VENTURA BLVD., SUITE 100 | | | STUDIO CITY | CA | 91604 | |
| 28115517 | GUIDEHOUSE MANAGED SERVICES | 150 N RIVERSIDE PLZ | SUITE 2100 | | | CHICAGO | IL | 60606 | |
| 28124456 | GUIDEPOINT LLC | 2201 COOPERATIVE WAY | SUITE 225 | | | HERNDON | VA | 20171 | |
| 30259338 | GULL INDUSTRIES  INC | PO BOX 24687 | | | | SEATTLE | WA | 98124 | |
| 28162559 | GULL INDUSTRIES INC | PO BOX 24687 | | | | SEATTLE | WA | 98124 | |
| 30657011 | GULL INDUSTRIES INC | C/O WILSON MGMT SVCS | PO BOX 24687 | | | SEATTLE | WA | 98124-0687 | |
| 30259216 | GURRERI, JORDAN | 465 HARVEST DR | | | | YORK | PA | 17404 | |
| 30258892 | GURU BEVERAGE CO | 7236 WAVERLY,  SUITE 602 | | | | MONTREAL | QC | H2R 0C2 | CANADA |
| 28090809 | GUTHRIE, ANTHONY | 5213 GLEN HARWELL ROAD | | | | PLANT CITY | FL | 33566 | |
| 30259405 | GUTIERREZ, DENNIS | C/O BEVIN ALLEN PIKE, ESQ. | CAPSTONE LAW APC | 1875 CENTURY PARK EAST, SUITE 1000 | | LOS ANGELES | CA | 90067 | |
| 28162563 | GVH CLEARFIELD LLC | 300 PISGAH N | | | | EADS | TN | 38028 | |
| 28110994 | H&J S INVESTMENTS, LLC | C/O HUMMELT DEVELOPMENT CO. | 29911 S.W. BOONES FERRY ROAD, SUITE 3 | | | WILSONVILLE | OR | 97070-0000 | |
| 28124477 | H&J S INVESTMENTS, LLC | C/O PNC LCKBX 771223/030250969 | 1233 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1002 | |
| 30657012 | H&J S INVESTMENTS, LLC | C/O PNC LCKBX 771223/030250969 | 1233 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1002 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 53 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28110995 | H&M REALTY ASSOCIATES, LLC | C/O DONALD LEEF | 4 CHIMNEY HILL DRIVE | | | FARMINGTON | CT | 06032-2477 | |
| 30259217 | HAAR, MARY | 427 ALLENDALE WAY | | | | CAMP HILL | PA | 17011 | |
| 28106451 | HAB-BPT | PO BOX 20087 | | | | LEHIGH VALLEY | PA | 18002 | |
| 28106451 | HAB-BPT | PO BOX 20087 | | | | LEHIGH VALLEY | PA | 18002 | |
| 30259218 | HABERSTROH, PETER | 869 TIMBERLINE DR | | | | GAP | PA | 17527 | |
| 28115539 | HAB-PPT | HAZLETON CITY *LHPP | PO BOX 21810 | | | LEHIGH VALLEY | PA | 18002-1810 | |
| 28115539 | HAB-PPT | HAZLETON CITY *LHPP | PO BOX 21810 | | | LEHIGH VALLEY | PA | 18002-1810 | |
| 28132791 | HADDAD, DIANA | 5420 WOODCREEK DR | | | | CLARKSTON | MI | 48348 | |
| 28147633 | HAIRMAX INTERNATIONAL LLC | 1040 HOLLAND DR | | | | BOCA RATON | FL | 33487 | |
| 28162749 | HAJOCA CORPORATION | | | | | PITTSBURGH | PA | 15253 | |
| 30259100 | HALE, JIMMY RAY | C/O SHUB & JOHNS | FOUR TOWER BRIDGE | 200 BARR HARBOR DRIVE, SUITE 400 | | CONSHOHOCKEN | PA | 19428 | |
| 30259219 | HALL, BRENDA | 545 BALTIMORE PIKE | | | | MOUNT HOLLY SPRINGS | PA | 17065 | |
| 30259220 | HALL, CHANTAL | 32600 DOOLITTLE RD | | | | COTTAGE GROVE | OR | 97424 | |
| 30258597 | HALLAM, SPENCER | 665 N OLD FORT DR | | | | SPANISH FORK | UT | 84660 | |
| 30258598 | HALLIDAY, APRIL | PO BOX 1563 | | | | PENN VALLEY | CA | 95946 | |
| 28090966 | HAMIL, ANGELA | 1 MANTON LN | | | | BELLA VISTA | AR | 72714 | |
| 28106464 | HAMILTON BEACH BRANDS INC | PO BOX 602762 | | | | CHARLOTTE | NC | 28260-2762 | |
| 28110997 | HAMILTON SAN JOSE CA SR LP | 4300 E. FIFTH AVENUE | ATTN: SR. VP LEASING | | | COLUMBUS | OH | 43209-0000 | |
| 28163394 | HAMILTON SAN JOSE CA SR LP | DEPARTMENT L-2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 28163394 | HAMILTON SAN JOSE CA SR LP | DEPARTMENT L-2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 28090987 | HAMPTON DIRECT, INC. | 4957 LAKEMONT BLVD SE | SUITE C4-363 | | | BELLEVUE | WA | 98006 | |
| 28159044 | HAND IN HAND SOAP LLC | PO BOX 411099 | | | | BOSTON | MA | 02241 | |
| 28163395 | HANDCRAFT LLC | 331 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 28106484 | HANDCRAFT MFG CORP | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 30258599 | HANEY, CHRISTOPHER | 720 FIELDSTONE LN | | | | ELIZABETHTOWN | PA | 17022 | |
| 28163397 | HANGLEY ARONCHICK SEGAL & | ONE LOGAN SQ 27TH FL | | | | PHILADELPHIA | PA | 19103 | |
| 30258600 | HANLON, ELIZABETH | 620 OPOSSUM LAKE RD | | | | CARLISLE | PA | 17015 | |
| 28106491 | HANNA BROPHY MACLEAN MCALEER & | JENSEN LLP | PO BOX 742910 | | | LOS ANGELES | CA | 90074-2910 | |
| 30258601 | HANNON, REBECCA | 141 ELMWOOD AVE | | | | DAUPHIN | PA | 17018 | |
| 28147751 | HANSON, ERIC | 888 RIDGEVIEW DR | | | | MEDINA | OH | 44256 | |
| 28091037 | HARBIN, SHANE | 13640 ARAGON WAY #422 | | | | LOUISVILLE | KY | 40245 | |
| 28091040 | HARBOR CENTER PARTNERS LP | SDL MANAGEMENT COMPANY LLC | C/O KAREN SEARS | 2222 17TH ST | | SANTA ANA | CA | 92705 | |
| 28163401 | HARBOR DISTRIBUTING LLC | 5901 BOLSA AVE. | | | | HUNTINGTON BEACH | CA | 92647 | |
| 28091042 | HARBOR WHOLESALE GROCERY INC. DBA HARBOR WHOLESALE | 3901 HOGUM BAY RD NE | | | | LACEY | WA | 98516 | |
| 28147772 | HARFORD ELECTRICAL TESTING CO | 1108 CLAYTON ROAD | | | | JOPPA | MD | 21085 | |
| 28115612 | HARIBO OF AMERICA, INC. | 28815 NETWORK PL | | | | CHICAGO | IL | 60673-1288 | |
| 28106508 | HARIBO OF AMERICA, INC. | 28815 NETWORK PL | | | | CHICAGO | IL | 60673-1288 | |
| 28115612 | HARIBO OF AMERICA, INC. | 28815 NETWORK PL | | | | CHICAGO | IL | 60673-1288 | |
| 28115612 | HARIBO OF AMERICA, INC. | 28815 NETWORK PL | | | | CHICAGO | IL | 60673-1288 | |
| 28111001 | HARLEM GENESEE MKT. & NURSERY, | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28106510 | HARLEM GENESEE MKT. & NURSERY, | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28091090 | HARRIS, BRYANT | 7 LEXINGTON DRIVE | | | | WARREN | NJ | 07059 | |
| 30258602 | HARRIS, DANIEL | 3405 PINKNEY RD | | | | BALTIMORE | MD | 21215 | |
| 30258603 | HARRIS, JUAN | 3300 ROCKINGHAM CT SE | | | | CONYERS | GA | 30094 | |
| 30258604 | HARRIS, NAOMI | 6 CRESTWOOD LN | | | | GOFFSTOWN | NH | 03045 | |
| 30259186 | HARRIS, SHEILA | 1203 RUNNYMEDE LN | | | | BEL AIR | MD | 21014 | |
| 30258605 | HARRIS, TIARA | 1330 LILY CT | | | | SCHERERVILLE | IN | 46375 | |
| 28150510 | HART, JANET | 2273 IONOFF RD | | | | HARRISBURG | PA | 17110 | |
| 28106526 | HARTFORD LIFE&ACCIDENT INS CO | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155 | |
| 30258606 | HARTMAN, CARRIE | 40 MADISON DRIVE | | | | CATAWISSA | PA | 17820 | |
| 28091154 | HARTUNG, PETER | 1950 HAMPTON RD | | | | YORK | PA | 17408 | |
| 28106530 | HARVEST HILL BEVERAGE COMPANY | PO BOX 70783 | | | | PHILADELPHIA | PA | 19176-0783 | |
| 28133068 | HAUBERG, ROBERT | 8564 MCNAMARA DR | | | | CLAY | NY | 13041 | |
| 28124491 | HAUPPAUGE PROPERTIES LLC | SUITE 309 | 1975 HEMPSTEAD TPKE | | | EAST MEADOW | NY | 11554 | |
| 28124492 | HAWLEY REALTY LIMITED PARTNERS | 30 GERMANTOWN RD | | | | DANBURY | CT | 06810 | |
| 30259407 | HAYDEN BEVERAGE COMPANY | BOISE SALES CO DBA HAYDEN BEV | UNIT 15, PO BOX 4900 | | | PORTLAND | OR | 97208-4900 | |
| 30258652 | HAYNES, CHRISTINA | 22069 SE 267TH ST | | | | MAPLE VALLEY | WA | 98038 | |
| 28091226 | HBB CONSUMER PRODUCTS LLC | 11100 WEST 8TH AVE, SUITE 102 | | | | LAKEWOOD | CO | 80215 | |
| 28091227 | HBC INVESTMENT LTD | HBC INVESTMENT LTD | 28 HAVEMEYER PLACE | | | GREENWICH | CT | 06830 | |
| 28126766 | HBC INVESTMENT LTD | 28 HAVEMEYER PLACE | | | | GREENWICH | CT | 06830 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28106554 | HCL AMERICA, INC. | ARCHER & GREINER, A PROFESSIONAL CORPORATION | ATTN: JERROLD S. KULBACK, HARRISON H.D. BREAKSTONE | 1025 LAUREL OAK ROAD | | VOORHEES | NJ | 08043 | |
| 28091234 | HEACOX, CASEY | 1259 CLARENDON AVE SW | | | | CANTON | OH | 44710 | |
| 28106559 | HEALTHRIGHT PRODUCTS LLC | 3809 NE 38TH ST | | | | VANCOUVER | WA | 98661 | |
| 28106563 | HEARING ASSIST II LLC | 2151 PROFESSIONAL DRIVE | STE 105 | | | ROSEVILLE | CA | 95661 | |
| 28106563 | HEARING ASSIST II LLC | 2151 PROFESSIONAL DRIVE | STE 105 | | | ROSEVILLE | CA | 95661 | |
| 28167516 | HEARING ASSIST II LLC | 2151 PROFESSIONAL DRIVE | STE 105 | | | ROSEVILLE | CA | 95661 | |
| 28167518 | HEARTHMARK LLC DBA LIFEMADE | PO BOX 745721 | | | | ATLANTA | GA | 30374-5721 | |
| 28167518 | HEARTHMARK LLC DBA LIFEMADE | PO BOX 745721 | | | | ATLANTA | GA | 30374-5721 | |
| 28091239 | HEARTHMARK, LLC | C/O KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: KATHLEEN AIELLO | 200 W. 41ST STREET, 17TH FL. | | NEW YORK | NY | 10036 | |
| 28106568 | HEARTLAND FOOD PRODUCTS GROUP | PO BOX 734593 | | | | CHICAGO | IL | 60673-4593 | |
| 28115679 | HEARTLAND LABEL PRINTERS | PO BOX 78745 | | | | MILWAUKEE | WI | 53278-0745 | |
| 28159823 | HEARTLAND LABEL PRINTERS | PO BOX 78745 | | | | MILWAUKEE | WI | 53278-0745 | |
| 30259187 | HEEFNER, ROBERT | 271 PLATT MOUNTAIN LN | | | | INWOOD | WV | 25428 | |
| 28115688 | HEET CORP | 11 WALL ST. | | | | ROCKAWAY | NJ | 07866 | |
| 28115686 | HEET CORP | 11 WALL ST. | | | | ROCKAWAY | NJ | 07866 | |
| 28106574 | HEET CORP | 11 WALL ST. | | | | ROCKAWAY | NJ | 07866 | |
| 28091256 | HEFFERNAN, DONNA | 409A 1ST STREET | | | | SUMMERDALE | PA | 17025 | |
| 28115692 | HEIDRICK & STRUGGLES INC | 1133 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1010 | |
| 28115693 | HEIMARK DISTRIBUTING CO | PO BOX 3985 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 30258653 | HEISEY, RYAN | 106 MAPLE ST | | | | DILLSBURG | PA | 17019 | |
| 28106578 | HELEN OF TROY | HELEN OF TROY LP | PO BOX 849113 | | | DALLAS | TX | 75284-9113 | |
| 28115701 | HELEN OF TROY | HELEN OF TROY LP | PO BOX 849113 | | | DALLAS | TX | 75284-9113 | |
| 28106578 | HELEN OF TROY | HELEN OF TROY LP | PO BOX 849113 | | | DALLAS | TX | 75284-9113 | |
| 28106578 | HELEN OF TROY | HELEN OF TROY LP | PO BOX 849113 | | | DALLAS | TX | 75284-9113 | |
| 28091288 | HELEN OF TROY L.P. | C/O PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE | 824 NORTH MARKET STREET | SUITE 800 | WILMINGTON | DE | 19801 | |
| 28091290 | HELIX STRATEGIC FUND LP | HELIX STRATEGIC FUND LP | 545 MADISON AVE 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28126767 | HELIX STRATEGIC FUND LP | 545 MADISON AVENUE, 8TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 28106583 | HELLO BELLO | 17383 SUNSET BLVD, SUITE B 200 | | | | PACIFIC PALISADES | CA | 90272 | |
| 28106583 | HELLO BELLO | 17383 SUNSET BLVD, SUITE B 200 | | | | PACIFIC PALISADES | CA | 90272 | |
| 30258654 | HELM, NICOLE | 467 STONEHEDGE LN | | | | MECHANICSBURG | PA | 17055 | |
| 28106588 | HEMPZ LLC | UNIT 700 | 15770 NORTH DALLAS PARKWAY | | | DALLAS | TX | 75248 | |
| 28115712 | HEMPZ LLC | UNIT 700 | 15770 NORTH DALLAS PARKWAY | | | DALLAS | TX | 75248 | |
| 28106588 | HEMPZ LLC | UNIT 700 | 15770 NORTH DALLAS PARKWAY | | | DALLAS | TX | 75248 | |
| 28133175 | HENDERSON, FRANCINE | 48 SHADY LN | | | | ANNVILLE | PA | 17003 | |
| 28106591 | HENKEL CORPORATION (DIAL) | PO BOX 738841 | | | | DALLAS | TX | 75373 | |
| 28115722 | HENKEL CORPORATION (DIAL) | PO BOX 738841 | | | | DALLAS | TX | 75373 | |
| 28159833 | HENKEL CORPORATION (DIAL) | PO BOX 738841 | | | | DALLAS | TX | 75373 | |
| 28124518 | HENKEL CORPORATION / SUN | 60 DANBURY RD | | | | WILTON | CT | 06897 | |
| 28124518 | HENKEL CORPORATION / SUN | 60 DANBURY RD | | | | WILTON | CT | 06897 | |
| 28124518 | HENKEL CORPORATION / SUN | 60 DANBURY RD | | | | WILTON | CT | 06897 | |
| 28091314 | HENNESSEY GIFT WRAP | 9707 BELVILLE DRIVE | | | | RENO | NV | 89521 | |
| 28091315 | HENNESSY, CHRIS | 15767 PEPPER ST | | | | CHINO HILLS | CA | 91709 | |
| 28091324 | HENRY & LOUSE MERMELSTEIN GRANDCHILDREN PARTNERSHIP | HENRY & LOUSE MERMELSTEIN | GRANDCHILDREN PARTNERSHIP | 6500 N HAMLIN AVE | | LINCOLNWOOD | IL | 60712 | |
| 28126758 | HENRY & LOUSE MERMELSTEIN GRANDCHILDREN PARTNERSHIP | 6500 N HAMLIN AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 28106602 | HENRY THAYER COMPANY | L'OREAL USA INC | PO BOX 22533 | | | NEW YORK | NY | 10087-2533 | |
| 28106603 | HENRY THAYER COMPANY | L'OREAL USA INC | PO BOX 22533 | | | NEW YORK | NY | 10087-2533 | |
| 28106603 | HENRY THAYER COMPANY | L'OREAL USA INC | PO BOX 22533 | | | NEW YORK | NY | 10087-2533 | |
| 28106602 | HENRY THAYER COMPANY | L'OREAL USA INC | PO BOX 22533 | | | NEW YORK | NY | 10087-2533 | |
| 28124524 | HERALD FORD, INC | COMMUNITY BANK,N.A | 113 N. MAIN ST. A/C#50007261 | | | WELLSVILLE | NY | 14895 | |
| 30259149 | HERALD FORD, INC | COMMUNITY BANK,N.A | 113 N. MAIN ST. A/C#50007261 | | | WELLSVILLE | NY | 14895 | |
| 30258655 | HERFI, KAYLA | 687-905 SYCAMORE WAY | | | | SUSANVILLE | CA | 96130 | |
| 28106604 | HERITAGE DISTRIBUTION CO INC | SUITE 105 | 5743 SMITHWAY ST | | | COMMERCE | CA | 90040 | |
| 28143654 | HERNANDEZ, JUAN | 6005 ENGLISH SADDLE LANE | | | | DENTON | TX | 76210 | |
| 28164228 | HERR FOODS, INC | BARLEY SNYDER | ATTN: MATTHEW BRUSHWOOD | 2755 CENTURY BOULEVARD | | WYOMISSING | PA | 19610 | |
| 28091424 | HERR FOODS, INC | BARLEY SNYDER | ATTN: MATTHEW BRUSHWOOD | 2755 CENTURY BOULEVARD | | WYOMISSING | PA | 19610 | |
| 28164228 | HERR FOODS, INC | BARLEY SNYDER | ATTN: MATTHEW BRUSHWOOD | 2755 CENTURY BOULEVARD | | WYOMISSING | PA | 19610 | |
| 28091424 | HERR FOODS, INC | BARLEY SNYDER | ATTN: MATTHEW BRUSHWOOD | 2755 CENTURY BOULEVARD | | WYOMISSING | PA | 19610 | |
| 28091424 | HERR FOODS, INC | BARLEY SNYDER | ATTN: MATTHEW BRUSHWOOD | 2755 CENTURY BOULEVARD | | WYOMISSING | PA | 19610 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28091424 | HERR FOODS, INC | BARLEY SNYDER | ATTN: MATTHEW BRUSHWOOD | 2755 CENTURY BOULEVARD | | WYOMISSING | PA | 19610 | |
| 28091424 | HERR FOODS, INC | BARLEY SNYDER | ATTN: MATTHEW BRUSHWOOD | 2755 CENTURY BOULEVARD | | WYOMISSING | PA | 19610 | |
| 28164228 | HERR FOODS, INC | BARLEY SNYDER | ATTN: MATTHEW BRUSHWOOD | 2755 CENTURY BOULEVARD | | WYOMISSING | PA | 19610 | |
| 28164228 | HERR FOODS, INC | BARLEY SNYDER | ATTN: MATTHEW BRUSHWOOD | 2755 CENTURY BOULEVARD | | WYOMISSING | PA | 19610 | |
| 28091424 | HERR FOODS, INC | BARLEY SNYDER | ATTN: MATTHEW BRUSHWOOD | 2755 CENTURY BOULEVARD | | WYOMISSING | PA | 19610 | |
| 28164228 | HERR FOODS, INC | BARLEY SNYDER | ATTN: MATTHEW BRUSHWOOD | 2755 CENTURY BOULEVARD | | WYOMISSING | PA | 19610 | |
| 28091424 | HERR FOODS, INC | BARLEY SNYDER | ATTN: MATTHEW BRUSHWOOD | 2755 CENTURY BOULEVARD | | WYOMISSING | PA | 19610 | |
| 30258656 | HERSH, CHRISTOPHER | 3121 LOUISA LN | | | | MECHANICSBURG | PA | 17050 | |
| 28124530 | HERSHEY CHOCOLATE | JAKE WIRTSHAFTER | 19E CHOCOLATE AVE | | | HERSHEY | PA | 17033 | |
| 28124530 | HERSHEY CHOCOLATE | JAKE WIRTSHAFTER | 19E CHOCOLATE AVE | | | HERSHEY | PA | 17033 | |
| 28124528 | HERSHEY CHOCOLATE | JAKE WIRTSHAFTER | 19E CHOCOLATE AVE | | | HERSHEY | PA | 17033 | |
| 28124530 | HERSHEY CHOCOLATE | JAKE WIRTSHAFTER | 19E CHOCOLATE AVE | | | HERSHEY | PA | 17033 | |
| 30258657 | HESS, ANDREA | 920 WAYNE AVE | | | | YORK | PA | 17403 | |
| 28124531 | HEWITT ENNISKNUPP INC | 39584 TREASURY CENTER | | | | CHICAGO | IL | 60694-9500 | |
| 30259101 | HEYDT, DEBORA | 627 HAMILTON STREET | APARTMENT 404 | | | ALLENTOWN | PA | 18101-2113 | |
| 28124535 | HFC PRESTIGE INT'L US LLC | 5665 W 224 ST | ATTN: NANCY PETRO | | | FAIRVIEW PARK | OH | 44126 | |
| 28124534 | HFC PRESTIGE INT'L US LLC | 5665 W 224 ST | ATTN: NANCY PETRO | | | FAIRVIEW PARK | OH | 44126 | |
| 28727093 | HG VORA CAPITAL MANAGEMENT, LLC | 330 MADISON AVENUE | 21ST FLOOR | | | NEW YORK | NY | 10017 | |
| 28091473 | HG VORA OPPORTUNISTIC CAPITAL MASTER FUND II LP | HG VORA OPPORTUNISTIC CAPITAL | MASTER FUND II LP | 330 MADISON AVENUE 21ST FLOOR | | NEW YORK | NY | 10017 | |
| 28126769 | HG VORA OPPORTUNISTIC CAPITAL MASTER FUND II LP | 330 MADISON AVENUE 21ST FLOOR | | | | NEW YORK | NY | 10017 | |
| 28091474 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND LTD | HG VORA SPECIAL OPPORTUNITIES | MASTER FUND LTD | 330 MADISON AVENUE 21ST FLOOR | | NEW YORK | NY | 10017 | |
| 28126768 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND LTD | 330 MADISON AVENUE 21ST FLOOR | | | | NEW YORK | NY | 10017 | |
| 28111016 | HHL PROPERTIES LP | C/O H LIPSITZ CC | 1900 MURRAY AVE, STE 2013 | | | PITTSBURGH | PA | 15217 | |
| 28124539 | HHL PROPERTIES LP | C/O H LIPSITZ CC | 1900 MURRAY AVE, STE 208 | | | PITTSBURGH | PA | 15217 | |
| 28091475 | HHL PROPERTIES LP | C/O H LIPSITZ CC | 1900 MURRAY AVE, STE 2013 | | | PITTSBURGH | PA | 15217 | |
| 30258658 | HICKS, JOSHUA | 14209 LONG GATE RD | | | | MIDLOTHIAN | VA | 23112 | |
| 28160188 | HICKS, SHANNON | 733 WESTLAND CT | | | | MECHANICSBURG | PA | 17055 | |
| 30258955 | HIGH HOPES FOR PETS LLC | 7301 N LINCOLN  SUITE 215 | | | | LINCOLNWOOD | IL | 60712 | |
| 28160196 | HIGH RIDGE BRANDS | 270 SAUGATUCK AVE | | | | WESTPORT | CT | 06880 | |
| 28164092 | HIGI LLC | 350 NORTH ORLEANS STREET | 10TH FLOOR | | | CHICAGO | IL | 60654 | |
| 28164094 | HIGI LLC | 350 NORTH ORLEANS STREET | 10TH FLOOR | | | CHICAGO | IL | 60654 | |
| 28164092 | HIGI LLC | 350 NORTH ORLEANS STREET | 10TH FLOOR | | | CHICAGO | IL | 60654 | |
| 28164094 | HIGI LLC | 350 NORTH ORLEANS STREET | 10TH FLOOR | | | CHICAGO | IL | 60654 | |
| 28115810 | HILCO FIXTURE FINDERS LLC | SUITE 206 | 5 REVERE DR | | | NORTHBROOK | IL | 60062 | |
| 30259102 | HILDENBRAND, KENNETH | C/O DEPARTMENT OF INDUSTRIAL RELATIONS LABOR COMMISSIONER'S OFFICE | 411 E CANON PERDIDO, ROOM 3 | | | SANTA BARBARA | CA | 93101 | |
| 30258659 | HILL, ALLYSON | 24 LAMBERT ST | | | | WASHINGTON | NJ | 07882 | |
| 30259103 | HILLARD | C/O MURRIN LAW FIRM | 7040 E. LOS SANTOS DRIVE | | | LONG BEACH | CA | 90815 | |
| 28091522 | HILLSBOROUGH ASSOCIATES | JEFFREY RHODES | TAYMAN LANE CHAVERRI LLP | 2001 L STREET NW | SUITE 500 | WASHINGTON | DC | 20036 | |
| 28167554 | HIMALAYA HERBAL HEALTHCARE | THE HIMALAYA DRUG COMPANY | PO BOX 650998 | | | DALLAS | TX | 75265-0998 | |
| 28106625 | HIMALAYA HERBAL HEALTHCARE | THE HIMALAYA DRUG COMPANY | PO BOX 650998 | | | DALLAS | TX | 75265-0998 | |
| 28167551 | HIMALAYA HERBAL HEALTHCARE | THE HIMALAYA DRUG COMPANY | PO BOX 650998 | | | DALLAS | TX | 75265-0998 | |
| 28167552 | HIMALAYA HERBAL HEALTHCARE | THE HIMALAYA DRUG COMPANY | PO BOX 650998 | | | DALLAS | TX | 75265-0998 | |
| 28143775 | HIMLER, ALEX | PO BOX 454 | | | | YOUNGSTOWN | PA | 15696 | |
| 28091531 | HIMMELSTEIN INVESTMENTS, LLC | 1818 OLD CUTHBERT ROAD | STE 107 | | | CHERRY HILL | NJ | 08034 | |
| 28147254 | HOCHENDONER, CYNTHIA | 28 GLENVIEW DR | | | | DILLSBURG | PA | 17019 | |
| 30258732 | HODIES, MARC | 43998 CHELTENHAM CIR | | | | ASHBURN | VA | 20147 | |
| 30258733 | HOEGEN, MARY | 72A CHENEY LN | | | | DANVILLE | NH | 03819 | |
| 28091581 | HOFFMAN ENGINEERING, INC. | 640 TEN ROD ROAD | | | | NORTH KINGSTOWN | RI | 02852 | |
| 28091581 | HOFFMAN ENGINEERING, INC. | 640 TEN ROD ROAD | | | | NORTH KINGSTOWN | RI | 02852 | |
| 28106633 | HOFFMASTER GROUP INC | CREATIVE CONVERTING B110149 | PO BOX 88149 | | | MILWAUKEE | WI | 53288-8149 | |
| 28106633 | HOFFMASTER GROUP INC | CREATIVE CONVERTING B110149 | PO BOX 88149 | | | MILWAUKEE | WI | 53288-8149 | |
| 28106633 | HOFFMASTER GROUP INC | CREATIVE CONVERTING B110149 | PO BOX 88149 | | | MILWAUKEE | WI | 53288-8149 | |
| 28164586 | HOFFMASTER GROUP, INC. | 2920 N MAIN STREET | | | | OSHKOSH | WI | 54901 | |
| 28111021 | HOLDENER TRUSTEE E. HOLDENER | 2912 SUPERIOR DRIVE | | | | LIVERMORE | CA | 94550 | |
| 28124570 | HOLLAND & KNIGHT LLP | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 28124570 | HOLLAND & KNIGHT LLP | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 56 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28124570 | HOLLAND & KNIGHT LLP | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 28124570 | HOLLAND & KNIGHT LLP | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 28124570 | HOLLAND & KNIGHT LLP | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 28124569 | HOLLAND & KNIGHT LLP | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 28124569 | HOLLAND & KNIGHT LLP | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 28124569 | HOLLAND & KNIGHT LLP | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 28164590 | HOLLYWOOD CHAIRS DBA TOTALLY BAMBOO | 1880 DIAMOND ST | | | | SAN MARCOS | CA | 92078 | |
| 28091619 | HOMAR, HARRISON | 810 TIRZAH RD | | | | YORK | SC | 29745 | |
| 28106640 | HOME CITY ICE | PO BOX 111116 | | | | CINCINNATI | OH | 45211 | |
| 28115875 | HOME CITY ICE | PO BOX 111116 | | | | CINCINNATI | OH | 45211 | |
| 28106641 | HOME PRODUCTS INTERNATIONAL | PO BOX 74745 | | | | CHICAGO | IL | 60694-4745 | |
| 28115880 | HOMEDICS | 62377 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0623 | |
| 28106644 | HOMEDICS | 62377 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0623 | |
| 28115877 | HOMEDICS | 62377 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0623 | |
| 28106643 | HOMEDICS | 62377 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0623 | |
| 28106648 | HONI R. KIBLER | 120 WOODRIDGE DRIVE | | | | HARRISBURG | PA | 17110 | |
| 30258734 | HOOVER, DIANE | 807 N MARKET ST | | | | MECHANICSBURG | PA | 17055 | |
| 28091643 | HOOVER, JUSTIN | 6422 FARMCREST LANE | | | | HARRISBURG | PA | 17111 | |
| 28165768 | HORMEL FOODS SALES LLC | PO BOX 93624 | | | | CHICAGO | IL | 60673-3624 | |
| 28106655 | HORMEL FOODS SALES LLC | PO BOX 93624 | | | | CHICAGO | IL | 60673-3624 | |
| 28165768 | HORMEL FOODS SALES LLC | PO BOX 93624 | | | | CHICAGO | IL | 60673-3624 | |
| 28115896 | HORMEL FOODS SALES LLC | PO BOX 93624 | | | | CHICAGO | IL | 60673-3624 | |
| 28124589 | HOROWITZ FAMILY TRUST/FRANDSON | FAMILY TRUST %HOROWITZ GROUP | 11661 SAN VICENTE BLVD,STE | | | LOS ANGELES | CA | 90049 | |
| 28133532 | HORVATH, SHAWNA | 47 RIDGEWAY ST | | | | STRUTHERS | OH | 44471 | |
| 28091695 | HOU, SELICIA | 2233 OAK SHADE RD | | | | BRADBURY | CA | 91008 | |
| 28111025 | HOUGHTON LANE LLC | 16508 NE 79TH ST | | | | REDMOND | WA | 98052 | |
| 28124590 | HOUGHTON LANE LLC | C/O KENNEDY-WILSON PROPERTIES | 3055 112TH AVE. NE, SUITE 125 | | | BELLEVUE | WA | 98004 | |
| 28115916 | HOUGHTON LANE LLC | C/O KENNEDY-WILSON PROPERTIES | 3055 112TH AVE. NE, SUITE 125 | | | BELLEVUE | WA | 98004 | |
| 28124592 | HOULIHAN LOKEY | 10250 CONSTELLATION BOULEVARD, | 5TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 30259104 | HOUSTON, LASHUNDA | C/O PAIRAVI LAW | 1875 CENTURY PARK EAST, SUITE 480 | | | LOS ANGELES | CA | 90067 | |
| 28133587 | HOY, SHAWN | 3535 EYRE HALL PASS | | | | NEW ALBANY | OH | 43054 | |
| 30258735 | HOYSAN, MANDY | 359 S EGG RD | | | | BATH | PA | 18014 | |
| 28091719 | HOYU AMERICA CO | 6265 PHYLLIS DRIVE | | | | CYPRESS | CA | 90630 | |
| 28165778 | HOYU AMERICA COMPANY | 6265 PHYLLIS DR | | | | CYPRESS | CA | 90630 | |
| 28115921 | HOYU AMERICA COMPANY | 6265 PHYLLIS DR | | | | CYPRESS | CA | 90630 | |
| 28115921 | HOYU AMERICA COMPANY | 6265 PHYLLIS DR | | | | CYPRESS | CA | 90630 | |
| 28124594 | HR, LLC | C/O RAY DOUMANIAN | 1715 NORTH FINE AVENUE | | | FRESNO | CA | 93727 | |
| 28124596 | HTL-STREFA INC | SUITE 120 | 113 TOWNE LAKE PARKWAY | | | WOODSTOCK | GA | 30188 | |
| 28106660 | HTL-STREFA INC | SUITE 120 | 113 TOWNE LAKE PARKWAY | | | WOODSTOCK | GA | 30188 | |
| 28115945 | HTL-STREFA INC | SUITE 120 | 113 TOWNE LAKE PARKWAY | | | WOODSTOCK | GA | 30188 | |
| 28111027 | HUBERT TSANG | 4559 CREEKMONT CT | | | | SANTA ROSA | CA | 95404 | |
| 28158766 | HUBERT TSANG | 4559 CREEKMONT CT | | | | SANTA ROSA | CA | 95404 | |
| 28164611 | HUBERT TSANG | 4559 CREEKMONT CT | | | | SANTA ROSA | CA | 95404 | |
| 28727094 | HUDSON BAY CAPITAL MANAGEMENT LP | 28 HAVEMEYER PLACE | 2ND FL | | | GREENWICH | CT | 06830 | |
| 28165780 | HUDSON HEADWATERS 340B LLC | PO BOX 896 | | | | GLENS FALLS | NY | 12801 | |
| 28158771 | HUDSON RPM DIST LLC | 701 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 28158771 | HUDSON RPM DIST LLC | 701 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 28158771 | HUDSON RPM DIST LLC | 701 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 28158771 | HUDSON RPM DIST LLC | 701 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 28158771 | HUDSON RPM DIST LLC | 701 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 28158771 | HUDSON RPM DIST LLC | 701 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 28158771 | HUDSON RPM DIST LLC | 701 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 28158771 | HUDSON RPM DIST LLC | 701 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 28158771 | HUDSON RPM DIST LLC | 701 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 28158771 | HUDSON RPM DIST LLC | 701 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 28158771 | HUDSON RPM DIST LLC | 701 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 28158771 | HUDSON RPM DIST LLC | 701 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 28158771 | HUDSON RPM DIST LLC | 701 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 30259105 | HUERTA, JUAN | C/O ALTSHULER BERZON L.L.P. | C/O: EMANUEL WADDELL | 177 POST STREET, STE. 300 | | SAN FRANCISCO | CA | 94108 | |
| 30258681 | HUFF, KEITH | 437 BACK CREEK RD | | | | GORE | VA | 22637 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30258736 | HUFFMAN, JOSHUA | 28 TROY DR | | | | LITITZ | PA | 17543 | |
| 28091778 | HUGHES NETWORK SYSTEMS, LLC | ATTN: SEAN FLEMING, VP & ASSOC. GEN. COUNSEL | 11717 EXPLORATION LANE | | | GERMANTOWN | MD | 20876 | |
| 28165786 | HUMBLE BRANDS INC | 1336 GUSDORF ROAD | | | | TAOS | NM | 87571 | |
| 28091798 | HUMBLE BRANDS, INC. | ATTN: BRANDON SWIM, CFO & COO | 1336 GUSDORF RD. | | | TAOS | NM | 87571 | |
| 28115987 | HUMBOLDT BEER DISTRIBUTORS | 202 COMMERCIAL ST | | | | EUREKA | CA | 95501 | |
| 28165789 | HUMBOLDT COUNTY HEALTH DEPT | 100 H ST, STE 100 | | | | EUREKA | CA | 95501 | |
| 28091801 | HUMENYUK, OLENA | 147 STANHOPE ST APT #3B | | | | BROOKLYN | NY | 11221 | |
| 30259106 | HUNSINGER, STEPHANIE | 1319 LAYTON ROAD | | | | CLARKS SUMMIT | PA | 18411 | |
| 28111030 | HUNTINGDON PIKE COMPANY | C/O KRANCO COMPANY LLC | 234 MALL BLVD, STE 270 | | | KING OF PRUSSIA | PA | 19406 | |
| 28124608 | HUNTINGDON PIKE COMPANY | LOCKBOX 1024804 | PO BOX 70280 | | | PHILADELPHIA | PA | 19176-0280 | |
| 28124608 | HUNTINGDON PIKE COMPANY | LOCKBOX 1024804 | PO BOX 70280 | | | PHILADELPHIA | PA | 19176-0280 | |
| 28091832 | HUNTON ANDREWS KURTH LLP | C/O M. CHRISTINE KLEIN | 951 E. BYRD STREET | | | RICHMOND | VA | 23226 | |
| 30258737 | HUSIC, GREGORY | 341 SPRUCE ST | | | | STEELTON | PA | 17113 | |
| 30258738 | HUSKEY, SUSAN | 19 PATTON RD | | | | MECHANICSBURG | PA | 17055 | |
| 28091867 | Name on file | 36010 JOLTAIRE WAY | | | | WINCHESTER | CA | 92596 | |
| 28091873 | HUST, JOHN | 5285 EAGLEVILLE PIKE | | | | EAGLEVILLE | TN | 37060 | |
| 30258739 | HUTCHINSON, JESSICA | 1582 ACADEMIA RD | | | | PORT ROYAL | PA | 17082 | |
| 28161804 | HVP2 LLC | 400 NORTHEAST 14TH AVENUE | 323 | | | HALLANDALE BEACH | FL | 33009 | |
| 28124611 | HWN-MARIPOSA ASSOC, LLC | 11150 SANTA MONICA BLVD | #760 | | | LOS ANGELES | CA | 90025-3314 | |
| 28116020 | HYLAND'S INC | PO BOX 200948 | | | | DALLAS | TX | 75320-0948 | |
| 28158826 | HYLAND'S INC | PO BOX 200948 | | | | DALLAS | TX | 75320-0948 | |
| 28091903 | HYLAND'S, INC. | ATTN: SUSAN MUNOZ | 13301 S. MAIN STREET | | | LOS ANGELES | CA | 90061 | |
| 28164617 | HY-POINT DAIRY FARMS | CIARDI CIARDI & ASTIN | ATTN: ALBERT A. CIARDI, III, JENNIFER C. MCENTEE | 1905 SPRUCE STREET | | PHILADELPHIA | PA | 19103 | |
| 28164618 | HY-POINT DAIRY FARMS INC | C/O BIELLI & KLAUDER LLC | ATTN: DAVID M. KLAUDER, ESQ. | 1204 N. KING STREET | | WILMINGTON | DE | 19801 | |
| 28164618 | HY-POINT DAIRY FARMS INC | C/O BIELLI & KLAUDER LLC | ATTN: DAVID M. KLAUDER, ESQ. | 1204 N. KING STREET | | WILMINGTON | DE | 19801 | |
| 28164618 | HY-POINT DAIRY FARMS INC | C/O BIELLI & KLAUDER LLC | ATTN: DAVID M. KLAUDER, ESQ. | 1204 N. KING STREET | | WILMINGTON | DE | 19801 | |
| 28164618 | HY-POINT DAIRY FARMS INC | C/O BIELLI & KLAUDER LLC | ATTN: DAVID M. KLAUDER, ESQ. | 1204 N. KING STREET | | WILMINGTON | DE | 19801 | |
| 28164618 | HY-POINT DAIRY FARMS INC | C/O BIELLI & KLAUDER LLC | ATTN: DAVID M. KLAUDER, ESQ. | 1204 N. KING STREET | | WILMINGTON | DE | 19801 | |
| 28111036 | I.C. WASHINGTON, INC. | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | | | GREEN BROOK | NJ | 08812-0000 | |
| 28169155 | IA SAN PEDRO GARDEN LLC | DEPT 44654 | 33227 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0330 | |
| 28116027 | IA SAN PEDRO GARDEN LLC | DEPT 44654 | 33227 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0330 | |
| 28158833 | IAT INSURANCE GROUP | 702 OBERLIN ROAD | | | | RALEIGH | NC | 27605 | |
| 28167592 | ICE SERVICES LLC | 610 SCHELTER ROAD | | | | LINCOLNSHIRE | IL | 60069 | |
| 28116032 | ICE SERVICES LLC | 610 SCHELTER ROAD | | | | LINCOLNSHIRE | IL | 60069 | |
| 28167593 | ICE SERVICES LLC | 610 SCHELTER ROAD | | | | LINCOLNSHIRE | IL | 60069 | |
| 28116032 | ICE SERVICES LLC | 610 SCHELTER ROAD | | | | LINCOLNSHIRE | IL | 60069 | |
| 28167592 | ICE SERVICES LLC | 610 SCHELTER ROAD | | | | LINCOLNSHIRE | IL | 60069 | |
| 28106681 | ICU EYEWEAR INC | 1900 SHELTON DRIVE | | | | HOLLISTER | CA | 95023 | |
| 28116036 | ICUC/IPROSPECT MODERATION SERV | 150 EAST 42ND STREET, 13TH FL | | | | NEW YORK | NY | 10017 | |
| 28106684 | IDAHO DEPT OF LABOR | COLLECTION ENDORCEMENT UNIT | 317 W MAIN ST | | | BOISE | ID | 83735-0730 | |
| 28106684 | IDAHO DEPT OF LABOR | COLLECTION ENDORCEMENT UNIT | 317 W MAIN ST | | | BOISE | ID | 83735-0730 | |
| 28116039 | IDEASTREAM CONSUMER PRODUCTS | PO BOX 92976-2976 | | | | CLEVELAND | OH | 44194-2976 | |
| 28116039 | IDEASTREAM CONSUMER PRODUCTS | PO BOX 92976-2976 | | | | CLEVELAND | OH | 44194-2976 | |
| 28116039 | IDEASTREAM CONSUMER PRODUCTS | PO BOX 92976-2976 | | | | CLEVELAND | OH | 44194-2976 | |
| 28091933 | IDEASTREAM CONSUMER PRODUCTS, LLC | 812 HURON RD E | SUITE 390 | | | CLEVELAND | OH | 44115 | |
| 28116042 | IDEAVILLAGE PRODUCTS CORP | WAYNE PLAZA II | 155 ROUTE 46 WEST, 4TH FLOOR | | | WAYNE | NJ | 07470 | |
| 28116042 | IDEAVILLAGE PRODUCTS CORP | WAYNE PLAZA II | 155 ROUTE 46 WEST, 4TH FLOOR | | | WAYNE | NJ | 07470 | |
| 28161131 | IDENTITY SYSTEMS INC | 1324 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| 28116043 | IDENTITY SYSTEMS INC | 1324 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| 28116043 | IDENTITY SYSTEMS INC | 1324 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| 28161131 | IDENTITY SYSTEMS INC | 1324 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| 28161131 | IDENTITY SYSTEMS INC | 1324 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| 28161131 | IDENTITY SYSTEMS INC | 1324 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| 28116043 | IDENTITY SYSTEMS INC | 1324 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| 28116044 | IDENTITY SYSTEMS INC | 1324 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| 28116043 | IDENTITY SYSTEMS INC | 1324 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| 28161131 | IDENTITY SYSTEMS INC | 1324 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| 28116043 | IDENTITY SYSTEMS INC | 1324 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| 28161133 | IDT DOMESTIC TELECOM | 520 BROAD ST | | | | NEWARK | NJ | 07102 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 58 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155130 | IDYLLWILD ARTS ACADEMY | 52500 TEMECULA ROAD | | | | IDYLLWILD | CA | 92549 | |
| 28106692 | IGLOO CORPORATION | DEPT CH 18088 | | | | PALANTINE | IL | 60055-8088 | |
| 28106693 | IGLOO CORPORATION | DEPT CH 18088 | | | | PALANTINE | IL | 60055-8088 | |
| 28106693 | IGLOO CORPORATION | DEPT CH 18088 | | | | PALANTINE | IL | 60055-8088 | |
| 28106693 | IGLOO CORPORATION | DEPT CH 18088 | | | | PALANTINE | IL | 60055-8088 | |
| 28091943 | IGODAN, OSARUMWENSE PRINCESS | 12222 LEAYN CT | | | | NORTHHOLLYWOOD | CA | 91605 | |
| 28116054 | I-HEALTH | 62460 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28106695 | I-HEALTH | 62460 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28167608 | I-HEALTH | 62460 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28106695 | I-HEALTH | 62460 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28091949 | ILLINOIS DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY SECTION | P.O. BOX 19035 | | | SPRINGFIELD | IL | 62794-9035 | |
| 28165796 | IMAGE QUEST PLUS LLC | 215 N MARENGO AVE | | | | PASADENA | CA | 91101 | |
| 28116055 | IMAGININGS 3 | 6401 GROSS POINT RD | | | | NILES | IL | 60714 | |
| 28116055 | IMAGININGS 3 | 6401 GROSS POINT RD | | | | NILES | IL | 60714 | |
| 28165798 | IMAGININGS 3 | 6401 GROSS POINT RD | | | | NILES | IL | 60714 | |
| 28165798 | IMAGININGS 3 | 6401 GROSS POINT RD | | | | NILES | IL | 60714 | |
| 28111040 | IMOLA CABOT PARTNERS LLC | C/O BEST PROPERTIES ASSOC INC | 2580 SIERRA BLVD, STE E | | | SACRAMENTO | CA | 95825 | |
| 28124614 | IMOLA CABOT PARTNERS LLC | C/O BEST PROPERTIES ASSOC | 2580 SIERRA BLVD., STE E | | | SACRAMENTO | CA | 95825 | |
| 28111040 | IMOLA CABOT PARTNERS LLC | C/O BEST PROPERTIES ASSOC INC | 2580 SIERRA BLVD, STE E | | | SACRAMENTO | CA | 95825 | |
| 28116065 | IMPACT REPAIRS INC | 4498 SAGE MEADOWS DR. | | | | MARCELLUS | NY | 13108 | |
| 28164625 | IMPERIAL IRRIGATION DISTRICT | ATTN. CREDIT & COLLECTIONS | 333 E BARIONI BLVD. | | | IMPERIAL | CA | 92251 | |
| 28124615 | IMPRINT PLUS USA INC | 50 POINTE DR. | | | | BREA | CA | 92821 | |
| 28124615 | IMPRINT PLUS USA INC | 50 POINTE DR. | | | | BREA | CA | 92821 | |
| 28106708 | IN DEPT OF WORKFORCE DEV | PO BOX 847 | | | | INDIANAPOLIS | IN | 46206 | |
| 28124618 | IN MOTION DESIGN INC (NEXXUS) | 7314 MADISON STREET | | | | PARAMOUNT | CA | 90723 | |
| 28124618 | IN MOTION DESIGN INC (NEXXUS) | 7314 MADISON STREET | | | | PARAMOUNT | CA | 90723 | |
| 28124618 | IN MOTION DESIGN INC (NEXXUS) | 7314 MADISON STREET | | | | PARAMOUNT | CA | 90723 | |
| 28124618 | IN MOTION DESIGN INC (NEXXUS) | 7314 MADISON STREET | | | | PARAMOUNT | CA | 90723 | |
| 28124618 | IN MOTION DESIGN INC (NEXXUS) | 7314 MADISON STREET | | | | PARAMOUNT | CA | 90723 | |
| 30258841 | INCARDONA, MARY | 37 VIRGINIA ROAD, APT. 1 | | | | CHEEKTOWAGA | NY | 14225 | |
| 30258868 | INDEPENDENCE BLUE CROSS LLC | 1901 MARKET STREET | 3RD FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 28164629 | INDERBITZIN DISTRIBUTORS INC | 901 VALLEY AVENUE NW | | | | PUYALLUP | WA | 98371 | |
| 28164630 | INDIANA DEPARTMENT OF REVENUE | 100 NORTH SENATE AVENUE N-240 MS 108 | | | | INDIANAPOLIS | IN | 46204 | |
| 30258869 | INDIANA DEPT OF REVENUE | 100 N SENATE AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 28164631 | INDOORMEDIA, INC. | 1445 LANGHAM CREEK DRIVE | | | | HOUSTON | TX | 77084 | |
| 28167620 | INDUSTRIAL AUTOMATION | 118 LONE WOLF DRIVE | | | | MADISON | MS | 39110 | |
| 28167622 | INDUSTRIAL DIAGNOSTICS | 1011 WILSO DRIVE | | | | BALTIMORE | MD | 21223 | |
| 28164632 | INDUSTRIENS PENSIONSFORSIKRING A/S | INDUSTRIENS PENSIONSFORSIKRING A/S | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28160506 | INDUSTRIENS PENSIONSFORSIKRING A/S | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28167625 | INDUSTRY BOROUGH | 1620 MIDLAND BEAVER RD | *LO*Q | | | INDUSTRY | PA | 15052 | |
| 28106723 | INDYME SOLUTIONS, LLC | 8295 AERO PL, STE 260 | | | | SAN DIEGO | CA | 92123 | |
| 28164633 | INFANTINO, CONSTANCE | 1618 CHURCHILL RD | | | | HARRISBURG | PA | 17111 | |
| 28164634 | INFIRST HEALTHCARE INC. | STEWART HOPKINS | 8 CHURCH LANE | | | WESPORT | CT | 06880 | |
| 30258870 | INFOSYS | C/O BENESCH, FRIEDLANDER, COPLAND & ARONOFF LLP | 1313 NORTH MARKET STREET, SUITE 1201 | | | WILMINGTON | DE | 19801 | |
| 28169178 | INFOSYS LIMITED | 2400 N GLENVILLE DR | SUITE 150 | | | RICHARDSON | TX | 75082 | |
| 28169179 | INFOSYS LIMITED | 2400 N GLENVILLE DR | SUITE 150 | | | RICHARDSON | TX | 75082 | |
| 30656984 | INGLEWOOD VILLAGE LLC | C/O FIRST WESTERN PROPERTIES | 2940 FAIRVIEW AVE E | | | SEATTLE | WA | 98102 | |
| 28106732 | INMAR RX SOLUTIONS INC | PO BOX 752176 | | | | CHARLOTTE | NC | 28275-2176 | |
| 30258842 | INNOVATIVE FACILITY SOLUTIONS LLC | 915 RADIO ROAD | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| 28091967 | INS BROKERS INC | 11399 47 STREET NORTH | | | | CLEARWATER | FL | 33762 | |
| 28124690 | INSIGHT GLOBAL LLC | 1224 HAMMOND DRIVE, SUITE 1500 | | | | ATLANTA | GA | 30346 | |
| 28116103 | INSPIRED BEAUTY BRANDS | ATTN: ACCTS RECEIVABLE DEPT | 330 SEVENTH AVE., 16TH FLOOR | | | NEW YORK | NY | 10001 | |
| 28116103 | INSPIRED BEAUTY BRANDS | ATTN: ACCTS RECEIVABLE DEPT | 330 SEVENTH AVE., 16TH FLOOR | | | NEW YORK | NY | 10001 | |
| 28116103 | INSPIRED BEAUTY BRANDS | ATTN: ACCTS RECEIVABLE DEPT | 330 SEVENTH AVE., 16TH FLOOR | | | NEW YORK | NY | 10001 | |
| 28091971 | INSTA STOR | 3402 CITATION RD NE | | | | MOSES LAKE | WA | 98837 | |
| 28091971 | INSTA STOR | 3402 CITATION RD NE | | | | MOSES LAKE | WA | 98837 | |
| 28169200 | INSTACART | CHIEF PRODUCT OFFICER | 50 BEALE STREET | SUITE 600 | | SAN FRANCISCO | CA | 94105 | |
| 28116109 | INSTANTWHIP - BUFFALO INC | 2117 GENESEE STREET | | | | BUFFALO | NY | 14211 | |
| 28106743 | INSTANTWHIP - BUFFALO INC | 2117 GENESEE STREET | | | | BUFFALO | NY | 14211 | |
| 28116109 | INSTANTWHIP - BUFFALO INC | 2117 GENESEE STREET | | | | BUFFALO | NY | 14211 | |
| 28091973 | INSTANTWHIP - BUFFALO, INC. | ATTN: G. FREDERICK SMITH | 2200 CARDIGAN AVENUE | | | COLUMBUS | OH | 43215 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 59 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28124706 | INSTANTWHIP - EASTERN NEW YORK | 720 INNOVATION WAY, SUITE 4 | | | | JOHNSON CITY | NY | 13790 | |
| 28124706 | INSTANTWHIP - EASTERN NEW YORK | 720 INNOVATION WAY, SUITE 4 | | | | JOHNSON CITY | NY | 13790 | |
| 28124707 | INSTANTWHIP - ROCHESTER INC | 88 WEICHER ST | | | | ROCHESTER | NY | 14606 | |
| 28124707 | INSTANTWHIP - ROCHESTER INC | 88 WEICHER ST | | | | ROCHESTER | NY | 14606 | |
| 28116114 | INTEGRA LIFESCIENCES | PO BOX 404129 | | | | ATLANTA | GA | 30384-4129 | |
| 28091976 | INTEGRITY HIGH INCOME FUND | INTEGRITY HIGH INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28126782 | INTEGRITY HIGH INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 30258843 | INTELLECTUAL VENTURES | 3150 139TH AVE SE, BUILDING 4 | | | | BELLEVUE | WA | 98005 | |
| 30259331 | INTELLIPRINT SOLUTIONS, INC | 207 LYNNDALE COURT, SUITE A | | | | MECHANICSBURG | PA | 17050 | |
| 30259408 | INTELLIPRINT SOLUTIONS, INC. | 207 LYNNDALE COURT, SUITE A | | | | MECHANICSBURG | PA | 17050 | |
| 28124717 | INTEPLAST GROUP LTD | 9 PEACH TREE HILL ROAD | | | | LIVINGSTON | NJ | 07039 | |
| 28159606 | INTEPLAST GROUP LTD | 9 PEACH TREE HILL ROAD | | | | LIVINGSTON | NJ | 07039 | |
| 28116128 | INTERNAL REVENUE SERVICE | MICHAEL STANLEY | 4051 OGLETOWN STANTON RD 212 | | | NEWARK | DE | 19713 | |
| 28116128 | INTERNAL REVENUE SERVICE | MICHAEL STANLEY | 4051 OGLETOWN STANTON RD 212 | | | NEWARK | DE | 19713 | |
| 28116128 | INTERNAL REVENUE SERVICE | MICHAEL STANLEY | 4051 OGLETOWN STANTON RD 212 | | | NEWARK | DE | 19713 | |
| 28116128 | INTERNAL REVENUE SERVICE | MICHAEL STANLEY | 4051 OGLETOWN STANTON RD 212 | | | NEWARK | DE | 19713 | |
| 28116128 | INTERNAL REVENUE SERVICE | MICHAEL STANLEY | 4051 OGLETOWN STANTON RD 212 | | | NEWARK | DE | 19713 | |
| 28116128 | INTERNAL REVENUE SERVICE | MICHAEL STANLEY | 4051 OGLETOWN STANTON RD 212 | | | NEWARK | DE | 19713 | |
| 28116128 | INTERNAL REVENUE SERVICE | MICHAEL STANLEY | 4051 OGLETOWN STANTON RD 212 | | | NEWARK | DE | 19713 | |
| 28116128 | INTERNAL REVENUE SERVICE | MICHAEL STANLEY | 4051 OGLETOWN STANTON RD 212 | | | NEWARK | DE | 19713 | |
| 28116128 | INTERNAL REVENUE SERVICE | MICHAEL STANLEY | 4051 OGLETOWN STANTON RD 212 | | | NEWARK | DE | 19713 | |
| 28116128 | INTERNAL REVENUE SERVICE | MICHAEL STANLEY | 4051 OGLETOWN STANTON RD 212 | | | NEWARK | DE | 19713 | |
| 28116128 | INTERNAL REVENUE SERVICE | MICHAEL STANLEY | 4051 OGLETOWN STANTON RD 212 | | | NEWARK | DE | 19713 | |
| 28116128 | INTERNAL REVENUE SERVICE | MICHAEL STANLEY | 4051 OGLETOWN STANTON RD 212 | | | NEWARK | DE | 19713 | |
| 28116128 | INTERNAL REVENUE SERVICE | MICHAEL STANLEY | 4051 OGLETOWN STANTON RD 212 | | | NEWARK | DE | 19713 | |
| 28116128 | INTERNAL REVENUE SERVICE | MICHAEL STANLEY | 4051 OGLETOWN STANTON RD 212 | | | NEWARK | DE | 19713 | |
| 28116128 | INTERNAL REVENUE SERVICE | MICHAEL STANLEY | 4051 OGLETOWN STANTON RD 212 | | | NEWARK | DE | 19713 | |
| 28116128 | INTERNAL REVENUE SERVICE | MICHAEL STANLEY | 4051 OGLETOWN STANTON RD 212 | | | NEWARK | DE | 19713 | |
| 28116128 | INTERNAL REVENUE SERVICE | MICHAEL STANLEY | 4051 OGLETOWN STANTON RD 212 | | | NEWARK | DE | 19713 | |
| 28165816 | INTERNATIONAL APPRAISAL CO | 6 ARROW RD, STE 100 | | | | RAMSEY | NJ | 07446 | |
| 28165816 | INTERNATIONAL APPRAISAL CO | 6 ARROW RD, STE 100 | | | | RAMSEY | NJ | 07446 | |
| 28091979 | INTERNATIONAL BUSINESS MACHINES CORPORATION | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS | 40 LAKE CENTER DRIVE | 401 ROUTE 73 NORTH, SUITE 200 | MARLTON | NJ | 08053 | |
| 28106761 | INTERNATIONAL FIDELITY INSURANCE COMPANY | C/O MANIER & HEROD, P.C. | ATTN: SCOTT WILLIAMS | 1201 DEMONBREUN STREET, SUITE 900 | | NASHVILLE | TN | 37203 | |
| 28091981 | INTERNATIONAL PAPER COMPANY COMMINGLED INVESTMENT GROUP TRUST | INTERNATIONAL PAPER COMPANY | COMMINGLED INVESTMENT GROUP TRUST | 1 E OHIO ST FLOOR 06 | | INDIANAPOLIS | IN | 46204 | |
| 28126783 | INTERNATIONAL PAPER COMPANY COMMINGLED INVESTMENT GROUP TRUST | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28091982 | INTERNATIONAL WHOLESALE INC | 4000 ALLEN RD | | | | ALLEN PARK | MI | 48101 | |
| 28116133 | INTERSTATE GOURMET COFFEE ROAS | 43 NORFOLK AVE | | | | SOUTH EASTON | MA | 02375 | |
| 28116130 | INTERSTATE GOURMET COFFEE ROAS | 43 NORFOLK AVE | | | | SOUTH EASTON | MA | 02375 | |
| 28116130 | INTERSTATE GOURMET COFFEE ROAS | 43 NORFOLK AVE | | | | SOUTH EASTON | MA | 02375 | |
| 28116130 | INTERSTATE GOURMET COFFEE ROAS | 43 NORFOLK AVE | | | | SOUTH EASTON | MA | 02375 | |
| 28091984 | INTRASTATE DISTRIBUTOR INC | 6400 EAST EIGHT MILE | | | | DETROIT | MI | 48234 | |
| 29962505 | IOActive Inc | 1426 ELLIOTT AVE W | | | | SEATTLE | WA | 98119 | |
| 29962505 | IOActive Inc | 1426 ELLIOTT AVE W | | | | SEATTLE | WA | 98119 | |
| 28165828 | IOVATE HEALTH SCIENCES SER INC | DEPT CH 17215 | | | | PALATINE | IL | 60055-7215 | |
| 28116138 | IOVATE HEALTH SCIENCES SER INC | DEPT CH 17215 | | | | PALATINE | IL | 60055-7215 | |
| 28165828 | IOVATE HEALTH SCIENCES SER INC | DEPT CH 17215 | | | | PALATINE | IL | 60055-7215 | |
| 28116144 | IPSOS-INSIGHT LLC | PO BOX 36076 | | | | NEWARK | NJ | 07188-6076 | |
| 28106777 | IQBAR INC | 20755 MANCHESTER CT | | | | BROOKFIELD | WI | 53045 | |
| 28163039 | IREIT VALENCIA NORTHPARK, L.L.C. | C/O BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| 28091994 | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 1101 ENTERPRISE DRIVE | | | | ROYERSFORD | PA | 19468 | |
| 28124753 | IRON MOUNTAIN OFF-SITE | 10641 IRON BRIDGE ROAD | ATTN : KATE LIVINGSTON ACCOUNT EXECUTIVE | | | JESSUP | MD | 20794 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 60 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28158919 | IRON ROCK VENTURES LLC | 22543 VENTURA BLVD | SUITE 220 | PMB 765 | | WOODLAND HILLS | CA | 91364 | |
| 28158919 | IRON ROCK VENTURES LLC | 22543 VENTURA BLVD | SUITE 220 | PMB 765 | | WOODLAND HILLS | CA | 91364 | |
| 28158919 | IRON ROCK VENTURES LLC | 22543 VENTURA BLVD | SUITE 220 | PMB 765 | | WOODLAND HILLS | CA | 91364 | |
| 28158919 | IRON ROCK VENTURES LLC | 22543 VENTURA BLVD | SUITE 220 | PMB 765 | | WOODLAND HILLS | CA | 91364 | |
| 28111045 | IRVINE COMPANY | 101 INNOVATION DRIVE | ATTN: GENERAL COUNSEL, RETAIL PROPERTIES | | | IRVINE | CA | 92617-0000 | |
| 28124765 | IRVINE COMPANY | RETL CTR: BAYSIDE CTR-000015 | PO BOX 840355 | | | LOS ANGELES | CA | 90084-0355 | |
| 28158924 | IRVINE COMPANY | RETL CTR:UNIVERSITY PRK-000013 | PO BOX 840375 | | | LOS ANGELES | CA | 90084-0375 | |
| 28116162 | IRVING CONSUMER PRODUCTS INC | PO BOX 638588 | | | | CINCINNATI | OH | 45263-8588 | |
| 28116162 | IRVING CONSUMER PRODUCTS INC | PO BOX 638588 | | | | CINCINNATI | OH | 45263-8588 | |
| 28106792 | IRWIN NATURALS | 300 CORPORATE POINTE | STE 550 | | | CULVER CITY | CA | 90230-7617 | |
| 28106792 | IRWIN NATURALS | 300 CORPORATE POINTE | STE 550 | | | CULVER CITY | CA | 90230-7617 | |
| 28116171 | IRWIN NATURALS | 5310 BEETHOVEN ST | | | | LOS ANGELES | CA | 90066-7015 | |
| 28092011 | ISETT, OLIVIA | 1809 PENN STREET | | | | HUNTINGDON | PA | 16652 | |
| 28106796 | ISLAND COUNTY TREASURER | P.O. BOX 699 | | | | COUPEVILLE | WA | 98239 | |
| 30657004 | ISLAND VILLAGE REGENCY, LLC | C/O REGENCY CENTERS | PO BOX 31001-0740 | | | PASADENA | CA | 91110-0740 | |
| 28111051 | ISLE WEST PROPERTIES LLC | PO BOX 726 | | | | OAK HARBRO | WA | 98277 | |
| 28124768 | ISLE WEST PROPERTIES LLC | PO BOX 726 | | | | OAK HARBOR | WA | 98277 | |
| 28124769 | ISO SERVICES INC | 545 WASHINGTON BOULEVARD | | | | JERSEY CITY | NJ | 07310 | |
| 28116190 | IVI WORLD LLC | PO BOX 530236 | | | | ATLANTA | GA | 30353-0236 | |
| 30258871 | IVI WORLD LLC | C/O LAW OFFICE OF BERNARD D'ORAZIO & ASSOCIATES, P.C. | 238 WEST 139TH STREET | | | NEW YORK | NY | 10030 | |
| 28164127 | IVI WORLD LLC | PO BOX 530236 | | | | ATLANTA | GA | 30353-0236 | |
| 28164127 | IVI WORLD LLC | PO BOX 530236 | | | | ATLANTA | GA | 30353-0236 | |
| 28116190 | IVI WORLD LLC | PO BOX 530236 | | | | ATLANTA | GA | 30353-0236 | |
| 28126825 | J V B FINANCIAL GROUP LLC | 1800 N MILITARY TRL | STE 450 | | | BOCA RATON | FL | 33431-6377 | |
| 28092043 | J V B FINANCIAL GROUP LLC | J V B FINANCIAL GROUP LLC | 1800 N MILITARY TRL | STE 450 | | BOCA RATON | FL | 33431-6377 | |
| 30258799 | J&D BRUSH COMPANY | 55 MALL DR,  SUITE A | | | | COMMACK | NY | 11725 | |
| 30258799 | J&D BRUSH COMPANY | 55 MALL DR,  SUITE A | | | | COMMACK | NY | 11725 | |
| 30258799 | J&D BRUSH COMPANY | 55 MALL DR,  SUITE A | | | | COMMACK | NY | 11725 | |
| 30258799 | J&D BRUSH COMPANY | 55 MALL DR,  SUITE A | | | | COMMACK | NY | 11725 | |
| 28124782 | J.B. HUNT TRANSPORT | 615 JB HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 | |
| 28124782 | J.B. HUNT TRANSPORT | 615 JB HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 | |
| 28124782 | J.B. HUNT TRANSPORT | 615 JB HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 | |
| 28124784 | J.B. HUNT TRANSPORT | 615 JB HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 | |
| 28124782 | J.B. HUNT TRANSPORT | 615 JB HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 | |
| 28124784 | J.B. HUNT TRANSPORT | 615 JB HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 | |
| 28124782 | J.B. HUNT TRANSPORT | 615 JB HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 | |
| 28116203 | J.C. EHRLICH CO. INC. | PO BOX 13848 | | | | READING | PA | 19612 | |
| 28116201 | J.C. EHRLICH CO. INC. | PO BOX 13848 | | | | READING | PA | 19612 | |
| 28116204 | J.J. KELLER & ASSOCIATES, INC. | PO BOX 735492 | | | | CHICAGO | IL | 60673-5492 | |
| 28116204 | J.J. KELLER & ASSOCIATES, INC. | PO BOX 735492 | | | | CHICAGO | IL | 60673-5492 | |
| 28092049 | JABRANE, KHALIL | 1402 BARCLAY BLVD | | | | MARLTON | NJ | 08053-5642 | |
| 28167639 | JACK & JILL ICE CREAM | PO BOX 829815 | | | | PHILADELPHIA | PA | 19182-9815 | |
| 28167640 | JACK & JILL ICE CREAM | PO BOX 829815 | | | | PHILADELPHIA | PA | 19182-9815 | |
| 28167640 | JACK & JILL ICE CREAM | PO BOX 829815 | | | | PHILADELPHIA | PA | 19182-9815 | |
| 28106815 | JACK & JILL ICE CREAM | PO BOX 829815 | | | | PHILADELPHIA | PA | 19182-9815 | |
| 28167644 | JACK & JILL ICE CREAM | PO BOX 829815 | | | | PHILADELPHIA | PA | 19182-9815 | |
| 28106814 | JACK & JILL ICE CREAM | PO BOX 829815 | | | | PHILADELPHIA | PA | 19182-9815 | |
| 28106815 | JACK & JILL ICE CREAM | PO BOX 829815 | | | | PHILADELPHIA | PA | 19182-9815 | |
| 28167639 | JACK & JILL ICE CREAM | PO BOX 829815 | | | | PHILADELPHIA | PA | 19182-9815 | |
| 28106815 | JACK & JILL ICE CREAM | PO BOX 829815 | | | | PHILADELPHIA | PA | 19182-9815 | |
| 28116210 | JACK LINKS | LINK SNACKS INC | DEPARTMENT 7115 | | | CAROL STREAM | IL | 60122-7115 | |
| 28106817 | JACK LINKS | LINK SNACKS INC | DEPARTMENT 7115 | | | CAROL STREAM | IL | 60122-7115 | |
| 30258926 | JACK, MEAGHAN | N MAIN ST. | | | | EDEN | NY | 14057 | |
| 28116211 | JACKSON & COKER HOLDINGS LLC | PO BOX 277638 | | | | ATLANTA | GA | 30384-7638 | |
| 28116216 | JACKSON LEWIS LLP | PO BOX 416019 | | | | BOSTON | MA | 02241-6019 | |
| 28106823 | JACKSON LEWIS LLP | PO BOX 416019 | | | | BOSTON | MA | 02241-6019 | |
| 28116216 | JACKSON LEWIS LLP | PO BOX 416019 | | | | BOSTON | MA | 02241-6019 | |
| 28106822 | JACKSON LEWIS LLP | PO BOX 416019 | | | | BOSTON | MA | 02241-6019 | |
| 28116213 | JACKSON LEWIS LLP | PO BOX 416019 | | | | BOSTON | MA | 02241-6019 | |
| 28124800 | JACOBSON LAW FIRM, P.C. | BASIN TECH CENTER | 1080 PITTSFORD-VICTOR ROAD | | | PITTSFORD | NY | 14534 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 61 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28124800 | JACOBSON LAW FIRM, P.C. | BASIN TECH CENTER | 1080 PITTSFORD-VICTOR ROAD | | | PITTSFORD | NY | 14534 | |
| 30259109 | JAHJIN LLC | C/O BLANK ROME LLP | UNION TRUST BUILDING | 501 GRANT STREET, SUITE 850 | | PITTSBURGH | PA | 15219 | |
| 28111055 | JAMES & JULEE SIEVERS | P.O. BOX 161432 | | | | BIG SKY | MT | 59716-0000 | |
| 28159252 | JAMES & JULEE SIEVERS | FLYING M RANCH 33 BLACK EAGLE | RD #1662 PO BOX 161432 | | | BIG SKY | MT | 59716 | |
| 28092119 | JAMES & JULEE SIEVERS | P.O. BOX 161432 | | | | BIG SKY | MT | 59716-0000 | |
| 28159254 | JAMES P WOHL | SUITE 1000 | 1875 CENTURY PARK EAST | | | LOS ANGELES | CA | 90067 | |
| 28116248 | JAMES P WOHL | SUITE 1000 | 1875 CENTURY PARK EAST | | | LOS ANGELES | CA | 90067 | |
| 30259221 | JAMES, ADAM | 132 GUZIC LN | | | | LILLY | PA | 15938 | |
| 30259110 | JAMES, BRENTON | C/O ABRAMSON LABOR GROUP | 11846 VENTURA BLVD., SUITE 100 | | | STUDIO CITY | CA | 91604 | |
| 28092135 | JANE STREET GLOBAL TRADING LLC | JANE STREET GLOBAL TRADING LLC | 250 VESEY STREET | 3RD FLOOR | | NEW YORK | NY | 10281 | |
| 28126770 | JANE STREET GLOBAL TRADING LLC | 250 VESEY STREET | 3RD FLOOR | | | NEW YORK | NY | 10281 | |
| 28106837 | JANINE SARNESE | PO BOX 638 *LO&L | | | | YOUNGSTOWN | PA | 15696 | |
| 28092145 | JAPONESQUE LLC | 12647 ALCOSTA BOULEVARD | STE 375 | | | SAN RAMON | CA | 94583 | |
| 28092145 | JAPONESQUE LLC | 12647 ALCOSTA BOULEVARD | STE 375 | | | SAN RAMON | CA | 94583 | |
| 28106839 | JAPONESQUE LLC | 12647 ALCOSTA BOULEVARD | STE 375 | | | SAN RAMON | CA | 94583 | |
| 28106839 | JAPONESQUE LLC | 12647 ALCOSTA BOULEVARD | STE 375 | | | SAN RAMON | CA | 94583 | |
| 30259410 | JASON FAZZARI | 6475 N PALM AVE #101 | | | | FRESNO | CA | 93704 | |
| 30258800 | JB7 LLC DBA PHYSICIAN'S CHOICE | 6990 W 38TH AVE, SUITE 304 | | | | WHEAT RIDGE | CO | 80033 | |
| 30258800 | JB7 LLC DBA PHYSICIAN'S CHOICE | 6990 W 38TH AVE, SUITE 304 | | | | WHEAT RIDGE | CO | 80033 | |
| 30258800 | JB7 LLC DBA PHYSICIAN'S CHOICE | 6990 W 38TH AVE, SUITE 304 | | | | WHEAT RIDGE | CO | 80033 | |
| 30258800 | JB7 LLC DBA PHYSICIAN'S CHOICE | 6990 W 38TH AVE, SUITE 304 | | | | WHEAT RIDGE | CO | 80033 | |
| 28159258 | JD PALATINE LLC | 10675 PERRY HIGHWAY | #607 | | | WEXFORD | PA | 15090 | |
| 28159258 | JD PALATINE LLC | 10675 PERRY HIGHWAY | #607 | | | WEXFORD | PA | 15090 | |
| 28159258 | JD PALATINE LLC | 10675 PERRY HIGHWAY | #607 | | | WEXFORD | PA | 15090 | |
| 28159258 | JD PALATINE LLC | 10675 PERRY HIGHWAY | #607 | | | WEXFORD | PA | 15090 | |
| 28159258 | JD PALATINE LLC | 10675 PERRY HIGHWAY | #607 | | | WEXFORD | PA | 15090 | |
| 28159258 | JD PALATINE LLC | 10675 PERRY HIGHWAY | #607 | | | WEXFORD | PA | 15090 | |
| 28126286 | JDOG JUNK REMOVAL & HAULING | JDOG CORPORATE SERVICES | 1021 OLD CASSETT RD, SUITE 100 | | | BERWYN | PA | 19312 | |
| 28159259 | JDOG JUNK REMOVAL & HAULING | JDOG CORPORATE SERVICES | 1021 OLD CASSETT RD, SUITE 100 | | | BERWYN | PA | 19312 | |
| 28111061 | JEFFERSON PLACE LLC | P.O. BOX 1583 | | | | CORVALLIS | OR | 97339-0000 | |
| 28159261 | JEFFERSON PLACE LLC | PO BOX 1583 | | | | CORVALLIS | OR | 97339 | |
| 28126880 | JEFFREY A LEGUM | 1829 REISTERSTOWN ROAD SUITE 140 | | | | BALTIMORE | MD | 21208 | |
| 28092191 | JEFFREY A LEGUM | JEFFREY A LEGUM | 1829 REISTERSTOWN ROAD SUITE 140 | | | BALTIMORE | MD | 21208 | |
| 28106855 | JELLY BELLY CANDY CO | PO BOX 742799 | | | | LOS ANGELES | CA | 90074-2799 | |
| 28106855 | JELLY BELLY CANDY CO | PO BOX 742799 | | | | LOS ANGELES | CA | 90074-2799 | |
| 28106854 | JELLY BELLY CANDY CO | PO BOX 742799 | | | | LOS ANGELES | CA | 90074-2799 | |
| 28106854 | JELLY BELLY CANDY CO | PO BOX 742799 | | | | LOS ANGELES | CA | 90074-2799 | |
| 28106859 | JERSEY CITY | ATTN: PAYROLL TAX *LJCN | 280 GROVE ST., ROOM 101 | | | JERSEY CITY | NJ | 07302 | |
| 30259111 | JERSEY CITY FIRE DEPARTMENT | 465 MARIN BLVD | | | | JERSEY CITY | NJ | 07302 | |
| 28111064 | JESS RANCH BREA RETAIL XVI | C/O ATHENA MANAGEMENT INC | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | |
| 30259411 | JESS RANCH BREA RETAIL XVI | C/O ATHENA MANAGEMENT INC | 730 EL CAMINO WAY  SUITE 200 | | | TUSTIN | CA | 92780 | |
| 30259222 | JIMBA, HENRY | 6408 BELHAVEN DR | | | | FORT WORTH | TX | 76123 | |
| 30258801 | JM BRANDS LLC | 711 BOCA CIEGA ISLE DR | | | | ST. PETE BEACH | FL | 33706 | |
| 30258801 | JM BRANDS LLC | 711 BOCA CIEGA ISLE DR | | | | ST. PETE BEACH | FL | 33706 | |
| 28106879 | JOGUE CORP / NORTHVILLE LAB | 100 RURAL HILL RD | PO BOX 190 | | | NORTHVILLE | MI | 48167 | |
| 28092268 | JOHANNSON, DEREK R | 7519 LINGONBERRY WAY | | | | SACRAMENTO | CA | 95829 | |
| 28111069 | JOHN CALABRIA | C/O AJC LEGACY TRUST LLC | 232 CRESTGATE WAY | | | EASLEY | SC | 29642 | |
| 28167680 | JOHN CALABRIA | C/O AJC LEGACY TRUST LLC | 232 CRESTGATE WAY | | | EASLEY | SC | 29642 | |
| 28106880 | JOHN E FISHER CONSTRUCTION CO INC | PO BOX 630 | | | | LIVERPOOL | NY | 13088-0630 | |
| 28106882 | JOHN LENORE AND COMPANY | 1250 DELEVAN DRIVE | | | | SAN DIEGO | CA | 92102 | |
| 30259412 | JOHN M. O'BRIEN | C/O: O'BRIEN & ZEHNDERINJURY LAWYERS | 9401 E STOCKTON BLVD | SUITE 225 | | ELK GROVE | CA | 95624 | |
| 28116336 | JOHN MUIR HEALTH | 1601 YGNACIO VALLEY ROAD | | | | WALNUT CREEK | CA | 94598 | |
| 30259223 | JOHNS, ASHLEY | 2690 FRIESIAN CT | | | | WEST RICHLAND | WA | 99353 | |
| 28116343 | JOHNSON CONTROLS FIRE | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| 28116344 | JOHNSON CONTROLS SECURITY SOL | PO BOX 371994 | | | | PITTSBURGH | PA | 15250-7994 | |
| 30259224 | JOHNSON, ALYSSA | 15 TARIFF ST | | | | SAYVILLE | NY | 11782 | |
| 30259225 | JOHNSON, DAMON | 2950 S. 21ST AVE | APT 205 | | | BOZEMAN | MT | 59718 | |
| 30259226 | JOHNSON, DEVAN | 1900 SW CAMPUS DR, APT 47-104 | APT 47-104 | | | FEDERAL WAY | WA | 98023 | |
| 30259112 | JOHNSON, KENT | C/O ABRAMSON LABOR GROUP | 11846 VENTURA BLVD., SUITE 100 | | | STUDIO CITY | CA | 91604 | |
| 30259227 | JOHNSON, MARY | 507 ROXBURY DR | | | | HARRISBURG | PA | 17112 | |
| 28092331 | JOHNSON, MICHAEL | 1016 N YORK RD | | | | WILLOW GROVE | PA | 19090 | |
| 30566988 | JONES LANG LASALLE AMERICAS | C/O UHS MN008-W310 | 9900 BREN ROAD EAST | | | MINNETONKA | MN | 55343 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28143978 | JONES, CHARLOTTE | 3426 HARBORSIDE CT | | | | KISSIMMEE | FL | 34746 | |
| 28106900 | JORDAN TAX SERVICE | STOWE TWP LST *LOPF | 102 RAHWAY RD | | | MCMURRAY | PA | 15317-3349 | |
| 28116411 | JORDAN TAX SERVICE | STOWE TWP LST *LOPF | 102 RAHWAY RD | | | MCMURRAY | PA | 15317-3349 | |
| 28116411 | JORDAN TAX SERVICE | STOWE TWP LST *LOPF | 102 RAHWAY RD | | | MCMURRAY | PA | 15317-3349 | |
| 28116413 | JORDAN TAX SERVICE *LOIQ | 102 RAHWAY RD | | | | MCMURRAY | PA | 15317 | |
| 28116412 | JORDAN TAX SERVICE *LOIQ | 102 RAHWAY RD | | | | MCMURRAY | PA | 15317 | |
| 28159283 | JORDAN TAX SERVICE INC | 7100 BAPTIST ROAD | | | | BETHEL PARK | PA | 15102 | |
| 28159283 | JORDAN TAX SERVICE INC | 7100 BAPTIST ROAD | | | | BETHEL PARK | PA | 15102 | |
| 28106903 | JORDAN TAX SERVICES INC | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 28106903 | JORDAN TAX SERVICES INC | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 28116418 | JORDAN TAX SERVICES, INC. | 102 RAHWAY ROAD *LO*C | | | | MCMURRAY | PA | 15317 | |
| 28116423 | JOS L MULLEN JR & | CHERYL D MULLEN | 60 TIDEWATER FARM ROAD | | | GREENLAND | NH | 03840 | |
| 28164648 | JOSEPH A MERMELSTEIN 2019 REV TR | JOSEPH A MERMELSTEIN 2019 REV TR | 6500 N HAMLIN AVE | | | LINCOLNWOOD | IL | 60712 | |
| 28126759 | JOSEPH A MERMELSTEIN 2019 REV TR | 6500 N HAMLIN AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 30258893 | JOSEPH ENTERPRISES/ CHIA PET | 450 GEARY STREET #400 | | | | SAN FRANCISCO | CA | 94102 | |
| 28106909 | JOSEPH M. FARIS DIST. | 142 N. FIRST ST. | | | | CONNELLSVILLE | PA | 15425 | |
| 28116428 | JOSEPH M. FARIS DIST. | 142 N. FIRST ST. | | | | CONNELLSVILLE | PA | 15425 | |
| 28164650 | JOSEPH MERMELSTEIN FAMILY TR | JOSEPH MERMELSTEIN FAMILY TR | 6500 N HAMLIN AVE | | | LINCOLNWOOD | IL | 60712 | |
| 28126760 | JOSEPH MERMELSTEIN FAMILY TR | 6500 N HAMLIN AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 28106912 | JOY CONE CO | LOCKBOX | PO BOX 71972 | | | CHICAGO | IL | 60694-1972 | |
| 28124816 | JOY CONE COMPANY | 3435 LAMAR ROAD | | | | HERMITAGE | PA | 16148 | |
| 28106916 | JP HARRIS ASSOCIATES LLC | NORTHERN CAMBRIA LST *LOBB | PO BOX 226 | | | MECHANICSBURG | PA | 17055 | |
| 28727090 | JPMORGAN CHASE & CO. | 383 MADISON AVENUE | | | | NEW YORK | NY | 10179 | |
| 28169742 | JPMORGAN CHASE RETIREMENT PLAN TRUST | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092477 | JPMORGAN CHASE RETIREMENT PLAN TRUST | JPMORGAN CHASE RETIREMENT | PLAN TRUST | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28169743 | JPMORGAN CORE PLUS BOND ETF | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092478 | JPMORGAN CORE PLUS BOND ETF | JPMORGAN CORE PLUS BOND ETF | 1 E OHIO ST FLOOR06 | | | INDIANAPOLIS | IN | 46204 | |
| 28092479 | JPMORGAN CORE PLUS BOND FUND | JPMORGAN CORE PLUS BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28169744 | JPMORGAN CORE PLUS BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092480 | JPMORGAN FUND ICVC JPM GLOBAL HIGH YIELD BOND FUND | JPMORGAN FUND ICVC | JPM GLOBAL HIGH YIELD BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28169745 | JPMORGAN FUND ICVC JPM GLOBAL HIGH YIELD BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28169746 | JPMORGAN FUND ICVC JPM MULTI-ASSET INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092481 | JPMORGAN FUND ICVC JPM MULTI-ASSET INCOME FUND | JPMORGAN FUND ICVC JPM | MULTI-ASSET INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28092482 | JPMORGAN FUND ICVC JPM UNCONSTRAINED BOND FUND | JPMORGAN FUND ICVC JPM | UNCONSTRAINED BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28169747 | JPMORGAN FUND ICVC JPM UNCONSTRAINED BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092483 | JPMORGAN FUND II ICVC JPM GLOBAL BOND OPPORTUNITIES FUND | JPMORGAN FUND II ICVC JPM | GLOBAL BOND OPPORTUNITIES FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28169748 | JPMORGAN FUND II ICVC JPM GLOBAL BOND OPPORTUNITIES FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28169749 | JPMORGAN FUNDS FLEXIBLE CREDIT FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092484 | JPMORGAN FUNDS FLEXIBLE CREDIT FUND | JPMORGAN FUNDS | FLEXIBLE CREDIT FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28092485 | JPMORGAN FUNDS GLOBAL BOND OPPORTUNITIES FUND | JPMORGAN FUNDS GLOBAL | BOND OPPORTUNITIES FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28169750 | JPMORGAN FUNDS GLOBAL BOND OPPORTUNITIES FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28169752 | JPMORGAN FUNDS GLOBAL BOND OPPORTUNITIES SUSTAINABLE FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28163607 | JPMORGAN FUNDS GLOBAL BOND OPPORTUNITIES SUSTAINABLE FUND | JPMORGAN FUNDS GLOBAL BOND | OPPORTUNITIES SUSTAINABLE FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28163608 | JPMORGAN FUNDS GLOBAL STRATEGIC BOND FUND | JPMORGAN FUNDS GLOBAL | STRATEGIC BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28169751 | JPMORGAN FUNDS GLOBAL STRATEGIC BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28163609 | JPMORGAN FUNDS INCOME FUND | JPMORGAN FUNDS INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28169753 | JPMORGAN FUNDS INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28126727 | JPMORGAN FUNDS MULTI-MANAGER ALTERNATIVES FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28163610 | JPMORGAN FUNDS MULTI-MANAGER ALTERNATIVES FUND | JPMORGAN FUNDS MULTI-MANAGER | ALTERNATIVES FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28163611 | JPMORGAN FUNDS US HIGH YIELD PLUS BOND FUND | JPMORGAN FUNDS US HIGH | YIELD PLUS BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126784 | JPMORGAN FUNDS US HIGH YIELD PLUS BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28126785 | JPMORGAN GLOBAL BOND OPPORTUNITIES FUND CFI VISTA (GIS CORE) | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28163612 | JPMORGAN GLOBAL BOND OPPORTUNITIES FUND CFI VISTA (GIS CORE) | JPMORGAN GLOBAL BOND OPPORTUNITIES FUND | CFI VISTA (GIS CORE) | 1 EAST OHIO STREET FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28126786 | JPMORGAN GLOBAL BOND OPPORTUNITIES FUND JP MORGAN CHASE BANK (LONDON) | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28163613 | JPMORGAN GLOBAL BOND OPPORTUNITIES FUND JP MORGAN CHASE BANK (LONDON) | JPMORGAN GLOBAL BOND OPPORTUNITIES FUND | JP MORGAN CHASE BANK (LONDON) | 1 EAST OHIO STREET FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28163614 | JPMORGAN GLOBAL STRATEGIC BOND FUND | JPMORGAN GLOBAL STRATEGIC BOND | FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126787 | JPMORGAN GLOBAL STRATEGIC BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28163615 | JPMORGAN HIGH YIELD FUND | JPMORGAN HIGH YIELD FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28126789 | JPMORGAN HIGH YIELD FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28126788 | JPMORGAN HIGH YIELD RESEARCH ENHANCED ETF | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28163616 | JPMORGAN HIGH YIELD RESEARCH ENHANCED ETF | JPMORGAN HIGH YIELD | RESEARCH ENHANCED ETF | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28163617 | JPMORGAN INCOME BUILDER FUND | JPMORGAN INCOME BUILDER FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28126790 | JPMORGAN INCOME BUILDER FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28126791 | JPMORGAN INCOME ETF | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092486 | JPMORGAN INCOME ETF | JPMORGAN INCOME ETF | 1 E OHIO ST FLOOR 06 | | | INDIANAPOLIS | IN | 46204 | |
| 28126792 | JPMORGAN INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092487 | JPMORGAN INCOME FUND | JPMORGAN INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28092488 | JPMORGAN INVESTMENT FUNDS GLOBAL HIGH YIELD BOND FUND | JPMORGAN INVESTMENT FUNDS | GLOBAL HIGH YIELD BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126793 | JPMORGAN INVESTMENT FUNDS GLOBAL HIGH YIELD BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092489 | JPMORGAN INVESTMENT FUNDS GLOBAL INCOME CONSERVATIVE FUND | JPMORGAN INVESTMENT FUNDS | GLOBAL INCOME CONSERVATIVE FUND | 1 E OHIO ST FLOOR 06 | | INDIANAPOLIS | IN | 46204 | |
| 28126794 | JPMORGAN INVESTMENT FUNDS GLOBAL INCOME CONSERVATIVE FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092490 | JPMORGAN INVESTMENT FUNDS GLOBAL INCOME FUND | JPMORGAN INVESTMENT FUNDS | GLOBAL INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126795 | JPMORGAN INVESTMENT FUNDS GLOBAL INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092491 | JPMORGAN INVESTMENT FUNDS INCOME OPPORTUNITY FUND | JPMORGAN INVESTMENT FUNDS | INCOME OPPORTUNITY FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126796 | JPMORGAN INVESTMENT FUNDS INCOME OPPORTUNITY FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28126797 | JPMORGAN MULTI BALANCED FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092492 | JPMORGAN MULTI BALANCED FUND | JPMORGAN MULTI BALANCED FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28092493 | JPMORGAN MULTI INCOME FUND | JPMORGAN MULTI INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28126798 | JPMORGAN MULTI INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092494 | JPMORGAN SHORT DURATION CORE PLUS ETF | JPMORGAN SHORT DURATION | CORE PLUS ETF | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126799 | JPMORGAN SHORT DURATION CORE PLUS ETF | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 64 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28126800 | JPMORGAN SHORT DURATION CORE PLUS FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28092495 | JPMORGAN SHORT DURATION CORE PLUS FUND | JPMORGAN SHORT DURATION | CORE PLUS FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126801 | JPMORGAN STRATEGIC INCOME OPPORTUNITIES FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28160542 | JPMORGAN STRATEGIC INCOME OPPORTUNITIES FUND | JPMORGAN STRATEGIC INCOME | OPPORTUNITIES FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126802 | JPMORGAN TOTAL RETURN FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28160543 | JPMORGAN TOTAL RETURN FUND | JPMORGAN TOTAL RETURN FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28126803 | JPMORGAN UNCONSTRAINED DEBT FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28160544 | JPMORGAN UNCONSTRAINED DEBT FUND | JPMORGAN UNCONSTRAINED DEBT FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28160678 | JSK REALTY COMPANY | C/O JUNG OK CHA | 2 BAYCLUB DR., UNIT 17-C | | | BAYSIDE | NY | 11360-0000 | |
| 28124818 | JSK REALTY COMPANY | C/O JUNG OK CHA | 2 BAYCLUB DRIVE, UNIT 17-C | | | BAYSIDE | NY | 11360 | |
| 28160549 | JSK REALTY COMPANY | C/O JUNG OK CHA | 2 BAYCLUB DR., UNIT 17-C | | | BAYSIDE | NY | 11360-0000 | |
| 30259113 | JUDKA, ERICA | C/O SCIOLLA LAW FIRM, LLC | LAND TITLE BUILDING, SUITE 1910 | 100 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19110 | |
| 30259117 | JUDY SHERWOOD, TAX COLLECTOR | 1015 FIRST STREET, STE #3 | | | | NANTY GLO | PA | 15943 | |
| 30259117 | JUDY SHERWOOD, TAX COLLECTOR | 1015 FIRST STREET, STE #3 | | | | NANTY GLO | PA | 15943 | |
| 30258700 | JULIAN, MICHAEL | 3717 DUTCHMAN DR | | | | BALDWINSVILLE | NY | 13027 | |
| 30259228 | JUMPER, TANJA | 16 INDEPENDENCE DR | | | | SHIPPENSBURG | PA | 17257 | |
| 28124822 | K LOGIX, LLC | 1319 BEACON ST | SUITE 1 | | | BROOKLINE | MA | 02446 | |
| 28106935 | KADING BRIGGS LLP | SUITE 800 | 100 SPECTRUM CENTER DR | | | IRVINE | CA | 92618 | |
| 28161475 | KADING BRIGGS LLP | SUITE 800 | 100 SPECTRUM CENTER DR | | | IRVINE | CA | 92618 | |
| 28116476 | KADING BRIGGS LLP | SUITE 800 | 100 SPECTRUM CENTER DR | | | IRVINE | CA | 92618 | |
| 28161477 | KAISER FOUNDATION HEALTH PLAN | P.O. BOX 7004 | | | | DOWNEY | CA | 90242-7004 | |
| 28106943 | KALBAUGH PFUND MESSERSMIT | SUITE 200 | 901 MOOREFIELD PARK DR | | | RICHMOND | VA | 23236 | |
| 28116485 | KALICUBE SAS | 10 CHEMIN DE TRAVERS | | | | AUBAIS, GARD | | 30250 | FRANCE |
| 30259229 | KANNA, YAGNA | 13291 DOLOMITE DR | | | | FRISCO | TX | 75035 | |
| 28092617 | KANWAR, VIJENDER | 200 N JACKSON ST APT 307 | | | | JACKSON | MI | 49201 | |
| 28161483 | KAO USA INC | 2535 SPRING GROVE AVE | | | | CINCINNATI | OH | 45214 | |
| 28161484 | KAO USA INC | 2535 SPRING GROVE AVE | | | | CINCINNATI | OH | 45214 | |
| 28161483 | KAO USA INC | 2535 SPRING GROVE AVE | | | | CINCINNATI | OH | 45214 | |
| 28124825 | KAPLAN FINANCIAL EDUCATION | 1515 WEST CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| 28092631 | KARAPETYAN, SEROB | 1804 ACADEMY AVE | | | | KLAMATH FALLS | OR | 97601 | |
| 28092643 | KARKOSKA, NICOLE | 303 SEIBERLING DR | | | | SAGAMORE HILLS | OH | 44067 | |
| 28106956 | KARMA CULTURE LLC | 30-A GROVE ST | | | | PITTSFORD | NY | 14534 | |
| 28116512 | KARMA CULTURE LLC | 30-A GROVE ST | | | | PITTSFORD | NY | 14534 | |
| 28116512 | KARMA CULTURE LLC | 30-A GROVE ST | | | | PITTSFORD | NY | 14534 | |
| 28092656 | KARYGIANNIS AND GRILAS | C/O KAREN HORNBERGER | 930 NORTH 9TH STREET | | | STROUDSBURG | PA | 18360-0000 | |
| 28124828 | KARYGIANNIS AND GRILAS | C/O E-TRADE CLEARING | PO BOX 1542 | | | MERRIFIEL | VA | 22116-1542 | |
| 28106957 | KARYGIANNIS AND GRILAS | C/O E-TRADE CLEARING | PO BOX 1542 | | | MERRIFIEL | VA | 22116-1542 | |
| 30258616 | KATAOKA, KRISTINE | 10545 MEMPHIS AVE | | | | WHITTIER | CA | 90604 | |
| 28106961 | KATHLEEN ZAFFINA TAX COLLECTOR | 26 HILL STREET | | | | SCOTTDALE | PA | 15683 | |
| 28092678 | Name on file | MICHAEL HAGOP BOYAMIAN | BOYAMIAN LAW, INC. | 550 N. BRAND BLVD. | SUITE 1500 | GLENDALE | CA | 91203 | |
| 30259414 | KATSUDA, KEVIN | C/O BOYAMIAN LAW INC. | 500 NORTH BRAND BOULEVARD, SUITE 1500 | | | GLENDALE | CA | 91203 | |
| 30258965 | KAUFMAN BORGEEST & RYAN LLP | 875 THIRD AVE, 5TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 30259114 | KAYLOR, KINSEY | C/O ERIS CONFLICT RESOLUTION | 207 EAST 5TH AVE. SUITE 254 | | | EUGENE | OR | 97401 | |
| 28124832 | KAYSER-ROTH CORPORATION | MILBERG FACTORS INC | PO BOX 730718 | | | DALLAS | TX | 75373-0718 | |
| 28165848 | KAYSER-ROTH CORPORATION | MILBERG FACTORS INC | PO BOX 730718 | | | DALLAS | TX | 75373-0718 | |
| 28165848 | KAYSER-ROTH CORPORATION | MILBERG FACTORS INC | PO BOX 730718 | | | DALLAS | TX | 75373-0718 | |
| 28124832 | KAYSER-ROTH CORPORATION | MILBERG FACTORS INC | PO BOX 730718 | | | DALLAS | TX | 75373-0718 | |
| 28165849 | KAYSER-ROTH CORPORATION | MILBERG FACTORS INC | PO BOX 730718 | | | DALLAS | TX | 75373-0718 | |
| 28165851 | KAZ | PO BOX 847377 | | | | DALLAS | TX | 75284-7377 | |
| 28116533 | KAZ | PO BOX 847377 | | | | DALLAS | TX | 75284-7377 | |
| 28116533 | KAZ | PO BOX 847377 | | | | DALLAS | TX | 75284-7377 | |
| 28165850 | KAZ | PO BOX 847377 | | | | DALLAS | TX | 75284-7377 | |
| 28116533 | KAZ | PO BOX 847377 | | | | DALLAS | TX | 75284-7377 | |
| 28092718 | KAZ USA, INC | PASHMAN STEIN WALDER HAYDEN, P.C. | JOHN W. WEISS, ALEXIS R. GAMBALE, HENRY J. JAFFE | 21 MAIN STREET, SUITE 200 | | HACKENSACK | NJ | 07601 | |
| 28092720 | KAZANJIAN, HILDA | 10 STOCKTON DR | | | | VOORHEES | NJ | 08043 | |
| 28106962 | KCMO CITY TREASURER | REVENUE DIVISION *LKCM | PO BOX 842875 | | | KANSAS CITY | MO | 64184-2875 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30258617 | KEAGY, JENNIFER | 2015C SOUTHPOINT DR | | | | HUMMELSTOWN | PA | 17036 | |
| 30258618 | KEEVER, KRISTINE | 7801 CHAMBERS HILL RD | | | | HARRISBURG | PA | 17111 | |
| 28092748 | KEHE DISTRIBUTORS, LLC | ATTN: LEGAL DEPT. | 1245 E. DIEHL RD. | STE 200 | | NAPERVILLE | IL | 60563 | |
| 30258619 | KEITER-REED, SHERRI | 1240 TOURIST PARK RD | | | | HALIFAX | PA | 17032 | |
| 28160686 | KEIZER CREEKSIDE CENTER | C/O POWELL DEVELOPMENT CO | P.O. BOX 97070 | | | KIRKLAND | WA | 98033 | |
| 28169216 | KEIZER CREEKSIDE CENTER | C/O POWELL DEVELOPMENT CO | P.O. BOX 97070 | | | KIRKLAND | WA | 98033 | |
| 28116555 | KEIZER CREEKSIDE CENTER | C/O POWELL DEVELOPMENT CO | P.O. BOX 97070 | | | KIRKLAND | WA | 98033 | |
| 30258620 | KELLAR-CHAU, KAMING | 265 AZALEA DR | | | | WINDSOR | PA | 17366 | |
| 30259415 | KELLER, TRUSTEE, BETSY H. | C/O DANA BUTCHER ASSOC | 6475 N. PALM #101 | | | FRESNO | CA | 93704 | |
| 30258621 | KELLEY, ALEXIS | 6838 GETTYSBURG DR | | | | SYLVANIA | OH | 43560 | |
| 28106967 | KELLOGG COMPANY | 25714 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| 28106968 | KELLOGG COMPANY | 25714 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| 28116560 | KELLOGG COMPANY | 25714 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| 28092778 | KELLY, CASSIDY | 78 DUNCAN AVE APT 2 | | | | CORNWALL ON HUDSON | NY | 12520 | |
| 30258622 | KELLY, MAYELA | 626 MATSONIA DR | | | | FOSTER CITY | CA | 94404 | |
| 28116572 | KEN MARTINDALE | 11271 E CINDER CONE TRAIL | | | | SCOTTSDALE | AZ | 85262 | |
| 30258623 | KENNELLY, EMILEE | 119 WALLRIDGE DR | | | | CORAOPOLIS | PA | 15108 | |
| 28169218 | KENSTAN FIXTURE SERVICES | 101 COMMERCIAL ST. | | | | PLAINVIEW | NY | 11803 | |
| 28169218 | KENSTAN FIXTURE SERVICES | 101 COMMERCIAL ST. | | | | PLAINVIEW | NY | 11803 | |
| 28169219 | KENSTAN FIXTURE SERVICES | 101 COMMERCIAL ST. | | | | PLAINVIEW | NY | 11803 | |
| 28169219 | KENSTAN FIXTURE SERVICES | 101 COMMERCIAL ST. | | | | PLAINVIEW | NY | 11803 | |
| 28169218 | KENSTAN FIXTURE SERVICES | 101 COMMERCIAL ST. | | | | PLAINVIEW | NY | 11803 | |
| 28169219 | KENSTAN FIXTURE SERVICES | 101 COMMERCIAL ST. | | | | PLAINVIEW | NY | 11803 | |
| 28169219 | KENSTAN FIXTURE SERVICES | 101 COMMERCIAL ST. | | | | PLAINVIEW | NY | 11803 | |
| 28106984 | KENT PRECISION FOODS GROUP | ATTN: MICHELE ARGO | 2905 HIGHWAY 61 NORTH | | | MUSCATINE | IA | 52761 | |
| 30258624 | KENT, TRACI | 947 ROBIN HOOD AVE | | | | EUGENE | OR | 97401 | |
| 30258625 | KERILA, DANALYN | 308 ALLISON DR | | | | GREENSBURG | PA | 15601 | |
| 28092828 | KERLEY, SUMMER WILLIAMS | 960 IVEY CHURCH RD | | | | MAIDEN | NC | 28650 | |
| 30259416 | KERN RIVER PARTNERS LLC | 8501 PACHECO RD, STE 100 | | | | BAKERSFIELD | CA | 93311 | |
| 28151303 | KESHAN, NIDHI | 115 CLARK LN | | | | WALTHAM | MA | 02451 | |
| 28092849 | KEVIN MICHAEL ZIMERMAN | KEVIN MICHAEL ZIMERMAN | PO BOX 1168 | 16534 LA GRACIA | | RCHO SANTA FE | CA | 92067 | |
| 28126873 | KEVIN MICHAEL ZIMERMAN | PO BOX 1168 | 16534 LA GRACIA | | | RCHO SANTA FE | CA | 92067 | |
| 28169228 | KEYSER VILLAGE, LLC | 461 NEVILLE RD | | | | MOSCOW | PA | 18444 | |
| 28116617 | KEYSTONE COLLECTIONS GROU | PO BOX 559 LOON | | | | IRWIN | PA | 15642 | |
| 28106999 | KEYSTONE COLLECTIONS GROU | PO BOX 559 LOON | | | | IRWIN | PA | 15642 | |
| 28106999 | KEYSTONE COLLECTIONS GROU | PO BOX 559 LOON | | | | IRWIN | PA | 15642 | |
| 28107000 | KEYSTONE COLLECTIONS GROU | PO BOX 559 LOON | | | | IRWIN | PA | 15642 | |
| 28107002 | KEYSTONE COLLECTIONS GROUP | PO BOX 449 | | | | IRWIN | PA | 15642-0449 | |
| 28107001 | KEYSTONE COLLECTIONS GROUP | PO BOX 449 | | | | IRWIN | PA | 15642-0449 | |
| 28107001 | KEYSTONE COLLECTIONS GROUP | PO BOX 449 | | | | IRWIN | PA | 15642-0449 | |
| 30259417 | KHACHATRYAN, MARINE | C/O FREEBURG & GRANIERI | 107 S. FAIR OAKS NO. 321 | | | PASADENA | CA | 91105 | |
| 30259418 | KHAN, MOHAMMAD | C/O CARNEY R. SHEERIAN, ESQ. | SHEGERIAN & ASSOCIATES, INC. | 145 S. SPRING STREET, SUITE 400 | | LOS ANGELES | CA | 90049 | |
| 28116637 | KHN SOLUTIONS | ATTN: ACCOUNTS PAYABLE | 300 BROADWAY, STE 26 | | | SAN FRANCISCO | CA | 94133 | |
| 28167715 | KHN SOLUTIONS | ATTN: ACCOUNTS PAYABLE | 300 BROADWAY, STE 26 | | | SAN FRANCISCO | CA | 94133 | |
| 28167715 | KHN SOLUTIONS | ATTN: ACCOUNTS PAYABLE | 300 BROADWAY, STE 26 | | | SAN FRANCISCO | CA | 94133 | |
| 28116637 | KHN SOLUTIONS | ATTN: ACCOUNTS PAYABLE | 300 BROADWAY, STE 26 | | | SAN FRANCISCO | CA | 94133 | |
| 28092931 | KHORRAM FAMILY INVESTMENTS LLC | C/O PERKINS COIE LLP | ATTN: ALAN D. SMITH | 1201 THIRD AVENUE | 40TH FLOOR | SEATTLE | WA | 98101 | |
| 28092924 | KIECHLIN, VINCENT | 29 NEW STREET | | | | COLTS NECK | NJ | 07722 | |
| 28107016 | KIEMLE & HAGOOD CO | 601 W MAIN AVENUE | STE 400 | | | SPOKANE | WA | 99201 | |
| 30258626 | KILE, MEREDITH | 905 MAPLEWOOD LN | | | | ENOLA | PA | 17025 | |
| 28124840 | KIMBERLY CLARK CORP. | ATTN: ANN MARIE DUNN | 400 GOODY'S LN, STE 100 | | | KNOXVILLE | TN | 37922 | |
| 28124840 | KIMBERLY CLARK CORP. | ATTN: ANN MARIE DUNN | 400 GOODY'S LN, STE 100 | | | KNOXVILLE | TN | 37922 | |
| 28124841 | KIMBERLY CLARK CORP. | ATTN: ANN MARIE DUNN | 400 GOODY'S LN, STE 100 | | | KNOXVILLE | TN | 37922 | |
| 28092971 | KIMBERLY P DICKINSON | KIMBERLY P DICKINSON | 12705 WINONA CIRCLE | | | BROOMFIELD | CO | 80020 | |
| 28169777 | KIMBERLY P DICKINSON | 12705 WINONA CIRCLE | | | | BROOMFIELD | CO | 80020 | |
| 30656982 | KIMCO REALTY OP LLC-KIMSFACT | C/O KIMSCHOTT FCTORIA MALL LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 28107027 | KIND HEALTHY SNACKS | 29976 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 28107028 | KIND HEALTHY SNACKS | 29976 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 28107027 | KIND HEALTHY SNACKS | 29976 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 28107028 | KIND HEALTHY SNACKS | 29976 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 28124846 | KINDERFARMS LLC | 409 N PACIFIC COAST HWY | #451 | | | REDONDO BEACH | CA | 90277 | |
| 28124846 | KINDERFARMS LLC | 409 N PACIFIC COAST HWY | #451 | | | REDONDO BEACH | CA | 90277 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28161697 | KINDERFARMS LLC | 409 N PACIFIC COAST HWY | #451 | | | REDONDO BEACH | CA | 90277 | |
| 28161697 | KINDERFARMS LLC | 409 N PACIFIC COAST HWY | #451 | | | REDONDO BEACH | CA | 90277 | |
| 28092982 | KING OF PRUSSIA ASSOCIATES | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 28093001 | KINOVA, DANIELA | 9826 WOODRIDGE DRIVE | | | | EDEN PRAIRIE | MN | 55347 | |
| 28161703 | KINSA HEALTH LLC | 382 NE 191ST STREET, PMB 42782 | | | | MIAMI | FL | 33179 | |
| 28116689 | KINSA HEALTH LLC | 382 NE 191ST STREET, PMB 42782 | | | | MIAMI | FL | 33179 | |
| 28161703 | KINSA HEALTH LLC | 382 NE 191ST STREET, PMB 42782 | | | | MIAMI | FL | 33179 | |
| 30259230 | KIRBY, HEATHER | 261 HAYBROOK DR | | | | YORK | PA | 17406 | |
| 28161838 | KIRBY, JASON | 112 COVE GLEN LANE | | | | LULING | LA | 70070 | |
| 30656993 | KIRKLAND TOTEM LAKE LLC | C/O BRUCE COWGILL | 2760 E SPRING ST., STE 200 | | | LONG BEACH | CA | 90806 | |
| 28155787 | KISER, KIMBERLY | 8 FAIRLEE LN | | | | NORTON | MA | 02766 | |
| 28116706 | KISS PRODUCTS, INC | 25 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 28107049 | KISS PRODUCTS, INC | 25 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 28116704 | KISS PRODUCTS, INC | 25 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 28107057 | KITU LIFE INC | PO BOX 42885 | | | | AUSTIN | TX | 78704 | |
| 28107057 | KITU LIFE INC | PO BOX 42885 | | | | AUSTIN | TX | 78704 | |
| 28116709 | KITU LIFE INC | PO BOX 42885 | | | | AUSTIN | TX | 78704 | |
| 28161705 | KK GREAT NECK 2470, LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28107059 | KK GREAT NECK 2470, LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 30259231 | KLEM, MARY | 1440 NW 60TH ST APT 3 | | | | SEATTLE | WA | 98107 | |
| 30259232 | KLINE, BRYAN | 512 ASHLEY LN | | | | MARYSVILLE | PA | 17053 | |
| 30259233 | KNORR, DAWN | 7812 APPLEBY RD | | | | HARRISBURG | PA | 17112 | |
| 28163150 | KODAK ALARIS | PO BOX 645094 | | | | PITTSBURGH | PA | 15264-5094 | |
| 28116731 | KODAK ALARIS | PO BOX 645094 | | | | PITTSBURGH | PA | 15264-5094 | |
| 28093088 | KODAK ALARIS INC. | ATTN: LEGAL DEPARTMENT | 336 INITIATIVE DR | | | ROCHESTER | NY | 14624 | |
| 28163153 | KOKIE COSMETICS INC | 10721 TUCKER ST | | | | BELTSVILLE | MD | 20705 | |
| 28116740 | KOKIE COSMETICS INC | 10721 TUCKER ST | | | | BELTSVILLE | MD | 20705 | |
| 28116743 | KOKIE COSMETICS INC | 10721 TUCKER ST | | | | BELTSVILLE | MD | 20705 | |
| 28161708 | KONG INC | 150 SPEAR STREET | 16TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 28715142 | KONICA MINOLTA PREMIER FINANCE | 10201 CENTURION PARKWAY NORTH | SUITE 100 | | | JACKSONVILLE | FL | 32256 | |
| 30259115 | KONOVAL, TAMARA | C/O M LAW ATTORNEYS APC | 680 EAST COLORADO BLVD, SUITE 180 | | | PASADENA | CA | 91101 | |
| 28162636 | KORN FERRY (US) | 1900 AVENUE OF THE STARS | SUITE 1500 | | | LOS ANGELES | CA | 90067 | |
| 30259234 | KORNUCIK, MARK | 3234 FOXCROFT WAY | | | | YORK | PA | 17406 | |
| 30259235 | KORYCINSKI, ROBERTA | 5756 BOURGMONT CT | | | | TIMNATH | CO | 80547 | |
| 28107072 | KOULA'S LLC | 1845 DRY CREEK RD | | | | CAMPBELL | CA | 95008 | |
| 28162639 | KRASS-CRUZ MANAGEMENT INC | 3140 GOLD CAMP DR. | STE. 150 | | | RANCHO CORDOVA | CA | 95670 | |
| 30259150 | KRAVE PURE FOODS INC | 117 W NAPA ST,  SUITE C | | | | SONOMA | CA | 95476 | |
| 30259150 | KRAVE PURE FOODS INC | 117 W NAPA ST, SUITE C | | | | SONOMA | CA | 95476 | |
| 30259150 | KRAVE PURE FOODS INC | 117 W NAPA ST, SUITE C | | | | SONOMA | CA | 95476 | |
| 30259150 | KRAVE PURE FOODS INC | 117 W NAPA ST,  SUITE C | | | | SONOMA | CA | 95476 | |
| 28093214 | KRAVE PURE FOODS INC. | 117 W NAPA ST., STE. C | | | | SONOMA | CA | 95476 | |
| 28107082 | KSE MANUFACTURING | PO BOX 6643 | | | | COLUMBUS | OH | 43206 | |
| | KSE MANUFACTURING RUBBER & PLASTICS | | | | | | | | |
| 28093251 | INC | PO BOX 6643 | | | | COLUMBUS | OH | 43206 | |
| 28107084 | KSF ACQUIST CORP DBA SLIMFAST | ACCOUNTS RECEIVABLE | 11780 US HIGHWAY ONE, STE 400N | | | PALM BEACH | FL | 33408 | |
| 28111094 | KSL HOLDINGS-MEREDITH NH LLC | 1070 OCEAN BOULEVARD | | | | HAMPTON | NH | 03842-0000 | |
| 28162646 | KSL HOLDINGS-MEREDITH NH LLC | 1070 OCEAN BLVD | | | | HAMPTON | NH | 03842 | |
| 28107086 | KT HEALTH LLC | SUITE 4 | 584 E 1100 SOUTH | | | AMERICAN FORK | UT | 84003-3887 | |
| 28107086 | KT HEALTH LLC | SUITE 4 | 584 E 1100 SOUTH | | | AMERICAN FORK | UT | 84003-3887 | |
| 28107086 | KT HEALTH LLC | SUITE 4 | 584 E 1100 SOUTH | | | AMERICAN FORK | UT | 84003-3887 | |
| 28116803 | KW CONSTRUCTION | 841 F STREET | | | | WEST SACRAMENTO | CA | 95605 | |
| | KYBURG INSTITUTIONAL FUND | | | | | | | | |
| 28126804 | OBLIGATIONEN FREMDWAEHRUNGEN | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| | KYBURG INSTITUTIONAL FUND | | | | | | | | |
| 28093325 | OBLIGATIONEN FREMDWAEHRUNGEN | KYBURG INSTITUTIONAL FUND | OBLIGATIONEN FREMDWAEHRUNGEN | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28107092 | KYNDRYL, INC. | PO BOX 735919 | | | | DALLAS | TX | 75373 | |
| 28107094 | L & E BOTTLING CO INC | PO BOX 11159 | | | | OLYMPIA | WA | 98508-1159 | |
| 28111096 | L E H T PARTNERS LP | C/O REALMARQ CORP. | 290 KING OF PRUSSIA ROAD, SUITE 100 | | | RADNOR | PA | 19087-0000 | |
| 28124861 | L E H T PARTNERS LP | COMMERCE BANK 360787287 | 2005 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| 28124861 | L E H T PARTNERS LP | COMMERCE BANK 360787287 | 2005 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| 28124863 | L&R DISTRIBUTORS | 88 35TH STREET, BUILDING 4, 5TH FLOOR | SUITE D | | | BROOKLYN | NY | 11232 | |
| 28124863 | L&R DISTRIBUTORS | 88 35TH STREET, BUILDING 4, 5TH FLOOR | SUITE D | | | BROOKLYN | NY | 11232 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28124863 | L&R DISTRIBUTORS | 88 35TH STREET, BUILDING 4, 5TH FLOOR | SUITE D | | | BROOKLYN | NY | 11232 | |
| 28093331 | L&R DISTRIBUTORS, INC. | 88 35TH STREET | BUILDING 4, 5TH FLOOR | | | BROOKLYN | NY | 11232 | |
| 28093333 | L. FRANCES CARAMEL COMPANY | 2500C N. LYNNDALE DRIVE | | | | APPLETON | WI | 54914 | |
| 28093333 | L. FRANCES CARAMEL COMPANY | 2500C N. LYNNDALE DRIVE | | | | APPLETON | WI | 54914 | |
| 28093333 | L. FRANCES CARAMEL COMPANY | 2500C N. LYNNDALE DRIVE | | | | APPLETON | WI | 54914 | |
| 28093333 | L. FRANCES CARAMEL COMPANY | 2500C N. LYNNDALE DRIVE | | | | APPLETON | WI | 54914 | |
| 28093333 | L. FRANCES CARAMEL COMPANY | 2500C N. LYNNDALE DRIVE | | | | APPLETON | WI | 54914 | |
| 28093333 | L. FRANCES CARAMEL COMPANY | 2500C N. LYNNDALE DRIVE | | | | APPLETON | WI | 54914 | |
| 28093333 | L. FRANCES CARAMEL COMPANY | 2500C N. LYNNDALE DRIVE | | | | APPLETON | WI | 54914 | |
| 28093333 | L. FRANCES CARAMEL COMPANY | 2500C N. LYNNDALE DRIVE | | | | APPLETON | WI | 54914 | |
| 28093333 | L. FRANCES CARAMEL COMPANY | 2500C N. LYNNDALE DRIVE | | | | APPLETON | WI | 54914 | |
| 28093333 | L. FRANCES CARAMEL COMPANY | 2500C N. LYNNDALE DRIVE | | | | APPLETON | WI | 54914 | |
| 28093333 | L. FRANCES CARAMEL COMPANY | 2500C N. LYNNDALE DRIVE | | | | APPLETON | WI | 54914 | |
| 28093333 | L. FRANCES CARAMEL COMPANY | 2500C N. LYNNDALE DRIVE | | | | APPLETON | WI | 54914 | |
| 28093333 | L. FRANCES CARAMEL COMPANY | 2500C N. LYNNDALE DRIVE | | | | APPLETON | WI | 54914 | |
| 28093333 | L. FRANCES CARAMEL COMPANY | 2500C N. LYNNDALE DRIVE | | | | APPLETON | WI | 54914 | |
| 28093333 | L. FRANCES CARAMEL COMPANY | 2500C N. LYNNDALE DRIVE | | | | APPLETON | WI | 54914 | |
| 28093333 | L. FRANCES CARAMEL COMPANY | 2500C N. LYNNDALE DRIVE | | | | APPLETON | WI | 54914 | |
| 28124868 | L. PERRIGO CO. | ATTN: A/R DEPARTMENT | 515 EASTERN AVENUE | | | ALLEGAN | MI | 49010 | |
| 28124869 | L. PERRIGO CO. | ATTN: A/R DEPARTMENT | 515 EASTERN AVENUE | | | ALLEGAN | MI | 49010 | |
| 28124867 | L. PERRIGO CO. | ATTN: A/R DEPARTMENT | 515 EASTERN AVENUE | | | ALLEGAN | MI | 49010 | |
| 28124867 | L. PERRIGO CO. | ATTN: A/R DEPARTMENT | 515 EASTERN AVENUE | | | ALLEGAN | MI | 49010 | |
| 28163667 | L0S ROBLES GROUP LLC | 295 MAIN ST | SUITE 210 | | | BUFFALO | NY | 14203-2219 | |
| 28093336 | L3HARRIS PENSION MASTER TRUST | L3HARRIS PENSION MASTER TRUST | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28160507 | L3HARRIS PENSION MASTER TRUST | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 30259419 | LA COUNTY TREASURER | 225 NORTH HILL ST | | | | LOS ANGELES | CA | 90012 | |
| 28093337 | LA CRESCENTA MARKET PLACE PROPERTIES, LLC | W. SCOTT SHEPARD C/O MILLER STARR REGALIA | 1331 N. CALIFORNIA BLVD. | SUITE 600 | | WALNUT CREEK | CA | 94596 | |
| 28116828 | LA ROSA FRUIT BARS & ICE CREAM | 1317 NILES ST | | | | BAKERSFIELD | CA | 93305 | |
| 28111098 | LA SIERRA & PIERCE ASSOCIATES | 11150 SANTA MONICA BLVD STE 760 | | | | LOS ANGELES | CA | 90025 | |
| 28163672 | LA SIERRA & PIERCE ASSOCIATES | SUITE 760 | 11150 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | |
| 28093340 | LA SIERRA & PIERCE ASSOCIATES | 11150 SANTA MONICA BLVD STE 760 | | | | LOS ANGELES | CA | 90025 | |
| 30258957 | LABEL INSIGHT INC | 641 W LAKE ST, STE 402 | | | | CHICAGO | IL | 60661 | |
| 28093344 | LABOR ALLIANCE MANAGED TRUST FUND | C/O ALAN CROWLEY / WILLIAM SOKOL | WEINBERG, ROGER & ROSENFELD | 1375 55TH STREET | | EMERYVILLE | CA | 94608 | |
| 28093351 | LACEY MUNICIPAL UTILITIES AUTHORITY | 34 R. KENNEDY BLVD | PO BOX 205 | | | FORKED RIVER | NJ | 08731 | |
| 28167746 | LACONIA ICE CO INC | 45 BLAISDELL AVE. | | | | LACONIA | NH | 03246 | |
| 28167746 | LACONIA ICE CO INC | 45 BLAISDELL AVE. | | | | LACONIA | NH | 03246 | |
| 28160714 | LACONIA WATER WORKS | 988 UNION AVENUE | | | | LACONIA | NH | 03246 | |
| 28163673 | LAGUNA OAKS LLC | 1916 PARK OAK DRIVE | | | | ROSEVILLE | CA | 95661 | |
| 28116832 | LAKE BEVERAGE CORP | 900 JOHN ST | | | | WEST HENRIETTA | NY | 14586-9748 | |
| 28116832 | LAKE BEVERAGE CORP | 900 JOHN ST | | | | WEST HENRIETTA | NY | 14586-9748 | |
| 28164693 | LAKE CITY SQUARE LLC | C/O DANIAL D. PHARRIS | 601 UNION STREET | STE. 2600 | | SEATTLE | WA | 98101 | |
| 28164694 | LAKE CONSUMER | 1 PHARMACAL WAY | | | | JACKSON | WI | 53037 | |
| 28161349 | LAKE CONSUMER PRODUCTS, INC. | PO BOX 510 | | | | JACKSON | WI | 53037 | |
| 28161348 | LAKE CONSUMER PRODUCTS, INC. | PO BOX 510 | | | | JACKSON | WI | 53037 | |
| 28116836 | LAKE CONSUMER PRODUCTS, INC. | PO BOX 510 | | | | JACKSON | WI | 53037 | |
| 30656995 | LAKE SERENE SC LLC | C/O AEA ACCTG AND MGMT SVCS | PO BOX 656 | | | EVERETT | WA | 98206 | |
| 28093367 | LAKE STEVENS GRF2, LLC | BALLARD SPAHR LLP | DUSTIN P. BRANCH, ESQ. | 2029 CENTURY PARK EAST, SUITE 1400 | | LOS ANGELES | CA | 90067-2915 | |
| 28134902 | LAKE, DONIELLE | 14840 W. 3RD STREET | | | | ROCKY RIDGE | OH | 43458 | |
| 28093369 | LAKESIDE MEDICAL BUILDING, LLC | C/O DOWNEY BRAND LLP | ATTN: JAMIE P. DREHER | 621 CAPITOL MALL, 18TH FLOOR | | SACRAMENTO | CA | 95814-3671 | |
| 28165871 | LAKEVIEW VILLAGE CORPORATION | 12879 HARBOR BLVD | STE N_1 | | | GARDEN GROVE | CA | 92840 | |
| 28165872 | LAKEWOOD INVESTORS LLC | C/O HERBERT A LAMPERT | 4636 VAN NUYS BOULEVARD | | | SHERMAN OAKS | CA | 91403 | |
| 30656991 | LAKHA PROPERTIES - MILL CREEK | C/O FORTRESS MANAGEMENT | PO BOX 52668 | | | BELLEVUE | WA | 98015 | |
| 28162723 | LALLO, JASON | 1610 27TH ST NE | | | | CANTON | OH | 44714 | |
| 30259236 | LAMICA, KIMBERLY | 15216 179TH AVE SE | | | | MONROE | WA | 98272 | |
| 28111105 | LANCASTER DEVELOPMENT CO | 1701 S.E. COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661-0000 | |
| 28163677 | LANCASTER DEVELOPMENT CO | 1701 SE COLUMBIA RIVER DR | | | | VANCOUVER | WA | 98661 | |
| 28116867 | LANDSBERG | PO BOX 101144 | | | | PASADENA | CA | 91189-1144 | |
| 28116866 | LANDSBERG | PO BOX 101144 | | | | PASADENA | CA | 91189-1144 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 68 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30259237 | LANE, KHARY | 4605 FARGREEN RD | | | | HARRISBURG | PA | 17110 | |
| 28163678 | LANGUAGE LINE SERVICES | 1 LOWER RAGSDALE - B2 | | | | MONTEREY | CA | 93940 | |
| 28163678 | LANGUAGE LINE SERVICES | 1 LOWER RAGSDALE - B2 | | | | MONTEREY | CA | 93940 | |
| 30259238 | LAPLANT, HEATHER | 312 GRAY ST | | | | GREEN BAY | WI | 54303 | |
| 28167757 | LARRY'S LAWN CARE | PO BOX 351 | | | | STEPHENSON | VA | 22656 | |
| 28093486 | LAS FLORES WATER COMPANY | 428 E. SACRAMENTO ST. | | | | ALTADENA | CA | 91001 | |
| 28107153 | LASKO METAL PRODUCTS | P.O. BOX 60514 | | | | CHARLOTTE | NC | 28260-0514 | |
| 28107168 | LAW OFFICES OF DONALD E ARNOLD | 23055 SHERMAN WAY #4178 | | | | WEST HILLS | CA | 91308 | |
| 28093518 | LAWLOR, GERALDINE | 3381 AQUETONG RD | | | | DOYLESTOWN | PA | 18902 | |
| 28116907 | LAWRENCE JOFFE | 4865 MARBLE SPRING CIRCLE | | | | WIMAUMA | FL | 33598 | |
| 28093519 | LAWRENCE KLEIMAN | LAWRENCE KLEIMAN | 105 NATALIE COURT | | | BLOOMINGDALE | NJ | 07403 | |
| 28126876 | LAWRENCE KLEIMAN | 105 NATALIE COURT | | | | BLOOMINGDALE | NJ | 07403 | |
| 30259420 | LAWRENCE, MARK | 5343 WILSHIRE DR | | | | SAN DIEGO | CA | 92116-1959 | |
| 28093544 | LCP ORANGEVALE, LLC | C/O BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: MICHAEL J. BARRIE, ESQ. | 1313 NORTH MARKET STREET, SUITE 1201 | | WILMINGTON | DE | 19801 | |
| 28107172 | LCTCB | LANCASTER LST *LOAN | 1845 WILLIAM PENN HWY STE 1 | | | LANCASTER | PA | 17601 | |
| 28107172 | LCTCB | LANCASTER LST *LOAN | 1845 WILLIAM PENN HWY STE 1 | | | LANCASTER | PA | 17601 | |
| 28107172 | LCTCB | LANCASTER LST *LOAN | 1845 WILLIAM PENN HWY STE 1 | | | LANCASTER | PA | 17601 | |
| 28124881 | LDC CENTRAL PARK PLAZA, LLC | C/O LEWIS OPERATING CORP | PO BOX 670 | | | UPLAND | CA | 91785-9976 | |
| 28107178 | LEADER BEVERAGE CORP | P O BOX 8285 | | | | BRATTLEBORO | VT | 05304-8285 | |
| 28107178 | LEADER BEVERAGE CORP | P O BOX 8285 | | | | BRATTLEBORO | VT | 05304-8285 | |
| 28107179 | LEADER PROFESSIONAL SVCS INC | SUITE 2 | 271 MARSH RD | | | PITTSFORE | NY | 14534 | |
| 30259239 | LEARN, SHEAROD | 929 WILLIAMS GROVE RD | | | | MECHANICSBURG | PA | 17055 | |
| 28164718 | LEARNING TECHNOLOGIES GROUP, INC. | 434 FAYETTEVILLE STREET, 9TH FLOOR | | | | RALEIGH | NC | 27601 | |
| 30258740 | LEE, SONIA | 312 E PORTLAND ST | | | | MECHANICSBURG | PA | 17055 | |
| 28107187 | LEGACY GROUP ENTERPRISES INC | 10 PINEHURST DRIVE | | | | BELLPORT | NY | 11713 | |
| 28107187 | LEGACY GROUP ENTERPRISES INC | 10 PINEHURST DRIVE | | | | BELLPORT | NY | 11713 | |
| 28107187 | LEGACY GROUP ENTERPRISES INC | 10 PINEHURST DRIVE | | | | BELLPORT | NY | 11713 | |
| 28116948 | LEGACY GROUP ENTERPRISES INC | 10 PINEHURST DRIVE | | | | BELLPORT | NY | 11713 | |
| 28107187 | LEGACY GROUP ENTERPRISES INC | 10 PINEHURST DRIVE | | | | BELLPORT | NY | 11713 | |
| 28107188 | LEGAL BILL REVIEW INC | PO BOX 780909 | | | | ORLANDO | FL | 32878-0909 | |
| 28165881 | LEGAL TAX SERVICE INC | PO BOX 10020 | | | | PITTSBURGH | PA | 15236-6020 | |
| 28116957 | LEGAL TAX SERVICE, INC | W MIFFLIN ASD *LOFK | PO BOX 10060 | | | PITTSBURGH | PA | 15236-6060 | |
| 28116956 | LEGAL TAX SERVICE, INC | W MIFFLIN ASD *LOFK | PO BOX 10060 | | | PITTSBURGH | PA | 15236-6060 | |
| 28165885 | LEGAL TAX SERVICES INC | P O BOX 10060 | | | | PITTSBURGH | PA | 15236 | |
| 28124887 | LEGEND BRANDS LLC | 10 WEST 33RD ST. | SUITE 312 | | | NEW YORK | NY | 10001 | |
| 28124887 | LEGEND BRANDS LLC | 10 WEST 33RD ST. | SUITE 312 | | | NEW YORK | NY | 10001 | |
| 28124887 | LEGEND BRANDS LLC | 10 WEST 33RD ST. | SUITE 312 | | | NEW YORK | NY | 10001 | |
| 28165891 | LELO INC | 5799 FONTANOSO WAY | | | | SAN JOSE | CA | 95138 | |
| 28135136 | LENDMARK FINANCIAL SERVICE LLC | C/O WINCHESTER GEN DISTR CRT | 5 N KENT ST JUDICIAL CENTER | | | WINCHESTER | VA | 22601 | |
| 28107189 | LENNY & LARRY'S | DEPT LA 25163 | | | | PASADENA | CA | 91185-5163 | |
| 28165893 | LENNY & LARRY'S | DEPT LA 25163 | | | | PASADENA | CA | 91185-5163 | |
| 28093674 | LEO BURNETT USA, A DIVISION OF LEO BURNETT COMPANY, INC. | C/O HANNA J. REDD | LOCKE LORD LLP | 111 HUNTINGTON AVE., 9TH FLOOR | | BOSTON | MA | 02199 | |
| 28093692 | LEPAGE'S 2000 INC. | C/O DORON YITZCHAKI, ESQ. | 350 SOUTH MAIN STREET | SUITE 300 | | ANN ARBOR | MI | 48104 | |
| 28093723 | LEVELL, KERA | 10 LITTLE TREASURE DRIVE | | | | MEDFORD | NY | 11763 | |
| 28111115 | LEVIN MANAGEMENT CORP | 975 ROUTE 22 WEST | | | | NORTH PLAINFIELD | NJ | 07060-3622 | |
| 28116989 | LEVIN MANAGEMENT CORP | 975 ROUTE 22 WEST | | | | NORTH PLAINFIELD | NJ | 07060-3622 | |
| 28111116 | LEVINE INVESTMENT LP | 2801 E CAMELBACK RD, STE 450 | | | | PHOENIX | AZ | 85016-0000 | |
| 28135181 | LEVINE, ROBERT | 4500 VARNA AVE | | | | SHERMAN OAKS | CA | 91423 | |
| 28124916 | LEXISNEXIS | 9443 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | |
| 28161148 | LEXISNEXIS RISK SOLUTIONS | 1000 AIDERMAN DRIVE | | | | ALPHARETTA | GA | 30005 | |
| 28159627 | LEXITAS COURT REPORTING | 100 MERRICK ROAD | STE 320W | | | ROCKVILLE CENTRE | NY | 11570 | |
| 28161159 | LEXMARK INTERNATIONAL INC | 740 WEST NEW CIRCLE ROAD | | | | LEXINGTON | KY | 40550 | |
| 28107220 | LG H&H USA INC. | 165 BROADWAY, 25TH FL. | | | | NEW YORK | NY | 10006 | |
| 28107222 | LIBERTY COCA-COLA BEVERAGES | PO BOX 780810 | | | | PHILADELPHIA | PA | 19178-0910 | |
| 28107223 | LIBERTY COCA-COLA BEVERAGES | PO BOX 780810 | | | | PHILADELPHIA | PA | 19178-0910 | |
| 28117018 | LIBERTY COCA-COLA BEVERAGES | PO BOX 780810 | | | | PHILADELPHIA | PA | 19178-0910 | |
| 28117022 | LIBERTY COCA-COLA BEVERAGES | PO BOX 780810 | | | | PHILADELPHIA | PA | 19178-0910 | |
| 28107222 | LIBERTY COCA-COLA BEVERAGES | PO BOX 780810 | | | | PHILADELPHIA | PA | 19178-0910 | |
| 28107223 | LIBERTY COCA-COLA BEVERAGES | PO BOX 780810 | | | | PHILADELPHIA | PA | 19178-0910 | |
| 28107222 | LIBERTY COCA-COLA BEVERAGES | PO BOX 780810 | | | | PHILADELPHIA | PA | 19178-0910 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 69 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28107222 | LIBERTY COCA-COLA BEVERAGES | PO BOX 780810 | | | | PHILADELPHIA | PA | 19178-0910 | |
| 28117014 | LIBERTY COCA-COLA BEVERAGES | PO BOX 780810 | | | | PHILADELPHIA | PA | 19178-0910 | |
| 28162480 | LIBERTY ORCHARDS | 117 MISSION AVE | PO BOX C | | | CASHMERE | WA | 98815 | |
| 28093777 | LIBERTY ORCHARDS COMPANY, INC. | 1 WALNUT STR | | | | PERTH AMBOY | NJ | 08861 | |
| 28117028 | LIFE WEAR TECHNOLOGIES INC | 1620 SW FIFTH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 28107225 | LIFE WEAR TECHNOLOGIES INC | 1620 SW FIFTH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 28117027 | LIFE WEAR TECHNOLOGIES INC | 1620 SW FIFTH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 28107226 | LIFELAB HEALTH LLC | 6574 N STATE ROAD 7, #361 | | | | COCONUT CREEK | FL | 33073 | |
| 28163981 | LIFESTYLE BRANDS | PO BOX 78764 | | | | MILWAUKEE | WI | 53278-0764 | |
| 28163981 | LIFESTYLE BRANDS | PO BOX 78764 | | | | MILWAUKEE | WI | 53278-0764 | |
| 28117030 | LIFESTYLE BRANDS | PO BOX 78764 | | | | MILWAUKEE | WI | 53278-0764 | |
| 28117030 | LIFESTYLE BRANDS | PO BOX 78764 | | | | MILWAUKEE | WI | 53278-0764 | |
| 30656996 | LIFETIME BENEFITS TRUST FOR ZINAYDA TROUSSARD | C/O BETH HANSEN | 900 JEFFREY LN | | | WALNUT CREEK | CA | 94598 | |
| 28107230 | LIFETIME BRANDS INC | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| 28117036 | LIFETIME BRANDS INC | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| 28107230 | LIFETIME BRANDS INC | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| 28163988 | LIFT INC. | 374S HEMPLAND ROAD | ATTN: DAVID COREY SALES MANAGER | | | MOUNTVILLE | PA | 17554 | |
| 28117044 | LIFT OFF DISTRIBUTION | UNIT J | 8735 BOLLMAN PLACE | | | SAVAGE | MD | 20763 | |
| 28117045 | LIFT OFF DISTRIBUTION | UNIT J | 8735 BOLLMAN PLACE | | | SAVAGE | MD | 20763 | |
| 28117044 | LIFT OFF DISTRIBUTION | UNIT J | 8735 BOLLMAN PLACE | | | SAVAGE | MD | 20763 | |
| 28111121 | LIGHTHOUSE COMMONS, LLC | 220 WESTBURY AVENUE, SUITE 200 | | | | CARLE PLACE | NY | 11514-0000 | |
| 28124931 | LIGHTHOUSE COMMONS, LLC | 220 WESTBURY AVE | | | | CARLE PLACE | NY | 11514 | |
| 28111121 | LIGHTHOUSE COMMONS, LLC | 220 WESTBURY AVENUE, SUITE 200 | | | | CARLE PLACE | NY | 11514-0000 | |
| 30258741 | LIMA, JESSICA | 2593 BRIDGETOWN LOOP | | | | SPARKS | NV | 89436 | |
| 28117064 | LINDE GAS & EQUIPMENT INC. | DEPT LA 21511 | | | | PASADENA | CA | 91185-1511 | |
| 28107251 | LINDORA | 17838 FITCH AVE | | | | IRVINE | CA | 92614 | |
| 28117068 | LINDT | PO BOX 202771 | | | | DALLAS | TX | 75320-2771 | |
| 28117068 | LINDT | PO BOX 202771 | | | | DALLAS | TX | 75320-2771 | |
| 28107253 | LINDT | PO BOX 202771 | | | | DALLAS | TX | 75320-2771 | |
| 28093847 | LINK SNACKS, INC. | C/O LEGAL DEPARTMENT | ONE SNACK FOOD LANE | PO BOX 397 | | MINONG | WI | 54859 | |
| 28124936 | LINKEDIN CORPORATION | 1000 WEST MAUDE AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 28117076 | LIP SMACKER/BONNE BELL | MARKWINS BEAUTY PRODUCT INC | 75 REMITTANCE DR, STE 6578 | | | CHICAGO | IL | 60675-6578 | |
| 28107256 | LIP SMACKER/BONNE BELL | MARKWINS BEAUTY PRODUCT INC | 75 REMITTANCE DR, STE 6578 | | | CHICAGO | IL | 60675-6578 | |
| 28124940 | LIQUID DEATH | 4077 REDWOOD AVE. | | | | LOS ANGELES | CA | 90066 | |
| 28124940 | LIQUID DEATH | 4077 REDWOOD AVE. | | | | LOS ANGELES | CA | 90066 | |
| 28124940 | LIQUID DEATH | 4077 REDWOOD AVE. | | | | LOS ANGELES | CA | 90066 | |
| 28124940 | LIQUID DEATH | 4077 REDWOOD AVE. | | | | LOS ANGELES | CA | 90066 | |
| 28124940 | LIQUID DEATH | 4077 REDWOOD AVE. | | | | LOS ANGELES | CA | 90066 | |
| 28107259 | LIQUID OTC LLC DBA LOL | PO BOX 1351 | | | | WALLED LAKE | MI | 48390 | |
| 28117088 | LIQUID OTC LLC DBA LOL | PO BOX 1351 | | | | WALLED LAKE | MI | 48390 | |
| 28117087 | LIQUID OTC LLC DBA LOL | PO BOX 1351 | | | | WALLED LAKE | MI | 48390 | |
| 28107259 | LIQUID OTC LLC DBA LOL | PO BOX 1351 | | | | WALLED LAKE | MI | 48390 | |
| 28164103 | LITTLE SPRING WATER | 820 W 2150 N | | | | GARDEN CITY | UT | 84028 | |
| 28164103 | LITTLE SPRING WATER | 820 W 2150 N | | | | GARDEN CITY | UT | 84028 | |
| 28093878 | LITTLETON WATER AND LIGHT, NH | 65 LAFAYETTE AVE | | | | LITTLETON | NH | 03561 | |
| 28164109 | LIVERAMP, INC. | 225 BUSH STREET | 17TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 28117115 | LIVERITE PRODUCTS INC. | 15405 REDHILL AVE | SUITE C | | | TUSTIN | CA | 92780 | |
| 28117115 | LIVERITE PRODUCTS INC. | 15405 REDHILL AVE | SUITE C | | | TUSTIN | CA | 92780 | |
| 28107271 | LIVERITE PRODUCTS INC. | 15405 REDHILL AVE | SUITE C | | | TUSTIN | CA | 92780 | |
| 28117123 | LIVEVIEW TECHNOLOGIES, INC. | PO BOX 17853 | | | | DENVER | CO | 80217-0852 | |
| 28117118 | LIVEVIEW TECHNOLOGIES, INC. | PO BOX 17853 | | | | DENVER | CO | 80217-0852 | |
| 28117118 | LIVEVIEW TECHNOLOGIES, INC. | PO BOX 17853 | | | | DENVER | CO | 80217-0852 | |
| 28117118 | LIVEVIEW TECHNOLOGIES, INC. | PO BOX 17853 | | | | DENVER | CO | 80217-0852 | |
| 28117118 | LIVEVIEW TECHNOLOGIES, INC. | PO BOX 17853 | | | | DENVER | CO | 80217-0852 | |
| 28107274 | LIVING ESSENTIALS | INNOVATION VENTURES LLC | PO BOX 95850 | | | CHICAGO | IL | 60694-5850 | |
| 28117125 | LIVING ESSENTIALS | INNOVATION VENTURES LLC | PO BOX 95850 | | | CHICAGO | IL | 60694-5850 | |
| 28117125 | LIVING ESSENTIALS | INNOVATION VENTURES LLC | PO BOX 95850 | | | CHICAGO | IL | 60694-5850 | |
| 28093908 | LLOYD WELLS GIFT TRUST | ATTN: CLAIRE WU | C/O PILLSBURY WINTHROP SHAW PITTMAN LLP | 725 SOUTH FIGUEROA STREET, 36TH FLOOR | | LOS ANGELES | CA | 90017-5524 | |
| 28117141 | LNK INTERNATIONAL | 22 ARKAY DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 28117143 | LNK INTERNATIONAL | 22 ARKAY DRIVE | | | | HAUPPAUGE | NY | 11788 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 70 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28117142 | LNK INTERNATIONAL | 22 ARKAY DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 28117144 | LOBAR ASSOCIATES INC | 4 BARLO CIRCLE | | | | DILLSBURG | PA | 17019 | |
| 30259422 | LOCAL 26 | C/O ALTSHULER BERZON L.L.P. | C/O: EMANUEL WADDELL | 177 POST STREET, STE. 300 | | SAN FRANCISCO | CA | 94108 | |
| 28164113 | LOCKNET | 800 JOHN C WATTS DR. | | | | NICHOLASVILLE | KY | 40356 | |
| 28107294 | LOGISTIC SERVICES OF ALABAMA | LLC DBA MOBILE ATTIC | PO BOX 1668 | | | DOTHAN | AL | 36302 | |
| 30258742 | LONG, LATOYA | 7681 CLEARFIELD ST | | | | HARRISBURG | PA | 17111 | |
| 30259151 | LOOK BEAUTY | ATTN: ALI KHAN | 7 ST THOMAS ST,  STE 208 | | | TORONTO | ON | M5S 2B7 | CANADA |
| 30259151 | LOOK BEAUTY | ATTN: ALI KHAN | 7 ST THOMAS ST,  STE 208 | | | TORONTO | ON | M5S 2B7 | CANADA |
| 30259151 | LOOK BEAUTY | ATTN: ALI KHAN | 7 ST THOMAS ST,  STE 208 | | | TORONTO | ON | M5S 2B7 | CANADA |
| 30258872 | LOPEZ, MIGUEL ANGEL | 205 SUMPTER ST | | | | BROOKLYN | NY | 11233-2167 | |
| 30258844 | LOPEZ, NELLY | C/O ABRAMSON LABOR GROUP | 1700 W. BURBANK BOULEVARD | | | BURBANK | CA | 91506 | |
| 28164200 | LOQATE INC | 805 VETERANS BLVD | STE 305 | | | REDWOOD CITY | CA | 94063-1734 | |
| 28164204 | L'OREAL PARIS | ATTN: CLAIMS DEPT | 35 BROADWAY RD | | | CRANBURY | NJ | 08512 | |
| 28164204 | L'OREAL PARIS | ATTN: CLAIMS DEPT | 35 BROADWAY RD | | | CRANBURY | NJ | 08512 | |
| 28164206 | L'OREAL USA S/D INC | BANK OF AMERICA | LOCKBOX 7606--7606 COLL CTR DR | | | CHICAGO | IL | 60693 | |
| 28164206 | L'OREAL USA S/D INC | BANK OF AMERICA | LOCKBOX 7606--7606 COLL CTR DR | | | CHICAGO | IL | 60693 | |
| 28117209 | L'OREAL USA S/D INC | BANK OF AMERICA | LOCKBOX 7606--7606 COLL CTR DR | | | CHICAGO | IL | 60693 | |
| 28117217 | LORNAMEAD BRANDS, INC. | PO BOX 3514 | | | | CAROL STREAM | IL | 60132-3514 | |
| 28164208 | LORNAMEAD BRANDS, INC. | PO BOX 3514 | | | | CAROL STREAM | IL | 60132-3514 | |
| 28117216 | LORNAMEAD BRANDS, INC. | PO BOX 3514 | | | | CAROL STREAM | IL | 60132-3514 | |
| 28117220 | LOS ANGELES CO TAX COLLECTOR | PO BOX 54088 | | | | LOS ANGELES | CA | 90054 | |
| 28094070 | LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATION | LOS ANGELES COUNTY EMPLOYEES | RETIREMENT ASSOCIATION | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28126728 | LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATION | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28107314 | LOSS PREVENTION RESEARCH CNCL | 3324 W UNIVERSITY AVE | STE 351 | | | GAINSBILLE | FL | 32607 | |
| 30258743 | LOSTY, CELESTE | 1133 SANDPIPER CT | | | | MECHANICSBURG | PA | 17050 | |
| 28117226 | LOTUS BAKERIES NORTH AMERICA | SUITE 350 | 1000 SANSOME ST | | | SAN FRANCISCO | CA | 94111 | |
| 28117229 | LOTUS BAKERIES NORTH AMERICA | SUITE 350 | 1000 SANSOME ST | | | SAN FRANCISCO | CA | 94111 | |
| 28117226 | LOTUS BAKERIES NORTH AMERICA | SUITE 350 | 1000 SANSOME ST | | | SAN FRANCISCO | CA | 94111 | |
| 28107316 | LOTUS BAKERIES NORTH AMERICA | SUITE 350 | 1000 SANSOME ST | | | SAN FRANCISCO | CA | 94111 | |
| 28094086 | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 | | | | BATON ROUGE | LA | 70896 | |
| 28107320 | LOUISVILLE/JEFFERSON REV COMM | COLLECTION AGENT TX001 EFT | PO BOX 37740 | | | LOUISVILLE | KY | 40233 | |
| 28111137 | LOUMAR FAMILY LP | ONE LOUIS INDUSTRIAL DR | | | | OLD FORGE | PA | 18518 | |
| 28164209 | LOUMAR FAMILY LP | ONE LOUIS INDUSTRIAL DR | | | | OLD FORGE | PA | 18518 | |
| 28164209 | LOUMAR FAMILY LP | ONE LOUIS INDUSTRIAL DR | | | | OLD FORGE | PA | 18518 | |
| 30258744 | LOWE, BARON | 1017 KIDRON WAY | | | | HENDERSONVILLE | TN | 37075 | |
| 28107326 | LOWER BURRELL CITY TREASURER | 2800 BETHEL STREET *LOFV | | | | LOWER BURRELL | PA | 15068 | |
| 28117243 | LOWER PROVIDENCE TOWNSHIP | 100 PARKLANE DRIVE | | | | EAGEVILLE | PA | 19403 | |
| 28107339 | LOWER YODER TOWNSHIP | 128 J STREET | | | | JOHNSTOWN | PA | 15906 | |
| 28094114 | LP NETWORK, INC. | C/O NCS | MICHELLE GERRED | 729 MINER ROAD | | HIGHLAND HEIGHTS | OH | 44143 | |
| 28124960 | LS MORRELL, LLC | C/O LEVIN MGMT CORP | PO BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | |
| 28124962 | LSPEDIA INC | 6230 ORCHARD LAKE ROAD | SUITE 280 | | | WEST BLOOMFIELD | MI | 48322 | |
| 30258745 | LUBY, KELLY | 23 CURTIS DR | | | | EAST BERLIN | PA | 17316 | |
| 28164006 | LUMINA DATAMATICS INC | 600 CORDWAINER DR. | UNIT 103 | | | NORWELL | MA | 02061 | |
| 30258746 | LUMLEY, MARILYN | 741 AURORA DRIVE | | | | MECHANICSBURG | PA | 17055 | |
| 30258747 | LUNDY, RONALD | 6 DEXTER RD | | | | FOXBOROUGH | MA | 02035 | |
| 28117288 | LUSSO BRANDS INTERNATIONAL LLC | PO BOX 11222 | | | | WILMINGTON | NC | 20404 | |
| 28107346 | LUSSO BRANDS INTERNATIONAL LLC | PO BOX 11222 | | | | WILMINGTON | NC | 20404 | |
| 28107345 | LUSSO BRANDS INTERNATIONAL LLC | PO BOX 11222 | | | | WILMINGTON | NC | 20404 | |
| 28117286 | LUSSO BRANDS INTERNATIONAL LLC | PO BOX 11222 | | | | WILMINGTON | NC | 20404 | |
| 28164762 | LUXE BRANDS, INC. | ATTN: WILLIAM VAN FOSSEN, CONTROLLER | 6825 W. SUNRISE BOULEVARD | | | PLANTATION | FL | 33313 | |
| 28164763 | LUXURY LAB LLC | 9663 SANTA MONICA BLVD | #277 | | | BEVERLY HILLS | CA | 90210 | |
| 28164763 | LUXURY LAB LLC | 9663 SANTA MONICA BLVD | #277 | | | BEVERLY HILLS | CA | 90210 | |
| 28126805 | LVIP JPMORGAN HIGH YIELD FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28164765 | LVIP JPMORGAN HIGH YIELD FUND | LVIP JPMORGAN HIGH YIELD FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28094206 | LY, KIET | 11334 NW 79TH MNR | | | | PARKLAND | FL | 33076 | |
| 30258748 | LYMAN, AMANDA | 2424 S 41ST ST APT 301A | | | | TACOMA | WA | 98409 | |
| 28164011 | LYRA HEALTH INC | 270 EAST LN | | | | BURLINGAME | CA | 94010 | |
| 28094227 | LYSANDER-FULCRA CORPORATE | LYSANDER-FULCRA CORPORATE | 1201 - 333 SEYMOUR STREET | | | VANCOUVER | BC | V6B 5A6 | CANADA |
| 28126871 | LYSANDER-FULCRA CORPORATE | 1201 - 333 SEYMOUR STREET | | | | VANCOUVER | BC | V6B 5A6 | CANADA |
| 30258749 | LYTER, TRACY | 85 N 41ST ST | | | | CAMP HILL | PA | 17011 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28164016 | M & M MARS | MATTHEW LESCZYNSKI | 100 INTERNATIONAL DR | | | MT OLIV | NJ | 07825 | |
| 30259424 | M&D TRANSPORTATION | 1119 S MISSION RD. #320 | | | | FALLBROOK | CA | 92028 | |
| 28167793 | M&S FIRE PROTECTION LLC | 6798 FLY ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| 28111145 | M. NASIR & NILOFAR SHAIKH | 106 ROCKY ROAD | | | | GREENSBURG | PA | 15601-0000 | |
| 28124977 | M. NASIR & NILOFAR SHAIKH | 106 ROCKY ROAD | | | | GREENSBURG | PA | 15601 | |
| 28111145 | M. NASIR & NILOFAR SHAIKH | 106 ROCKY ROAD | | | | GREENSBURG | PA | 15601-0000 | |
| 28159328 | M3 CONSULTING, INC. | 2470 WINDY HILL RD SE | STE 248 | ATTN: RAVI MARUIBAIA | | MARIETTA | GA | 30087 | |
| 30258827 | MA DEPT OF REVENUE | 100 CAMBRIDGE ST  2ND FL | | | | BOSTON | MA | 02114 | |
| 30258827 | MA DEPT OF REVENUE | 100 CAMBRIDGE ST  2ND FL | | | | BOSTON | MA | 02114 | |
| 28107365 | MA DIV OF UNEMPLOYMENT ASST | UMA 704 | PO BOX 3269 | | | BOSTON | MA | 02241 | |
| 28107365 | MA DIV OF UNEMPLOYMENT ASST | UMA 704 | PO BOX 3269 | | | BOSTON | MA | 02241 | |
| 28094232 | MA OPERATING INC. DBA PAYDAYPERX | 132-A N. HIGH ST. | | | | GAHANNA | OH | 43230 | |
| 30458042 | MABELA VP, LP | 1321 WEST 11TH STREET | | | | LOS ANGELES | CA | 90015-0000 | |
| 28117312 | MABRY MANAGEMENT COMPANY | 23717 SO. HAWTHORNE BLVD | 3RD FLOOR | | | TORRANCE | CA | 90505 | |
| 28094256 | MACE, DANIEL | 915 WILLOW SPRINGS DR | APT 301 | | | LYNDON | KY | 40242 | |
| 30258750 | MACKEY, DENNY | 320 N LOCUST ST | | | | PALMYRA | PA | 17078 | |
| 28135564 | MACON, TONY | 4751 HEPLER RIDGE WAY | | | | GLEN ALLEN | VA | 23059 | |
| 30258845 | MADISON REALTY, LTD. | GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP | ATTN: KEVIN NASH,  JEREMIAH J. VANDERMARK | 125 PARK AVENUE, 12TH FLOOR | | NEW YORK | NY | 10017 | |
| 28165914 | MADRONA SPECIALTY FOODS LLC | DEPT LA 22704 | | | | PASADENA | CA | 91185-2704 | |
| 28094309 | MAESA LLC | 225 LIBERTY STREET | SUITE 2301 | | | NEW YORK | NY | 10281 | |
| 28094309 | MAESA LLC | 225 LIBERTY STREET | SUITE 2301 | | | NEW YORK | NY | 10281 | |
| 28094309 | MAESA LLC | 225 LIBERTY STREET | SUITE 2301 | | | NEW YORK | NY | 10281 | |
| 28094309 | MAESA LLC | 225 LIBERTY STREET | SUITE 2301 | | | NEW YORK | NY | 10281 | |
| 28107387 | MAHONING TOWNSHIP | 2175 BLAKESLEE BLVD DR WEST | *LOPO | | | LEHIGHTON | PA | 18235 | |
| 28094339 | MAHONING-46, LTD. | C/O MICHAEL S. TUCKER, ESQ. | UB GREENSFELDER LLP | 1660 WEST 2ND STREET, SUITE 1100 | | CLEVELAND | OH | 44113 | |
| 28094341 | Name on file | 19360 RINALDI AVE. | SUITE 612 | | | NORTHRIDGE | CA | 91326 | |
| 30259425 | MAHORNEY, CHLOE | C/O VANO VLADI, ESQ., VLADI LAW GROUP APC | 19360 RINALDI STREET, SUITE 612 | | | PORTER RANCH | CA | 91326 | |
| 28117333 | MAINE DEPARTMENT OF LABOR | PAID FAMILY & MEDICAL LEAVE | 54 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0054 | |
| 30259152 | MAJOR TRADING INC  (NEXXUS) | 659 S 6TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30259152 | MAJOR TRADING INC  (NEXXUS) | 659 S 6TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30259152 | MAJOR TRADING INC  (NEXXUS) | 659 S 6TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30259152 | MAJOR TRADING INC  (NEXXUS) | 659 S 6TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30259152 | MAJOR TRADING INC  (NEXXUS) | 659 S 6TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30259152 | MAJOR TRADING INC  (NEXXUS) | 659 S 6TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30259152 | MAJOR TRADING INC  (NEXXUS) | 659 S 6TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30259152 | MAJOR TRADING INC  (NEXXUS) | 659 S 6TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30259152 | MAJOR TRADING INC  (NEXXUS) | 659 S 6TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30259152 | MAJOR TRADING INC  (NEXXUS) | 659 S 6TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30259152 | MAJOR TRADING INC  (NEXXUS) | 659 S 6TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30259152 | MAJOR TRADING INC  (NEXXUS) | 659 S 6TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30259152 | MAJOR TRADING INC  (NEXXUS) | 659 S 6TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30259152 | MAJOR TRADING INC  (NEXXUS) | 659 S 6TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30259152 | MAJOR TRADING INC  (NEXXUS) | 659 S 6TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30259152 | MAJOR TRADING INC  (NEXXUS) | 659 S 6TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30259152 | MAJOR TRADING INC  (NEXXUS) | 659 S 6TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 30258404 | MAJOR TRADING, INC. | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | RICHARD D. TRENK, ESQ., ROBERT S. ROGLIERI, ESQ. | 290 W. MT. PLEASANT AVE., SUITE 2370 | | LIVINGSTON | NJ | 07039 | |
| 28117358 | MAJOR, LINDSEY & AFRICA LLC | 15208 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5208 | |
| 30259240 | MALLOREY, WALTER | 3312 NICOLE CT | | | | DOVER | PA | 17315 | |
| 28117382 | MAM USA CORP | 28451 NETWORK PLACE | | | | CHICAGO | IL | 60673-1284 | |
| 28117382 | MAM USA CORP | 28451 NETWORK PLACE | | | | CHICAGO | IL | 60673-1284 | |
| 28107396 | MAM USA CORP | 28451 NETWORK PLACE | | | | CHICAGO | IL | 60673-1284 | |
| 28117383 | MAM USA CORP | 28451 NETWORK PLACE | | | | CHICAGO | IL | 60673-1284 | |
| 30259241 | MAMULA, SUSAN | 118 STONEBRIDGE DR | | | | OAKDALE | PA | 15071 | |
| 28094406 | MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAIGER, P.C. | ATTN: WILLAIM J. OXLEY, ESQ. | 310 LACEY ROAD, C/O | PO BOX 779 | FORKED RIVER | NJ | 08731 | |
| 30259242 | MANCINI, JAIME | 4341 N NORDICA AVE | | | | NORRIDGE | IL | 60706 | |
| 28124996 | MANHATTAN ASSOCS | 2300 WINDY RIDGE PARKWAY | | | | ATLANTA | GA | 30339 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28124999 | MANHATTAN ASSOCS | 2300 WINDY RIDGE PARKWAY | | | | ATLANTA | GA | 30339 | |
| 28124996 | MANHATTAN ASSOCS | 2300 WINDY RIDGE PARKWAY | | | | ATLANTA | GA | 30339 | |
| 28124999 | MANHATTAN ASSOCS | 2300 WINDY RIDGE PARKWAY | | | | ATLANTA | GA | 30339 | |
| 28165927 | MANHATTAN BEER DIST | 955 E 149TH ST | | | | BRONX | NY | 10455 | |
| 28165927 | MANHATTAN BEER DIST | 955 E 149TH ST | | | | BRONX | NY | 10455 | |
| 28165927 | MANHATTAN BEER DIST | 955 E 149TH ST | | | | BRONX | NY | 10455 | |
| 28117401 | MANHATTAN BEER DIST | 955 E 149TH ST | | | | BRONX | NY | 10455 | |
| 30259243 | MANJILI, ROSE | 50 FLORIDA AVE NE APT 526 | | | | WASHINGTON | DC | 20002 | |
| 28165929 | MANKO GOLD KATCHER & FOX | THREE BALA PLAZA EAST | SUITE 700 | | | BALA CYNWYD | PA | 19004 | |
| 28094439 | MANN, JORDAN | 641 RIDER LANE | | | | WEATHERFORD | TX | 76085 | |
| 30656980 | MANOA S/C ASSOCIATES, LP | C/O KRAVITZ PROPERTIES, INC | 992 OLD EAGLE SCHOOL RD.,#909 | | | WAYNE | PA | 19087 | |
| 30458046 | MANP LAGUNA WOODS LLC | AND D&S TOULON, LLC | 250 NEWPORT CENTER DRIVE STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| 28169230 | MANP LAGUNA WOODS LLC | C/O DMP PROPERTIES | 250 NEWPORT CENTER DR, STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| 30656974 | MANP LAGUNA WOODS LLC | C/O DMP PROPERTIES | 250 NEWPORT CENTER DR, STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| 28159433 | MANP LAGUNA WOODS LLC | AND D&S TOULON, LLC | 250 NEWPORT CENTER DRIVE STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| 28169231 | MANP LOMA LINDA LLC | C/O DMP PROPERTIES | 250 NEWPORT CENTER DR #300 | | | NEWPORT BEACH | CA | 92660 | |
| 28117414 | MAPLE HRT 85-1 LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28117416 | MAPLEWOOD ICE CO., INC | RTE #4 | P.O. BOX 62 | | | WHITEHALL | NY | 12887 | |
| 30258847 | MARC ANTHONY COSMETICS LTD. | OMAR ALLY | 100 NEW PARK PLACE SUITE 810 | | | VAUGHAN | ON | L4K0H9 | CANADA |
| 28094464 | MARCH, BRITTNEY | 86 NICHOLAS DR | | | | BEAVER | PA | 15009 | |
| 28094480 | MAREX | MAREX | 140 EAST 45TH STREET | | | NEW YORK | NY | 10017 | |
| 28126881 | MAREX | 140 EAST 45TH STREET | | | | NEW YORK | NY | 10017 | |
| 28094483 | MARIA SILVINA RIPOLL | MARIA SILVINA RIPOLL | DE PUENTE 54 | | | TIGRE | | 1670 | ARGENTINA |
| 28126877 | MARIA SILVINA RIPOLL | DE PUENTE 54 | BUENOS AIRES | | | TIGRE | | 1670 | ARGENTINA |
| 28169239 | MARIST CENTERPOINT, LLC | C/O METRO COMMERCIAL MGMT | 307 FELLOWSHIP RD, SUITE 300 | | | MOUNT LAUREL | NJ | 08054 | |
| 28094507 | MARK W COOPER MARK W COOPER IRA | MARK W COOPER | MARK W COOPER IRA | 13232 PROVENCE DR | | PALM BEACH GARDENS | FL | 33410 | |
| 28126860 | MARK W COOPER MARK W COOPER IRA | 13232 PROVENCE DR | | | | PALM BEACH GARDENS | FL | 33410 | |
| 28107420 | MARKET SPICE | PO BOX 2935 | | | | REDMOND | WA | 98073 | |
| 28094514 | MARKET SQUARE PLAZA I, LLC | C/O DANA S. PLON, ESQUIRE | SIRLIN LESSER & BENSON, P.C. | 123 SOUTH BROAD STREET, SUITE 2100 | | PHILADELPHIA | PA | 19109 | |
| 28117440 | MARKETING IMPACT LIMITED | 50 PLANCHET RD | | | | CONCORD | ON | L4K 2C7 | CANADA |
| 28107421 | MARKETING IMPACT LIMITED | 50 PLANCHET RD | | | | CONCORD | ON | L4K 2C7 | CANADA |
| 28117439 | MARKETING IMPACT LIMITED | 50 PLANCHET RD | | | | CONCORD | ON | L4K 2C7 | CANADA |
| 28094516 | MARKETSPICE | PO BOX 2935 | | | | REDMOND | WA | 98073-2935 | |
| 28094518 | MARKOS WHOLESALE CLOTHING | C/O BANKRUPTCY CLAIMS ADMINISTRATIVE SERVICES, LLC | 84 HERBERT AVE, BUILDING B, SUITE 202 | | | CLOSTER | NJ | 07624 | |
| 28107425 | MARKOS WHOLESALE CLOTHING | C/O BANKRUPTCY CLAIMS ADMINISTRATIVE SERVICES, LLC | 84 HERBERT AVE, BUILDING B, SUITE 202 | | | CLOSTER | NJ | 07624 | |
| 30259426 | MARKSTEIN BEV 64834 | 1645 DRIVE IN WAY | | | | ANTIOCH | CA | 94509 | |
| 28117446 | MARKWINS BEAUTY PRODUCTS INC | SUITE 6578 | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675-6578 | |
| 28117446 | MARKWINS BEAUTY PRODUCTS INC | SUITE 6578 | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675-6578 | |
| 28161820 | MARKWINS BEAUTY PRODUCTS INC | SUITE 6578 | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675-6578 | |
| 28111152 | MAR-MART REALTY CO INC | C/O PF FINANCIAL SERVICES INC | 159 WEST 53RD ST, STE 32G/H | | | NEW YORK | NY | 10019 | |
| 28125003 | MAR-MART REALTY CO INC | C/O PF FINANCIAL SERVICES INC | 159 W 53RD ST., STE 32G/H | | | NEW YORK | NY | 10019 | |
| 28111152 | MAR-MART REALTY CO INC | C/O PF FINANCIAL SERVICES INC | 159 WEST 53RD ST, STE 32G/H | | | NEW YORK | NY | 10019 | |
| 28126857 | MARNEU HOLDING | 160 BROADWAY 1ST FLOOR | | | | NEW YORK | NY | 10038 | |
| 28094526 | MARNEU HOLDING | MARNEU HOLDING | 160 BROADWAY 1ST FLOOR | | | NEW YORK | NY | 10038 | |
| 28117453 | MARQUE OF BRANDS 2 LLC | 291 EDGEWOOD STREET | | | | ALEXANDRIA | TN | 37012 | |
| 28117454 | MARQUE OF BRANDS 2 LLC | 291 EDGEWOOD STREET | | | | ALEXANDRIA | TN | 37012 | |
| 28117453 | MARQUE OF BRANDS 2 LLC | 291 EDGEWOOD STREET | | | | ALEXANDRIA | TN | 37012 | |
| 30259244 | MARSH, ADRIAN LAWRENCE | 3816 E MERCER LN | | | | PHOENIX | AZ | 85028 | |
| 30258848 | MARSHALL-SANDERS, SONYA | C/O RICHARD CHOPIN, ESQ.CHOPIN LAW FIRM | 650 POYDRAS STREET, SUITE 1550 | | | NEW ORLEANS | LA | 70130 | |
| 30259245 | MARTIN, HEATHER | 2265 BREMAR RD | | | | DOVER | PA | 17315 | |
| 28094585 | MARTIN, MEREDITH | 13715 GARDEN HILLS DRIVE | | | | SPRING HILL | FL | 34609 | |
| 30259246 | MARTIN, REINA | 1250 OYSTER MILL RD | | | | CAMP HILL | PA | 17011 | |
| 28094596 | MARTINEAU, JANE | 45465 25TH ST E, | | | | LANCASTER | CA | 93535-2396 | |
| 28094633 | MARTINEZ, LOREN | 211 OLD ORCHARD ROAD | | | | CHERRY HILL | NJ | 08003 | |
| 28126761 | MARVIN S MERMELSTEIN REV TR | 6500 N HAMLIN AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 28164819 | MARVIN S MERMELSTEIN REV TR | MARVIN S MERMELSTEIN REV TR | 6500 N HAMLIN AVE | | | LINCOLNWOOD | IL | 60712 | |
| 30621530 | MARY CATHERINE DENUNZIO, FRED E. VAN ALEN, AND ALFRED G. VAN ALEN | MARY CATHERINE DENUNZIO | PO BOX 74 | | | JEANNETTE | PA | 15644 | |
| 28167838 | MARYLAND SHARPENING SVC LLC | 1301 CONTINENTAL DRIVE | SUITE 105 | | | ABINGTON | MD | 21009 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28163221 | MARYLAND SQUARE SC, LLC (ASSET | C/O PREMIER TRUST | 4465 S JONES BLVD | | | LAS VEGAS | NV | 89103 | |
| 28125012 | MARYLAND SQUARE SC, LLC (ASSET | C/O PREMIER TRUST | 4465 S JONES BLVD | | | LAS VEGAS | NV | 89103 | |
| 28125012 | MARYLAND SQUARE SC, LLC (ASSET | C/O PREMIER TRUST | 4465 S JONES BLVD | | | LAS VEGAS | NV | 89103 | |
| 28135880 | MARZEC, PAUL | 3469 STATE ROUTE 82 | | | | MANTUA | OH | 44255 | |
| 30259247 | MASHBURN, JESSICA | 3112 S 2ND ST | | | | TYRONE | PA | 16686 | |
| 28125013 | MASON VITAMINS | 15750 NW 59TH AVENUE | | | | MIAMI LAKES | FL | 33014 | |
| 28125013 | MASON VITAMINS | 15750 NW 59TH AVENUE | | | | MIAMI LAKES | FL | 33014 | |
| 28125013 | MASON VITAMINS | 15750 NW 59TH AVENUE | | | | MIAMI LAKES | FL | 33014 | |
| 28125013 | MASON VITAMINS | 15750 NW 59TH AVENUE | | | | MIAMI LAKES | FL | 33014 | |
| 30259248 | MASON, JONATHAN | 349 PORTICO AISLE | | | | IRVINE | CA | 92606 | |
| 28160620 | MASSACHUSETTS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | PO BOX 7090 | | | BOSTON | MA | 02204 | |
| 30258967 | MASTER LITIGATION TRUST | C/O HALPERIN BATTAGLIA BENZIJA, LLP | 40 WALL STREET, 37TH FLOOR | | | NEW YORK | NY | 10005 | |
| 28094680 | Name on file | C/O CAPEHART & SCATCHARD, PA | ATTN: WILLIAM G. WRIGHT, ESQ. | 8000 MIDLANTIC DRIVE, SUITE 300S | | MOUNT LAUREL | NJ | 08054 | |
| 28107442 | MAT WORKS, THE | 1729 S DAVIS RD | | | | LAGRANGE | GA | 30241-6172 | |
| 28167850 | MAT WORKS, THE | 1729 S DAVIS RD | | | | LAGRANGE | GA | 30241-6172 | |
| 28167850 | MAT WORKS, THE | 1729 S DAVIS RD | | | | LAGRANGE | GA | 30241-6172 | |
| 28107444 | MATAGRANO INC | 25858 CLAWITER RD | | | | HAYWARD | CA | 94545-3213 | |
| 28094684 | MATAI, ALESHAY | 30 E 10TH AVE | | | | YORK | PA | 17404 | |
| 28125016 | MATERIAL MOTION INC | 203 RIO CIRCLE | STEVE SCHNEIDER | | | DECATUR | GA | 30030 | |
| 28167857 | MATERIALS TRANSPORTATION CO. | PO BOX 260152 | | | | DALLAS | TX | 75326 | |
| 28117530 | MATTEL TOYS | NATIONS BANK | P.O. BOX 100125 | | | ATLANTA | GA | 30384 | |
| 28117530 | MATTEL TOYS | NATIONS BANK | P.O. BOX 100125 | | | ATLANTA | GA | 30384 | |
| 28117530 | MATTEL TOYS | NATIONS BANK | P.O. BOX 100125 | | | ATLANTA | GA | 30384 | |
| 28165948 | MATTEL TOYS | NATIONS BANK | P.O. BOX 100125 | | | ATLANTA | GA | 30384 | |
| 28117535 | MATTHEW D. FISCHER | GROVE CITY BORO LST *LOLQ | PO BOX 47 | | | GROVE CITY | PA | 16127 | |
| 28165951 | MATTHEW HELON | PO BOX 612 | | | | FAYETTE CITY | PA | 15438-0612 | |
| 28117536 | MATTHEW HELON | PO BOX 612 | | | | FAYETTE CITY | PA | 15438-0612 | |
| 28117537 | MATTHEW HELON | PO BOX 612 | | | | FAYETTE CITY | PA | 15438-0612 | |
| 30259249 | MATTHEWS, JAMES | 6101 W MELODY CT | | | | FREDERICKSBURG | VA | 22407 | |
| 30258634 | MAUSOLF, LAUREN | 3300 CENTENNIAL RDG APT 203 | | | | GRAND RAPIDS | MI | 49546 | |
| 28117548 | MAV BEAUTY CANADA INC | 100 NEW PARK PLACE | SUITE 810 | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 28117550 | MAV BEAUTY CANADA INC | 100 NEW PARK PLACE | SUITE 810 | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 28117549 | MAV BEAUTY CANADA INC | 100 NEW PARK PLACE | SUITE 810 | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 28117549 | MAV BEAUTY CANADA INC | 100 NEW PARK PLACE | SUITE 810 | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 28094751 | Name on file | 79-25 150TH STREET | E19 | | | FLUSHING | NY | 11367 | |
| 28117554 | MAX MOBILE STORAGE | 3950 LEAR WAY | | | | MEDFORD | OR | 97504 | |
| 28165958 | MAXELL | PO BOX 200325 | | | | PITTSBURGH | PA | 15251-0325 | |
| 28125038 | MAY DEVELOPMENT, LLC | 4017 B STATE STREET | | | | SCHENECTADY | NY | 12304 | |
| 28117561 | MAY DEVELOPMENT, LLC | 4017 B STATE STREET | | | | SCHENECTADY | NY | 12304 | |
| 30258682 | MAY, GLEN | 938 WILSON AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 28094769 | MAYA TOKURIKI JAMIE B STEWART III | MAYA TOKURIKI JAMIE B STEWART III | 334 CLINTON STREET | | | BROOKLYN | NY | 11231 | |
| 28126862 | MAYA TOKURIKI JAMIE B STEWART III | 334 CLINTON STREET | | | | BROOKLYN | NY | 11231 | |
| 28117567 | MAYER BROS. APPLE PRODUCTS INC | 3300 TRANSIT RD | | | | WEST SENECA | NY | 14224 | |
| 28107452 | MAYER BROS. APPLE PRODUCTS INC | 3300 TRANSIT RD | | | | WEST SENECA | NY | 14224 | |
| 28163594 | MAYER BROS. APPLE PRODUCTS INC | 3300 TRANSIT RD | | | | WEST SENECA | NY | 14224 | |
| 28094778 | MAYOR AND CITY COUNCIL OF BALTIMORE | ATTN: TAMMY HOLLIE, CUSTOMER CARE SUPERVISOR II | 200 HOLIDAY STREET | ROOM #1 | BANKRUPTCY | BALTIMORE | MD | 21202 | |
| 30656989 | MCB-BF RA PORTFOLIO JV LLC | C/O BLOOMFIELD CAP ASST MGT | 280 N OLD WOODWARD AVE,STE 104 | | | BIRMINGHAM | MI | 48009 | |
| 28094820 | MCCALL, JESSICA | 321 OWL HOLLOW RD | | | | MILLERSTOWN | PA | 17062 | |
| 28107462 | MCCRAITH BEVERAGES, INC | 20 BURRSTONE ROAD | | | | NEW YORK MILLS | NY | 13417-1508 | |
| 28107462 | MCCRAITH BEVERAGES, INC | 20 BURRSTONE ROAD | | | | NEW YORK MILLS | NY | 13417-1508 | |
| 28117640 | MCGIVNEY KLUGER CLARK INTOCCIA | 290 WEST MT. PLEASANT AVENUE | SUITE 2210 | | | LIVINGSTON | NJ | 07039 | |
| 30258635 | MCGUIRK, MICHAEL | 151 KNOLLWOOD DR | | | | LANCASTER | PA | 17601 | |
| 28107463 | MCHENRY/BRIGGMORE REAL ESTATE | C/O CARL WESENBERG | PO BOX 280 | | | PLEASANTON | CA | 94566 | |
| 28117668 | MCK FE OTC | 200 NEWBERRY COMMONS | | | | ETTERS | PA | 17319 | |
| 28117667 | MCK FE OTC | 200 NEWBERRY COMMONS | | | | ETTERS | PA | 17319 | |
| 28094958 | MCKEE FOODS CORPORATION | ATTN: VALERIE PHILLIPS | PO BOX 750 | | | COLLEGEDALE | TN | 37315 | |
| 28125039 | MCKESSON HIGH VOLUME SOLUTIONS | PO BOX 33050 | | | | CHICAGO | IL | 60693 | |
| 28167864 | MCKESSON MEDICAL-SURGICAL INC | SUITE 4000 | 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| 28107528 | MCKESSON MEDICAL-SURGICAL INC | SUITE 4000 | 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28107528 | MCKESSON MEDICAL-SURGICAL INC | SUITE 4000 | 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| 28163226 | MCKNIGHT REALTY GROUP # 6 | 310 GRANT STREET, SUITE 2500 | | | | PITTSBURGH | PA | 15219-2303 | |
| 28163121 | MCKNIGHT REALTY GROUP # 6 | 310 GRANT ST | STE 2500 | | | PITTSBURGH | PA | 15219 | |
| 28094977 | MCKNIGHT REALTY GROUP # 6 | 310 GRANT STREET, SUITE 2500 | | | | PITTSBURGH | PA | 15219-2303 | |
| 30259122 | MCLEAN, DAVID | C/O NANCY HERNANDEZ, ESQ. | 26636 MARGARITA ROAD, SUITE 101 | | | MURRIETA | CA | 92563 | |
| 28094995 | MCMASTER-CARR SUPPLY CO | 9630 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 28117708 | MCMASTER-CARR SUPPLY CO. | PO BOX 7690 | | | | CHICAGO | IL | 60680 | |
| 30258636 | MCMILLIN, KAREN | 46 OLD COACH LN | | | | CARLISLE | PA | 17013 | |
| 28107543 | MCNEIL INDUSTRIAL INC | 14070 S 220TH STREET | | | | GRETNA | NE | 68028 | |
| 28095010 | MCNEIL INDUSTRIAL, INC | 8425 MADISON STREET | | | | OMAHA | NE | 68127 | |
| 28095029 | MDB LANDMARK, LLC | POLSINELLI PC | AARON P. DAVIS, ESQ. | 600 THIRD AVENUE, 42ND FLOOR | | NEW YORK | NY | 10016 | |
| 28107552 | MDC COAST 21, LLC | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 30170577 | MDC EAST COLLEGE LLC | C/O REALTY INCOME CORP | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 30170579 | MDC EAST HOBSON LLC | C/O REALTY INCOME CORP | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28117721 | MEAD JOHNSON | PO BOX 95614 | | | | CHICAGO | IL | 60694 | |
| 30259332 | MEAN VENTURES LLC | 2208 N MCKINZIE LN,  STE E | | | | LIBERTY LAKE | WA | 99019 | |
| 28169259 | MED PROJECT USA | MED-PROJECT LLC | 4096 PIEDMONT AVE UNIT 544 | | | OAKLAND | CA | 94611 | |
| 28169264 | MEDCHART US INC | 215 S. DENTON TAP RD. | | | | COPPELL | TX | 75019 | |
| 30259290 | MEDDLEY, ANGELICA | 2999 STATE ROUTE 3 | | | | FULTON | NY | 13069 | |
| 28095045 | MEDFORD TOWNSHIP | ATTN: TAX COLLECTOR | 49 UNION STREET | | | MEDFORD | NJ | 08055 | |
| 28157596 | MEDI-CAL ADJUSTMENT UNIT EDS | PO BOX 15400 | | | | SACRAMENTO | CA | 95851-1400 | |
| 28125077 | MEDICAL GROUP CARE | 1035 COLLIER CENTER WAY | STE 5 | | | NAPLES | FL | 34110 | |
| 28125076 | MEDICAL GROUP CARE | 1035 COLLIER CENTER WAY | STE 5 | | | NAPLES | FL | 34110 | |
| 28125076 | MEDICAL GROUP CARE | 1035 COLLIER CENTER WAY | STE 5 | | | NAPLES | FL | 34110 | |
| 28125080 | MEDICAL SECURITY CARD CO | 350 S. WILLIAMS CIR. | | | | TUCSON | AZ | 85711 | |
| 30259123 | MEDICAL SECURITY CARD COMPANY, LLC | BROWN MCGARRY NIMEROFF LLC A PENNSYLVANIA LIMITED LIABILITY COMPANY | JAMI B. NIMEROFF, ESQUIRE | 2 PENN CENTER, SUITE 610 | 1500 JOHN F. KENNEDY BOULEVARD | PHILADELPHIA | PA | 19102 | |
| 28107575 | MEDIHEAT, INC. | 245 KRAFT DRIVE | | | | DALTON | GA | 30721 | |
| 28117739 | MEDIHEAT, INC. | 245 KRAFT DRIVE | | | | DALTON | GA | 30721 | |
| 28107576 | MEDIHEAT, INC. | 245 KRAFT DRIVE | | | | DALTON | GA | 30721 | |
| 28107576 | MEDIHEAT, INC. | 245 KRAFT DRIVE | | | | DALTON | GA | 30721 | |
| 28125086 | MEDIMPACT | 10680 TREENA STREET, 5TH FLOOR | | | | SAN DIEGO | CA | 92131 | |
| 30258637 | MEDINA, CARMEN | 201 SATINWOOD WAY | | | | SAN DIEGO | CA | 92114 | |
| 30259427 | MEDINA, GUSTAVO | C/O JAMES HAWKINS LAW | 9880 RESEARCH DRIVE, SUITE 200 | | | IRVINE | CA | 92618 | |
| 28126729 | MEDIOLANUM BEST BRANDS | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28095062 | MEDIOLANUM BEST BRANDS | MEDIOLANUM BEST BRANDS | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | |
| 28095063 | MEDIOLANUM STRATEGIA GLOBALE MULTI BOND | MEDIOLANUM STRATEGIA GLOBALE | MULTI BOND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28126730 | MEDIOLANUM STRATEGIA GLOBALE MULTI BOND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28125104 | MEDI-PURE, INC | 25552 LAKE LINDSEY RD | P.O. BOX 1257 | | | BROOKSVILLE | FL | 34605 | |
| 28125104 | MEDI-PURE, INC | 25552 LAKE LINDSEY RD | P.O. BOX 1257 | | | BROOKSVILLE | FL | 34605 | |
| 28125104 | MEDI-PURE, INC | 25552 LAKE LINDSEY RD | P.O. BOX 1257 | | | BROOKSVILLE | FL | 34605 | |
| 28125104 | MEDI-PURE, INC | 25552 LAKE LINDSEY RD | P.O. BOX 1257 | | | BROOKSVILLE | FL | 34605 | |
| 28125104 | MEDI-PURE, INC | 25552 LAKE LINDSEY RD | P.O. BOX 1257 | | | BROOKSVILLE | FL | 34605 | |
| 28125104 | MEDI-PURE, INC | 25552 LAKE LINDSEY RD | P.O. BOX 1257 | | | BROOKSVILLE | FL | 34605 | |
| 28125104 | MEDI-PURE, INC | 25552 LAKE LINDSEY RD | P.O. BOX 1257 | | | BROOKSVILLE | FL | 34605 | |
| 28125104 | MEDI-PURE, INC | 25552 LAKE LINDSEY RD | P.O. BOX 1257 | | | BROOKSVILLE | FL | 34605 | |
| 28125104 | MEDI-PURE, INC | 25552 LAKE LINDSEY RD | P.O. BOX 1257 | | | BROOKSVILLE | FL | 34605 | |
| 28125108 | MEDLINE INDUSTRIES INC | BOX 382075 | | | | PITTSBURGH | PA | 15251-8075 | |
| 28125108 | MEDLINE INDUSTRIES INC | BOX 382075 | | | | PITTSBURGH | PA | 15251-8075 | |
| 28125108 | MEDLINE INDUSTRIES INC | BOX 382075 | | | | PITTSBURGH | PA | 15251-8075 | |
| 28125108 | MEDLINE INDUSTRIES INC | BOX 382075 | | | | PITTSBURGH | PA | 15251-8075 | |
| 28095070 | MEDONE, L.C. | 1590 UNIVERSITY AVE | | | | DUBUQUE | IA | 52001 | |
| 28161396 | MEDTECH LABS | ATTN: SCOTT R. EMERSON | BOX 1108 | | | JACKSON | WY | 83001 | |
| 28161397 | MEDTECH LABS | ATTN: SCOTT R. EMERSON | BOX 1108 | | | JACKSON | WY | 83001 | |
| 28161396 | MEDTECH LABS | ATTN: SCOTT R. EMERSON | BOX 1108 | | | JACKSON | WY | 83001 | |
| 28107585 | MEDTRAK SERVICES, LLC | 7101 COLLEGE BLVD | SUITE 1000 | | | OVERLAND PARK | KS | 66210 | |
| 28117780 | MEGALABS USA LLC | 4918 SW 74TH CT | | | | MIAMI | FL | 33155 | |
| 28117780 | MEGALABS USA LLC | 4918 SW 74TH CT | | | | MIAMI | FL | 33155 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 75 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28117782 | MEGALABS USA LLC | 4918 SW 74TH CT | | | | MIAMI | FL | 33155 | |
| 28095084 | MEGHDADPOUR, ALANA | 3854 SAWYERS ISLAND DRIVE | | | | MOUNT PLEASANT | SC | 29466 | |
| 30259351 | MEHAL, ALBERT | 313 W 8TH AVE. | | | | TARENTUM | PA | 15084 | |
| 28095098 | MEIER, THOMAS | 10617 LARIAT TRAIL DR | | | | MCKINNEY | TX | 75072 | |
| 28107593 | MELILLO CONSULTING INC | PO BOX 825440 | | | | PHILADELPHIA | PA | 19182 | |
| 28095162 | MENDEZ, JULIANA | 29 HEMLOCK TER | | | | SPRINGFIELD | NJ | 07081 | |
| 28095201 | MENLO REALTY INCOME PROPERTIES 28, LLC | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28117807 | MENTHOLATUM | PO BOX 347142 | | | | PITTSBURGH | PA | 15251-4142 | |
| 28117809 | MENTHOLATUM | PO BOX 347142 | | | | PITTSBURGH | PA | 15251-4142 | |
| 28117807 | MENTHOLATUM | PO BOX 347142 | | | | PITTSBURGH | PA | 15251-4142 | |
| 28117807 | MENTHOLATUM | PO BOX 347142 | | | | PITTSBURGH | PA | 15251-4142 | |
| 28117813 | MERCADO LATINO INC | 245 BALDWIN PARK BLVD | | | | CITY OF INDUSTRY | CA | 91746 | |
| 28117815 | MERCADO LATINO INC | 245 BALDWIN PARK BLVD | | | | CITY OF INDUSTRY | CA | 91746 | |
| 28095217 | MERCADO, STEPHANIE | 809 W 5TH AVE | | | | KENNEWICK | WA | 99336 | |
| 28107606 | MERCER | PO BOX 13793 | | | | NEWARK | NJ | 07188-0793 | |
| 28107610 | MERCER SCHOOLS/MERCER BORO | MERCER BORO TAX COLLECTOR | EMST *LOBE PO BOX 532 | | | MERCER | PA | 16137 | |
| 28126826 | Name on file | TRIDENT TRUST SUITE 146 | ROAD TOWN | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 28095225 | MERINGUES LTD | MERINGUES LTD | TRIDENT TRUST SUITE 146 | | | ROAD TOWN TORTOLA | | VG1110 | VIRGIN ISLANDS |
| 30258638 | MERKLEY, ALLYCIA | 1125 TILLERY ST. | APT. 3A | | | AUSTIN | TX | 78702 | |
| 28126762 | MERMELSTEIN 2021 FAMILY TRUST | 6500 N HAMLIN AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 28095227 | MERMELSTEIN 2021 FAMILY TRUST | MERMELSTEIN 2021 FAMILY TRUST | 6500 N HAMLIN AVE | | | LINCOLNWOOD | IL | 60712 | |
| 28095228 | MERMELSTEIN INVESTMENT PARTNERS II LP | MERMELSTEIN INVESTMENT | PARTNERS II LP | 6500 N HAMLIN AVE | | LINCOLNWOOD | IL | 60712 | |
| 28126763 | MERMELSTEIN INVESTMENT PARTNERS II LP | 6500 N HAMLIN AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 28095243 | MESA TOWN CENTER, LLC | IAN S. LANDSVERG / SKLAR KIRSH, LLP | 1880 CENTURY PARK EAST, SUITE 300 | | | LOS ANGELES | CA | 90067 | |
| 28095252 | Name on file | ATTN: MARK MESSERSMITH | C/O MARK MESSERSMITH | 4265 MARINA CITY DR PH9 | | MARINA DEL REY | CA | 90292-0000 | |
| 30258639 | MESSMORE, KRISTEN | 5720 CHIPPEWA RD | | | | VIRGINIA BCH | VA | 23462 | |
| 28160094 | META SOURCE LLC | 1900 FROST RD | SUITE 100 | | | BRISTOL | PA | 19007 | |
| 28107625 | METHOD MERCHANT, INC. | 150 SOUTH PINE ISLAND RD. | SUITE 530 | | | PLANTATION | FL | 33324 | |
| 28125123 | METRO ONE LPSG INC | TRIUMPH BUSINESS CAPITAL | PO BOX 610028 | | | DALLAS | TX | 75261-0028 | |
| 28125123 | METRO ONE LPSG INC | TRIUMPH BUSINESS CAPITAL | PO BOX 610028 | | | DALLAS | TX | 75261-0028 | |
| 28125123 | METRO ONE LPSG INC | TRIUMPH BUSINESS CAPITAL | PO BOX 610028 | | | DALLAS | TX | 75261-0028 | |
| 28125123 | METRO ONE LPSG INC | TRIUMPH BUSINESS CAPITAL | PO BOX 610028 | | | DALLAS | TX | 75261-0028 | |
| 28125123 | METRO ONE LPSG INC | TRIUMPH BUSINESS CAPITAL | PO BOX 610028 | | | DALLAS | TX | 75261-0028 | |
| 28125123 | METRO ONE LPSG INC | TRIUMPH BUSINESS CAPITAL | PO BOX 610028 | | | DALLAS | TX | 75261-0028 | |
| 28125123 | METRO ONE LPSG INC | TRIUMPH BUSINESS CAPITAL | PO BOX 610028 | | | DALLAS | TX | 75261-0028 | |
| 28125123 | METRO ONE LPSG INC | TRIUMPH BUSINESS CAPITAL | PO BOX 610028 | | | DALLAS | TX | 75261-0028 | |
| 28125123 | METRO ONE LPSG INC | TRIUMPH BUSINESS CAPITAL | PO BOX 610028 | | | DALLAS | TX | 75261-0028 | |
| 28125123 | METRO ONE LPSG INC | TRIUMPH BUSINESS CAPITAL | PO BOX 610028 | | | DALLAS | TX | 75261-0028 | |
| 28126806 | METROPOLITAN LIFE INSURANCE COMPANY | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28095265 | METROPOLITAN LIFE INSURANCE COMPANY | METROPOLITAN LIFE INSURANCE | COMPANY | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28167892 | METTLER PACKAGING LLC | 390 MOOREFIELD INDUSTRIAL | PARK ROAD | | | MOOREFIELD | WV | 26836 | |
| 30258640 | METZGER, CARL | 22 FLINTLOCK FARM RD | | | | DUNBARTON | NH | 03046 | |
| 28165976 | MGA ENTERTAINMENT (DOMESTIC) | 9220 WINNETKA AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 28117843 | MGA ENTERTAINMENT (DOMESTIC) | 9220 WINNETKA AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 28165976 | MGA ENTERTAINMENT (DOMESTIC) | 9220 WINNETKA AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 28117846 | MGA ENTERTAINMENT (DOMESTIC) | 9220 WINNETKA AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 28095290 | MGP XI KINGSGATE, LLC | 425 CALIFORNIA STREET, 10TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 28095292 | MGP XII MOUNTAINGATE, LLC | 425 CALIFORNIA STREET, 10TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 28144445 | MIAN, ALESSANDRA | 1111 RIVER OAKS DR | | | | DEWITT | MI | 48820 | |
| 28126859 | MICHAEL A KNIGHT | 1325 N ALLEN PLACE APT 335 | | | | SEATTLE | WA | 98103 | |
| 28095298 | MICHAEL A KNIGHT | MICHAEL A KNIGHT | 1325 N ALLEN PLACE APT 335 | | | SEATTLE | WA | 98103 | |
| 28095300 | Name on file | MICHAEL DE LANG | CARROUSELWEG 129 | APELDOORN | | GELDERLAND | | 7335PM | NETHERLANDS |
| 28126875 | Name on file | CARROUSELWEG 129 | APELDOORN | | | GELDERLAND | | 7335PM | NETHERLANDS |
| 28107634 | MICHAELS CO INC | 6651 S 216TH ST. | | | | KENT | WA | 98032 | |
| 28165986 | MICHIGAN UNEMPLOYMENT INS | UNEMPLOYMENT INS *UMI 698 | PO BOX 33598 | | | DETROIT | MI | 48232-5598 | |
| 28117860 | MICROLIFE USA INC | 2ND FLOOR, SUITE B | 1617 GULF TO BAY BLVD | | | CLEARWATER | FL | 33755 | |
| 28117857 | MICROLIFE USA INC | 2ND FLOOR, SUITE B | 1617 GULF TO BAY BLVD | | | CLEARWATER | FL | 33755 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28125147 | MICROSOFT CORPORATION | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| 28117862 | MICROSOFT ONLINE INC | PO BOX 847543 | | | | DALLAS | TX | 75284-7543 | |
| 28165992 | MID-AMERICA STORE FIXTURES | 2195 BROEHM ROAD | | | | OBETZ | OH | 43207 | |
| 28111159 | MIDDLE ISLAND PLAZA, LLC | 750 NORTH COUNTY ROAD | SUITE 3 | | | SETAUKET | NY | 11733 | |
| 28125152 | MIDDLE ISLAND PLAZA, LLC | 750 NORTH COUNTY ROAD | SUITE 3 | | | SETAUKET | NY | 11733 | |
| 28117867 | MIDDLE ISLAND PLAZA, LLC | 750 NORTH COUNTY ROAD | SUITE 3 | | | SETAUKET | NY | 11733 | |
| 28107643 | MIDDLETOWN TOWNSHIP | ATTN: RAY CHAPMAN, TAX COLLECTOR | 2222 TRENTON ROAD | | | LEVITTOWN | PA | 19056 | |
| 28111160 | MID-PENINSULA MANAGEMENT INC | PO BOX 1652 | | | | BURLINGAME | CA | 94011-1652 | |
| 28125156 | MID-PENINSULA MANAGEMENT INC | PO BOX 1652 | | | | BURLINGAME | CA | 94011-1652 | |
| 28107656 | MIDWAY IMPORTING INC | 1807 BRITTMOORE RD | | | | HOUSTON | TX | 77043 | |
| 28167902 | MIDWAY IMPORTING INC | 1807 BRITTMOORE RD | | | | HOUSTON | TX | 77043 | |
| 28167903 | MIDWAY IMPORTING INC | 1807 BRITTMOORE RD | | | | HOUSTON | TX | 77043 | |
| 28107656 | MIDWAY IMPORTING INC | 1807 BRITTMOORE RD | | | | HOUSTON | TX | 77043 | |
| 28107656 | MIDWAY IMPORTING INC | 1807 BRITTMOORE RD | | | | HOUSTON | TX | 77043 | |
| 28107656 | MIDWAY IMPORTING INC | 1807 BRITTMOORE RD | | | | HOUSTON | TX | 77043 | |
| 30259124 | MIGAJ, DIANA | C/O NYS DIVISION OF HUMAN RIGHTS | 350 MAIN STREET, SUITE 10000B | | | BUFFALO | NY | 14202 | |
| 28095330 | MIGROS-PENSIONSKASSE FONDS | MIGROS-PENSIONSKASSE FONDS | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28126807 | MIGROS-PENSIONSKASSE FONDS | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28111162 | MIKE & JOSEPHINE MRA, LP | 32 BENMORE TERRACE | | | | BAYONNE | NJ | 07002-0000 | |
| 28159671 | MIKE & JOSEPHINE MRA, LP | 32 BENMORE TERRACE | | | | BAYONNE | NJ | 07002 | |
| 28159674 | MILL SHOP ON BROAD, LLC | C/O VCU RE FOUNDATION | PO BOX 843040 | | | RICHMOND | VA | 23284-3040 | |
| 28117885 | MILL SHOP ON BROAD, LLC | C/O VCU RE FOUNDATION | PO BOX 843040 | | | RICHMOND | VA | 23284-3040 | |
| 28095351 | MILLENNIUM CMM LTD | MILLENNIUM CMM LTD | ATTN KERRY FILIPPATOS | 399 PARK AVE | | NEW YORK | NY | 10022 | |
| 28126819 | MILLENNIUM CMM LTD | ATTN KERRY FILIPPATOS | 399 PARK AVE | | | NEW YORK | NY | 10022 | |
| 30258683 | MILLER, CHRISTOPHER | 2455 THIRD ST | | | | MIDDLETOWN | VA | 22645 | |
| 28095395 | MILLER, MAKAYLA | 50 DELAWARE DRIVE | | | | YORK HAVEN | PA | 17370 | |
| 28147979 | MILLER, WILLIAM | 1405 BAY SHORE DR | | | | GROVE | OK | 74344 | |
| 30258641 | MILLIS, ROBERT | 25 HUNTERS CHASE | | | | ETTERS | PA | 17319 | |
| 30259250 | MILTER, JOSEPH | 2310 S MADDEN RD # 0 | | | | HUSTONTOWN | PA | 17229 | |
| 30259251 | MILTON, AKWO | 512 HIGHWATER CROSSING | | | | ROCKWALL | TX | 75032 | |
| 30259125 | MINOR, RICKITA | 105 BURNS CT | | | | TONAWANDA | NY | 14150 | |
| 28167933 | MINTZ GROUP LLC | PO BOX 9463 | | | | NEW YORK | NY | 10087 | |
| 28095457 | MINUTEMAN PRESS | 7570 OSWEGO RD | | | | LIVERPOOL | NY | 13090 | |
| 28159681 | MIRABEL PROMOTIONS LTD | 5145 BRECKSVILLE ROAD | SUITE 205 | | | RICHFIELD | OH | 44286 | |
| 28159681 | MIRABEL PROMOTIONS LTD | 5145 BRECKSVILLE ROAD | SUITE 205 | | | RICHFIELD | OH | 44286 | |
| 28117902 | MIRACLE SOFTWARE SYSTEMS, INC | 45625 GRAND RIVER AVE | | | | NOVI | MI | 48374 | |
| 30259252 | MISENKO, CHARLES | 304 SUMMIT DRIVE | | | | LANCASTER | PA | 17603 | |
| 28166000 | MISSION PALLETS INC | 15675 FONTLEE LN | | | | FONTANA | CA | 92335 | |
| 28162916 | MISSION VILLAGE | 30001 CROWN VALLEY PKWY | STE P | | | LAGUNA NIGUEL | CA | 92677 | |
| 28095486 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 475 | | | | JEFFERSON CITY | MO | 65109 | |
| 28166008 | MISSOURI DEPT OF REVENUE | PO BOX 999 | | | | JEFFERSON CITY | MO | 65108 | |
| 30259126 | MITCHELL, JOHNNY | C/O JOHN JOYCE | PHILADELPHIA MUNICIPAL COURT | 1339 CHESTNUT ST. 10TH FLOOR | | PHILADELPHIA | PA | 19107 | |
| 30259127 | MITCHELL, SHELLY | 13 DARLENE LANE | | | | LITCHFIELD | NH | 03052 | |
| 28117916 | MJM SOURCING LLC | 1050 METRO MEDIA PLACE | | | | DALLAS | TX | 75247 | |
| 28117916 | MJM SOURCING LLC | 1050 METRO MEDIA PLACE | | | | DALLAS | TX | 75247 | |
| 28125165 | MJM SOURCING LLC | 1050 METRO MEDIA PLACE | | | | DALLAS | TX | 75247 | |
| 28125165 | MJM SOURCING LLC | 1050 METRO MEDIA PLACE | | | | DALLAS | TX | 75247 | |
| 28089515 | MK-MENLO II PROPERTY OWNER, LLC | ATTN: MICHAEL MCNAMARA | 1345 AVENUE OF THE AMERICAS, 46TH FL. | | | NEW YORK | NY | 10105 | |
| 28125167 | MK-MENLO PLEASANT VALLEY LP | C/O DLC MANAGEMENT CORP | 565 TAXTER RD., 4TH FLOOR | | | ELMSFORD | NY | 10523 | |
| 28095517 | MK-MENLO PLEASANT VALLEY, LP | MICHAEL MC NAMARA | AUTHORIZED SIGNATORY | 1345 AVENUE OF THE AMERICAS, 46TH FL. | | NEW YORK | NY | 10105 | |
| 28162921 | MK-MENLO PROPERTY OWNER LLC | C/O DLC MGMT CORP | 580 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591 | |
| 28095519 | MK-MENLO PROPERTY OWNER, LLC | ATTN: MICHAEL MCNAMARA | 1345 AVENUE OF THE AMERICAS, 46TH FL. | | | NEW YORK | NY | 10105 | |
| 28095520 | MKR RITE LLC | C/O SHANAZ BEG | 23090 RED SUNSET PLACE | | | ALDIE | VA | 20105 | |
| 28125168 | MKR RITE LLC | C/O SHANAZ BEG | 23090 RED SUNSET PLACE | | | ALDIE | VA | 20105 | |
| 28162922 | MKR RITE LLC | C/O SHANAZ BEG | 23090 RED SUNSET PLACE | | | ALDIE | VA | 20105 | |
| 28125169 | MLG REAL ESTATE LLC | PO BOX X | | | | WAYMART | PA | 18472 | |
| 28111165 | MLJM 228 LLC | 720 PARKVIEW DR | | | | GIBSONIA | PA | 15044 | |
| 28169267 | MLJM 228 LLC | 720 PARKVIEW DR | | | | GIBSONIA | PA | 15044 | |
| 28169268 | MMDG LP | SUITE 185 | 199 LEE AVENUE | | | BROOKLYN | NY | 11211 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30258972 | MN UNEMPLOYMENT INS | 1ST NATIONAL BANK BUILDING | 332 MINNESOTA ST, SUITE E200 | | | ST. PAUL | MN | 55101-1351 | |
| 28117926 | MNAS ENTERPRISES LLC | BNAS ENTERPRISES LLC | C/O PROP CONCEPTS, PO BOX 203 | | | SAN ANSELMO | CA | 94979 | |
| 28095525 | MNJH BAY CITY, LLC | BALLARD SPAHR LLP | CRAIG SOLOMON GANZ, ESQ, MICHAEL S. MYERS, ESQ. | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28095532 | MODERN ELECTRIC WATER COMPANY | 904 N PINES RD | | | | SPOKANE VALLEY | WA | 99206 | |
| 28169269 | MODERN SPROUT LLC | 2010 WEST FULTON | UNIT F304 | | | CHICAGO | IL | 60612 | |
| 30259253 | MOHR, LINDSAY | 1374 ROYAL OAK DR | | | | WEXFORD | PA | 15090 | |
| 28117958 | MOM ENTERPRISES | SUITE 110 | 1003 W CUTTING BLVD | | | RICHMOND | CA | 94804 | |
| 28117957 | MOM ENTERPRISES | SUITE 110 | 1003 W CUTTING BLVD | | | RICHMOND | CA | 94804 | |
| 28117956 | MOM ENTERPRISES | SUITE 110 | 1003 W CUTTING BLVD | | | RICHMOND | CA | 94804 | |
| 28125170 | MONDELEZ GLOBAL LLC | RITE AID SSA | 50 NEW COMMERCE BLVD | | | WILKES BARRE | PA | 18762 | |
| 28125170 | MONDELEZ GLOBAL LLC | RITE AID SSA | 50 NEW COMMERCE BLVD | | | WILKES BARRE | PA | 18762 | |
| 30259254 | MONGOLD, WENDY | 608 BERRYSBURG RD | | | | MILLERSBURG | PA | 17061 | |
| 28117969 | MONITOR RETAIL ADVISORY GROUP | 950 EASTWOOD RD | | | | GLENCOE | IL | 60022 | |
| 28095605 | MONROE/DETROIT, LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28107727 | MONTANA DEPT OF LABOR & INDUST | PO BOX 6339 | | | | HELENA | MT | 59604 | |
| 28107728 | MONTANA DEPT OF REVENUE | PO BOX 5835 | | | | HELENA | MT | 59604 | |
| 28125176 | MONTEBELLO (EDENS) LLC | PO BOX 536856 | | | | ATLANTA | GA | 30353-6856 | |
| 28107730 | MONTEBELLO (EDENS) LLC | PO BOX 536856 | | | | ATLANTA | GA | 30353-6856 | |
| 28107737 | MONTGOMERY COUNTY | C/O JOSEPH F. RICE MOTLEY RICE | 28 BRIDGESIDE BOULEVARD | | | MOUNT PLEASANT | SC | 29464 | |
| 28160508 | MONTGOMERY COUNTY CONSOLIDATED RETIREE HEALTH BENEFITS TRUST | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28164838 | MONTGOMERY COUNTY CONSOLIDATED RETIREE HEALTH BENEFITS TRUST | MONTGOMERY COUNTY CONSOLIDATED | RETIREE HEALTH BENEFITS TRUST | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28164839 | MONTGOMERY COUNTY EMPLOYEES' RETIREMENT SYSTEM | MONTGOMERY COUNTY EMPLOYEES' | RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28160509 | MONTGOMERY COUNTY EMPLOYEES' RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28125179 | MONTGOMERY DEL VAL ASSN., LP | C/O LFT REALTY GROUP, INC. | 600 OLD ELM STREET | | | CONSHOHOCKEN | PA | 19428 | |
| 30259321 | MONTGOMERY DEL VAL ASSN., LP | C/O  LFT REALTY GROUP, INC. | 600 OLD ELM STREET | | | CONSHOHOCKEN | PA | 19428-0000 | |
| 30259255 | MOORE, MELLISA | 5903 BABCOCK RD. #401 | | | | SAN ANTONIO | TX | 78240 | |
| 28095632 | MOORE, MICHAEL | 172A ERFORD ROAD | | | | CAMP HILL | PA | 17011 | |
| 30259256 | MOORE, SHAWN | 2214 BOXWOOD LN | | | | MECHANICSBURG | PA | 17055 | |
| 28095662 | Name on file | 37031 LA CONTEMPO AVE | | | | PALMDALE | CA | 93550 | |
| 28118020 | MORE LABS INC | 3435 WILSHIRE BLVD, 14TH FLOOR | | | | LOS ANGELES | CA | 90010 | |
| 28111172 | MORELAND ARIZONA PROPERTIES | 1665 EAST LAYTON DRIVE | | | | ENGLEWOOD | CO | 80013 | |
| 30259133 | MORENO, BRENDA | C/O CARNEY R. SHEERIAN, ESQ. | SHEGERIAN & ASSOCIATES, INC. | 145 S. SPRING STREET, SUITE 400 | | LOS ANGELES | CA | 90012 | |
| 28095707 | MORGAN STANLEY CO LLC | MORGAN STANLEY CO LLC | 1585 BROADWAY | | | NEW YORK | NY | 10036 | |
| 28126820 | MORGAN STANLEY CO LLC | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 28125180 | MORGAN, LEWIS & BOCKIUS LLP | PO BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178-6050 | |
| 28125180 | MORGAN, LEWIS & BOCKIUS LLP | PO BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178-6050 | |
| 28125180 | MORGAN, LEWIS & BOCKIUS LLP | PO BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178-6050 | |
| 28125180 | MORGAN, LEWIS & BOCKIUS LLP | PO BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178-6050 | |
| 28125180 | MORGAN, LEWIS & BOCKIUS LLP | PO BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178-6050 | |
| 28125180 | MORGAN, LEWIS & BOCKIUS LLP | PO BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178-6050 | |
| 28125180 | MORGAN, LEWIS & BOCKIUS LLP | PO BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178-6050 | |
| 28125180 | MORGAN, LEWIS & BOCKIUS LLP | PO BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178-6050 | |
| 28125180 | MORGAN, LEWIS & BOCKIUS LLP | PO BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178-6050 | |
| 28159203 | MORINAGA AMERICA INC | SUITE 750 | 4 PARK PLAZA DR | | | IRVINE | CA | 92614 | |
| 28159203 | MORINAGA AMERICA INC | SUITE 750 | 4 PARK PLAZA DR | | | IRVINE | CA | 92614 | |
| 28159203 | MORINAGA AMERICA INC | SUITE 750 | 4 PARK PLAZA DR | | | IRVINE | CA | 92614 | |
| 28118044 | MORINAGA AMERICA INC | SUITE 750 | 4 PARK PLAZA DR | | | IRVINE | CA | 92614 | |
| 28095735 | MORRIS DISTRIBUTING | 3800-A LAKEVILLE HWY | | | | PETALUMA | CA | 94954 | |
| 28095744 | MORRIS, JASMINE | 13028 KINSLEY HEIGHTS DR | | | | FLORISSANT | MO | 63033 | |
| 30259257 | MORRIS, JOSEPH | 3706 FLAGSTONE DR | | | | MECHANICSBURG | PA | 17050 | |
| 28159211 | MORTON SALT | DEPT CH 19973 | | | | PALATINE | IL | 60055-9973 | |
| 28159210 | MORTON SALT | DEPT CH 19973 | | | | PALATINE | IL | 60055-9973 | |
| 28118059 | MORTON SALT | DEPT CH 19973 | | | | PALATINE | IL | 60055-9973 | |
| 30259258 | MOSER, GIOVINA | 941 CEDARS RD | | | | LEWISBERRY | PA | 17339 | |
| 28095785 | MOSES MARX | MOSES MARX | 160 BROADWAY 1ST FLOOR | | | NEW YORK | NY | 10038 | |
| 28126855 | MOSES MARX | 160 BROADWAY 1ST FLOOR | | | | NEW YORK | NY | 10038 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 78 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28154476 | MOSTOVOY, ALLAN | 1728 WILDBERRY DR | | | | GLENVIEW | IL | 60025 | |
| 28118071 | MOTION INDUSTRIES | BOX 504606 | | | | ST. LOUIS | MO | 63150 | |
| 28161690 | MOTIONPOINT CORPORATION | 4661 JOHNSON RD. | SUITE 14 | | | COCONUT CREEK | FL | 33073 | |
| 28161692 | MOTIVE ENERGY INC. | 2692 DOW AVE. | | | | TUSTIN | CA | 92780 | |
| 28107750 | MOTT'S USA | C/O CADBURY SCHWEPPES | PO BOX 277237 | | | ATLANTA | GA | 30384-7237 | |
| 28118076 | MOTT'S USA | C/O CADBURY SCHWEPPES | PO BOX 277237 | | | ATLANTA | GA | 30384-7237 | |
| 28107750 | MOTT'S USA | C/O CADBURY SCHWEPPES | PO BOX 277237 | | | ATLANTA | GA | 30384-7237 | |
| 28118085 | MOUNTAINSIDE MEDICAL EQUIPMENT | PO BOX 247 | | | | MARCY | NY | 13403 | |
| 28118082 | MOUNTAINSIDE MEDICAL EQUIPMENT | PO BOX 247 | | | | MARCY | NY | 13403 | |
| 28118082 | MOUNTAINSIDE MEDICAL EQUIPMENT | PO BOX 247 | | | | MARCY | NY | 13403 | |
| 28095814 | MOUNTAINSIDE MEDICAL EQUIPMENT, INC. | ATTN: MICHELLE R. GU | 2110 GENESEE STREET | | | UTICA | NY | 13502 | |
| 28095830 | MS JOANN DISCHINAT | 180 NAZARETH DRIVE | | | | NAZARETH | PA | 18064-0000 | |
| 28169291 | MS JOANN DISCHINAT | 180 NAZARETH DR | | | | NAZARETH | PA | 18064 | |
| 28111174 | MS JOANN DISCHINAT | 180 NAZARETH DRIVE | | | | NAZARETH | PA | 18064-0000 | |
| 28169292 | MSC INDUSTRIAL SUPPLY CO INC. | 75 MAXESS ROAD | | | | MELVILLE | NY | 11747 | |
| 28169292 | MSC INDUSTRIAL SUPPLY CO INC. | 75 MAXESS ROAD | | | | MELVILLE | NY | 11747 | |
| 28169292 | MSC INDUSTRIAL SUPPLY CO INC. | 75 MAXESS ROAD | | | | MELVILLE | NY | 11747 | |
| 28111175 | MSF RACH-I, LLC - C/O BENDERSO | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | | | UNIVERSITY PARK | FL | 34201-0000 | |
| 28125195 | MSF RACH-I, LLC - C/O BENDERSO | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28107762 | MSF RACH-I, LLC - C/O BENDERSO | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28125196 | MSF SENECA, LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28125196 | MSF SENECA, LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28125197 | MSF TRANSIT, LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28107764 | MSF TRANSIT, LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28095835 | MSSB FBO ROY A OSKUTIS | MSSB FBO ROY A OSKUTIS | 1061FAIRDELL DRIVE | | | HUMMELSTOWN | PA | 17036 | |
| 28126861 | MSSB FBO ROY A OSKUTIS | 1061FAIRDELL DRIVE | | | | HUMMELSTOWN | PA | 17036 | |
| 28166022 | MT SHASTA ICE COMPANY LLC | 127 PATRICIA WAY | | | | YREKA | CA | 96097 | |
| 28095837 | MT. POCONO MUNICIPAL AUTHORITY | 1361 POCONO BLVD., SUITE 101 | | | | MOUNT POCONO | PA | 18344 | |
| 28125199 | MTBC LTD | 1104 LUBBOCK BUSINESS PARK BLVD | | | | LUBBOCK | TX | 79403 | |
| 28166026 | MTBC LTD | 1104 LUBBOCK BUSINESS PARK BLVD | | | | LUBBOCK | TX | 79403 | |
| 28166026 | MTBC LTD | 1104 LUBBOCK BUSINESS PARK BLVD | | | | LUBBOCK | TX | 79403 | |
| 28095839 | MTI DIGITAL INC | 407 LINCOLN ROAD | SUITE PH-E | | | MIAMI BEACH | FL | 33139 | |
| 28095841 | MTI DIGITAL INC. | BODNER LAW PLLC | 55 CHERRY LANE, SUITE 101 | | | CARLE PLACE | NY | 11514 | |
| 30259259 | MUHLBACH, PAIGE | 11037 DAWNVIEW LN | | | | ORLANDO | FL | 32825 | |
| 28095855 | MUHLENBERG TOWNSHIP AUTHORITY | C/O THOMAS A. ROTHERMEL, ESQUIRE | BINGAMAN HESS | 2 MERIDIAN BOULEVARD, SUITE 100 | | WYOMISSING | PA | 19610 | |
| 28154519 | MUKHERJEE, DEV | 8 LAKEWOOD DRIVE | | | | GLENCOE | IL | 60022 | |
| 28136850 | MULLEN, KERRY | 20 QUIMBY MOUNTAIN RD | | | | HOOKSETT | NH | 03106 | |
| 28118122 | MULTIPET INTERNATIONAL INC | 55 MADISON CIRCLE DRIVE | | | | EAST RUTHERFORD | NJ | 07073 | |
| 28166032 | MULTIPET INTERNATIONAL, INC. | ATTN: BRETT HANDELMAN | 55 MADISON CIRCLE DRIVE | | | EAST RUTHERFORD | NJ | 07073 | |
| 28166034 | MULTNOMAH COUNTY | 847 NE 19TH AVE SUITE 350 | | | | PORTLAND | OR | 97232 | |
| 30013307 | MULTNOMAH COUNTY - DART | PO BOX 2716 | | | | PORTLAND | OR | 97208 | |
| 28118128 | MUNCHKIN INC | PO BOX 514036 | | | | LOS ANGELES | CA | 90051-4036 | |
| 28107770 | MUNCHKIN INC | PO BOX 514036 | | | | LOS ANGELES | CA | 90051-4036 | |
| 28118126 | MUNCHKIN INC | PO BOX 514036 | | | | LOS ANGELES | CA | 90051-4036 | |
| 28118126 | MUNCHKIN INC | PO BOX 514036 | | | | LOS ANGELES | CA | 90051-4036 | |
| 28095883 | MUNICIPAL AUTHORITY OF THE CITY OF MONONGAHELA | 521 WEST MAIN STREET | | | | MONONGAHELA | PA | 15063 | |
| 28166039 | MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD | | | | MONROEVILLE | PA | 15146 | |
| 28164874 | MURPHY, GERALYN M | 608 MALLARD DR | | | | ETTERS | PA | 17319 | |
| 30259429 | MURPHY, JOSEPH | C/O CLEMENT, FITZPATRICK & KENWORTHY | ATTN: JEFFREY LYONS | 3333 MENDOCINO AVE, SUITE 200 | | SANTA ROSA | CA | 95403 | |
| 30546300 | Murray, James | Attn: Keri P. Ebeck, Esq | 601 Grant Street, 9th Floor | | | Pittsburgh | PA | 15219 | |
| 28107780 | MURTHA CULLINA LLP | CITYPLACE I | 185 ASYLUM STREET | | | HARTFORD | CT | 06103 | |
| 28107780 | MURTHA CULLINA LLP | CITYPLACE I | 185 ASYLUM STREET | | | HARTFORD | CT | 06103 | |
| 28118167 | MURTHA CULLINA LLP | CITYPLACE I | 185 ASYLUM STREET | | | HARTFORD | CT | 06103 | |
| 30258751 | MUSSON, MICHAEL | 7 WOODMERE DR | | | | CAMP HILL | PA | 17011 | |
| 30259430 | MWCENTER LLC | 236 S LOS ANGELES ST  #B511 | | | | LOS ANGELES | CA | 90012 | |
| 28118184 | MY OBVI INC | SUITE 2021 | 78 JOHN MILLER WAY | | | KEARNY | NJ | 07032 | |
| 28118183 | MY OBVI INC | SUITE 2021 | 78 JOHN MILLER WAY | | | KEARNY | NJ | 07032 | |
| 28118187 | MY OBVI INC | SUITE 2021 | 78 JOHN MILLER WAY | | | KEARNY | NJ | 07032 | |
| 28118188 | MYERS, ALLISON | 56 RED BARBERRY DRIVE | | | | ETTERS | PA | 17319 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 79 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30258752 | MYERS, CAROL | 775 LAKE MEADE RD | | | | YORK SPRINGS | PA | 17372 | |
| 30258753 | MYERS, LISA | 323 BELAIRE DR | | | | SHIREMANSTOWN | PA | 17011 | |
| 28107797 | MYRX CLOUD LLC | 2332 GALIANO ST 2ND FLOOR | | | | CORAL GABLES | FL | 33134 | |
| 28118209 | NAC MARKETING LLC | DBA NEW VITALITY | 95 EXECUTIVE DR., STE 14 | | | EDGEWOOD | NY | 11717 | |
| 28107802 | NAC MARKETING LLC | DBA NEW VITALITY | 95 EXECUTIVE DR., STE 14 | | | EDGEWOOD | NY | 11717 | |
| 28107802 | NAC MARKETING LLC | DBA NEW VITALITY | 95 EXECUTIVE DR., STE 14 | | | EDGEWOOD | NY | 11717 | |
| 28107802 | NAC MARKETING LLC | DBA NEW VITALITY | 95 EXECUTIVE DR., STE 14 | | | EDGEWOOD | NY | 11717 | |
| 28125227 | NACDS | 1776 WILSON BLVD | SUITE 200 | | | ARLINGTON | VA | 22209 | |
| 30642627 | Nahhas, Ameed | 29684 Kenloch St | | | | Farmington Hills | MI | 48331 | |
| 28125233 | NANOIA RECYCLING EQUIPMENT INC | 200 FRANK RD | | | | HICKSVILLE | NY | 11801 | |
| 28096049 | NARDULLI, ERIC | 2912 SWANSEA CRES E | | | | ALLISON PARK | PA | 15101 | |
| 30259134 | NAS | C/O THE DANN LAW FIRM, P.C. | 1520 U.S. HIGHWAY 130 | | | NORTH BRUNSWICK | NJ | 08902 | |
| 30259134 | NAS | C/O THE DANN LAW FIRM, P.C. | 1520 U.S. HIGHWAY 130 | | | NORTH BRUNSWICK | NJ | 08902 | |
| 28157183 | NASH, LISA | 77 ISLAND WAY | | | | LYMAN | ME | 04002 | |
| 28096056 | NASHUA WASTEWATER | 229 MAIN ST | | | | NASHUA | NH | 03060 | |
| 30258873 | NASIRZADEH, HOSHANG | C/O RAMELLI LAW, LLC | 12275 SW SECOND ST. | | | BEAVERTON | OR | 97005 | |
| 28163098 | NASONI SIGNS INC | 7607 OSWEGO RD | SUITE 3 | | | LIVERPOOL | NY | 13090 | |
| 30258908 | NASSAU COUNTY DEPT CONS AFF | 240 OLD COUNTRY ROAD  3RD FL | | | | MINEOLA | NY | 11501 | |
| 30258909 | NASSAU COUNTY FIRE COMMISSION | OFFICE OF THE FIRE MARSHALL | 1194 PROSPECT AVENUE | | | WESTBURY | NY | 11590 | |
| 28163107 | NATHAN JEFFERY LLC | TAYMAN LANE CHAVERRI LLP | 2001 L STREET NW, SUITE 500 | | | WASHINGTON | DC | 20036 | |
| 28096058 | NATHAN JEFFREY LLC & JASUE LLC | JEFFREY RHODES | TAYMAN LANE CHAVERRI LLP | 2001 L STREET NW | SUITE 100 | WASHINGTON | DC | 20036 | |
| 28126808 | NATIONAL EMPLOYMENT SAVINGS TRUST | 1 E OHIO ST | | | | INDIANAPOLIS | IN | 46204 | |
| 28096061 | NATIONAL EMPLOYMENT SAVINGS TRUST | NATIONAL EMPLOYMENT SAVINGS TRUST | 1 E OHIO ST | | | INDIANAPOLIS | IN | 46204 | |
| 28096062 | NATIONAL FUEL GAS DISTRIBUTION CORPORATION | C/O PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER | ONE CANALSIDE, 125 MAIN STREET | | BUFFALO | NY | 14203 | |
| 28118228 | NATIONAL GOVERNMENT SERVICES | PO BOX 809645 | | | | CHICAGO | IL | 60680-9645 | |
| 28107826 | NATIONAL JANITORIAL SOLUTIONS | 1260 GLEN AVENUE | | | | MOORESTOWN | NJ | 08057 | |
| 28107826 | NATIONAL JANITORIAL SOLUTIONS | 1260 GLEN AVENUE | | | | MOORESTOWN | NJ | 08057 | |
| 28118230 | NATIONAL JANITORIAL SOLUTIONS | 1260 GLEN AVENUE | | | | MOORESTOWN | NJ | 08057 | |
| 28107826 | NATIONAL JANITORIAL SOLUTIONS | 1260 GLEN AVENUE | | | | MOORESTOWN | NJ | 08057 | |
| 28118229 | NATIONAL JANITORIAL SOLUTIONS | 1260 GLEN AVENUE | | | | MOORESTOWN | NJ | 08057 | |
| 28118236 | NATIONAL JANITORIAL SOLUTIONS | 1260 GLEN AVENUE | | | | MOORESTOWN | NJ | 08057 | |
| 28118236 | NATIONAL JANITORIAL SOLUTIONS | 1260 GLEN AVENUE | | | | MOORESTOWN | NJ | 08057 | |
| 28118229 | NATIONAL JANITORIAL SOLUTIONS | 1260 GLEN AVENUE | | | | MOORESTOWN | NJ | 08057 | |
| 28096063 | NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | NATIONAL RAILROAD RETIREMENT | INVESTMENT TRUST | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28160510 | NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | 309 WEST 49TH STREET 24TH FLOOR | PO BOX 67015 | | | NEW YORK | NY | 10019-7316 | |
| 28107829 | NATIONAL RECOVERY AGENCY | 2491 PAXTON STREET | | | | HARRISBURG | PA | 17106 | |
| 28169305 | NATIONS ROOF LLC | 851 EAST I-65 SERVICE ROAD SOUTH | SUITE 300 | | | MOBILE | AL | 36606 | |
| 28169305 | NATIONS ROOF LLC | 851 EAST I-65 SERVICE ROAD SOUTH | SUITE 300 | | | MOBILE | AL | 36606 | |
| 28169305 | NATIONS ROOF LLC | 851 EAST I-65 SERVICE ROAD SOUTH | SUITE 300 | | | MOBILE | AL | 36606 | |
| 28169305 | NATIONS ROOF LLC | 851 EAST I-65 SERVICE ROAD SOUTH | SUITE 300 | | | MOBILE | AL | 36606 | |
| 28169305 | NATIONS ROOF LLC | 851 EAST I-65 SERVICE ROAD SOUTH | SUITE 300 | | | MOBILE | AL | 36606 | |
| 28169305 | NATIONS ROOF LLC | 851 EAST I-65 SERVICE ROAD SOUTH | SUITE 300 | | | MOBILE | AL | 36606 | |
| 28169305 | NATIONS ROOF LLC | 851 EAST I-65 SERVICE ROAD SOUTH | SUITE 300 | | | MOBILE | AL | 36606 | |
| 28169305 | NATIONS ROOF LLC | 851 EAST I-65 SERVICE ROAD SOUTH | SUITE 300 | | | MOBILE | AL | 36606 | |
| 28169305 | NATIONS ROOF LLC | 851 EAST I-65 SERVICE ROAD SOUTH | SUITE 300 | | | MOBILE | AL | 36606 | |
| 28169305 | NATIONS ROOF LLC | 851 EAST I-65 SERVICE ROAD SOUTH | SUITE 300 | | | MOBILE | AL | 36606 | |
| 28118259 | NATURAL ESSENTIALS INC | PO BOX 573 | | | | AURORA | OH | 44202 | |
| 28118259 | NATURAL ESSENTIALS INC | PO BOX 573 | | | | AURORA | OH | 44202 | |
| 30259027 | NATURALLY NIK LLC | IGNITE BARS | 280 HERITAGE AVENUE,  UNIT 1 | | | PORTSMOUTH | NH | 03801 | |
| 28169317 | NATURE MADE-PHARMAVITE | MS #223 , CREDIT DEPT | PO BOX 9606 | | | MISSION HILLS | CA | 91346 | |
| 28169317 | NATURE MADE-PHARMAVITE | MS #223 , CREDIT DEPT | PO BOX 9606 | | | MISSION HILLS | CA | 91346 | |
| 28107848 | NATUREPLEX LLC | C/O BANKRUPTCY CLAIMS ADMINISTRATIVE SERVICES LLC | 84 HERBERT AVE, BUILDING B, SUITE 202 | | | CLOSTER | NJ | 07624 | |
| 28096066 | NATUREPLEX LLC | C/O BANKRUPTCY CLAIMS ADMINISTRATIVE SERVICES LLC | 84 HERBERT AVE, BUILDING B, SUITE 202 | | | CLOSTER | NJ | 07624 | |
| 28107848 | NATUREPLEX LLC | C/O BANKRUPTCY CLAIMS ADMINISTRATIVE SERVICES LLC | 84 HERBERT AVE, BUILDING B, SUITE 202 | | | CLOSTER | NJ | 07624 | |
| 28096067 | NATURES HEALTH CONNECTION INC | 191 MAIN STREET | | | | CAMPTON | KY | 41301 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28096068 | NATURE'S JEANNIE | 2029 VERDUGO BLVD., #280 | | | | MONTROSE | CA | 91020 | |
| 30259028 | NATURE'S JEANNIE INC | 2029 VERDUGO BLVD,  SUITE #280 | | | | MONTROSE | CA | 91020 | |
| 30259028 | NATURE'S JEANNIE INC | 2029 VERDUGO BLVD,  SUITE #280 | | | | MONTROSE | CA | 91020 | |
| 28118268 | NATURES WAY BRANDS LLC | PO BOX 200286 | | | | DALLAS | TX | 75320-0286 | |
| 28160448 | NATURES WAY BRANDS LLC | PO BOX 200286 | | | | DALLAS | TX | 75320-0286 | |
| 28160448 | NATURES WAY BRANDS LLC | PO BOX 200286 | | | | DALLAS | TX | 75320-0286 | |
| 28157199 | NAVAJO INC | 5330 FOX ST | | | | DENVER | CO | 80216 | |
| 28157199 | NAVAJO INC | 5330 FOX ST | | | | DENVER | CO | 80216 | |
| 28157199 | NAVAJO INC | 5330 FOX ST | | | | DENVER | CO | 80216 | |
| 28125251 | NAVITUS HEALTH SOLUTIONS | ATTN: FINANCE DEPARTMENT | 361 INTEGRITY DRIVE | | | MADISON | WI | 53717 | |
| 28096090 | NAZEMI, ATOSA | 12590 HENZIE PL | | | | GRANADA HILLS | CA | 91344 | |
| 28125263 | NB PENN LLC | 10380 WILSHIRE BLVD #1501 | | | | LOS ANGELES | CA | 90024 | |
| 28126809 | NBI HIGH YIELD BOND ETF | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28096093 | NBI HIGH YIELD BOND ETF | NBI HIGH YIELD BOND ETF | 1 E OHIO ST FLOOR 06 | | | INDIANAPOLIS | IN | 46204 | |
| 28096094 | NBI UNCONSTRAINED FIXED INCOME ETF | NBI UNCONSTRAINED FIXED INCOME ETF | 1 E OHIO ST FLOOR 06 | | | INDIANAPOLIS | IN | 46204 | |
| 28126810 | NBI UNCONSTRAINED FIXED INCOME ETF | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28167988 | NBPIV DELRAN LLC | NB PARTNERS FUND IV REIT LLC | 401 EDGEWATER PLACE, STE 265 | | | WAKEFIELD | MA | 01880 | |
| 28096096 | NCI DAYTON RA LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28096097 | NCI GLENDALE LLC | C/O GEORGE NOVOGRODER | 875 N. MICHIGAN AVENUE, SUITE 3612 | | | CHICAGO | IL | 60611 | |
| 28107859 | NCI LASKEY LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28096099 | NCI SHAKER HEIGHTS RA LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE, SUITE 3612 | | | CHICAGO | IL | 60611 | |
| 28096100 | NCI SYLVANIA LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28158925 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 28158925 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 28158925 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 28158925 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 28158925 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 28125270 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 28158925 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 28158925 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 28125270 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 28158925 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 28158925 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 28125270 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 28158925 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 28158925 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 28125270 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 28125270 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 28158925 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 28158925 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 28158925 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 28158925 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | | | | DAYTON | OH | 45479 | |
| 30258874 | NCR VOYIX | 864 SPRING STREET NW | | | | ATLANTA | GA | 30308 | |
| 28161383 | NEBRASKA DEPT OF REVENUE | PO BOX 98915 | | | | LINCOLN | NE | 68509-8915 | |
| 30258754 | NEELY-BLAYLOCK, PAMELA | 8076 WISSMILLER RD | | | | SOUTH BRANCH | MI | 48761 | |
| 28111189 | NEFESH MANAGEMENT CORP | P.O. BOX 110158 | | | | BROOKLYN | NY | 11211-0000 | |
| 28161386 | NEHEMIAH MANUFACTURING CO LLC | PO BOX 933121 | | | | CLEVELAND | OH | 44193 | |
| 28161385 | NEHEMIAH MANUFACTURING CO LLC | PO BOX 933121 | | | | CLEVELAND | OH | 44193 | |
| 28118293 | NEHEMIAH MANUFACTURING CO LLC | PO BOX 933121 | | | | CLEVELAND | OH | 44193 | |
| 28118300 | NEILMED PHARMACEUTICALS, INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 28161387 | NEILMED PHARMACEUTICALS, INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 28118300 | NEILMED PHARMACEUTICALS, INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 28161387 | NEILMED PHARMACEUTICALS, INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 28118306 | NELLIE GRIMLEY | 713 LAKEVIEW PARKWAY | | | | LOCUST GROVE | VA | 22508 | |
| 28118316 | NELSON-JAMESON INC - CA | PO BOX 88157 | | | | MILWAUKEE | WI | 53288-8157 | |
| 28118321 | NEO G USA INC | SUITE 400 | 1660 SILVER BEACH ROAD | | | LAKE PARK | FL | 33403 | |
| 28107864 | NEO G USA INC | SUITE 400 | 1660 SILVER BEACH ROAD | | | LAKE PARK | FL | 33403 | |
| 28107864 | NEO G USA INC | SUITE 400 | 1660 SILVER BEACH ROAD | | | LAKE PARK | FL | 33403 | |
| 28107865 | NEOGEN CORPORATION | 25153 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 30259030 | NEOTERIC COSMETICS, INC | 33 IRVING PLACE,  SUITE 4010 | | | | NEW YORK | NY | 10003 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 81 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30259030 | NEOTERIC COSMETICS, INC | 33 IRVING PLACE,  SUITE 4010 | | | | NEW YORK | NY | 10003 | |
| 30259030 | NEOTERIC COSMETICS, INC | 33 IRVING PLACE,  SUITE 4010 | | | | NEW YORK | NY | 10003 | |
| 28096146 | NEST INTERNATIONAL, INC | BROWN & CONNERY, LLP | ATTN: JULIE MONTGOMERY, ESQ. | 6 NORTH BROAD STREET, SUITE 100 | | WOODBURY | NJ | 08096 | |
| 28107872 | NESTLE PURINA PETCARE COMPANY | P.O. BOX 502430 | | | | ST. LOUIS | MO | 63150-2430 | |
| 28118330 | NESTLE PURINA PETCARE COMPANY | P.O. BOX 502430 | | | | ST. LOUIS | MO | 63150-2430 | |
| 28107872 | NESTLE PURINA PETCARE COMPANY | P.O. BOX 502430 | | | | ST. LOUIS | MO | 63150-2430 | |
| 28107873 | NESTLE USA / INTERNATIONAL | PREMIUM WATERS DIVISION | 1812 N MOORE ST | | | ARLINGTON | VA | 22209 | |
| 28107873 | NESTLE USA / INTERNATIONAL | PREMIUM WATERS DIVISION | 1812 N MOORE ST | | | ARLINGTON | VA | 22209 | |
| 28107873 | NESTLE USA / INTERNATIONAL | PREMIUM WATERS DIVISION | 1812 N MOORE ST | | | ARLINGTON | VA | 22209 | |
| 28118334 | NESTLE USA / INTERNATIONAL | PREMIUM WATERS DIVISION | 1812 N MOORE ST | | | ARLINGTON | VA | 22209 | |
| 28118338 | NESTLES FOOD | PO BOX 3637 | | | | BOSTON | MA | 02241-3637 | |
| 28107878 | NESTLES FOOD | PO BOX 3637 | | | | BOSTON | MA | 02241-3637 | |
| 28118338 | NESTLES FOOD | PO BOX 3637 | | | | BOSTON | MA | 02241-3637 | |
| 28107879 | NESTLES FOOD | PO BOX 3637 | | | | BOSTON | MA | 02241-3637 | |
| 28118343 | NET AT WORK INC | P.O. BOX 70280 | | | | PHILADELPHIA | PA | 19176-0280 | |
| 30259291 | NEUPERT, DAWN | 1 CEDARWOOD BLVD APT A2 | | | | BALDWINSVILLE | NY | 13027 | |
| 28107885 | NEVADA DEPARTMENT OF TAXATION | PO BOX 52609 | | | | PHOENIX | AZ | 85072-2609 | |
| 28107885 | NEVADA DEPARTMENT OF TAXATION | PO BOX 52609 | | | | PHOENIX | AZ | 85072-2609 | |
| 28096153 | NEW BRITAIN COMMONS LLC AND MONTGOMERY REALTY LLC, AS TENANTS IN COMMON | SIRLIN LESSER & BENSON, P.C. | C/O DANA S. PLON, ESQUIRE | 123 SOUTH BROAD STREET, SUITE 2100 | | PHILADELPHIA | PA | 19109 | |
| 28125280 | NEW ENGLAND ICE CREAM CORP | 222 MANSFIELD AVENUE | | | | NORTON | MA | 02766 | |
| 28125280 | NEW ENGLAND ICE CREAM CORP | 222 MANSFIELD AVENUE | | | | NORTON | MA | 02766 | |
| 28125280 | NEW ENGLAND ICE CREAM CORP | 222 MANSFIELD AVENUE | | | | NORTON | MA | 02766 | |
| 28125280 | NEW ENGLAND ICE CREAM CORP | 222 MANSFIELD AVENUE | | | | NORTON | MA | 02766 | |
| 28125280 | NEW ENGLAND ICE CREAM CORP | 222 MANSFIELD AVENUE | | | | NORTON | MA | 02766 | |
| 28125280 | NEW ENGLAND ICE CREAM CORP | 222 MANSFIELD AVENUE | | | | NORTON | MA | 02766 | |
| 28096155 | NEW ENGLAND ICE CREAM CORPORATION | C/O RUBERTO, ISRAEL & WEINER, P.C. | RION MICHAEL VAUGHAN, ESQ. | 255 STATE STREET, 7TH FLOOR | | BOSTON | MA | 02109 | |
| 28125282 | NEW FRONTIER FOODS INC | DBA OCEAN'S HALO | 1424 CHAPIN AVE. #3 | | | BURLINGAME | CA | 94010 | |
| 28118348 | NEW HAMPSHIRE DISTRIBUTORS | 65 REGIONAL DRIVE | P.O. BOX 267 | | | CONCORD | NH | 03301 | |
| 28118348 | NEW HAMPSHIRE DISTRIBUTORS | 65 REGIONAL DRIVE | P.O. BOX 267 | | | CONCORD | NH | 03301 | |
| 28096156 | NEW HAMPSHIRE DISTRIBUTORS, LLC | PO BOX 267 | | | | CONCORD | NH | 03301 | |
| 28118353 | NEW NORDIC US INC | SUITE 1200 | 1000 N.W. STREET | | | WILMINGTON | DE | 19801 | |
| 28166066 | NEW NORDIC US INC | SUITE 1200 | 1000 N.W. STREET | | | WILMINGTON | DE | 19801 | |
| 28118353 | NEW NORDIC US INC | SUITE 1200 | 1000 N.W. STREET | | | WILMINGTON | DE | 19801 | |
| 28164888 | NEW YORK CITY BOARD OF EDUCATION RETIREMENT SYSTEM | NEW YORK CITY BOARD OF EDUCATION | RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28160511 | NEW YORK CITY BOARD OF EDUCATION RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28164889 | NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM | NEW YORK CITY EMPLOYEES' | RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28160512 | NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28164890 | NEW YORK CITY FIRE DEPARTMENT PENSION FUND | NEW YORK CITY FIRE DEPARTMENT | PENSION FUND | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28160513 | NEW YORK CITY FIRE DEPARTMENT PENSION FUND | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28164891 | NEW YORK CITY FIRE DEPARTMENT PENSION FUND SUBCHAPTER TWO | NEW YORK CITY FIRE DEPARTMENT | PENSION FUND SUBCHAPTER TWO | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28126731 | NEW YORK CITY FIRE DEPARTMENT PENSION FUND SUBCHAPTER TWO | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30258821 | NEW YORK CITY FIRE DEPT | 399 PARK AVE 16TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 30258821 | NEW YORK CITY FIRE DEPT | 399 PARK AVE 16TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 30258821 | NEW YORK CITY FIRE DEPT | 399 PARK AVE 16TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 28160514 | NEW YORK CITY POLICE PENSION FUND | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28164892 | NEW YORK CITY POLICE PENSION FUND | NEW YORK CITY POLICE PENSION FUND | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28126732 | NEW YORK CITY POLICE PENSION FUND SUBCHAPTER 2 | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28164893 | NEW YORK CITY POLICE PENSION FUND SUBCHAPTER 2 | NEW YORK CITY POLICE PENSION | FUND SUBCHAPTER 2 | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28096158 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 30258910 | NEW YORK STATE DEPT. OF ENVIRONMENTAL CONSERVATION | 700 DELAWARE AVE | | | | BUFFALO | NY | 14209 | |
| 28160515 | NEW YORK STATE TEACHERS' RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28107924 | NEW YORK STATE TEACHERS' RETIREMENT SYSTEM | NEW YORK STATE TEACHERS' | RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28096161 | NEW YORK STATE TEACHERS' RETIREMENT SYSTEM | NEW YORK STATE TEACHERS' | RETIREMENT SYSTEM | 1 E OHIO ST FLOOR06 | | INDIANAPOLIS | IN | 46204 | |
| 28126811 | NEW YORK STATE TEACHERS' RETIREMENT SYSTEM | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28125289 | NEW ZEALAND HEALTHCARE (USA) L | 859 SEPULVEDA BLVD | | | | CARSON | CA | 90745 | |
| 28125289 | NEW ZEALAND HEALTHCARE (USA) L | 859 SEPULVEDA BLVD | | | | CARSON | CA | 90745 | |
| 28118366 | NEWKIRK, ANTHONY | 6705 NW 255TH ST | | | | BATTLE GROUND | WA | 98604 | |
| 28111197 | NEWMARK LLC | 100 CONIFER HILL DR | STE 402 | | | DANVERS | MA | 01923 | |
| 28125290 | NEWMARK LLC | 100 CONIFER HILL DR | STE 402 | | | DANVERS | MA | 01923 | |
| 28111197 | NEWMARK LLC | 100 CONIFER HILL DR | STE 402 | | | DANVERS | MA | 01923 | |
| 28107930 | NEXXUS GROUP PUBLICATIONS | 85 SAM FONZO DRIVE | | | | BEVERLY | MA | 01915 | |
| 28107930 | NEXXUS GROUP PUBLICATIONS | 85 SAM FONZO DRIVE | | | | BEVERLY | MA | 01915 | |
| 28162635 | NEXXUS GROUP PUBLICATIONS | 85 SAM FONZO DRIVE | | | | BEVERLY | MA | 01915 | |
| 28107930 | NEXXUS GROUP PUBLICATIONS | 85 SAM FONZO DRIVE | | | | BEVERLY | MA | 01915 | |
| 28162635 | NEXXUS GROUP PUBLICATIONS | 85 SAM FONZO DRIVE | | | | BEVERLY | MA | 01915 | |
| 28107930 | NEXXUS GROUP PUBLICATIONS | 85 SAM FONZO DRIVE | | | | BEVERLY | MA | 01915 | |
| 28107930 | NEXXUS GROUP PUBLICATIONS | 85 SAM FONZO DRIVE | | | | BEVERLY | MA | 01915 | |
| 28107930 | NEXXUS GROUP PUBLICATIONS | 85 SAM FONZO DRIVE | | | | BEVERLY | MA | 01915 | |
| 28162635 | NEXXUS GROUP PUBLICATIONS | 85 SAM FONZO DRIVE | | | | BEVERLY | MA | 01915 | |
| 28107930 | NEXXUS GROUP PUBLICATIONS | 85 SAM FONZO DRIVE | | | | BEVERLY | MA | 01915 | |
| 28162635 | NEXXUS GROUP PUBLICATIONS | 85 SAM FONZO DRIVE | | | | BEVERLY | MA | 01915 | |
| 28107930 | NEXXUS GROUP PUBLICATIONS | 85 SAM FONZO DRIVE | | | | BEVERLY | MA | 01915 | |
| 28107930 | NEXXUS GROUP PUBLICATIONS | 85 SAM FONZO DRIVE | | | | BEVERLY | MA | 01915 | |
| 28162635 | NEXXUS GROUP PUBLICATIONS | 85 SAM FONZO DRIVE | | | | BEVERLY | MA | 01915 | |
| 28107930 | NEXXUS GROUP PUBLICATIONS | 85 SAM FONZO DRIVE | | | | BEVERLY | MA | 01915 | |
| 28107930 | NEXXUS GROUP PUBLICATIONS | 85 SAM FONZO DRIVE | | | | BEVERLY | MA | 01915 | |
| 28107930 | NEXXUS GROUP PUBLICATIONS | 85 SAM FONZO DRIVE | | | | BEVERLY | MA | 01915 | |
| 28107930 | NEXXUS GROUP PUBLICATIONS | 85 SAM FONZO DRIVE | | | | BEVERLY | MA | 01915 | |
| 28107930 | NEXXUS GROUP PUBLICATIONS | 85 SAM FONZO DRIVE | | | | BEVERLY | MA | 01915 | |
| 28107933 | NFI CONSUMER PRODUCTS | 501 FIFTH ST | | | | BRISTOL | TN | 37620 | |
| 28111201 | NFNY BUSINESS TRUST | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | | | UNIVERSITY PARK | FL | 34201-0000 | |
| 30340380 | NFNY BUSINESS TRUST | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171 | |
| 28111202 | NFNY BUSINESS TRUST | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | | | UNIVERSITY PARK | FL | 34201-0000 | |
| 28111204 | NG19 LP | 11720 EL CAMINO REAL, STE 250 | | | | SAN DIEGO | CA | 92130 | |
| 28125292 | NG19 LP | 11720 EL CAMINO REAL, STE 250 | | | | SAN DIEGO | CA | 92130 | |
| 30258849 | NGO, JENNY | 1540 FOG BANK DR. | | | | STOCKTON | CA | 95204-1756 | |
| 30258755 | NGUYEN, KIM KATHY | 8658 TOYOPA CT | | | | SANTEE | CA | 92071 | |
| 28125297 | NHS U.S. LLC | CHECKERBOARD SQUARE | | | | ST. LOUIS | MO | 63134 | |
| 28125297 | NHS U.S. LLC | CHECKERBOARD SQUARE | ATTN: LEGAL DEPARTMENT | | | ST. LOUIS | MO | 63134 | |
| 28125297 | NHS U.S. LLC | CHECKERBOARD SQUARE | ATTN: LEGAL DEPARTMENT | | | ST. LOUIS | MO | 63134 | |
| 28137177 | NIAGARA COUNTY HEALTH DEPT | 1001 11TH ST | 3RD FLOOR NURSING | | | NIAGARA FALLS | NY | 14301 | |
| 28166077 | NIAGARA COUNTY TREASURER | BILLING & COLLECTION DIV,#109 | 745 MAIN ST, PO BOX 69 | | | NIAGARA FALLS | NY | 14302-0069 | |
| 28168029 | NICAR INTERNATIONAL | ISABELLE RAYMOND | 17975 RUE DES GOUVERNEURS | | | MIRABEL | QC | J7J 2K7 | CANADA |
| 28168025 | NICAR INTERNATIONAL | ISABELLE RAYMOND | 17975 RUE DES GOUVERNEURS | | | MIRABEL | QC | J7J 2K7 | CANADA |
| 28168025 | NICAR INTERNATIONAL | ISABELLE RAYMOND | 17975 RUE DES GOUVERNEURS | | | MIRABEL | QC | J7J 2K7 | CANADA |
| 28168025 | NICAR INTERNATIONAL | ISABELLE RAYMOND | 17975 RUE DES GOUVERNEURS | | | MIRABEL | QC | J7J 2K7 | CANADA |
| 28168029 | NICAR INTERNATIONAL | ISABELLE RAYMOND | 17975 RUE DES GOUVERNEURS | | | MIRABEL | QC | J7J 2K7 | CANADA |
| 28166083 | NICE PAK PRODUCTS | P.O. BOX 2221 | | | | NORTH SUBURBAN | IL | 60132-2221 | |
| 28166083 | NICE PAK PRODUCTS | P.O. BOX 2221 | | | | NORTH SUBURBAN | IL | 60132-2221 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28111205 | NICHOLAS KARTSONAS | 2289 COUNTRY CLUB DRIVE | | | | PITTSBURGH | PA | 15241-0000 | |
| 30258756 | NICHOLSON, BREANNA | 2303 SIENNA DR | | | | NORRISTOWN | PA | 19401 | |
| 28125302 | NIELSEN HOLDINGS INC | 200 W JACKSON BLVD | | | | CHICAGO | IL | 60606 | |
| 30258973 | NIELSEN, DEBRA | 1133 DAYTON ST. NW | | | | GRAND RAPIDS | MI | 49504 | |
| 28096377 | NIEMAN, SETH | 217 MARTLING AVE | | | | TARRYTOWN | NY | 10591 | |
| 30258757 | NISH, ERIC | 109 APPLE HILL RD | | | | HATBORO | PA | 19040 | |
| 28118463 | NISSIN FOODS | PO BOX 511595 | | | | LOS ANGELES | CA | 90051-8150 | |
| 28107945 | NISSIN FOODS | PO BOX 511595 | | | | LOS ANGELES | CA | 90051-8150 | |
| 28118463 | NISSIN FOODS | PO BOX 511595 | | | | LOS ANGELES | CA | 90051-8150 | |
| 28118463 | NISSIN FOODS | PO BOX 511595 | | | | LOS ANGELES | CA | 90051-8150 | |
| 28096404 | NIX, MALCOLM | 268 TWIN VALLEY DRIVE | | | | CLEMMONS | NC | 27012 | |
| 30258802 | NJ DEPT OF LABOR | 1 JOHN FITCH PLZ | | | | TRENTON | NJ | 08611 | |
| 30258802 | NJ DEPT OF LABOR | 1 JOHN FITCH PLZ | | | | TRENTON | NJ | 08611 | |
| 30258802 | NJ DEPT OF LABOR | 1 JOHN FITCH PLZ | | | | TRENTON | NJ | 08611 | |
| 30258802 | NJ DEPT OF LABOR | 1 JOHN FITCH PLZ | | | | TRENTON | NJ | 08611 | |
| 30258802 | NJ DEPT OF LABOR | 1 JOHN FITCH PLZ | | | | TRENTON | NJ | 08611 | |
| 30258802 | NJ DEPT OF LABOR | 1 JOHN FITCH PLZ | | | | TRENTON | NJ | 08611 | |
| 30258803 | NJ DIVISION OF REVENUE | PO BOX 248 | | | | TRENTON | NJ | 08646 | |
| 30258803 | NJ DIVISION OF REVENUE | PO BOX 248 | | | | TRENTON | NJ | 08646 | |
| 30258803 | NJ DIVISION OF REVENUE | PO BOX 248 | | | | TRENTON | NJ | 08646 | |
| 30258803 | NJ DIVISION OF REVENUE | PO BOX 248 | | | | TRENTON | NJ | 08646 | |
| 30258803 | NJ DIVISION OF REVENUE | PO BOX 248 | | | | TRENTON | NJ | 08646 | |
| 30258803 | NJ DIVISION OF REVENUE | PO BOX 248 | | | | TRENTON | NJ | 08646 | |
| 28159362 | NM TAXATION & REVENUE DEPARTMENT | PO BOX 8575 | | | | ALBUQUERQUE | NM | 87198-8575 | |
| 28107954 | NNN REIT, LP | 450 S. ORANGE AVENUE | SUITE 900 | | | ORLANDO | FL | 32801 | |
| 28125320 | NNR ASSOC. | 4221 TRANSIT RD. | | | | WILLIAMSVILLE | NY | 14221 | |
| 30258939 | NO FADE FRESH LLC | 6535 NOVA DRIVE, SUITE 106 | | | | DAVIE | FL | 33317 | |
| 28107957 | NOB HILL PARTNERS LLC | C/O HERBERT A LAMPERT | 4636 VAN NUYS BOULEVARD | | | SHERMAN OAKS | CA | 91403 | |
| 28096414 | NOBLETEC LLC | 418 EISENHOWER LANE NORTH | | | | LOMBARD | IL | 60148 | |
| 28096414 | NOBLETEC LLC | 418 EISENHOWER LANE NORTH | | | | LOMBARD | IL | 60148 | |
| 28096414 | NOBLETEC LLC | 418 EISENHOWER LANE NORTH | | | | LOMBARD | IL | 60148 | |
| 30258758 | NOFTSGER, MITCHELL | 18606 SE 287TH ST | | | | KENT | WA | 98042 | |
| 28096423 | NOM LIMA SHAWNEE, LLC | BALLARD SPAHR LLP | CRAIG SOLOMON GANZ, ESQ. MICHAEL S. MYERS, ESQ. | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28096424 | NOM LOUISVILLE, LLC | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28096425 | NOM MARION, LLC | BALLARD SPAHR LLP | CRAIG SOLOMON GANZ, ESQ. MICHAEL S. MYERS, ESQ. | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 30258759 | NORALS, KAYLA | 25320 SANDHURST RD | | | | BEDFORD HEIGHTS | OH | 44122 | |
| 28107965 | NORDIC NATURALS | 111 JENNINGS DR | | | | WATSONVILLE | CA | 95076 | |
| 28107965 | NORDIC NATURALS | 111 JENNINGS DR | | | | WATSONVILLE | CA | 95076 | |
| 28118488 | NORDIC NATURALS | 111 JENNINGS DR | | | | WATSONVILLE | CA | 95076 | |
| 30657020 | NORFOLK SOUTHERN CORPORATION | ONE GEORGIA CENTER | 600 WEST PEACHTREE STREET, NW | | | ATLANTA | GA | 30308-0000 | |
| 28107970 | NORIDIAN HEALTHCARE SOLUTIONS | PO BOX 511359 | | | | LOS ANGELES | CA | 90051-7914 | |
| 28107971 | NORIDIAN MEDICARE JE PART B | REFUNDS | PO BOX 511381 | | | LOS ANGELES | CA | 90051-7914 | |
| 28118499 | NORTH COAST MERCANTILE CO | 1115 W DEL NORTE | | | | EUREKA | CA | 95501 | |
| 28166095 | NORTH FAYETTE TOWNSHIP | ATTN: TOM FALCIONI, TAX COLLECTOR | 400 NORTH BRANCH ROAD | | | OAKDALE | PA | 15071 | |
| 28166095 | NORTH FAYETTE TOWNSHIP | ATTN: TOM FALCIONI, TAX COLLECTOR | 400 NORTH BRANCH ROAD | | | OAKDALE | PA | 15071 | |
| 30259352 | NORTH HILLS SCHOOL DISTRICT | TAX OFFICE 135 SIXTH AVE | | | | PITTSBURGH | PA | 15229 | |
| 28118506 | NORTH STATE ICE | 1124 CONTINENTAL ST | | | | REDDING | CA | 96001 | |
| 30181644 | Northampton Borough Municipal Authority | 1 Clear Springs Dr. | | | | Northampton | PA | 18067 | |
| 30453517 | NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | ATTN: SCOTT R. STEIRER, ESQ., SOLICITOR | 1 CLEAR SPRINGS DR. | | | NORTHAMPTON | PA | 18067 | |
| 28096449 | NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | 1 CLEAR SPRINGS DR. | | | | NORTHAMPTON | PA | 18067 | |
| 28096451 | NORTHERN MULTI-MANAGER HIGH YIELD OPPORTUNITY FUND | NORTHERN MULTI-MANAGER HIGH | YIELD OPPORTUNITY FUND | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28126838 | NORTHERN MULTI-MANAGER HIGH YIELD OPPORTUNITY FUND | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28126853 | NORTHERN TRUST INVESTMENT FUNDS PLC | GEORGE'S COURT 54-62 TOWNSEND ST | | | | DUBLIN 2 | | | IRELAND |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 84 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28096452 | NORTHERN TRUST INVESTMENT FUNDS PLC | NORTHERN TRUST INVESTMENT FUNDS | PLC | GEORGE'S COURT 54-62 TOWNSEND ST | | DUBLIN | | 2 | IRELAND (EIRE) |
| 28161586 | NORTHGATE-STONE AVENUE BLDG | C/O ROSEN PROPERTIES | PO BOX 5003 | | | BELLEVUE | WA | 98009 | |
| 28125327 | NORTHGATE-STONE AVENUE BLDG | C/O ROSEN PROPERTIES | PO BOX 5003 | | | BELLEVUE | WA | 98009 | |
| 28096455 | NORTHROP GRUMMAN PENSION MASTER TRUST | NORTHROP GRUMMAN PENSION | MASTER TRUST | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28126733 | NORTHROP GRUMMAN PENSION MASTER TRUST | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28125328 | NORTHSIDE FOOD CORPORATION | 3439 MONTPELIER RD | PO BOX 400 | | | HICKMAN | CA | 95323 | |
| 28118516 | NORTHWEST ELECTRONICS | 5410 SE INTERNATIONAL WAY | | | | PORTLAND | OR | 97222 | |
| 28108007 | NORWEGIAN TOWNSHIP | P.O. BOX 327 | | | | POTTSVILLE | PA | 17901 | |
| 28118524 | NORWICH BEVERAGE CORP | RTE 23 EAST | P.O. BOX 369 | | | NORWICH | NY | 13815-0369 | |
| 28096464 | NOTTAGE, QUINTON | 400 EVANS FRANCIS BLVD | | | | CHERRY HILL | NJ | 08003 | |
| 30258804 | NOVELTY INC  (NEXXUS) | 351 W MUSKEGON DR | | | | GREENFIELD | IN | 46140 | |
| 30258804 | NOVELTY INC  (NEXXUS) | 351 W MUSKEGON DR | | | | GREENFIELD | IN | 46140 | |
| 30258804 | NOVELTY INC  (NEXXUS) | 351 W MUSKEGON DR | | | | GREENFIELD | IN | 46140 | |
| 30258804 | NOVELTY INC  (NEXXUS) | 351 W MUSKEGON DR | | | | GREENFIELD | IN | 46140 | |
| 30258804 | NOVELTY INC  (NEXXUS) | 351 W MUSKEGON DR | | | | GREENFIELD | IN | 46140 | |
| 28108012 | NOVITAS SOLUTIONS | PO BOX 3105 | | | | MECHANICSBURG | PA | 17055-1821 | |
| 28108013 | NOVOGRODER ADA LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28108018 | NOVOGRODER/BOARDMAN LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28162443 | NOVOGRODER/CENTRAL, LLC | C/O GEORGE NOVOGRODER | 875 N. MICHIGAN AVE, STE 3612 | | | CHICAGO | IL | 60611 | |
| 28162444 | NOVOGRODER/CRESTLORE LLC | C/O NOVOGRODER COMPANIES INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28162445 | NOVOGRODER/MAIN, LLC | C/O NOVOGRODER COMPANIES INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28162446 | NOVOGRODER/MANHATTAN, L.L.C. | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE, SUITE 3612 | | | CHICAGO | IL | 60611 | |
| 28108023 | NOVOGRODER/SUMMIT LLC | C/O NOVOGRODER COMPANIES INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28162448 | NOVOGRODER/SYLVANIA, L.L.C. | C/O NOVOGRODER COMPANIES INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28162449 | NOVOGRODER/ZANESVILLE, LLC | C/O NOVOGRODER COMPANIES INC | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28160773 | NOW HEALTH GROUP INC | 244 KNOLLWOOD | ATTN : NOW VP GLOBAL SALES | | | BLOOMINGDALE | IL | 60188 | |
| 28160773 | NOW HEALTH GROUP INC | 244 KNOLLWOOD | ATTN : NOW VP GLOBAL SALES | | | BLOOMINGDALE | IL | 60188 | |
| 28160773 | NOW HEALTH GROUP INC | 244 KNOLLWOOD | ATTN : NOW VP GLOBAL SALES | | | BLOOMINGDALE | IL | 60188 | |
| 28108032 | NRS BRANDS | PO BOX 24362 | | | | SEATTLE | WA | 98124 | |
| 28096484 | NTCC COLLECTIVE FUNDS FOR EMPLOYEE BENEFIT TRUSTS | NTCC COLLECTIVE FUNDS FOR | EMPLOYEE BENEFIT TRUSTS | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28126839 | NTCC COLLECTIVE FUNDS FOR EMPLOYEE BENEFIT TRUSTS | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 30258805 | NU TRAIL | 555 10TH AVE,  SUITE 48E | | | | NEW YORK | NY | 10018 | |
| 30258805 | NU TRAIL | 555 10TH AVE,  SUITE 48E | | | | NEW YORK | NY | 10018 | |
| 30258805 | NU TRAIL | 555 10TH AVE,  SUITE 48E | | | | NEW YORK | NY | 10018 | |
| 30258805 | NU TRAIL | 555 10TH AVE,  SUITE 48E | | | | NEW YORK | NY | 10018 | |
| 28108042 | NUTRABOLT/C4 | WOODBOLT DISTRIBUTION LLC | PO BOX 844180 | | | DALLAS | TX | 75284 | |
| 28108042 | NUTRABOLT/C4 | WOODBOLT DISTRIBUTION LLC | PO BOX 844180 | | | DALLAS | TX | 75284 | |
| 28118563 | NUTRAWISE | 9600 TOLEDO WAY | | | | IRVINE | CA | 92618 | |
| 28118565 | NUTRICARE USA LLC | 11921 FREEDOM DRIVE #550 | | | | RESTON | VA | 20190 | |
| 28118564 | NUTRICARE USA LLC | 11921 FREEDOM DRIVE #550 | | | | RESTON | VA | 20190 | |
| 28166101 | NUTRISHUS BRANDS INC | 3475 OAK VALLEY ROAD NE #2150 | | | | ATLANTA | GA | 30326-1289 | |
| 28166103 | NUVOMED INC | 1400 CENTRE CIRCLE | | | | DOWNERS GROVE | IL | 60515 | |
| 30258974 | NV EMP SECURITY DIVISION | 2800 E ST LOUIS AVE | | | | LAS VEGAS | NV | 89104 | |
| 28166105 | NVENIA | PO BOX 71948 | | | | CHICAGO | IL | 60694-1948 | |
| 28096508 | NW BEVERAGES LLC | REFERENCE H0433 | 11400 SE 8TH STREET | SUITE 300 | | BELLEVUE | WA | 98004 | |
| 28096508 | NW BEVERAGES LLC | REFERENCE H0433 | 11400 SE 8TH STREET | SUITE 300 | | BELLEVUE | WA | 98004 | |
| 28096508 | NW BEVERAGES LLC | REFERENCE H0433 | 11400 SE 8TH STREET | SUITE 300 | | BELLEVUE | WA | 98004 | |
| 28096511 | NWE BRANDS INC. | MILLER NASH LLP | GARRETT S. LEDGERWOOD | 1140 SW WASHINGTON ST, STE 700 | | PORTLAND | OR | 97205 | |
| 28148412 | NWOSU, CHARLES | 7212 KNIGHTS SPUR CT | | | | SIMPSONVILLE | SC | 29681 | |
| 28108051 | NYC DEPARTMENT OF FINANCE | 66 JOHN STREET-9TH FLR-REVENUE | | | | NEW YORK | NY | 10001 | |
| 28096518 | NYC OFFICE OF ADMINISTRATIVE TRIALS & HEARINGS (OATH) | 66 JOHN ST | 10TH FL | | | NEW YORK | NY | 10038 | |
| 30258975 | NYS DEPT OF HEALTH | DIV OF FAMILY & LOCAL HEALTH | CORNING TOWER   RM 890 | | | ALBANY | NY | 12237 | |
| 30258806 | NYS EMPLOYMENT TAXES | PO BOX 4119 B | | | | BINGHAMTON | NY | 13902 | |
| 30258806 | NYS EMPLOYMENT TAXES | PO BOX 4119 B | | | | BINGHAMTON | NY | 13902 | |
| 30258806 | NYS EMPLOYMENT TAXES | PO BOX 4119 B | | | | BINGHAMTON | NY | 13902 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30258806 | NYS EMPLOYMENT TAXES | PO BOX 4119 B | | | | BINGHAMTON | NY | 13902 | |
| 30258806 | NYS EMPLOYMENT TAXES | PO BOX 4119 B | | | | BINGHAMTON | NY | 13902 | |
| 28168041 | O.P.E.N. AMERICA, INC | DBA OPENWORKS | PO BOX 29088 | | | PHOENIX | AZ | 85038-9088 | |
| 28108060 | OAK BEVERAGES, INC | 1 FLOWER LANE | | | | BLAUVELT | NY | 10913-1139 | |
| 28108060 | OAK BEVERAGES, INC | 1 FLOWER LANE | | | | BLAUVELT | NY | 10913-1139 | |
| 28108060 | OAK BEVERAGES, INC | 1 FLOWER LANE | | | | BLAUVELT | NY | 10913-1139 | |
| 28164911 | OB FRANK PROPERTIES, LLC | JOSEPH N. PEW/SCARFF LAW FRIM | 3035 ISLAND CREST WAY, STE 201 | | | MERCER ISLAND | WA | 98040 | |
| 28118576 | OBERTO SAUSAGE CO | PO BOX 84931 | | | | SEATTLE | WA | 98124-6231 | |
| 28118578 | OBERTO SAUSAGE CO | PO BOX 84931 | | | | SEATTLE | WA | 98124-6231 | |
| 28118577 | OBERTO SAUSAGE CO | PO BOX 84931 | | | | SEATTLE | WA | 98124-6231 | |
| 28108067 | OBERTO SAUSAGE CO | PO BOX 84931 | | | | SEATTLE | WA | 98124-6231 | |
| 28164915 | OBERTO SNACKS, INC | 7060 OBERTO DRIVE | | | | KENT | WA | 98124 | |
| 28108072 | OBI SEAFOODS LLC | 600 POWELL AVE SW | | | | RENTON | WA | 98057 | |
| 28096536 | O'BRIEN, CAMERON | 214 E 132ND ST | | | | KANSAS CITY | MO | 64145 | |
| 28108075 | OC FLAVORS INC | PO BOX 1795 | | | | BREA | CA | 92822 | |
| 28108079 | OCCUPATIONAL HEALTH CENTER | PO BOX 3700 | | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| 28108081 | OCEAN SPRAY CRANBERRIES INC | BOX 223049 | | | | PITTSBURGH | PA | 15251-2049 | |
| 28111217 | OCEAN VIEW HOLDING CORPORATION | 1453 50TH STREET | | | | BROOKLYN | NY | 11219 | |
| 28111217 | OCEAN VIEW HOLDING CORPORATION | 1453 50TH STREET | | | | BROOKLYN | NY | 11219 | |
| 28161752 | OCHO CANDY INC | 2500 CAMPBELL STREET | | | | OAKLAND | CA | 94607 | |
| 28108083 | OCHO CANDY INC | 2500 CAMPBELL STREET | | | | OAKLAND | CA | 94607 | |
| 28108083 | OCHO CANDY INC | 2500 CAMPBELL STREET | | | | OAKLAND | CA | 94607 | |
| 30259035 | O'CONNOR, JANEL | 17400 BURBANK RD, APT 203 | | | | ENCINO | CA | 91316 | |
| 28126878 | OCTAVIO GALLARDO VARGAS | PASEOS DEL PRADO 3445 INT 11 | LOMAS DEL VALLE | ZAPOPAN | | JALISCO | | 45129 | MEXICO |
| 28096557 | OCTAVIO GALLARDO VARGAS | OCTAVIO GALLARDO VARGAS | PASEOS DEL PRADO 3445 INT 11 | LOMAS DEL VALLE | ZAPOPAN | JALISCO | | 45129 | MEXICO |
| 28096561 | ODOM EAST LLC | CORPORATE OFFICE ADDRESS: | 11400 SE 8TH STREET | SUITE 300 | | BELLEVUE | WA | 98004 | |
| 28096561 | ODOM EAST LLC | CORPORATE OFFICE ADDRESS: | 11400 SE 8TH STREET | SUITE 300 | | BELLEVUE | WA | 98004 | |
| 28108090 | OFFICE OF TAX AND REVENUE | PO BOX 96385 | | | | WASHINGTON | DC | 20090-6385 | |
| 28108096 | OFFICE OF UNEMPLOYMENT INS | UMD 002 | PO BOX 17291 | | | BALTIMORE | MD | 21297 | |
| 28108096 | OFFICE OF UNEMPLOYMENT INS | UMD 002 | PO BOX 17291 | | | BALTIMORE | MD | 21297 | |
| 28108096 | OFFICE OF UNEMPLOYMENT INS | UMD 002 | PO BOX 17291 | | | BALTIMORE | MD | 21297 | |
| 28161672 | OGLETREE DEAKINS NASH SMOAK | P.O.BOX 89 | | | | COLUMBIA | SC | 29202 | |
| 28161672 | OGLETREE DEAKINS NASH SMOAK | P.O.BOX 89 | | | | COLUMBIA | SC | 29202 | |
| 28161672 | OGLETREE DEAKINS NASH SMOAK | P.O.BOX 89 | | | | COLUMBIA | SC | 29202 | |
| 28161672 | OGLETREE DEAKINS NASH SMOAK | P.O.BOX 89 | | | | COLUMBIA | SC | 29202 | |
| 28161672 | OGLETREE DEAKINS NASH SMOAK | P.O.BOX 89 | | | | COLUMBIA | SC | 29202 | |
| 28161672 | OGLETREE DEAKINS NASH SMOAK | P.O.BOX 89 | | | | COLUMBIA | SC | 29202 | |
| 28161672 | OGLETREE DEAKINS NASH SMOAK | P.O.BOX 89 | | | | COLUMBIA | SC | 29202 | |
| 28161672 | OGLETREE DEAKINS NASH SMOAK | P.O.BOX 89 | | | | COLUMBIA | SC | 29202 | |
| 28161672 | OGLETREE DEAKINS NASH SMOAK | P.O.BOX 89 | | | | COLUMBIA | SC | 29202 | |
| 30258976 | OH DEPT OF JOB & FAMILY SVC | 30 E BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 30258976 | OH DEPT OF JOB & FAMILY SVC | 30 E BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 30258976 | OH DEPT OF JOB & FAMILY SVC | 30 E BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 28096591 | OHIO BUREAU OF WORKERS` COMPENSATION | PO BOX 15567 | | | | COLUMBUS | OH | 43215-0567 | |
| 28096594 | OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | OHIO PUBLIC EMPLOYEES | RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28126840 | OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28118605 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28168046 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28168045 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28108106 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28168049 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28118605 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28168045 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28118605 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28108106 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28168049 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28108106 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28108106 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28118618 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28168049 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28118618 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28108106 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28118618 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28118605 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28168048 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28096595 | OHIOPYLE PRINTS, INC. | 410 DINNER BELL RD. | | | | OHIOPYLE | PA | 15470 | |
| 28162196 | OHM LABORATORIES INC | PO BOX 771978 | | | | DETROIT | MI | 48277-1978 | |
| 28162196 | OHM LABORATORIES INC | PO BOX 771978 | | | | DETROIT | MI | 48277-1978 | |
| 28118620 | OKAMOTO USA INC | 3130 WEST MONROE ST | | | | SANDUSKY | OH | 44870 | |
| 28162203 | OKAMOTO USA INC | 3130 WEST MONROE ST | | | | SANDUSKY | OH | 44870 | |
| 28118620 | OKAMOTO USA INC | 3130 WEST MONROE ST | | | | SANDUSKY | OH | 44870 | |
| 28162203 | OKAMOTO USA INC | 3130 WEST MONROE ST | | | | SANDUSKY | OH | 44870 | |
| 28162207 | OKLAHOMA TAX COMMISSION | OKLAHOMA TAX COMMISSION | | | | OKLAHOMA CITY | OK | 73194 | |
| 28096614 | OKTA, INC. | BLANK ROME LLP | C/O CHRISTOPHER PETERSEN | 2029 CENTURY PARK EAST, 6TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 28118627 | OLD LYCOMING TWP | OLD LYCOMING LST *LOTO | 1951 GREEN AVE | | | WILLIAMSPORT | PA | 17701 | |
| 30259261 | OLES, JENNIFER | 270 S PITT ST | | | | CARLISLE | PA | 17013 | |
| 30259262 | OLINGER, NATHAN | 459 CHESTNUT WAY | | | | NEW CUMBERLAND | PA | 17070 | |
| 30259263 | OLIVELLA, MARCEL | 104 DOVE CT | | | | HUMMELSTOWN | PA | 17036 | |
| 28164923 | OLKAR, PRANAV | 1 FLAMINGO CT | | | | VOORHEES | NJ | 08043 | |
| 30258940 | OLLY PUBLIC BENEFIT CORP | 415 JACKSON ST  SECOND FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 30258940 | OLLY PUBLIC BENEFIT CORP | 415 JACKSON ST  SECOND FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 30258940 | OLLY PUBLIC BENEFIT CORP | 415 JACKSON ST  SECOND FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 30259328 | OMALI, JILL | 10408 PERENNIAL DR. | | | | HENRICO | VA | 23233 | |
| 28164939 | OMNIS HEALTH | 1736 RIVER HILLS DRIVE | SUITE 6 | | | NASHVILLE | TN | 37210 | |
| 28118634 | OMRON HEALTHCARE INC. | DEPT CH17517 | | | | PALATINE | IL | 60055-7517 | |
| 28108133 | OMRON HEALTHCARE INC. | DEPT CH17517 | | | | PALATINE | IL | 60055-7517 | |
| 28125354 | ON TARGET MAINTENANCE INC | 11 RAMAPO RD | | | | GARNERVILLE | NY | 10923 | |
| 28125354 | ON TARGET MAINTENANCE INC | 11 RAMAPO RD | | | | GARNERVILLE | NY | 10923 | |
| 28125354 | ON TARGET MAINTENANCE INC | 11 RAMAPO RD | | | | GARNERVILLE | NY | 10923 | |
| 28118644 | ON TARGET MAINTENANCE INC | 11 RAMAPO RD | | | | GARNERVILLE | NY | 10923 | |
| 28125354 | ON TARGET MAINTENANCE INC | 11 RAMAPO RD | | | | GARNERVILLE | NY | 10923 | |
| 28125354 | ON TARGET MAINTENANCE INC | 11 RAMAPO RD | | | | GARNERVILLE | NY | 10923 | |
| 28125354 | ON TARGET MAINTENANCE INC | 11 RAMAPO RD | | | | GARNERVILLE | NY | 10923 | |
| 28108135 | ON TARGET MAINTENANCE INC | 11 RAMAPO RD | | | | GARNERVILLE | NY | 10923 | |
| 28125354 | ON TARGET MAINTENANCE INC | 11 RAMAPO RD | | | | GARNERVILLE | NY | 10923 | |
| 28118638 | ON TARGET MAINTENANCE INC | 11 RAMAPO RD | | | | GARNERVILLE | NY | 10923 | |
| 28108135 | ON TARGET MAINTENANCE INC | 11 RAMAPO RD | | | | GARNERVILLE | NY | 10923 | |
| 28108135 | ON TARGET MAINTENANCE INC | 11 RAMAPO RD | | | | GARNERVILLE | NY | 10923 | |
| 28125354 | ON TARGET MAINTENANCE INC | 11 RAMAPO RD | | | | GARNERVILLE | NY | 10923 | |
| 28125354 | ON TARGET MAINTENANCE INC | 11 RAMAPO RD | | | | GARNERVILLE | NY | 10923 | |
| 28096664 | ONE SWISS BANK SA | ONE SWISS BANK SA | 78 RUE DE LAUSANNE | | | GENEVA | | 1202 | SWITZERLAND |
| 28169776 | ONE SWISS BANK SA | 78 RUE DE LAUSANNE | | | | GENEVA | | 1202 | SWITZERLAND |
| 28096677 | ONI, OLUMIDE | 1302 ISLEWORTH COURT | | | | ROYAL PALM BEACH | FL | 33411 | |
| 28125362 | ON-LINE STRATEGIES, INC | 7920 BELT LINE ROAD | SUITE 1150 | | | DALLAS | TX | 75254 | |
| 28125367 | ONNIT LABS INC | 4401 FREIDRICH LANE #302 | | | | AUSTIN | TX | 78744 | |
| 28125366 | ONNIT LABS INC | 4401 FREIDRICH LANE #302 | | | | AUSTIN | TX | 78744 | |
| 28125366 | ONNIT LABS INC | 4401 FREIDRICH LANE #302 | | | | AUSTIN | TX | 78744 | |
| 28108148 | ONONDAGA BEVERAGE CORP | 7655 EDGECOMB DRIVE | | | | SYRACUSE | NY | 13088-3543 | |
| 28163499 | ONONDAGA BEVERAGE CORP | 7655 EDGECOMB DRIVE | | | | SYRACUSE | NY | 13088-3543 | |
| 28163501 | ONTEL PRODUCTS CORP | 21 LAW DRIVE | | | | FAIRFIELD | NJ | 07004 | |
| 28169330 | OPEN TEXT INC | 39 BROADWAY | 26TH FL | | | NEW YORK | NY | 10006 | |
| 28169330 | OPEN TEXT INC | 39 BROADWAY | 26TH FL | | | NEW YORK | NY | 10006 | |
| 28111225 | OPPORTUNITY PROPERTY DEV LLC | P.O. BOX 14686 | | | | SPOKANE VALLEY | WA | 99214-0000 | |
| 28169337 | OPPORTUNITY PROPERTY DEV LLC | PO BOX 14686 | | | | SPOKANE VALLEY | WA | 99214 | |
| 28118666 | OR DEPT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| 28118666 | OR DEPT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| 28118667 | OR EMPLOYMENT DEPT | 875 UNION ST NE | | | | SALEM | OR | 97311 | |
| 28108162 | OR EMPLOYMENT DEPT | 875 UNION ST NE | | | | SALEM | OR | 97311 | |
| 28096691 | ORA, L.L.C. | C/O BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 87 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28096692 | ORACLE AMERICA , INC. | BUCHALTER, P.C. | SHAWN M. CHRISTIANSON, ESQ | 425 MARKET STREET, SUITE 2900 | | SAN FRANCISCO | CA | 94105 | |
| 30258895 | ORAL ESSENTIALS INC | 436 N ROXBURY DR, STE 202 | | | | BEVERLY HILLS | CA | 90210 | |
| 28118671 | ORALABS INC | 18685 EAST PLAZA DR | | | | PARKER | CO | 80134 | |
| 28118672 | ORALABS INC | 18685 EAST PLAZA DR | | | | PARKER | CO | 80134 | |
| 28118670 | ORALABS INC | 18685 EAST PLAZA DR | | | | PARKER | CO | 80134 | |
| 28108169 | ORCHARD INTERNATIONAL INC | UNIT 1 | 275 SUPERIOR BLVD | | | MISSISSAUGA | ON | L5T 2L6 | |
| 28108169 | ORCHARD INTERNATIONAL INC | UNIT 1 | 275 SUPERIOR BLVD | | | MISSISSAUGA | ON | L5T 2L6 | CANADA |
| 28096700 | ORDONEZ, MICHELLE | 21400 DARBY ST | | | | WILDOMAR | CA | 92595 | |
| 28168077 | OREGON BEVERAGE RECYCLING | COOPERATIVE | 17300 SE 120TH AVE | | | CLACKAMAS | OR | 97015 | |
| 28108170 | OREGON BEVERAGE RECYCLING | COOPERATIVE | 17300 SE 120TH AVE | | | CLACKAMAS | OR | 97015 | |
| 28108172 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| 28108177 | OREGON DEPT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97310 | |
| 28108177 | OREGON DEPT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97310 | |
| 30259036 | OREGON OSHA | 350 WINTER ST NE, 3RD FLOOR | PO BOX 14480 | | | SALEM | OR | 97309 | |
| 28096706 | OREILLY, CHRISTINE | 14902 LEES CROSSING LN | | | | LEESBURG | VA | 20176 | |
| 28118682 | ORIGINAL GOURMET FOOD COMPANY | SUITE 201 | 52 STILES ROAD | | | SALEM | NH | 03079 | |
| 28118679 | ORIGINAL GOURMET FOOD COMPANY | SUITE 201 | 52 STILES ROAD | | | SALEM | NH | 03079 | |
| 28118679 | ORIGINAL GOURMET FOOD COMPANY | SUITE 201 | 52 STILES ROAD | | | SALEM | NH | 03079 | |
| 28118679 | ORIGINAL GOURMET FOOD COMPANY | SUITE 201 | 52 STILES ROAD | | | SALEM | NH | 03079 | |
| 28096721 | ORO GRANDE LLC | PO BOX 5456 | | | | CHASTWORTH | CA | 91313 | |
| 28096721 | ORO GRANDE LLC | PO BOX 5456 | | | | CHASTWORTH | CA | 91313 | |
| 28096761 | Name on file | THE HINDS LAW GROUP, APC | 2390 CRENSHAW BLVD. | STE. 240 | | TORRANCE | CA | 90501 | |
| 28111232 | OSBORNE ASSOCIATES, VI, L.L.C. | C/O KINGSWAY REALTY COMPANY | 1811 HADDONFIELD-BERLIN RD | | | CHERRY HILL | NJ | 08003 | |
| 28125387 | OSBORNE ASSOCIATES, VI, L.L.C. | 1811 HADDONFIELD-BERLIN RD | | | | CHERRY HILL | NJ | 08003 | |
| 30259037 | OSHA NIAGARA FALLS | 130 SOUTH ELMWOOD AVE. | | | | BUFFALO | NY | 14202 | |
| 28169762 | OSP VALUE FUND III LP | 5050 FRANCE AVE S | | | | EDINA | MN | 55410 | |
| 28096789 | OSP VALUE FUND III LP | OSP VALUE FUND III LP | 5050 FRANCE AVE S | | | EDINA | MN | 55410 | |
| 30259191 | OTT, KEYONNE | 156 SUMPTER STREET | | | | BROOKLYN | NY | 11233 | |
| 28118719 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28108200 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28108199 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28108199 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28108200 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28118714 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28108199 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28118733 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28108199 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28108199 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28118733 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28108199 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28108200 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28118715 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28118714 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28118732 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28108200 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28118719 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28118733 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28108200 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28096819 | OVERBROOK INVESTMENT PROPERTIES, LLC | BLANK ROME LLP | ATTN: JOEL SHAPIRO | ONE LOGAN SQUARE | 130 NORTH 18TH STREET | PHILADELPHIA | PA | 19103 | |
| 28118749 | OVERLAND SUPPLY, INC | PO BOX 498 | | | | PAWTUCKET | RI | 02862 | |
| 28166127 | OVERLAND SUPPLY, INC | PO BOX 498 | | | | PAWTUCKET | RI | 02862 | |
| 28118738 | OVERLAND SUPPLY, INC | PO BOX 498 | | | | PAWTUCKET | RI | 02862 | |
| 28118743 | OVERLAND SUPPLY, INC | PO BOX 498 | | | | PAWTUCKET | RI | 02862 | |
| 28118738 | OVERLAND SUPPLY, INC | PO BOX 498 | | | | PAWTUCKET | RI | 02862 | |
| 28169343 | OVERLAND SUPPLY, INC | PO BOX 498 | | | | PAWTUCKET | RI | 02862 | |
| 28118738 | OVERLAND SUPPLY, INC | PO BOX 498 | | | | PAWTUCKET | RI | 02862 | |
| 28166127 | OVERLAND SUPPLY, INC | PO BOX 498 | | | | PAWTUCKET | RI | 02862 | |
| 28166127 | OVERLAND SUPPLY, INC | PO BOX 498 | | | | PAWTUCKET | RI | 02862 | |
| 28118738 | OVERLAND SUPPLY, INC | PO BOX 498 | | | | PAWTUCKET | RI | 02862 | |
| 28118749 | OVERLAND SUPPLY, INC | PO BOX 498 | | | | PAWTUCKET | RI | 02862 | |
| 28166127 | OVERLAND SUPPLY, INC | PO BOX 498 | | | | PAWTUCKET | RI | 02862 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28166128 | OVG VENUE ALLIANCE | 150 ROUSE BLVD | | | | PHILADELPHIA | PA | 19112 | |
| 28118752 | OVID TECHNOLOGIES INC | 4603 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 28118769 | P.C.B.C. OF POCATELLO | PO BOX 51179 | | | | IDAHO FALLS | ID | 83405 | |
| 28111236 | P2J2 SHADLE ASSOC LLC | C/O HAWKINS EDWARDS, INC. | 225 WEST MAIN, SUITE 200 | | | SPOKANE | WA | 99201-0000 | |
| 28169345 | P2J2 SHADLE ASSOC LLC | 225 W MAIN #200 | | | | SPOKANE | WA | 99201 | |
| 28096837 | P2J2 SHADLE ASSOC LLC | C/O HAWKINS EDWARDS, INC. | 225 WEST MAIN, SUITE 200 | | | SPOKANE | WA | 99201-0000 | |
| 28096838 | PA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17110 | |
| 28096838 | PA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17110 | |
| 30259322 | PA DEPT OF LABOR & | 651 BOAS ST | | | | HARRISBURG | PA | 17121 | |
| 28108202 | PA DEPT OF REVENUE | WAGE GARN SECTION | P.O. BOX 280910 | | | HARRISBURG | PA | 17128-0910 | |
| 28108202 | PA DEPT OF REVENUE | WAGE GARN SECTION | P.O. BOX 280910 | | | HARRISBURG | PA | 17128-0910 | |
| 28108202 | PA DEPT OF REVENUE | WAGE GARN SECTION | P.O. BOX 280910 | | | HARRISBURG | PA | 17128-0910 | |
| 28108202 | PA DEPT OF REVENUE | WAGE GARN SECTION | P.O. BOX 280910 | | | HARRISBURG | PA | 17128-0910 | |
| 28108202 | PA DEPT OF REVENUE | WAGE GARN SECTION | P.O. BOX 280910 | | | HARRISBURG | PA | 17128-0910 | |
| 28108202 | PA DEPT OF REVENUE | WAGE GARN SECTION | P.O. BOX 280910 | | | HARRISBURG | PA | 17128-0910 | |
| 28111237 | PAC TRUST | UNIT 98 | PO BOX 4500 | | | PORTLAND | OR | 97208-4500 | |
| 28169346 | PAC TRUST | UNIT 98 | PO BOX 4500 | | | PORTLAND | OR | 97208-4500 | |
| 28111237 | PAC TRUST | UNIT 98 | PO BOX 4500 | | | PORTLAND | OR | 97208-4500 | |
| 28096840 | PACE HIGH YIELD INVESTMENTS | PACE HIGH YIELD INVESTMENTS | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28126841 | PACE HIGH YIELD INVESTMENTS | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28108206 | PACIFIC BEV CO 61116 | PO BOX 6803 | | | | SANTA BARBARA | CA | 93160 | |
| 28108208 | PACIFIC BREEZE PRODUCTS INC | 2328 GIBSON RD. | | | | EVERETT | WA | 98204 | |
| 28108208 | PACIFIC COAST PRODUCERS | PO BOX 742264 | | | | LOS ANGELES | CA | 90074-2264 | |
| 28137544 | PACIFIC GROVE POLICE DEPT | 580 PINE AVE | | | | PACIFIC GROVE | CA | 93950 | |
| 28118780 | PACIFIC LAMP AND SUPPLY | 5935 4TH AVE S | | | | SEATTLE | WA | 98108 | |
| 28118783 | PACIFIC WORLD CORP | SUITE 280 | 757 SOUTH ALAMEDA STREET | | | LOS ANGELES | CA | 90021 | |
| 28118784 | PACIFIC WORLD CORP | SUITE 280 | 757 SOUTH ALAMEDA STREET | | | LOS ANGELES | CA | 90021 | |
| 28118782 | PACIFIC WORLD CORP | SUITE 280 | 757 SOUTH ALAMEDA STREET | | | LOS ANGELES | CA | 90021 | |
| 28111243 | PACIFIC/COSTANZO-LEWIS | C/O PACIFIC DEVELOPMENT GROUP II | ONE CORPORATE PLAZA, 2ND FLOOR | | | NEWPORT BEACH | CA | 92660-0000 | |
| 28169348 | PACIFIC/COSTANZO-LEWIS | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | |
| 28111244 | PACIFIC/COSTANZO-RITE AID | ONE CORPORATE PLAZA | P.O. BOX 3060 | | | NEWPORT BEACH | CA | 92658-0000 | |
| 28169349 | PACIFIC/COSTANZO-RITE AID | ONE CORPORATE PLAZA | PO BOX 3060 | | | NEWPORT BEACH | CA | 92658 | |
| 28118789 | PACIFICA BEAUTY LLC | 1090 EUGENIA PL | | | | CARPINTERIA | CA | 93013 | |
| 28096856 | PACKFORM US LLC | 28338 CONSTELLATION RD | STE 900 | | | SANTA CLARITA | CA | 91355 | |
| 28166148 | PACKFORM USA LLC | 25852 MCBEAN PARKWAY #714 | | | | VALENCIA | CA | 91355 | |
| 28118794 | PADDISON ASSOCIATES | DUCKETT WILSON MGT. COMPANY | 11150 SANTA MONICA BLVD STE760 | | | LOS ANGELES | CA | 90025 | |
| 28108218 | PAGE STREET LEASING, LLC | RENTALS INC | PO BOX 129 | | | CANDIA | NH | 03034 | |
| 30259038 | PAGE, CINDY | C/O GONEN HAKLAY | 100 GREENWOOD AVE., SUITE 440 | | | JENKINTOWN | PA | 19046 | |
| 28108219 | PAI HO WEY, TRUSTEE | C/O MRS YUMIYO KUNIGAWA LIN | 19158 TWIG LANE | | | CUPERTINO | CA | 95014 | |
| 30259264 | PAIGE RUEGSEGGER, BRIANNA | 302 N MERCER ST | | | | DURAND | MI | 48429 | |
| 30259265 | PAINE, JOEL | 16 CENTER ST | | | | MOUNT HOLLY SPRINGS | PA | 17065 | |
| 30259340 | PAKOR/LIBERTY PHOTO PRODUCTS | 6450 WEDGWOOD RD, STE 110 | | | | MAPLE GROVE | MN | 55311-3648 | |
| 30259340 | PAKOR/LIBERTY PHOTO PRODUCTS | 6450 WEDGWOOD RD, STE 110 | | | | MAPLE GROVE | MN | 55311-3648 | |
| 28118812 | PALMER CANDY COMPANY | PO BOX 326 | | | | SIOUX CITY | IA | 51102 | |
| 28118810 | PALMER CANDY COMPANY | PO BOX 326 | | | | SIOUX CITY | IA | 51102 | |
| 28118810 | PALMER CANDY COMPANY | PO BOX 326 | | | | SIOUX CITY | IA | 51102 | |
| 28155505 | PALMER, ANDREW | 148 LAWN RD | | | | PALMYRA | PA | 17078 | |
| 28096909 | PALMER, JILLIAN | 584 CENTER ST | | | | CHAMBERSBURG | PA | 17201 | |
| 28166154 | PALMETTO GBA | PO BOX 550 | | | | AUGUSTA | GA | 30903 | |
| 28096922 | PALUMBO, GINA | 7483 GOLDENROD DR. | | | | MENTOR ON THE LAKE | OH | 44060 | |
| 28169355 | PAMPA BEVERAGES | 110 BRICKELL AVE SUITE 302 | | | | MIAMI | FL | 33131 | |
| 28169355 | PAMPA BEVERAGES | 110 BRICKELL AVE SUITE 302 | | | | MIAMI | FL | 33131 | |
| 28169355 | PAMPA BEVERAGES | 110 BRICKELL AVE SUITE 302 | | | | MIAMI | FL | 33131 | |
| 28125394 | PAMPA BEVERAGES | 110 BRICKELL AVE SUITE 302 | | | | MIAMI | FL | 33131 | |
| 30656992 | PAN PACIFIC JEFF SQUARE LL | SWAS1490/-LBARTDR00 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 30259266 | PANDELARAS, CHRISTOS | 806 DERBY AVE | | | | CAMP HILL | PA | 17011 | |
| 28118834 | PANTERO INC | 164 INDUSCO CT | | | | TROY | MI | 48083 | |
| 28126734 | PANTHER BCM LLC | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28164953 | PANTHER BCM LLC | PANTHER BCM LLC | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | |
| 28118838 | PANTHERYX INC | SUITE 101 | 4845 PEARL EAST CIRCLE | | | BOULDER | CO | 80301 | |
| 28118838 | PANTHERYX INC | SUITE 101 | 4845 PEARL EAST CIRCLE | | | BOULDER | CO | 80301 | |
| 28108224 | PANTHERYX INC | SUITE 101 | 4845 PEARL EAST CIRCLE | | | BOULDER | CO | 80301 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28118844 | PAPE MATERIAL HANDLING IN | PO BOX 35144 #5077 | | | | SEATTLE | WA | 98124-5144 | |
| 28108228 | PAPF ROSEBURG LLC | C/O ARGONAUT INVESTMENTS LLC | 101 LARKSPUR LANDING CIR.,#120 | | | LARKSPUR | CA | 94939 | |
| 28118865 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28108230 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28118848 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28108230 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28118848 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28108230 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28118847 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28118865 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28108230 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28118865 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28118848 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28108230 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28118864 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28118847 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28108230 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28118847 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28108230 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28118847 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28118849 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28125396 | PARAMOUNT RX | 2054 KILDAIRE FARM RD #403 | | | | CARY | NC | 27518 | |
| 28158988 | PARATA SYSTEMS, LLC | 2600 MERIDIAN PARKWAY | SUITE 100 | | | DURHAM | NC | 27713 | |
| 28158987 | PARATA SYSTEMS, LLC | 2600 MERIDIAN PARKWAY | SUITE 100 | | | DURHAM | NC | 27713 | |
| 28158987 | PARATA SYSTEMS, LLC | 2600 MERIDIAN PARKWAY | SUITE 100 | | | DURHAM | NC | 27713 | |
| 28158987 | PARATA SYSTEMS, LLC | 2600 MERIDIAN PARKWAY | SUITE 100 | | | DURHAM | NC | 27713 | |
| 30258896 | PARFUMS DE COEUR | TENTH FLOOR,  SUITE 1000 | 750 EAST MAIN STREET | | | STAMFORD | CT | 06902 | |
| 30258896 | PARFUMS DE COEUR | TENTH FLOOR,  SUITE 1000 | 750 EAST MAIN STREET | | | STAMFORD | CT | 06902 | |
| 30258896 | PARFUMS DE COEUR | TENTH FLOOR,  SUITE 1000 | 750 EAST MAIN STREET | | | STAMFORD | CT | 06902 | |
| 28096963 | PARIS ROSE, LLC | 2001 ELLIS AVE | | | | HUNTINGDON | PA | 16652-2136 | |
| 28126879 | PARK CIRCLE COMPANY | 1829 REISTERSTOWN ROAD SUITE 140 | | | | BALTIMORE | MD | 21208 | |
| 28161621 | PARK CIRCLE COMPANY | PARK CIRCLE COMPANY | 1829 REISTERSTOWN ROAD SUITE 140 | | | BALTIMORE | MD | 21208 | |
| 28158994 | PARK PLACE TECHNOLOGIES LLC | 5910 LANDERBROOK DRIVE | SUITE 300 | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 28158994 | PARK PLACE TECHNOLOGIES LLC | 5910 LANDERBROOK DRIVE | SUITE 300 | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 28158994 | PARK PLACE TECHNOLOGIES LLC | 5910 LANDERBROOK DRIVE | SUITE 300 | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 28158994 | PARK PLACE TECHNOLOGIES LLC | 5910 LANDERBROOK DRIVE | SUITE 300 | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 28096968 | PARKER DUKE, KRISTY | 31461 PASEO DURAN | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 28158995 | PARKVILLE PROPERTIES LLC | C/O CHANCELLER DEV GROUP LLC | 41 SOUTH HADDON AVE, STE 1 | | | HADDONFIELD | NJ | 08033 | |
| 28108248 | PARR BROWN GEE & LOVELESS | SUITE 700 | 101 SOUTH 200 EAST | | | SALT LAKE CITY | UT | 84111 | |
| 28096989 | PARRA, JENNIFER | 3701 VENERA ST. | | | | FORT WORTH | TX | 76106 | |
| 28159594 | PARSI INVESTMENTS, LLC | 301 CENTRAL AVENUE SUITE B | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 28118899 | PARTSMASTER, INC. | PO BOX 6488 | | | | BALTIMORE | MD | 21230 | |
| 28155622 | PATEL, ANKIT | 10 TIMBERHILL DR | | | | FRANKLIN PARK | NJ | 08823 | |
| 30258642 | PATEL, ELIZABETH | 1113 ELDRIDGE AVE | | | | HADDON TOWNSHIP | NJ | 08107 | |
| 30258643 | PATEL, HEMISHA | 1665 HARALSON DR | | | | MECHANICSBURG | PA | 17055 | |
| 28097081 | PATEL, SANGEETA | 23 ROCKY HILL RD | | | | PRINCETON | NJ | 08540 | |
| 28160283 | PATHWATER INC | RUBY SLIPPER CO LLC | PO BOX 857 | | | ALBANY | NY | 12201-1356 | |
| 28160900 | PATHWATER INC | RUBY SLIPPER CO LLC | PO BOX 857 | | | ALBANY | NY | 12201-1356 | |
| 28118919 | PATHWATER INC | RUBY SLIPPER CO LLC | PO BOX 857 | | | ALBANY | NY | 12201-1356 | |
| 28118920 | PATIENTPOINT NETWORK SOLUTIONS | PO BOX 822747 | | | | PHILADELPHIA | PA | 19182 | |
| 28160903 | PATRICIA M MCKEE | 2925 BONNIE LANE | | | | STOCKTON | CA | 95204 | |
| 28160905 | PATRIOT FIRE & SECURITY LLC | 620 PENNSYLVANIA AVE | | | | WINCHESTER | VA | 22601 | |
| 28168115 | PAUL DAVIS COMMERCIAL DIVISION | 7251 SALISBURY RD., SUITE 6 | | | | JACKSONVILLE | FL | 32256 | |
| 28168113 | PAUL DAVIS COMMERCIAL DIVISION | 7251 SALISBURY RD., SUITE 6 | | | | JACKSONVILLE | FL | 32256 | |
| 28168115 | PAUL DAVIS COMMERCIAL DIVISION | 7251 SALISBURY RD., SUITE 6 | | | | JACKSONVILLE | FL | 32256 | |
| 28168112 | PAUL DAVIS COMMERCIAL DIVISION | 7251 SALISBURY RD., SUITE 6 | | | | JACKSONVILLE | FL | 32256 | |
| 28168115 | PAUL DAVIS COMMERCIAL DIVISION | 7251 SALISBURY RD., SUITE 6 | | | | JACKSONVILLE | FL | 32256 | |
| 28157863 | PAULK, MICHAEL | 5825 S ASHFORD WAY | | | | YPSILANTI | MI | 48197 | |
| 30258644 | PAULSEN, JOEL | 1045 AUGUSTANA DR | | | | NAPERVILLE | IL | 60565 | |
| 28125411 | PAVECONNECT | 44 GRANT 65 - PO BOX 908 | | | | SHERIDAN | AR | 72150 | |
| 28125411 | PAVECONNECT | 44 GRANT 65 - PO BOX 908 | | | | SHERIDAN | AR | 72150 | |
| 28125411 | PAVECONNECT | 44 GRANT 65 - PO BOX 908 | | | | SHERIDAN | AR | 72150 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 90 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28111258 | PAVILION DEVELOPMENT FOUR | C/O PAVILION PROPERTIES | 7080 NORTH MARKS AVENUE, SUITE 118 | | | FRESNO | CA | 93711-0000 | |
| 28125412 | PAVILION DEVELOPMENT FOUR | C/O PAVILION PROPERTIES | 7080 N MARKS AVENUE SUITE 118 | | | FRESNO | CA | 93711 | |
| 28125413 | PAVILION DEVELOPMENT ONE | ATTN KEVIN TWEED | | | | FRESNO | CA | 93711 | |
| 28125414 | PAVILION DEVELOPMENT THREE | 7080 N. MARKS AVE. STE. 118 | | | | FRESNO | CA | 93711 | |
| 28125415 | PAVILLION DEVELOPMENT TWO | 7080 N. MARKS AVE. STE. 118 | | | | FRESNO | CA | 93711 | |
| 28118953 | PAVION CORP. | P.O. BOX 7411075 | | | | CHICAGO | IL | 60674-1075 | |
| 28118962 | PAVION CORP. | P.O. BOX 7411075 | | | | CHICAGO | IL | 60674-1075 | |
| 28118963 | PAVION CORP. | P.O. BOX 7411075 | | | | CHICAGO | IL | 60674-1075 | |
| 28118962 | PAVION CORP. | P.O. BOX 7411075 | | | | CHICAGO | IL | 60674-1075 | |
| 28118951 | PAVION CORP. | P.O. BOX 7411075 | | | | CHICAGO | IL | 60674-1075 | |
| 28118951 | PAVION CORP. | P.O. BOX 7411075 | | | | CHICAGO | IL | 60674-1075 | |
| 28118963 | PAVION CORP. | P.O. BOX 7411075 | | | | CHICAGO | IL | 60674-1075 | |
| 28118962 | PAVION CORP. | P.O. BOX 7411075 | | | | CHICAGO | IL | 60674-1075 | |
| 28118963 | PAVION CORP. | P.O. BOX 7411075 | | | | CHICAGO | IL | 60674-1075 | |
| 28118963 | PAVION CORP. | P.O. BOX 7411075 | | | | CHICAGO | IL | 60674-1075 | |
| 28118963 | PAVION CORP. | P.O. BOX 7411075 | | | | CHICAGO | IL | 60674-1075 | |
| 28118963 | PAVION CORP. | P.O. BOX 7411075 | | | | CHICAGO | IL | 60674-1075 | |
| 28118963 | PAVION CORP. | P.O. BOX 7411075 | | | | CHICAGO | IL | 60674-1075 | |
| 28118949 | PAVION CORP. | P.O. BOX 7411075 | | | | CHICAGO | IL | 60674-1075 | |
| 28097163 | PAYANO HIDALGO, MELISSA | 5321 GREEN POND RD | | | | EASTON | PA | 18045 | |
| 30657014 | PCE PARTNERS LLC | 33353 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0333 | |
| 28169362 | PEACH STATE ROOFING INC | 1655 SPECTRUM DRIVE | ATTN: DAVID SCHMITT VICE PRESIDENT | | | LAWRENCEVILLE | GA | 30043 | |
| 28168128 | PEAK TECHNOLOGIES, LLC | 9 BEAVER BROOK ROAD | | | | LITTLETON | MA | 01460 | |
| 30258645 | PEAKE, RUTH | 2985 MILLGATE DR | | | | WILLOUGHBY HILLS | OH | 44094 | |
| 30258645 | PEAKE, RUTH | 2985 MILLGATE DR | | | | WILLOUGHBY HILLS | OH | 44094 | |
| 30258646 | PEARSON, HECTOR | 19 BARNSTABLE WAY | | | | LADERA RANCH | CA | 92694 | |
| 28118988 | PENINSULA BOTTLING CO INC | 311 S VALLEY ST | | | | PORT ANGELES | WA | 98362 | |
| 28125418 | PENN HILLS RETAIL, LP | C/O AMERISERV FINANCIAL | PO BOX 430 | | | JOHNSTOWN | PA | 15907 | |
| 28125418 | PENN HILLS RETAIL, LP | C/O AMERISERV FINANCIAL | PO BOX 430 | | | JOHNSTOWN | PA | 15907 | |
| 30258647 | PENNINGTON, JANET | 2060 EAST MONMOUTH STREET | | | | PHILADELPHIA | PA | 19134 | |
| 28097239 | PENNSAUKEN SEWERAGE AUTHORITY | 1250 JOHN TIPTON BLVD | | | | PENNSAUKEN | NJ | 08110 | |
| 28108285 | PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17128-0946 | |
| 30259194 | PENNSYLVANIA UC FUND | 1700 LABOR & INDUSTRY BLDG | | | | HARRISBURG | PA | 17120 | |
| 30259194 | PENNSYLVANIA UC FUND | 1700 LABOR & INDUSTRY BLDG | | | | HARRISBURG | PA | 17120 | |
| 30259194 | PENNSYLVANIA UC FUND | 1700 LABOR & INDUSTRY BLDG | | | | HARRISBURG | PA | 17120 | |
| 30259194 | PENNSYLVANIA UC FUND | 1700 LABOR & INDUSTRY BLDG | | | | HARRISBURG | PA | 17120 | |
| 30259194 | PENNSYLVANIA UC FUND | 1700 LABOR & INDUSTRY BLDG | | | | HARRISBURG | PA | 17120 | |
| 30259194 | PENNSYLVANIA UC FUND | 1700 LABOR & INDUSTRY BLDG | | | | HARRISBURG | PA | 17120 | |
| 28097247 | PENSIONDANMARK | PENSIONDANMARK | PENSIONFORSIKRINGSAKTIESELSKAB | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28126842 | PENSIONDANMARK | PENSIONFORSIKRINGSAKTIESELSKAB | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28097248 | PENSIONSKASSE SBB | PENSIONSKASSE SBB | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28126843 | PENSIONSKASSE SBB | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28108292 | PENSKE TRUCK LEASING CO., L.P. | PO BOX 827380 | | | | PHILADELPHIA | PA | 19182-7380 | |
| 28108292 | PENSKE TRUCK LEASING CO., L.P. | PO BOX 827380 | | | | PHILADELPHIA | PA | 19182-7380 | |
| 28118991 | PENSKE TRUCK LEASING CO., L.P. | PO BOX 827380 | | | | PHILADELPHIA | PA | 19182-7380 | |
| 28108293 | PENTEL OF AMERICA LTD | 2715 COLUMBIA ST | | | | TORRANCE | CA | 90503 | |
| 28097249 | PENTON COMPANY | PO BOX 437 | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28111266 | PENTON COMPANY | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 28125422 | PENTON COMPANY | PO BOX 437 | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28097249 | PENTON COMPANY | PO BOX 437 | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28108300 | PEPPERIDGE FARM, INC | PO BOX 644398 | | | | PITTSBURGH | PA | 15264 | |
| 28118999 | PEPPERIDGE FARM, INC | PO BOX 644398 | | | | PITTSBURGH | PA | 15264 | |
| 28118997 | PEPPERIDGE FARM, INC | PO BOX 644398 | | | | PITTSBURGH | PA | 15264 | |
| 28118997 | PEPPERIDGE FARM, INC | PO BOX 644398 | | | | PITTSBURGH | PA | 15264 | |
| 28108300 | PEPPERIDGE FARM, INC | PO BOX 644398 | | | | PITTSBURGH | PA | 15264 | |
| 28119006 | PEPSI COLA BOTTLING CO | 4033 MILLER STREET | | | | KLAMATH FALLS | OR | 97601 | |
| 28127452 | PEPSI COLA BOTTLING CO INC | 302 CHESTNUT ST | | | | MT SHASTA | CA | 96067 | |
| 28108308 | PEPSI COLA COMPANY | PO BOX 75948 | | | | CHICAGO | IL | 60675 | |
| 28119009 | PEPSI COLA OF BRISTOL | PO BOX 36251 | | | | NEWARK | NJ | 07188-6251 | |
| 28108311 | PEPSI COLA OF N.Y., INC. | PO BOX 741076 | | | | ATLANTA | GA | 30374-1076 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 91 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28159847 | PEPSI COLA OF N.Y., INC. | PO BOX 741076 | | | | ATLANTA | GA | 30374-1076 | |
| 28119010 | PEPSI COLA OF N.Y., INC. | PO BOX 741076 | | | | ATLANTA | GA | 30374-1076 | |
| 28159850 | PEPSI COLA OFTHE HUDSON VALLEY | PO BOX 36249 | | | | NEWARK | NJ | 07188-6249 | |
| 28108313 | PEPSI COLA OFTHE HUDSON VALLEY | PO BOX 36249 | | | | NEWARK | NJ | 07188-6249 | |
| 28125425 | PEPSI-COLA | ATTN: KAY FAIRER | 11 OLD OPELIKA ROAD | | | PHENIX CITY | AL | 36870 | |
| 28125425 | PEPSI-COLA | ATTN: KAY FAIRER | 11 OLD OPELIKA ROAD | | | PHENIX CITY | AL | 36870 | |
| 28125425 | PEPSI-COLA | ATTN: KAY FAIRER | 11 OLD OPELIKA ROAD | | | PHENIX CITY | AL | 36870 | |
| 28125425 | PEPSI-COLA | ATTN: KAY FAIRER | 11 OLD OPELIKA ROAD | | | PHENIX CITY | AL | 36870 | |
| 28125425 | PEPSI-COLA | ATTN: KAY FAIRER | 11 OLD OPELIKA ROAD | | | PHENIX CITY | AL | 36870 | |
| 28125425 | PEPSI-COLA | ATTN: KAY FAIRER | 11 OLD OPELIKA ROAD | | | PHENIX CITY | AL | 36870 | |
| 28125425 | PEPSI-COLA | ATTN: KAY FAIRER | 11 OLD OPELIKA ROAD | | | PHENIX CITY | AL | 36870 | |
| 28125425 | PEPSI-COLA | ATTN: KAY FAIRER | 11 OLD OPELIKA ROAD | | | PHENIX CITY | AL | 36870 | |
| 28125425 | PEPSI-COLA | ATTN: KAY FAIRER | 11 OLD OPELIKA ROAD | | | PHENIX CITY | AL | 36870 | |
| 28125425 | PEPSI-COLA | ATTN: KAY FAIRER | 11 OLD OPELIKA ROAD | | | PHENIX CITY | AL | 36870 | |
| 28125425 | PEPSI-COLA | ATTN: KAY FAIRER | 11 OLD OPELIKA ROAD | | | PHENIX CITY | AL | 36870 | |
| 28125425 | PEPSI-COLA | ATTN: KAY FAIRER | 11 OLD OPELIKA ROAD | | | PHENIX CITY | AL | 36870 | |
| 28125425 | PEPSI-COLA | ATTN: KAY FAIRER | 11 OLD OPELIKA ROAD | | | PHENIX CITY | AL | 36870 | |
| 28125425 | PEPSI-COLA | ATTN: KAY FAIRER | 11 OLD OPELIKA ROAD | | | PHENIX CITY | AL | 36870 | |
| 28125425 | PEPSI-COLA | ATTN: KAY FAIRER | 11 OLD OPELIKA ROAD | | | PHENIX CITY | AL | 36870 | |
| 28119021 | PEPSI-COLA - HAVRE DE GRACE | P O BOX 270 | | | | HAVRE DE GRACE | MD | 21078 | |
| 28119020 | PEPSI-COLA - HAVRE DE GRACE | P O BOX 270 | | | | HAVRE DE GRACE | MD | 21078 | |
| 28166191 | PEPSI-COLA BTLG OF COLUMBUS | PO BOX 643383 | | | | CINCINNATI | OH | 45264-3383 | |
| 28119026 | PEPSI-COLA BTLG PENNSAUKEN | PO BOX 403684 | | | | ATLANTA | GA | 30384 | |
| 28166192 | PEPSI-COLA BTLG PENNSAUKEN | PO BOX 403684 | | | | ATLANTA | GA | 30384 | |
| 28119023 | PEPSI-COLA BTLG PENNSAUKEN | PO BOX 403684 | | | | ATLANTA | GA | 30384 | |
| 28119023 | PEPSI-COLA BTLG PENNSAUKEN | PO BOX 403684 | | | | ATLANTA | GA | 30384 | |
| 28119028 | PEPSI-COLA BTLG SALISBURY | PO BOX 75990 | | | | CHARLOTTE | NC | 28275-0990 | |
| 28119027 | PEPSI-COLA BTLG SALISBURY | PO BOX 75990 | | | | CHARLOTTE | NC | 28275-0990 | |
| 28119027 | PEPSI-COLA BTLG SALISBURY | PO BOX 75990 | | | | CHARLOTTE | NC | 28275-0990 | |
| 28119030 | PEPSI-COLA BTLG SALISBURY | PO BOX 75990 | | | | CHARLOTTE | NC | 28275-0990 | |
| 30259324 | PEPSI-COLA GENL BOT | 75 REMITTANCE DR.  STE 1884 | | | | CHICAGO | IL | 60675-1884 | |
| 30259324 | PEPSI-COLA GENL BOT | 75 REMITTANCE DR.  STE 1884 | | | | CHICAGO | IL | 60675-1884 | |
| 30259324 | PEPSI-COLA GENL BOT | 75 REMITTANCE DR.  STE 1884 | | | | CHICAGO | IL | 60675-1884 | |
| 28166198 | PEREIRA INVESTMENT | 4180 HARRIS TRAIL NW | | | | ATLANTA | GA | 30327 | |
| 30259431 | PEREZ, JANIRA | C/O JAMES HAWKINS LAW | 9880 RESEARCH DRIVE, SUITE 200 | | | IRVINE | CA | 92618 | |
| 30258648 | PEREZ, ZENA | 1246 BAY RIDGE PKWY | | | | BROOKLYN | NY | 11228 | |
| 28166199 | PERFECTA PRODUCTS, INC. | C/O KOBAYASHI | PO BOX 1191 | | | DALTON | GA | 30722-1191 | |
| 28164976 | PERFETTI VAN MELLE USA INC. | 3645 TURFWAY ROAD | | | | ERLANGER | KY | 41018 | |
| 28119063 | PERFORM RX | FINANCE DEPARTMENT | 100 STEVENS DRIVE | | | PHILADELPHIA | PA | 19113 | |
| 28164977 | PERIO INC | 6156 WILCOX ROAD | | | | DUBLIN | OH | 43016 | |
| 28108323 | PERIO, INC. | PO BOX 933336 | | | | CLEVELAND | OH | 44193 | |
| 28108323 | PERIO, INC. | PO BOX 933336 | | | | CLEVELAND | OH | 44193 | |
| 28108324 | PERIO, INC. | PO BOX 933336 | | | | CLEVELAND | OH | 44193 | |
| 28108323 | PERIO, INC. | PO BOX 933336 | | | | CLEVELAND | OH | 44193 | |
| 28108326 | PERLA LLC | PO BOX 5456 | | | | CHASTWORTH | CA | 91313 | |
| 28108330 | PERRY'S ICE CREAM CO INC | PO BOX 712581 | | | | PHILADELPHIA | PA | 19171 | |
| 28119084 | PERRY'S ICE CREAM CO INC | PO BOX 712581 | | | | PHILADELPHIA | PA | 19171 | |
| 28119078 | PERRY'S ICE CREAM CO INC | PO BOX 712581 | | | | PHILADELPHIA | PA | 19171 | |
| 28119083 | PERRY'S ICE CREAM CO INC | PO BOX 712581 | | | | PHILADELPHIA | PA | 19171 | |
| 28108331 | PERRY'S ICE CREAM CO INC | PO BOX 712581 | | | | PHILADELPHIA | PA | 19171 | |
| 28108330 | PERRY'S ICE CREAM CO INC | PO BOX 712581 | | | | PHILADELPHIA | PA | 19171 | |
| 28097325 | PERRY'S ICE CREAM CO., INC. | C/O RUPP PFALZGRAF LLC | ATTN: BENJAMIN D. BURGE, ESQ. | 424 MAIN STREET, SUITE 1600 | | BUFFALO | NY | 14202 | |
| 28097340 | PESARU, ANUSHA | 1505 BALSAM LN | | | | WOODRIDGE | IL | 60517 | |
| 28125431 | PETER BIHARI | C/O RST & ASSOC | 11866 WILSHIRE BLVD STE 101 | | | LOS ANGELES | CA | 90025 | |
| 28097349 | PETER P. BOLLINGER INVESTMENT COMPANY | CARE OF TRAINOR FAIRBROOK | P.O. BOX 255824 | | | SACRAMENTO | CA | 95825 | |
| 28108336 | PETER PAVLINA FAMILY LLC | SUITE B | 570 E EL CAMINO REAL | | | SUNNYVALE | CA | 94087 | |
| 28111271 | PETERKORT TOWNE SQ LLC-CTA | C/O PETERKORT PROPERTY MANAGEMENT CO. | 200 SW MARTKET ST, STE 200 | | | PORTLAND | OR | 97201 | |
| 28125432 | PETERKORT TOWNE SQ LLC-CTA | C/O CUSHMAN & WAKEFIELD | PO BOX 234991 | | | CHICAGO | IL | 60689-4991 | |
| 28125432 | PETERKORT TOWNE SQ LLC-CTA | C/O CUSHMAN & WAKEFIELD | PO BOX 234991 | | | CHICAGO | IL | 60689-4991 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 92 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30258649 | PETERS, ANDREA | 3433 BEAVER TRAIL #B | | | | REMINDERVILLE | OH | 44202 | |
| 30258650 | PETRY, KELLIE | 1737 THOMAS DR | | | | CLEARWATER | FL | 33759 | |
| 28119108 | PETUNIA PRODUCTS DBA BILLION DOLLAR BROWS | | 15 HAMMOND, STE 301 | | | IRVINE | CA | 92618 | |
| 30259267 | PEYTON, ANGELA | 3307 MERIDIAN MARKET DRIVE | | | | FUQUAY VARINA | NC | 27526 | |
| 28111272 | PFEIL MURRELL CO LLC | 178 TWIN RIDGE DR | | | | SAN LUIS OBISPO | CA | 93405 | |
| 28097379 | PFUND, ROY | 4049 SE 196TH CT | | | | CAMAS | WA | 98607 | |
| 28125438 | PHARMA FORCE GROUP LLC | 1055 WESTLAKES DR STE 300 | | | | BERWYN | PA | 19312-2410 | |
| 28165014 | PHARMACARE OF FROSTBURG MEDICINE SHOPPE 2030 | 3 COMMERCE DRIVE | | | | CUMBERLAND | MD | 21502 | |
| 28108348 | PHARMACEUTICAL SPECIALTIES INC | 1620 INDUSTRIAL DR NW | | | | ROCHESTER | MN | 55901 | |
| 28125450 | PHARMACY TECH CERT BOARD | 2215 CONSTITUTION | AVE NW | STE 101 | | WASHINGTON | DC | 20037 | |
| 28119127 | PHARMPIX CORP | 2 ST 1 SUITE 500 | | | | GUAYNABO | PR | 00968 | |
| 30188169 | PHILADELPHIA NLM LL LLC | ATTN: J MICHAEL O'BRIEN, INVESTCORP INT'L REALTY INC | 280 PARK AVE, 36TH FL | | | NEW YORK | NY | 10017 | |
| 30188168 | PHILADELPHIA NLM LL LLC | C/O THE FLYNN COMPANY | 1621 WOOD ST | | | PHILADELPHIA | PA | 19103 | |
| 28119139 | PHOENIX BENEFITS MANAGEMENT | BLDG 400 STE 4225 | 410 PEACHTREE PARKWAY | | | CUMMING | GA | 30041 | |
| 28108355 | PHYSICIANS FORMULA INC | PO BOX 80229 | | | | CITY OF INDUSTRY | CA | 91716-8229 | |
| 28119143 | PHYSICIANS FORMULA INC | PO BOX 80229 | | | | CITY OF INDUSTRY | CA | 91716-8229 | |
| 28108355 | PHYSICIANS FORMULA INC | PO BOX 80229 | | | | CITY OF INDUSTRY | CA | 91716-8229 | |
| 28119149 | PICCOLOMINI, MAX | 124 PINE ST | | | | KLAMATH FALLS | OR | 97601 | |
| 28097449 | PICKARD, BARBARA | 3025 SKINNER SETTLEMENT ROAD | | | | CAMDEN | NY | 13316 | |
| 28169378 | PICO-24TH STREET LLC | SUITE 1015 | 16633 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| 30259268 | PIERRE, TYLER | 56 QUINBY PL | | | | WEST ORANGE | NJ | 07052 | |
| 30259269 | PIETERS, EDGAR | 320 W GREEN ST | | | | SHIREMANSTOWN | PA | 17011 | |
| 28119159 | PIM BRANDS INC | PO BOX 825816 | | | | PHILADELPHIA | PA | 19182-5816 | |
| 28119159 | PIM BRANDS INC | PO BOX 825816 | | | | PHILADELPHIA | PA | 19182-5816 | |
| 28168140 | PIM BRANDS INC | PO BOX 825816 | | | | PHILADELPHIA | PA | 19182-5816 | |
| 28119159 | PIM BRANDS INC | PO BOX 825816 | | | | PHILADELPHIA | PA | 19182-5816 | |
| 28097497 | PINE HOLLOW ASSOCIATES LLC | 800 WESTCHESTER AVENUE | SUITE S-320 | | | RYE BROOK | NY | 10573 | |
| 30656990 | PINNACLE BELLEVUE DEVELOPMENT | ATTN: PINNACLE MANAGEMENT | 10116 NE 8TH STREET, SUITE 8 | | | BELLEVUE | WA | 98004 | |
| 28097508 | PINNACOL ASSURANCE | PINNACOL ASSURANCE | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28126844 | PINNACOL ASSURANCE | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28097513 | PINTEREST, INC. | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/GAYE HECK | 830 MENLO AVE., SUITE 201 | | MENLO PARK | CA | 94025 | |
| 30259270 | PIPER, ALAN | 1113 GUNSTOCK LN | | | | MECHANICSBURG | PA | 17050 | |
| 28108369 | PIPING ROCK HEALTH PRODUCTS | SUITE 200 | 3900 VETERANS MEMORIAL HWY | | | BOHEMIA | NY | 11716 | |
| 28119175 | PIPING ROCK HEALTH PRODUCTS | SUITE 200 | 3900 VETERANS MEMORIAL HWY | | | BOHEMIA | NY | 11716 | |
| 28162176 | PIPING ROCK HEALTH PRODUCTS | SUITE 200 | 3900 VETERANS MEMORIAL HWY | | | BOHEMIA | NY | 11716 | |
| 28108371 | PIT RIVER HEALTH | 36977 PARK AVE | | | | BURNEY | CA | 96013 | |
| 28108372 | PITTSBURG TANK & TOWER MAINT | PO BOX 1849 | | | | HENDERSON | KY | 42419 | |
| 30656976 | PL RANCHO LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 29961898 | Platinum Goods Corp | 320 NE 75TH STREET | UNIT 101 | | | MIAMI | FL | 33138 | |
| 28125470 | PLATINUM GOODS CORP | 320 NE 75TH STREET | UNIT 101 | | | MIAMI | FL | 33138 | |
| 28125470 | PLATINUM GOODS CORP | 320 NE 75TH STREET | UNIT 101 | | | MIAMI | FL | 33138 | |
| 29961898 | Platinum Goods Corp | 320 NE 75TH STREET | UNIT 101 | | | MIAMI | FL | 33138 | |
| 28125471 | PLATINUM GOODS CORP | 320 NE 75TH STREET | UNIT 101 | | | MIAMI | FL | 33138 | |
| 28119203 | PLATINUM PEST CONTROL INC | 141 FIR TREE POINT ROAD | | | | ROCK STREAM | NY | 14878 | |
| 28125473 | PLATINUM PEST CONTROL INC | 141 FIR TREE POINT ROAD | | | | ROCK STREAM | NY | 14878 | |
| 28108381 | PLATINUM US DISTRIBUTION INC | DBA WELLNX LIFE SCIENCES USA | 1599 HURONTARIO ST., UNIT 100 | | | MISSISSAUGA | ON | L5G 4S1 | CANADA |
| 28108381 | PLATINUM US DISTRIBUTION INC | DBA WELLNX LIFE SCIENCES USA | 1599 HURONTARIO ST., UNIT 100 | | | MISSISSAUGA | ON | L5G 4S1 | CANADA |
| 28119207 | PLATINUM US DISTRIBUTION INC | DBA WELLNX LIFE SCIENCES USA | 1599 HURONTARIO ST., UNIT 100 | | | MISSISSAUGA | ON | L5G 4S1 | CANADA |
| 28097552 | PLAYMONSTER LLC | 1400 E. INMAN PARKWAY | | | | BELOIT | WI | 53511 | |
| 28097568 | PLUMMER, KLOHIE | 3457 MONTEREY DRIVE | | | | HARRISONBURG | VA | 22801 | |
| 28108396 | PM DESIGN GROUP INC | SUITE 100 | 6930 DESTINY DR | | | ROCKLIN | CA | 95677 | |
| 28108397 | PMF RENTALS | PO BOX 772320 | | | | DETROIT | MI | 48277 | |
| 28097591 | POINT72 GLOBAL MACRO INVESTMENTS LLC | POINT72 GLOBAL MACRO INVESTMENTS | LLC | C/O POINT72 ASSET MANAGEMENT L P | 72 CUMMINGS POINT ROAD | STAMFORD | CT | 06902 | |
| 28169768 | POINT72 GLOBAL MACRO INVESTMENTS LLC | C/O POINT72 ASSET MANAGEMENT LP | 72 CUMMINGS POINT ROAD | | | STAMFORD | CT | 06902 | |
| 28108410 | POLAR CORPORATION | BOX 15011 | | | | WORCESTER | MA | 01615-0011 | |
| 28108410 | POLAR CORPORATION | BOX 15011 | | | | WORCESTER | MA | 01615-0011 | |
| 28108410 | POLAR CORPORATION | BOX 15011 | | | | WORCESTER | MA | 01615-0011 | |
| 28108410 | POLAR CORPORATION | BOX 15011 | | | | WORCESTER | MA | 01615-0011 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 93 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28119233 | POLSINELLI PC | SUITE 900 | 900 W 48TH PLACE | | | KANSAS CITY | MO | 64112 | |
| 28119232 | POLSINELLI PC | SUITE 900 | 900 W 48TH PLACE | | | KANSAS CITY | MO | 64112 | |
| 28163198 | POLYGEL LLC | 1 DANFORTH DRIVE | | | | EASTON | PA | 18045 | |
| 28119235 | POLYGEL LLC | 1 DANFORTH DRIVE | | | | EASTON | PA | 18045 | |
| 28163198 | POLYGEL LLC | 1 DANFORTH DRIVE | | | | EASTON | PA | 18045 | |
| 30259039 | PONCE, ANTONIO | C/O HERSHEY LAW P.C. | 16255 VENTURA BLVD, SUITE 1205 | | | ENCINO | CA | 91436 | |
| 30259271 | PONCE, GRACIELA | 2905 WINDING PATH WAY | | | | FLOWER MOUND | TX | 75022 | |
| 28097623 | PONZETTI, REBECCA | 1019 SUN VALLEY RD | | | | IRWIN | PA | 15642 | |
| 28152112 | POORE, RICHARD | 13021 EAGLE CHASE | | | | NORTH ROYALTON | OH | 44133 | |
| 30259040 | POPPITI, ELBA | C/O SHEEHAN & ASSOCIATES PC | 60 CUTTERMILL RD, STE 412 | | | GREAT NECK | NY | 11021 | |
| 28166714 | POQUOSON COMMONS RETAIL INVEST | C/O JDH CAPITAL | 3735 BEAM ROAD, SUITE B | | | CHARLOTTE | NC | 28217 | |
| 28125477 | POQUOSON COMMONS RETAIL INVEST | C/O JDH CAPITAL | 3735 BEAM ROAD, SUITE B | | | CHARLOTTE | NC | 28217 | |
| 28166714 | POQUOSON COMMONS RETAIL INVEST | C/O JDH CAPITAL | 3735 BEAM ROAD, SUITE B | | | CHARLOTTE | NC | 28217 | |
| 28108415 | PORTER BOILER SERVICE, INC | 1166 E 23RD ST | | | | SIGNAL HILL | CA | 90755 | |
| 30259272 | PORTER, MELISSA | 764 CATTAIL DR | | | | HARRISBURG | PA | 17111 | |
| 28166230 | POSTCARD FACTORY | DIV OF WEISDORF GROUP | DEPT CH 16466 | | | PALATINE | IL | 60055-6466 | |
| 28166236 | POULSBO VILLAGE | SUITE S183 | 19351 8TH AVE NE | | | POULSBO | WA | 98370 | |
| 30259041 | POWELL | C/O GUTRIDE SAFIER LLP | 100 PINE ST. #1250 | | | SAN FRANCISCO | CA | 94111 | |
| 28097694 | POWER DISTRIBUTORS LLC | 3700 PARAGON DR. | | | | COLUMBUS | OH | 43228 | |
| 30258941 | PPC PHARMACEUTICALS LLC | DBA PPC GROUP | 4017 WASHINGTON RD, SUITE 319 | | | CANONSBURG | PA | 15317 | |
| 28108432 | PPI BEAUTY | SUITE 100 | 1950 INNOVATION PARKWAY | | | LIBERTYVILLE | IL | 60048 | |
| 28108432 | PPI BEAUTY | SUITE 100 | 1950 INNOVATION PARKWAY | | | LIBERTYVILLE | IL | 60048 | |
| 28125482 | PPI BEAUTY | SUITE 100 | 1950 INNOVATION PARKWAY | | | LIBERTYVILLE | IL | 60048 | |
| 28119289 | PPI BEAUTY | SUITE 100 | 1950 INNOVATION PARKWAY | | | LIBERTYVILLE | IL | 60048 | |
| 28119295 | PRECISELY SOFTWARE INC. | PO BOX 911304 | | | | DALLAS | TX | 75391 | |
| 30259273 | PREDIX, SARAH | 220 SCHOOLHOUSE RD APT A | | | | DUNCANNON | PA | 17020 | |
| 28119297 | PREFERRED JANITORIAL SERVICES | 3190 SUNNYSIDE AVE | | | | HARRISBURG | PA | 17109 | |
| 28166246 | PREMIER BRANDS OF AMERICA | SUITE 201 | 170 HAMILTON AVE | | | WHITE PLAINS | NY | 10601 | |
| 28166246 | PREMIER BRANDS OF AMERICA | SUITE 201 | 170 HAMILTON AVE | | | WHITE PLAINS | NY | 10601 | |
| 28119298 | PREMIER BRANDS OF AMERICA | SUITE 201 | 170 HAMILTON AVE | | | WHITE PLAINS | NY | 10601 | |
| 28119299 | PREMIER BRANDS OF AMERICA | SUITE 201 | 170 HAMILTON AVE | | | WHITE PLAINS | NY | 10601 | |
| 28097722 | PREMIER COMMERCIAL PROPERTIES, LLC | C/O WEICKER LAW PLLC | 91 MILL STREET, SUITE 5 | | | DRACUT | MA | 01826 | |
| 28166269 | PREMIER NUTRITION COMPANY | 27120 NETWORK PLACE | | | | CHICAGO | IL | 60673-1271 | |
| 28161956 | PREMIUM BOTTLED WATER LLC | 1955 INDEPENDENCE DR. | SUITE 111 | | | MADERA | CA | 93639 | |
| 28119306 | PREMIUM POWER SERVICES LLC | 505 SCHOOLHOUSE ROAD | | | | KENNETT SQUARE | PA | 19348 | |
| 30259042 | PRESCOTT, STEVEN | C/O SHUB LAW FIRM LLC | 134 KINGS HIGHWAY E, 2ND FLOOR | | | HADDONFIELD | NJ | 08033 | |
| 30259433 | PRICE, ALESHIA | C/O MOSER LEGAL P.C. | 444 WEST FIFTH STREET, 35TH FLOOR | | | LOS ANGELES | CA | 90013 | |
| 28125521 | PRICEWATERHOUSECOOPERS LLP | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 28097749 | PRIDE INDUSTRIES | 10030 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747-7102 | |
| 28159346 | PRIME HYDRATION LLC | 7201 INTERMODAL DRIVE | STE A | | | LOUISVILLE | KY | 40258 | |
| 28159348 | PRIME HYDRATION LLC | 7201 INTERMODAL DRIVE | STE A | | | LOUISVILLE | KY | 40258 | |
| 28159348 | PRIME HYDRATION LLC | 7201 INTERMODAL DRIVE | STE A | | | LOUISVILLE | KY | 40258 | |
| 28159347 | PRIME HYDRATION LLC | 7201 INTERMODAL DRIVE | STE A | | | LOUISVILLE | KY | 40258 | |
| 28166259 | PRIME THERAPUTICS | PO BOX 860517 | | | | MINNEAPOLIS | MN | 55486-0517 | |
| 28166261 | PRIMO WATER NORTH AMERICA | PO BOX 98587 | | | | CHICAGO | IL | 60693 | |
| 28119327 | PRINCE OF PEACE | 751 N CANYONS PKY | | | | LIVERMORE | CA | 94551 | |
| 28119328 | PRINCE OF PEACE | 751 N CANYONS PKY | | | | LIVERMORE | CA | 94551 | |
| 28119329 | PRINCE OF PEACE | 751 N CANYONS PKY | | | | LIVERMORE | CA | 94551 | |
| 28119328 | PRINCE OF PEACE | 751 N CANYONS PKY | | | | LIVERMORE | CA | 94551 | |
| 28119330 | PRINCE, VAN | 676 E PRINCESS ANNE RD | | | | NORFOLK | VA | 23510-3141 | |
| 28111284 | PRINCIPAL MUTUAL LIFE INS CO | 711 HIGH ST. | | | | DES MOINES | IA | 50309 | |
| 28125527 | PRINCO LLC | 4600 VILLAGE AVE. | | | | NORFOLK | VA | 23502 | |
| 28125527 | PRINCO LLC | 4600 VILLAGE AVE. | | | | NORFOLK | VA | 23502 | |
| 28125529 | PRISTINE INFOTECH INC | 400 CUMMINGS PARK | | | | WOBURN | MA | 01801-6519 | |
| 28164155 | PRIVATE PROJECTS INC | SUITE 1810 | 175 SW 7TH STREET | | | MIAMI | FL | 33130 | |
| 28119339 | PRIVATE PROJECTS INC | SUITE 1810 | 175 SW 7TH STREET | | | MIAMI | FL | 33130 | |
| 28164154 | PRIVATE PROJECTS INC | SUITE 1810 | 175 SW 7TH STREET | | | MIAMI | FL | 33130 | |
| 28125539 | PROCARE PHARMACY BENEFIT MGMT | 2525 CAMINO DEL RIO SOUTH | SUITE 300 | | | SAN DIEGO | CA | 92108 | |
| 28164158 | PROCTER & GAMBLE | PO BOX 73414 | | | | CHICAGO | IL | 60673-7414 | |
| 28164158 | PROCTER & GAMBLE | PO BOX 73414 | | | | CHICAGO | IL | 60673-7414 | |
| 28108458 | PROFECTUS BEAUTY LLC | 100 TOWN SQUARE PLACE | | | | JERSEY CITY | NJ | 07310 | |
| 28111285 | PROFECTUS CAPITAL LLC | C/O OPTIMUS PROPERTIES, LLC | 1801 CENTURY PARK E, STE 2100 | | | LOS ANGELES | CA | 90067 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 94 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28164164 | PROMINUS PRO LLC | 1 E BROWARD BLVD 300 W | | | | FORT LAUDERDALE | FL | 33301 | |
| 28097777 | PRO-NAN VIII, LLC | C/O STARK & STARK | ATT: J. LEMKIN | PO BOX 5315 | | PRINCEONT | NJ | 08543 | |
| 28108471 | PROP DEV ASSOC #9557329099 | BANK OF AMERICA LOCKBOX SERVS | 4834 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 28108472 | PROP DEV ASSOC 571010373 | BANK OF AMERICA LOCKBOX SERV. | 4834 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 28119354 | PRO'S CHOICE BEAUTY CARE INC | 35 SAWGRASS DR | | | | BELLPORT | NY | 11713 | |
| 28108478 | PRO'S CHOICE BEAUTY CARE INC | 35 SAWGRASS DR | | | | BELLPORT | NY | 11713 | |
| 28108477 | PRO'S CHOICE BEAUTY CARE INC | 35 SAWGRASS DR | | | | BELLPORT | NY | 11713 | |
| 28119351 | PRO'S CHOICE BEAUTY CARE INC | 35 SAWGRASS DR | | | | BELLPORT | NY | 11713 | |
| 28108479 | PROSPECT PARK BOROUGH | DEBORAH HURST | 720 MARYLAND AVE *LORY | | | PROSPECT PARK | PA | 19076 | |
| 28108481 | PROTEIN2O INC | 1860 BRUMMEL AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 28125555 | PROTHERA INC DBA SFI USA | 795 TRADEMARK AVE | | | | RENO | NV | 89521 | |
| 28125555 | PROTHERA INC DBA SFI USA | 795 TRADEMARK AVE | | | | RENO | NV | 89521 | |
| 28125555 | PROTHERA INC DBA SFI USA | 795 TRADEMARK AVE | | | | RENO | NV | 89521 | |
| 28125555 | PROTHERA INC DBA SFI USA | 795 TRADEMARK AVE | | | | RENO | NV | 89521 | |
| 28119365 | PROTIVITI INC | 12269 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30259434 | PROTOS SECURITY | 90 TOWN CENTER ST,  SUITE 202 | | | | DALEVILLE | VA | 24083 | |
| 28119375 | PROUD SOURCE WATER | 426 S 10TH ST | | | | BOISE | ID | 83702 | |
| 28166267 | PROUD SOURCE WATER | 426 S 10TH ST | | | | BOISE | ID | 83702 | |
| 28097784 | PROUD SOURCE WATER, LLC | C/O SOURCE GLOBAL, PBC | ATTN: LEGAL DEPT. | 1465 N SCOTTSDALE RD #600 | | SCOTTSDALE | AZ | 85257 | |
| 28119382 | PSG HEALTH SYSTEMS SOLUTIONS | DEPT 3784 | PO BOX 123784 | | | DALLAS | TX | 75312-3784 | |
| 28108483 | PTR BALER & COMPACTOR | 2207 E ONTARIO ST | | | | PHILADELPHIA | PA | 19134 | |
| 28097801 | PUD #1 OF OKANOGAN COUNTY | P.O. BOX 912 | | | | OKANOGAN | WA | 98840 | |
| 30258929 | PUGLIESE, VINCENT | 1963 WEST 9TH STREET | | | | BROOKLYN | NY | 11223 | |
| 30259274 | PUIG, KIMBERLY | 1521 CENTRAL ST | 3D | | | DENVER | CO | 80211 | |
| 28097808 | Name on file | 14516 S E TERRITORY DR | | | | CLACKAMAS | OR | 97015-5324 | |
| 28138284 | PUNJABI, MONISH | 1340 WASHINGTON BLVD. UNIT 523 | | | | STAMFORD | CT | 06902 | |
| 30258942 | PURE DISTRIBUTION US LLC | 515 N FLAGLER DR, SUITE 350 | | | | WEST PALM BEACH | FL | 33401 | |
| 30258942 | PURE DISTRIBUTION US LLC | 515 N FLAGLER DR,  SUITE 350 | | | | WEST PALM BEACH | FL | 33401 | |
| 30258942 | PURE DISTRIBUTION US LLC | 515 N FLAGLER DR,  SUITE 350 | | | | WEST PALM BEACH | FL | 33401 | |
| 30258807 | PURE FOR MEN LLC | 600 CONGRESS,  FLOOR 14 | | | | AUSTIN | TX | 78701 | |
| 30258807 | PURE FOR MEN LLC | 600 CONGRESS,  FLOOR 14 | | | | AUSTIN | TX | 78701 | |
| 30258807 | PURE FOR MEN LLC | 600 CONGRESS,  FLOOR 14 | | | | AUSTIN | TX | 78701 | |
| 28166278 | PURE KANA LLC | 6710 N SCOTTSDALE RD #240 | | | | PARADISE VALLEY | AZ | 85253 | |
| 28097832 | PUTTI, DEEPTHI | 10441 ASHGROVE WAY | | | | PARKER | CO | 80134 | |
| 28119410 | PWC US CONSULTING LLP | P.O. BOX 200986 | | | | DALLAS | TX | 75320-0986 | |
| 28169763 | PZENA FOCUSED CREDIT OPPORTUNITIES MASTER FUND LP | WALKERS CORPORATE LIMITED | 190 ELGIN AVENUE | | GEORGE TOWN | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 28097839 | PZENA FOCUSED CREDIT OPPORTUNITIES MASTER FUND LP | PZENA FOCUSED CREDIT OPPORTUNITIES MASTER FUND LP | WALKERS CORPORATE LIMITED | 190 ELGIN AVENUE | GEORGE TOWN | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 28108495 | Q4 INC | DEPT CH 19903 | | | | PALATINE | IL | 60055-9903 | |
| 28097845 | QCSI SIX LLC | C/O THE KRAUSZ COMPANIES LLC | 6823 S EASTERN AVE, STE 101 | | | LAS VEGAS | NV | 89119-4684 | |
| 28125578 | QCSI SIX LLC | ARCADIA MANAGEMENT GROUP | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 28125578 | QCSI SIX LLC | ARCADIA MANAGEMENT GROUP | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 28097854 | QUAKER CITY PAPER | 5500 LINGLESTOWN ROAD | | | | HARRISBURG | PA | 17112 | |
| 28108498 | QUAKER OATS | P.O. BOX 70916 | | | | CHICAGO | IL | 60673-0916 | |
| 28108499 | QUAKER OATS | P.O. BOX 70916 | | | | CHICAGO | IL | 60673-0916 | |
| 28108498 | QUAKER OATS | P.O. BOX 70916 | | | | CHICAGO | IL | 60673-0916 | |
| 28119422 | QUAKER OATS | P.O. BOX 70916 | | | | CHICAGO | IL | 60673-0916 | |
| 29975732 | Qualitas Manufacturing Inc | 1661 GLENLAKE AVE | | | | ITASCA | IL | 60143 | |
| 28108502 | QUALITAS MANUFACTURING INC | 1661 GLENLAKE AVE | | | | ITASCA | IL | 60143 | |
| 28097857 | QUALITAS MANUFACTURING INC | 1661 GLENLAKE AVE | | | | ITASCA | IL | 60143 | |
| 29975732 | Qualitas Manufacturing Inc | 1661 GLENLAKE AVE | | | | ITASCA | IL | 60143 | |
| 28097857 | QUALITAS MANUFACTURING INC | 1661 GLENLAKE AVE | | | | ITASCA | IL | 60143 | |
| 29975732 | Qualitas Manufacturing Inc | 1661 GLENLAKE AVE | | | | ITASCA | IL | 60143 | |
| 29975732 | Qualitas Manufacturing Inc | 1661 GLENLAKE AVE | | | | ITASCA | IL | 60143 | |
| 28108502 | QUALITAS MANUFACTURING INC | 1661 GLENLAKE AVE | | | | ITASCA | IL | 60143 | |
| 29975732 | Qualitas Manufacturing Inc | 1661 GLENLAKE AVE | | | | ITASCA | IL | 60143 | |
| 29975732 | Qualitas Manufacturing Inc | 1661 GLENLAKE AVE | | | | ITASCA | IL | 60143 | |
| 29975732 | Qualitas Manufacturing Inc | 1661 GLENLAKE AVE | | | | ITASCA | IL | 60143 | |
| 28097857 | QUALITAS MANUFACTURING INC | 1661 GLENLAKE AVE | | | | ITASCA | IL | 60143 | |
| 28108502 | QUALITAS MANUFACTURING INC | 1661 GLENLAKE AVE | | | | ITASCA | IL | 60143 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 95 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29975732 | Qualitas Manufacturing Inc | 1661 GLENLAKE AVE | | | | ITASCA | IL | 60143 | |
| 28108502 | QUALITAS MANUFACTURING INC | 1661 GLENLAKE AVE | | | | ITASCA | IL | 60143 | |
| 28097859 | QUALITY HOME PRODUCTS | DENIS CECCHINI | VICE PRESIDENT, FINANCE | 8701 JANE ST UNIT C | | VAUGHAN | ON | L4K 2M6 | CANADA |
| 28097859 | QUALITY HOME PRODUCTS | DENIS CECCHINI | VICE PRESIDENT, FINANCE | 8701 JANE ST UNIT C | | VAUGHAN | ON | L4K 2M6 | CANADA |
| 28097859 | QUALITY HOME PRODUCTS | DENIS CECCHINI | VICE PRESIDENT, FINANCE | 8701 JANE ST UNIT C | | VAUGHAN | ON | L4K 2M6 | CANADA |
| 28097859 | QUALITY HOME PRODUCTS | DENIS CECCHINI | VICE PRESIDENT, FINANCE | 8701 JANE ST UNIT C | | VAUGHAN | ON | L4K 2M6 | CANADA |
| 28159749 | QUALTRICS LLC | 333 W. RIVER PARK DR. | ATTN: LEGAL DEPARTMENT | | | PROVO | UT | 84604 | |
| 28168161 | QUANTBIOME DBA OMBRE | 2261 MARKET STREET #4488 | | | | SAN FRANCISCO | CA | 94114 | |
| 28168162 | QUANTBIOME DBA OMBRE | 2261 MARKET STREET #4488 | | | | SAN FRANCISCO | CA | 94114 | |
| 28168165 | QUANTBIOME DBA OMBRE | 2261 MARKET STREET #4488 | | | | SAN FRANCISCO | CA | 94114 | |
| 28119445 | QUANTUM HEALTH INC | 5240 BLAZER PARKWAY | | | | DUBLIN | OH | 43017 | |
| 28119446 | QUANTUM, INC. | P.O. BOX 2791 | | | | EUGENE | OR | 97402 | |
| 28108508 | QUANTUM, INC. | P.O. BOX 2791 | | | | EUGENE | OR | 97402 | |
| 28108514 | QUEST NUTRITION | 777 AVIATION BLVD, 100 | | | | EL SEGUNDO | CA | 90245 | |
| 28108514 | QUEST NUTRITION | 777 AVIATION BLVD, 100 | | | | EL SEGUNDO | CA | 90245 | |
| 28119456 | QUEST PRODUCTS LLC | SUITE 200 | 8201 104TH ST | | | PLEASANT PRAIRIE | WI | 53158 | |
| 28108515 | QUEST PRODUCTS LLC | SUITE 200 | 8201 104TH ST | | | PLEASANT PRAIRIE | WI | 53158 | |
| 28119453 | QUEST PRODUCTS LLC | SUITE 200 | 8201 104TH ST | | | PLEASANT PRAIRIE | WI | 53158 | |
| 28119460 | QUINCY BIOSCIENCE | SUITE 300 | 726 HEARTLAND TRAIL | | | MADISON | WI | 53717 | |
| 28108518 | QUINCY BIOSCIENCE | SUITE 300 | 726 HEARTLAND TRAIL | | | MADISON | WI | 53717 | |
| 28160726 | QUINCY BIOSCIENCE | SUITE 300 | 726 HEARTLAND TRAIL | | | MADISON | WI | 53717 | |
| 28097905 | QUTEN RESEARCH INSTITUTE | ATTN: HELIA SANTOS | 10 BLOOMFIELD AVENUE | | | PINE BROOK | NJ | 07058 | |
| 28108523 | QUTEN RESEARCH INSTITUTE LLC | BUILDING B | 10 BLOOMFIELD AVE | | | PINEBROOK | NJ | 07058 | |
| 28119473 | QUTEN RESEARCH INSTITUTE LLC | BUILDING B | 10 BLOOMFIELD AVE | | | PINEBROOK | NJ | 07058 | |
| 28160734 | QUTEN RESEARCH INSTITUTE LLC | BUILDING B | 10 BLOOMFIELD AVE | | | PINEBROOK | NJ | 07058 | |
| 28108526 | R M PALMER CO. | PO BOX 74892 | | | | CLEVELAND | OH | 44194-0975 | |
| 28119478 | R M PALMER CO. | PO BOX 74892 | | | | CLEVELAND | OH | 44194-0975 | |
| 28159898 | R M PALMER CO. | PO BOX 74892 | | | | CLEVELAND | OH | 44194-0975 | |
| 28108526 | R M PALMER CO. | PO BOX 74892 | | | | CLEVELAND | OH | 44194-0975 | |
| 28108528 | R SAYEGH INC | 2444 S BUENOS AIRES DR | | | | COVINA | CA | 91724 | |
| 28159901 | R&S BEVERAGE COMPANY | 17500 ADELANTO RD | | | | ADELANTO | CA | 92301 | |
| 28160736 | R2K RAHAZPA LLC | PO BOX 541 | | | | VILLANOVA | PA | 19085-0541 | |
| 28097908 | Name on file | BANKRUPTCY LAW CENTER, APC | 1230 COLUMBIA ST | SUITE 1100 | | SAN DIEGO | CA | 92101 | |
| 28097909 | RA OHPA OWNER LLC | ALICE KANG | 850 OAK GROVE AVENUE | | | MENLO PARK | CA | 94025 | |
| 28125596 | RA OROVILLE LLC | 26527 AGOURA RD #200 | | | | CALABASAS | CA | 91302 | |
| 28125599 | RA STONEROOK/4150 N GEORGE ST | 161 HAMILTON RD, STE 101 | | | | LANCASTER | PA | 17603 | |
| 30259435 | RA2 BISHOP | C/O LAW OFFICE OF MICHAEL D. MOCCIA | 1200 N. FEDERAL HWY. SUITE 200 | | | BOCA RATON | FL | 33432 | |
| 30259275 | RACCA, SYLVIA | 17503 25TH AVE NE | UNIT R202 | | | MARYSVILLE | WA | 98271 | |
| 30259276 | RACHIDI, AMANDA | 7137 DEER HOLLOW LN | | | | MAUMEE | OH | 43537 | |
| 28097932 | RAD NY ELMIRA 1 PROPERTY OWNER LLC | ATTN: ALICE KANG | 850 OAK GROVE AVENUE | | | MENLO PARK | CA | 10105 | |
| 28097933 | RAD NY ELMIRA 2 PROPERTY OWNER LLC | ATTN: ALICE KANG | 850 OAK GROVE AVENUE | | | MENLO PARK | CA | 94025 | |
| 28097937 | RAD PA PHILADELPHIA PROPERTY OWNER LLC | ALICE KANG | 850 OAK GROVE AVENUE | | | MENLO PARK | CA | 94025 | |
| 28119497 | RADWELL INTERNATIONAL INC | PO BOX 419343 | | | | BOSTON | MA | 02241-9343 | |
| 28097948 | Name on file | RAFFAELLI DANIEL | VIA GAZZOLETTI 7 | | | ROVERETO TRENTO | | 38068 | ITALY |
| 28126827 | Name on file | VIA GAZZOLETTI 7 | ROVERETO | | | TRENTO | | 38068 | ITALY |
| 30258760 | RAIMO, TANYA | 313 BRYANT ST | | | | MECHANICSBURG | PA | 17050 | |
| 28160223 | RALLYBRANDS LLC DBA BIOLYTE | 1035 COBB INDUSTRIAL DRIVE | | | | MARIETTA | GA | 30066 | |
| 28160223 | RALLYBRANDS LLC DBA BIOLYTE | 1035 COBB INDUSTRIAL DRIVE | | | | MARIETTA | GA | 30066 | |
| 28098000 | RAMDASS PHARMACY | 475 INGRAHAM ST NE | | | | WASHINGTON | DC | 20011 | |
| 28098021 | RAMIREZ, JOSE | 107 PAULISON AVE | | | | PASSAIC | NJ | 07055 | |
| 30258850 | RAMOS, HECTOR | C/O NYS DEPT. OF LABOR STATE OFFICE BLDG. | CAMPUS BUILDING 12, ROOM 185C | | | ALBANY | NY | 12240-0122 | |
| 30258851 | RAMOS-UMFREY, ELISA | 3 EDWARD DRIVE | | | | ORCHARD PARK | NY | 14127 | |
| 28125606 | RAMSELL | 200 WEBSTER STREET, SUITE 300 | | | | OAKLAND | CA | 94607 | |
| 28098087 | RANCHO DEL MAR CENTER, LLC | BLANK ROME LLP | ATTN: JORDAN WILLIAMS | 1201 N. MARKET STREET | SUITE 800 | WILMINGTON | DE | 19801 | |
| 28111300 | RANDALL BENDERSON 1993 TRUST | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28111300 | RANDALL BENDERSON 1993 TRUST | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28111302 | RANDALL BENDERSON 1993-1 TRUST | C/O 93 NYRPT LLC | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 28169405 | RANDALL BENDERSON 1993-1 TRUST | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28098101 | RANTZOS PROPERTIES, LLC | 126 STUYVESANT ROAD | | | | ASHEVILLE | NC | 28803-0000 | |
| 28169416 | RAP DALLAS LP | C/O THE DREHER GROUP | 100 COLLIERY ROAD | | | DICKSON CITY | PA | 18519 | |
| 28111306 | RAP ETTERS, LLC | 305 W. CHESAPEAKE AVE, #306 | | | | TOWSON | MD | 21204-0000 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 96 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28125608 | RAP ETTERS, LLC | 117 W PATRICK ST | SUITE 200 | | | FREDERICK | MD | 21701 | |
| 28125608 | RAP ETTERS, LLC | 117 W PATRICK ST | SUITE 200 | | | FREDERICK | MD | 21701 | |
| 28125609 | RAP LEADER HEIGHTS LLC | 117 WEST PATRICK ST | | | | FREDERICK | MD | 21701 | |
| 28111309 | RAP MILFORD, LLC | 305 W. CHESAPEAKE AVE #306 | | | | TOWSON | MD | 21204-0000 | |
| 28125610 | RAP MILFORD, LLC | 117 W PATRICK STREET | | | | FREDERICK | MD | 21701 | |
| 28119558 | RAP MILFORD, LLC | 117 W PATRICK STREET | | | | FREDERICK | MD | 21701 | |
| 28125611 | RAP SMYRNA LLC | 117 W PATRICK STREET | | | | FREDERICK | MD | 21701 | |
| 30258930 | RAPALO, YONARI | C/O SEKENDIZ LAW GROUP P.C. | 45 BROADWAY, SUITE: 1420 | | | NEW YORK | NY | 10006 | |
| 28098117 | RAPONI, JILL | 197 VAN VORST STREET | APT 1604 | | | JERSEY CITY | NJ | 07302 | |
| 28098123 | RAR2 QUEEN ANNE - EDEN HILL | C/O JONES LANG LASALLE | 5250 CLARMONT AVENUE, SUITE 107 | | | STOCKTON | CA | 95207 | |
| 28111312 | RAR2 QUEEN ANNE - EDEN HILL | C/O JONES LANG LASALLE | 200 EAST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| 28125617 | RAR2 QUEEN ANNE - EDEN HILL | PO BOX 209268 | | | | AUSTIN | TX | 78720-9268 | |
| 30656997 | RAR2 QUEEN ANNE - EDEN HILL | PO BOX 209268 | | | | AUSTIN | TX | 78720-9268 | |
| 28157894 | RASAL, NUPUR | 5955 HEATHERWOOD DR | | | | ENOLA | PA | 17025 | |
| 30258822 | RATELINER | 326 MAIN ST,  UNIT 12 | | | | FREMONT | NH | 03044 | |
| 30258822 | RATELINER | 326 MAIN ST,  UNIT 12 | | | | FREMONT | NH | 03044 | |
| 28108561 | RATTAN REALESTATE TRUST | 261 LINCOLN DR | | | | PITTSBURGH | PA | 15241 | |
| 30258761 | RATVASKY, ROSEMARIE | 499 AIRPORT DR | | | | MIFFLINTOWN | PA | 17059 | |
| 28108563 | RAVEN & KOLBE LLP | 126 E 56TH ST | | | | NEW YORK | NY | 10022 | |
| 28098149 | RAVIKANTI, SHARVANI | 2905 SYCAMORE BLUFFS | | | | CUMMING | GA | 30041 | |
| 28098151 | RAW SUGAR LLC | 888-C EIGHTH AVENUE #107 | | | | NEW YORK | NY | 10019 | |
| 28098151 | RAW SUGAR LLC | 888-C EIGHTH AVENUE #107 | | | | NEW YORK | NY | 10019 | |
| 28098151 | RAW SUGAR LLC | 888-C EIGHTH AVENUE #107 | | | | NEW YORK | NY | 10019 | |
| 28098151 | RAW SUGAR LLC | 888-C EIGHTH AVENUE #107 | | | | NEW YORK | NY | 10019 | |
| 30258828 | RAWSONVILLE HURON DEVELOPMENT | 330 HAMILTON ROW,  STE 300 | | | | BIRMINGHAM | MI | 48009 | |
| 28111317 | RAX OHPA OWNER LLC | 850 OAK GROVE AVE | | | | MENLO PARK | CA | 94025 | |
| 28098157 | RAX OHPA OWNER LLC | ATTN: ALICE KANG | 850 OAK GROVE AVENUE | | | MENLO PARK | CA | 94025 | |
| 28108568 | RAY TECH MECHANICAL SVCS, INC | 751 N FRANKLIN ST | | | | YORK | PA | 17403 | |
| 28119596 | RAYMOND WERRES CORPORATION | 807 E SOUTH STREET | | | | FREDERICK | MD | 21701 | |
| 28098168 | RB HEALTH (US) LLC | MORRIS CORPORATE CENTER IV | 399 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054-0225 | |
| 28161596 | RB HEALTH US LLC | ATTN: BYRON CRAFT | 399 INTERPACE PKY | | | PARSIPPANY | NJ | 07054 | |
| 28161595 | RB HEALTH US LLC | ATTN: BYRON CRAFT | 399 INTERPACE PKY | | | PARSIPPANY | NJ | 07054 | |
| 28126884 | RBC CM LLC | 30 HUDSON ST | 28TH FLOOR | | | JERSEY CITY | NJ | 07302 | |
| 28108577 | RDL ASSETS LLC | PO BOX 345 | | | | NAPA | CA | 94559 | |
| 28098175 | READING AREA WATER AUTHORITY | 1801 KUTZTOWN ROAD | | | | READING | PA | 19604 | |
| 30258762 | READING, TRACEY | 6504 WINDMERE RD | | | | HARRISBURG | PA | 17111 | |
| 30258852 | REALTY INCOME CORPORATION | C/O LAW OFFICES OF GEORGE RIKOS | 555 WEST BEECH STREET, SUITE 500 | | | SAN DIEGO | CA | 92101 | |
| 28108598 | REALTY INCOME CORPORATION | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28098181 | REALTY INCOME CORPORATION | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28108598 | REALTY INCOME CORPORATION | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 30258852 | REALTY INCOME CORPORATION | C/O LAW OFFICES OF GEORGE RIKOS | 555 WEST BEECH STREET, SUITE 500 | | | SAN DIEGO | CA | 92101 | |
| 28162567 | REALTY INCOME PA PROPERTIES | TRUST | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28111326 | REALTY INCOME PROP 16 LLC | 11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| 28111327 | REALTY INCOME PROP 16 LLC | 11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| 28125628 | REALTY INCOME PROP 16 LLC | C/O REALTY INCOME CORP | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 30656986 | REALTY INCOME PROP 16 LLC | C/O REALTY INCOME CORP | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28125629 | REALTY INCOME TRUST 2 | C/O REALTY INCOME CORP | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28098188 | REBECCA RICE DEBAKEY | REBECCA RICE DEBAKEY | 7903 WOODWAY DR | | | HOUSTON | TX | 77063 | |
| 28126883 | REBECCA RICE DEBAKEY | 7903 WOODWAY DR | | | | HOUSTON | TX | 77063 | |
| 28098189 | REBELS REFINERY INC. | 49 MCCORMACK ST | | | | TORONTO | ON | M6N 1X8 | CANADA |
| 28119654 | RECEIVER OF TAXES | 2464 ROUTE 52 | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 28119665 | RED BULL DISTRIBUTING CO INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 28119660 | RED BULL DISTRIBUTING CO INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 28119671 | RED BULL DISTRIBUTING CO INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 28119660 | RED BULL DISTRIBUTING CO INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 28119660 | RED BULL DISTRIBUTING CO INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 28119660 | RED BULL DISTRIBUTING CO INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 28119665 | RED BULL DISTRIBUTING CO INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 28119660 | RED BULL DISTRIBUTING CO INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 97 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28119661 | RED BULL DISTRIBUTING CO INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 28119665 | RED BULL DISTRIBUTING CO INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 28162990 | RED BULL DISTRIBUTING CO INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 28119661 | RED BULL DISTRIBUTING CO INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 28119660 | RED BULL DISTRIBUTING CO INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 28119660 | RED BULL DISTRIBUTING CO INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 28166312 | RED BULL DISTRIBUTING CO INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 28119665 | RED BULL DISTRIBUTING CO INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 28119660 | RED BULL DISTRIBUTING CO INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 28119672 | REDDY ICE | PO BOX 730201 | | | | DALLAS | TX | 75373-0201 | |
| 28108615 | REDDY ICE | PO BOX 730201 | | | | DALLAS | TX | 75373-0201 | |
| 28162995 | REDDY ICE | PO BOX 730201 | | | | DALLAS | TX | 75373-0201 | |
| 28119672 | REDDY ICE | PO BOX 730201 | | | | DALLAS | TX | 75373-0201 | |
| 28162995 | REDDY ICE | PO BOX 730201 | | | | DALLAS | TX | 75373-0201 | |
| 28162995 | REDDY ICE | PO BOX 730201 | | | | DALLAS | TX | 75373-0201 | |
| 28119689 | REED'S DAIRY BOISE | 1267 W BOEING ST | | | | BOISE | ID | 83705 | |
| 30258763 | REEDY, ZACHARY | 2601 POPLAR STREET APT 417 | | | | PHILADELPHIA | PA | 19130 | |
| 30258764 | REEVES, NICOLE | 256 MCKNIGHT ST | | | | CARLISLE | PA | 17013 | |
| 28098232 | REFRIGERATION SOLUTIONS INC | 1166 NATIONAL DRIVE | SUITE 10 | | | SACRAMENTO | CA | 95834 | |
| 28098233 | REGAL LLL, LLC | 133 AVIATION BLVD, SUITE 100 | | | | SANTA ROSA | CA | 95403 | |
| 28098236 | REGENCY CENTERS, L.P. | ATTN: LEGAL DEPARTMENT | 1 INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 28111335 | REGENCY CENTERS, LP | RE: PINE LAKE VILLAGE | PO BOX 644031 | | | PITTSBURGH | PA | 15264-4031 | |
| 28119704 | REGENT LABS INC. | 473 GOOLSBY BLVD | | | | DEERFIELD BEACH | FL | 33442 | |
| 28108626 | REGENT LABS INC. | 473 GOOLSBY BLVD | | | | DEERFIELD BEACH | FL | 33442 | |
| 28119703 | REGENT LABS INC. | 473 GOOLSBY BLVD | | | | DEERFIELD BEACH | FL | 33442 | |
| 28098238 | REG-UB PROPERTIES, LLC | ATTN: LEGAL DEPARTMENT | 1 INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 28098239 | REHMAN, SHAAD | 10179 LELAND DR | | | | ORLANDO | FL | 32827 | |
| 30258765 | REID, VICTOR | 4 RICHLAND LN APT 104 | | | | CAMP HILL | PA | 17011 | |
| 28098241 | REILAND, MELANIE | 6412 HILL A WAY CT | | | | EDINA | MN | 55439 | |
| 28098254 | REJI, JEFIN | 1405 CHERRY BLOSSOM WAY | | | | PHILADELPHIA | PA | 19111 | |
| 28125631 | RELAYHEALTH | 1564 N.E. EXPRESSWAY | | | | ATLANTA | GA | 30329 | |
| 30258897 | RELOGISTICS SERVICES LLC | 11740 KATY FWY,  SUITE 12 | | | | HOUSTON | TX | 77079 | |
| 30258897 | RELOGISTICS SERVICES LLC | 11740 KATY FWY,  SUITE 12 | | | | HOUSTON | TX | 77079 | |
| 30258823 | REMBIS, ASHLEY | C/O BENJAMIN KING, ESQ. | DOUGLAS, LEONARD & GARVEY, P.C. | 14 SOUTH STREET, SUITE 5 | | CONCORD | NH | 03301 | |
| 28119721 | REMCO INC | 7264 PENN DRIVE | | | | ALLENTOWN | PA | 18106 | |
| 28119721 | REMCO INC | 7264 PENN DRIVE | | | | ALLENTOWN | PA | 18106 | |
| 28098259 | REMCO, INC. | WOOLFORD KANFER LAW, P.C. | C/O JOSEPH M. KANFER, ESQ. | 101 NORTH POINTE BLVD., SUITE 200 | | LANCASTER | PA | 17601 | |
| 28098261 | RENAISSANCE BEAUTY, INC. | C/O MCINTYRE THANASIDES | 1228 E. 7TH AVE., SUITE 100 | | | TAMPA | FL | 33605 | |
| 28108642 | RENEW LIFE FORMULAS, INC. | PO BOX 206933 | | | | DALLAS | TX | 75320-6933 | |
| 30259045 | RENPURE LLC | OMAR ALLY | 100 NEW PARK PLACE SUITE 810 | | | VAUGHAN | ON | L4K0H9 | CANADA |
| 28108647 | RENTOKIL NORTH AMERICA | COMPREHENSIVE FOOD SAFETY | 768 CARVER AVENUE | | | WESTWOOD | NJ | 07675 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169424 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28169425 | REPUBLIC SERVICES INC | 18500 N. ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 28108656 | RETAIL IMAGING MGMT GROUP LLC | SUITE 190 | 1201 SE TECH CENTER DR | | | VANCOUVER | WA | 98683 | |
| 28119753 | RETAIL IMAGING MGMT GROUP LLC | SUITE 190 | 1201 SE TECH CENTER DR | | | VANCOUVER | WA | 98683 | |
| 28125651 | RETAIL ZIPLINE INC | 2370 MARKET STREET | SUITE 436 | | | SAN FRANCISCO | CA | 94114 | |
| 30258766 | RETH, VIRGINIA | 960 LIMEKILN RD | | | | NEW CUMBERLAND | PA | 17070 | |
| 28169432 | RETURN MANAGEMENT SERVICES INC | 800 BERKSHIRE LANE NORTH | | | | PLYMOUTH | MN | 55441 | |
| 28098289 | REVECHE PILLOW, CHEYENNE I | 111 BRISA DR | | | | PALM DESERT | CA | 92211 | |
| 28108668 | REVLON BEAUTY CARE | P.O. BOX 640314 | | | | PITTSBURGH | PA | 15264-0314 | |
| 28119764 | REVLON BEAUTY CARE | P.O. BOX 640314 | | | | PITTSBURGH | PA | 15264-0314 | |
| 28119765 | REVLON BEAUTY CARE | P.O. BOX 640314 | | | | PITTSBURGH | PA | 15264-0314 | |
| 28098293 | REVOLVE CONSUMER PRODUCTS GROUP | 9103 HWY Y | | | | SAUK CITY | WI | 53583 | |
| 28108670 | REVOLVE CONSUMER PRODUCTS GRP | 9103 HWY Y | | | | SAUK CITY | WI | 53583 | |
| 28119768 | REVOLVE CONSUMER PRODUCTS GRP | 9103 HWY Y | | | | SAUK CITY | WI | 53583 | |
| 28119771 | REYES COCA-COLA BOTTLING LLC | PO BOX 740214 | | | | LOS ANGELES | CA | 90074-0214 | |
| 28108675 | REYNOLDS PRESTO PRODUCTS INC | PO BOX 842320 | | | | DALLAS | TX | 75824-2320 | |
| 28108675 | REYNOLDS PRESTO PRODUCTS INC | PO BOX 842320 | | | | DALLAS | TX | 75824-2320 | |
| 28108676 | REYNOLDS PRESTO PRODUCTS INC | PO BOX 842320 | | | | DALLAS | TX | 75824-2320 | |
| 30259277 | RHINOSYSTEMS INC | JOAN MONTANYE | ONE AMERICAN ROAD,  SUITE 1100 | | | BROOKLYN | OH | 44144 | |
| 30259277 | RHINOSYSTEMS INC | JOAN MONTANYE | ONE AMERICAN ROAD,  SUITE 1100 | | | BROOKLYN | OH | 44144 | |
| 30259277 | RHINOSYSTEMS INC | JOAN MONTANYE | ONE AMERICAN ROAD,  SUITE 1100 | | | BROOKLYN | OH | 44144 | |
| 30259277 | RHINOSYSTEMS INC | JOAN MONTANYE | ONE AMERICAN ROAD,  SUITE 1100 | | | BROOKLYN | OH | 44144 | |
| 28098345 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 28108684 | RI DIVISION OF TAXATION | DIVISION OF TAXATION-EMPLOYER | ONE CAPITOL HILL STE 36 | | | PROVIDENCE | RI | 02908 | |
| 28138696 | RICH, HENRY | 817 MEADOW LN | | | | CAMP HILL | PA | 17011 | |
| 28111339 | RICH/CHERRY LLC | 1000 NORTH WESTERN AVENUE, SUITE 200 | | | | SAN PEDRO | CA | 90732-0000 | |
| 28169437 | RICH/CHERRY LLC | 1000 NORTH WESTERN AVENUE | SUITE 200 | | | SAN PEDRO | CA | 90732 | |
| 28169438 | RICHARD TOCHA | 5279 WILLOWLAKE COURT | | | | CLARENCE | NY | 14031 | |
| 30259046 | RICHARDSON, HAGIKAH | 141-10 82ND DRIVE APT. 338 | | | | BRIARWOOD | NY | 11435 | |
| 30259047 | RICHMOND, SIMON | C/O LAW OFFICES OF LAWRENCE HERSH | 17 SYLVAN STREET, SUITE 102B | | | RUTHERFORD | NJ | 07070 | |
| 28108699 | RICOLA | PO BOX 28643 | | | | NEW YORK | NY | 10087-8643 | |
| 28108698 | RICOLA | PO BOX 28643 | | | | NEW YORK | NY | 10087-8643 | |
| 28108698 | RICOLA | PO BOX 28643 | | | | NEW YORK | NY | 10087-8643 | |
| 28098398 | RIDDLE, LAUREN | 439 HOPSON ST NE | | | | GRAND RAPIDS | MI | 49503 | |
| 30259279 | RIDLEY, LINDA | 116 KELSO RD | | | | SHIPPENSBURG | PA | 17257 | |
| 30259048 | RIGHTPOINT | 29 NORTH WACKER DRIVE, 5TH FLOOR | | | | CHICAGO | IL | 60606 | |
| 28138755 | RILEY, JENNIFER | 3145 RIDINGS WAY | | | | YORK | PA | 17408 | |
| 28125660 | RIP VAN INC | 228 PARK AVE. 5 | | | | NEW YORK | NY | 10039 | |
| 30621529 | RITE INVESTORS - MDED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGESTENSTR. 14A - 5TH FLOOR | | | MUNCHEN | | D-80333 | GERMANY |
| 28125665 | RIVER OAKS 1990 ASSOCIATES | C/O CENTER ASSOCIATE REALTY CO | 1146 FREEPORT ROAD | | | PITTSBURGH | PA | 15238 | |
| 28098462 | Name on file | LAW OFFICES OF NANCY K. GALASSI, P.C. | 1325 FRANKLIN AVE, STE 120 | | | GARDEN CITY | NY | 11530 | |
| 30259049 | RIVERA, RICHARD | C/O ABRAMSON LABOR GROUP | 11846 VENTURA BLVD., SUITE 100 | | | STUDIO CITY | CA | 91604 | |
| 28111350 | RIVERBAY CORP | 2049 BARTOW AVENUE | | | | BRONX | NY | 10475-0000 | |
| 28125666 | RIVERBAY CORP | C/O COMM BOOKKEEPING DEPT | 2049 BARTOW AVE | | | BRONX | NY | 10475 | |
| 28098478 | RIVERBAY CORP | 2049 BARTOW AVENUE | | | | BRONX | NY | 10475-0000 | |
| 28159644 | RIVERDALE PARK ASSOCIATES | 527 F AVENUE | | | | CORONADO | CA | 92118 | |
| 28159545 | RIVERSIDE COUNTY TREASURER-TAX COLLECTOR | 4080 LEMON ST., 4TH FLOOR | | | | RIVERSIDE | CA | 92501 | |
| 28159645 | RIVERSIDE KNOLLS LTD. | C/O LOCKE, KASAL, FERRIS & CO | 3435 WILSHIRE BLVD, STE 1020 | | | LOS ANGELES | CA | 90010 | |
| 28163332 | RJ LAND CO LP | PO BOX 12567 | | | | LA JOLLA | CA | 92039-2567 | |
| 28159552 | RK BUILD GROUP, INC. | 17965 COLLIER AVE. | | | | LAKE ELSINORE | CA | 92530 | |
| 28159653 | RK ENVIRONMENTAL SERVICES LLC | 768 CARVER AVE | | | | WESTWOOD | NJ | 07675 | |
| 28159653 | RK ENVIRONMENTAL SERVICES LLC | 768 CARVER AVE | | | | WESTWOOD | NJ | 07675 | |
| 28159554 | RL ALBERT & SON | SUITE 300 | 60 LONG RIDGE RD | | | STAMFORD | CT | 06902 | |
| 28159554 | RL ALBERT & SON | SUITE 300 | 60 LONG RIDGE RD | | | STAMFORD | CT | 06902 | |
| 28159554 | RL ALBERT & SON | SUITE 300 | 60 LONG RIDGE RD | | | STAMFORD | CT | 06902 | |
| 28164146 | RL ALBERT & SON | SUITE 300 | 60 LONG RIDGE RD | | | STAMFORD | CT | 06902 | |
| 28098497 | RLI GROUP | 3655 NORTH POINT PARKWAY | PRESTON RIDGE I, SUITE 400 | | | ALPHARETTA | GA | 30005 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28098498 | RLI INSURANCE COMPANY | ATTN: MIKE DUDEK / CLAIM DEPARTMENT | 9025 N. LINDBERGH DRIVE | | | PEORIA | IL | 61615 | |
| 28098499 | RM BEVERAGE DELAWARE LLC | ATTN TO: ALMA MENCHACA | 7000 N CUTTER CIRCLE | | | PORTLAND | OR | 97217 | |
| 28159655 | RM BEVERAGE WASHINGTON LLC | PO BOX 3109 | | | | PORTLAND | OR | 97208-3109 | |
| 28119867 | ROARING SPRING PAPER PRODUCTS | 740 SPANG STREET | | | | ROARING SPRING | PA | 16673 | |
| 28119867 | ROARING SPRING PAPER PRODUCTS | 740 SPANG STREET | | | | ROARING SPRING | PA | 16673 | |
| 28125667 | ROBERT & MARCIA KEELINE | THE KEELINE FAMILY TRUST | 22480 OAKHILL RD | | | PALO CEDRO | CA | 96073 | |
| 30259050 | ROBERT CRAIG ROSS | C/O JADE JORDAN DEPARTMENT OF INDUSTRIAL RELATIONS | 1500 HUGHES WAY, SUITE C-202 | | | LONG BEACH | CA | 90810 | |
| 28125668 | ROBERT E DAHMS JR | PO BOX 661837 | | | | ARCADIA | CA | 91066 | |
| 28125668 | ROBERT E DAHMS JR | PO BOX 661837 | | | | ARCADIA | CA | 91066 | |
| 28108734 | ROBERT HALF OF PENNSYLVANIA | 12400 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28119879 | ROBERT WEINSTOCK | 9021 COPENHAVER DRIVE | | | | POTOMAC | MD | 20854 | |
| 28126869 | ROBERTO AGUSTIN TEIXEIRA | AV ESTE 1 RESD LA VISTA | TORRE C PISO 13 APTO 13B | S LOS NARANJO | | CARACAS MIRANDA | | 01080 | VENEZUELA |
| 28098518 | ROBERTO AGUSTIN TEIXEIRA | ROBERTO AGUSTIN TEIXEIRA | AV ESTE 1 RESD LA VISTA | TORRE C PISO 13 APTO 13B | S LOS NARANJO | CARACAS MIRANDA | | 01080 | VENEZUELA |
| 28119882 | ROBERTS OXYGEN COMPANY INC. | PO BOX 5507 | | | | ROCKVILLE | MD | 20855 | |
| 30259280 | ROBERTS, BRUCE | 171 W LONDON GROVE RD | | | | WEST GROVE | PA | 19390 | |
| 28098548 | ROBINS CARLSBAD, LLC | 16745 BAJIO RD | | | | ENCINO | CA | 91436 | |
| 30259051 | ROBINSON, DESTINY | 94 TAYLOR ST | | | | ROCHESTER | NY | 14611-2240 | |
| 28108744 | ROCCO J. TESTANI, INC | P.O. BOX 746 | PHELPS ST-PORT DICKINSON | | | BINGHAMTON | NY | 13902 | |
| 28098582 | ROCHDALE VILLAGE, INC | 169-65 137TH AVENUE | | | | JAMAICA | NY | 11434-0000 | |
| 28125674 | ROCHDALE VILLAGE, INC | 169-65 137TH AVE. | | | | JAMAICA | NY | 11434 | |
| 28098582 | ROCHDALE VILLAGE, INC | 169-65 137TH AVENUE | | | | JAMAICA | NY | 11434-0000 | |
| 28111354 | RODRIGUEZ FAMILY TRUST UDT | ALEX RODRIGUEZ DTD JULY13,2013 | PO BOX 11118 | | | BURBANK | CA | 91510 | |
| 28169443 | RODRIGUEZ FAMILY TRUST UDT | ALEX RODRIGUEZ DTD JULY13,2013 | PO BOX 11118 | | | BURBANK | CA | 91510 | |
| 28119912 | RODRIGUEZ FAMILY TRUST UDT | ALEX RODRIGUEZ DTD JULY13,2013 | PO BOX 11118 | | | BURBANK | CA | 91510 | |
| 30259281 | RODRIGUEZ, DENISE | 507 WESTFALL AVE | | | | SAN ANTONIO | TX | 78210 | |
| 30259437 | RODRIGUEZ, MARIA | C/O STATE OF CALIFORNIA DEPT. OF INDUSTRIAL RELATION SLABOR COMMISSIONS OFFICE | 250 HEMSTED DR. 2ND FLOOR, ST A | | | REDDING | CA | 96002 | |
| 30259282 | RODRIGUEZ, STEPHANIE | 8302 CADET DR | | | | OAK RIDGE | NC | 27310 | |
| 30259052 | ROGERS, KEITH | C/O KREHER & TRAPANI, LLP | 1500 JFK BLVD., SUITE 900 | | | PHILADELPHIA | PA | 19102 | |
| 28111355 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | 11250 EL CAMINO REAL STE 200 | | | SAN DIEGO | CA | 92130 | |
| 28111356 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | 11250 EL CAMINO REAL STE 200 | | | SAN DIEGO | CA | 92130 | |
| 28111357 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS | 11250 EL CAMINO REAL STE 200 | | | SAN DIEGO | CA | 92130 | |
| 28108764 | ROIC OREGON LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | 8905 TOWNE CENTRE DRIVE, STE 108 | | | SAN DIEGO | CA | 92122 | |
| 28111361 | ROIC OREGON LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | 8905 TOWNE CENTRE DR STE 108 | | | SAN DIEGO | CA | 92130 | |
| 28111362 | ROIC PARAMOUNT PLAZA LLC | P.O. BOX 749814 | | | | LOS ANGELES | CA | 90074-9814 | |
| 30227626 | ROIC WASHINGTON LLC | C/O RETAIL OPPORTUNITY INVESTMENTS | 11250 EL CAMINO REAL, STE 200 | | | SAN DIEGO | CA | 92130-8600 | |
| 28111363 | ROIC WASHINGTON LLC | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 28111365 | ROIC WASHINGTON, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS | 11250 EL CAMINO REAL, STE 200 | | | SAN DIEGO | CA | 92130 | |
| 28098696 | ROKOS GLOBAL MACRO MASTER FUND LP | ROKOS GLOBAL MACRO MASTER FUND LP | 600 LEXINGTON AVENUE | 34TH FLOOR | | NEW YORK | NY | 10022 | |
| 28169765 | ROKOS GLOBAL MACRO MASTER FUND LP | 600 LEXINGTON AVENUE | 34TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30258944 | ROMAN HEALTH VENTURES INC | 116 W 23RD STREET, 4TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 30258944 | ROMAN HEALTH VENTURES INC | 116 W 23RD STREET, 4TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 30258944 | ROMAN HEALTH VENTURES INC | 116 W 23RD STREET, 4TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 28098708 | Name on file | 351 CLINTON AVE | | | | BRIDGEPORT | CT | 06605-1717 | |
| 28098714 | ROMANIC, BERINA | 38 MONARCH LN | | | | MECHANICSBURG | PA | 17050 | |
| 30259053 | ROMERO, MAYRA | C/O CLAKSON LAW FIRM | 22525 PACIFIC COAST HIGHWAY | | | MALIBU | CA | 90265 | |
| 28169447 | RONALD BENDERSON 1995 TRUST | 95 NYRPT LLC | PO BOX 713201 | | | PHILADELPHIA | PA | 19171-3201 | |
| 28108776 | RONALD BENDERSON 1995 TRUST | 95 NYRPT LLC | PO BOX 713201 | | | PHILADELPHIA | PA | 19171-3201 | |
| 28108776 | RONALD BENDERSON 1995 TRUST | 95 NYRPT LLC | PO BOX 713201 | | | PHILADELPHIA | PA | 19171-3201 | |
| 28169450 | ROOFCONNECT | 44 GRANT 65 - PO BOX 908 | | | | SHERIDAN | AR | 72150 | |
| 28169449 | ROOFCONNECT | 44 GRANT 65 - PO BOX 908 | | | | SHERIDAN | AR | 72150 | |
| 28169449 | ROOFCONNECT | 44 GRANT 65 - PO BOX 908 | | | | SHERIDAN | AR | 72150 | |
| 28169450 | ROOFCONNECT | 44 GRANT 65 - PO BOX 908 | | | | SHERIDAN | AR | 72150 | |
| 28169450 | ROOFCONNECT | 44 GRANT 65 - PO BOX 908 | | | | SHERIDAN | AR | 72150 | |
| 28169450 | ROOFCONNECT | 44 GRANT 65 - PO BOX 908 | | | | SHERIDAN | AR | 72150 | |
| 28169449 | ROOFCONNECT | 44 GRANT 65 - PO BOX 908 | | | | SHERIDAN | AR | 72150 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 100 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28169450 | ROOFCONNECT | 44 GRANT 65 - PO BOX 908 | | | | SHERIDAN | AR | 72150 | |
| 28169449 | ROOFCONNECT | 44 GRANT 65 - PO BOX 908 | | | | SHERIDAN | AR | 72150 | |
| 28169449 | ROOFCONNECT | 44 GRANT 65 - PO BOX 908 | | | | SHERIDAN | AR | 72150 | |
| 28169450 | ROOFCONNECT | 44 GRANT 65 - PO BOX 908 | | | | SHERIDAN | AR | 72150 | |
| 28169451 | ROOFING SOLUTIONS,INC (RSI) | 6728 W. 153RD STREET | | | | OVERLAND PARK | KS | 66223 | |
| 28119968 | ROOFTOP CONSUMER HEALTH INC | 919 FAIRMOUNT AVE | | | | ELIZABETH | NJ | 07201 | |
| 28119970 | ROOFTOP CONSUMER HEALTH INC | 919 FAIRMOUNT AVE | | | | ELIZABETH | NJ | 07201 | |
| 28119968 | ROOFTOP CONSUMER HEALTH INC | 919 FAIRMOUNT AVE | | | | ELIZABETH | NJ | 07201 | |
| 30259283 | ROOS, MATTHEW | 314 VIRGINIA RD | | | | MECHANICSBURG | PA | 17050 | |
| 28139052 | ROOSE, TENICA | 210 W 6TH | | | | WARDEN | WA | 98857 | |
| 28165073 | ROOSEVELT SQUARE REGENCY, LLC | ATTN: LEGAL DEPARTMENT | 1 INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 28119973 | ROSA FOOD PRODUCTS | 2750 GRAYS FERRY AVENUE | | | | PHILADELPHIA | PA | 19146 | |
| 28098749 | ROSAMOND COMMUNITY SERVICES DISTRICT | 3179 35TH ST. W. | | | | ROSAMOND | CA | 93560 | |
| 30259284 | ROUPE, AARON | 126 S JAMESTOWN RD | | | | COROAPOLIS | PA | 15108 | |
| 28169453 | ROWLAND RANCH PROPERTIES LLC | C/O STC MANAGEMENT | 10722 BEVERLY BLVD, STE P | | | WHITTIER | CA | 90601 | |
| 28119996 | ROWLAND RANCH PROPERTIES LLC | C/O STC MANAGEMENT | 10722 BEVERLY BLVD, STE P | | | WHITTIER | CA | 90601 | |
| 28111372 | ROWLAND RANCH PROPERTIES LLC | C/O STC MANAGEMENT | 10722 BEVERLY BLVD, STE P | | | WHITTIER | CA | 90601 | |
| 30259285 | ROY, KARA | 7 ELM ST | | | | PITTSFIELD | NH | 03263 | |
| 28169764 | ROYAL BANK OF CANADA | 250 NICOLLET MALL | SUITE 1400 | | | MINNEAPOLIS | MN | 55122 | |
| 28098823 | ROYAL BANK OF CANADA | ROYAL BANK OF CANADA | 250 NICOLLET MALL | SUITE 1400 | | MINNEAPOLIS | MN | 55122 | |
| 28108802 | ROYAL INDUSTRIAL ELECTRIC | PO BOX 847124 | | | | LOS ANGELES | CA | 90084-7124 | |
| 28108804 | ROYAL WINE COMPANY | 1190 KITTYHAWK BLVD. SUITE A | | | | SANTA ROSA | CA | 95403 | |
| 28108806 | ROYAL WINE CORP | 63 N HOOK RD | | | | BAYONNE | NJ | 07002 | |
| 28139144 | ROZNOWSKI, MELANIE | 16367 M 32 W | | | | HILLMAN | MI | 49746 | |
| 30656978 | RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28125688 | RR DONNELLEY | 35 W. WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 28125688 | RR DONNELLEY | 35 W. WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 28125688 | RR DONNELLEY | 35 W. WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 28120016 | RR DONNELLEY INC | PO BOX 538602 | | | | ATLANTA | GA | 30353-8602 | |
| 28120016 | RR DONNELLEY INC | PO BOX 538602 | | | | ATLANTA | GA | 30353-8602 | |
| 28120020 | RR DONNELLEY INC | PO BOX 538602 | | | | ATLANTA | GA | 30353-8602 | |
| 28108815 | RR DONNELLEY INC | PO BOX 538602 | | | | ATLANTA | GA | 30353-8602 | |
| 28108817 | RRITUAL USA INC | 151 WEST HASTINGS STREET | | | | VANCOUVER | BC | V6B 1H4 | CANADA |
| 28120021 | RRNY ENTERPRISES | 146-27 167TH ST | | | | JAMAICA | NY | 11434 | |
| 28108820 | RS REALTY PARTNERS LP | 200 OLD FORGE LAND STE 201 | | | | KENNETH SQUARE | PA | 19348 | |
| 28125709 | RSS CENTER LLC | SUITE 100 | 2264 FAIR OAKS BLVD | | | SACRAMENTO | CA | 95825 | |
| 28159735 | RUBINE & CHA LLC | SUITE 203 | 201 WEST PASSAIC STREET | | | ROCHELLE PARK | NJ | 07662 | |
| 28098846 | RUDY, TAMMI | 3247 WAKEFIELD ROAD | | | | HARRISBURG | PA | 17109 | |
| 30259286 | RULLI, BENJAMIN | 145 VINTAGE LANE | | | | HANOVER | PA | 17331 | |
| 30259287 | RUPP, KILEY | 118R SUMMER LN | | | | ENOLA | PA | 17025 | |
| 30259288 | RUPPERT, TROY | 830 KISE MILL RD | | | | YORK HAVEN | PA | 17370 | |
| 28159740 | RUSH DIRECT INC | CHARLES FERREIRA | 890 N WOOD DALE RD | | | WOOD DALE | IL | 60191 | |
| 28098898 | RUSH DIRECT INC | CHARLES FERREIRA | 890 N WOOD DALE RD | | | WOOD DALE | IL | 60191 | |
| 28098898 | RUSH DIRECT INC | CHARLES FERREIRA | 890 N WOOD DALE RD | | | WOOD DALE | IL | 60191 | |
| 30259054 | RUSSELL STOVER | C/O HUSCH BLACKWELL | 4801 MAIN STREET, SUITE 1000 | | | KANSAS CITY | MO | 64112 | |
| 30259289 | RUSSO, MELISSA | 10 KAVALEK LN | | | | LINCROFT | NJ | 07738 | |
| 28108827 | RUTH S COHEN | 3000 ISLAND BLVD APT 1903 | | | | AVENTURA | FL | 33160-4923 | |
| 30259055 | RUTZINGER, JEAN | C/O JONATHAN STIEGLITZ | 11845 W. OLYMPIC BLVD., SUITE 800 | | | LOS ANGELES | CA | 90064 | |
| 28111377 | RX CAMBRIDGE INVESTORS, LLC | PO BOX 15427 | | | | SPRINGFIELD | MA | 01115-5427 | |
| 28160126 | RX CAMBRIDGE INVESTORS, LLC | PO BOX 15427 | | | | SPRINGFIELD | MA | 01115-5427 | |
| 28160128 | RX COMPTON INVESTORS DBT | 2007 DRUG STORES V LLC | 8 CEDAR ST, STE 45 | | | WOBURN | MA | 01801 | |
| 28160128 | RX COMPTON INVESTORS DBT | 2007 DRUG STORES V LLC | 8 CEDAR ST, STE 45 | | | WOBURN | MA | 01801 | |
| 28111379 | RX NANTY GLO INVESTORS LLC | CHARLES D'AMICO SVP | 800 THIRD AVE, 5TH FL | | | NEW YORK | NY | 10022 | |
| 28160129 | RX NANTY GLO INVESTORS LLC | C/O RA REAL ESTATE INC | 800 THIRD AVE, 5TH FL | | | NEW YORK | NY | 10022 | |
| 28111379 | RX NANTY GLO INVESTORS LLC | CHARLES D'AMICO SVP | 800 THIRD AVE, 5TH FL | | | NEW YORK | NY | 10022 | |
| 28108833 | RX STRATEGIES INC | 1900 GLADES ROAD, SUITE 350 | | | | BOCA RATON | FL | 33431 | |
| 28120057 | RXADVANCE | FINANCE DEPARTMENT | 136 TURNPIKE ROAD | | | SOUTHBOROUGH | MA | 01772 | |
| 28120063 | RYDER INTEGRATED LOGISTICS | PO BOX 209022 | | | | DALLAS | TX | 75320-9022 | |
| 28120063 | RYDER INTEGRATED LOGISTICS | PO BOX 209022 | | | | DALLAS | TX | 75320-9022 | |
| 28108837 | RYDER INTEGRATED LOGISTICS | PO BOX 209022 | | | | DALLAS | TX | 75320-9022 | |
| 28120063 | RYDER INTEGRATED LOGISTICS | PO BOX 209022 | | | | DALLAS | TX | 75320-9022 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28108839 | RYDER TRANSPORTATION SERVICES | PO BOX 96723 | | | | CHICAGO | IL | 60693 | |
| 28108839 | RYDER TRANSPORTATION SERVICES | PO BOX 96723 | | | | CHICAGO | IL | 60693 | |
| 28120074 | RYDER TRANSPORTATION SVC | LOCKBOX FILE 56347 | | | | LOS ANGELES | CA | 90074 | |
| 30656979 | S & N II, LTD | PO BOX 7365 | | | | SAN FRANCISCO | CA | 94120 | |
| 28120081 | S MARTINELLI & CO | PO BOX 102567 | | | | PASADENA | CA | 91189-2567 | |
| 28108845 | S.C. JOHNSON & SON INC. | PO BOX 100549 | | | | ATLANTA | GA | 30384-0549 | |
| 28108845 | S.C. JOHNSON & SON INC. | PO BOX 100549 | | | | ATLANTA | GA | 30384-0549 | |
| 28169471 | S.K.D. CONSTRUCTION COMPANY | 929 KINGS HIGHWAY EAST | | | | FAIRFIELD | CT | 06825 | |
| 28120087 | SAAR'S INC | 32199 STATE ROUTE 20 | | | | OAK HARBOR | WA | 98277 | |
| 30258660 | SABER, DELIA | 6255 RCH MSSN RD UNIT 110 | | | | SAN DIEGO | CA | 92108 | |
| 28098969 | Name on file | SACHIN KHAJURIA | 12 ELM TREE ROAD | | | LONDON | | NW8 9JX | UNITED KINGDOM |
| 28169771 | Name on file | 12 ELM TREE ROAD | | | | LONDON | | NW8 9JX | UNITED KINGDOM |
| 28108851 | SACKS HOLDINGS INC | 11440 W BERNARDO CT., #250 | | | | SAN DIEGO | CA | 92127 | |
| 28120095 | SACKS HOLDINGS INC | 11440 W BERNARDO CT., #250 | | | | SAN DIEGO | CA | 92127 | |
| 28120095 | SACKS HOLDINGS INC | 11440 W BERNARDO CT., #250 | | | | SAN DIEGO | CA | 92127 | |
| 28125728 | SADG-1 LIMITED PARTNERS | C/O THE DREHER GROUP | 100 COLLIERY DRIVE | | | DICKSON CITY | PA | 18519 | |
| 28120104 | SADG-1 LIMITED PARTNERS | C/O THE DREHER GROUP | 100 COLLIERY DRIVE | | | DICKSON CITY | PA | 18519 | |
| 28161446 | SADG-3 LIMITED PARTNERSHIP | 100 COLLIERY ROAD | | | | DICKSON CITY | PA | 18519-0000 | |
| 28125729 | SADG-3 LIMITED PARTNERSHIP | C/O DREHER GROUP ATTN R DREHER | 102 COLLIERY ROAD | | | DICKSON CITY | PA | 18519 | |
| 28120106 | SADG-3 LIMITED PARTNERSHIP | C/O DREHER GROUP ATTN R DREHER | 102 COLLIERY ROAD | | | DICKSON CITY | PA | 18519 | |
| 28161447 | SADG-4 LP | ATTN: RICHARD DREHER | 100 COLLIERY ROAD | | | DICKSON CITY | PA | 18519-0000 | |
| 28125730 | SADG-4 LP | 100 COLLIERY ROAD | | | | DICKSON CITY | PA | 18519 | |
| 30259327 | SADG-4 LP | ATTN: RICHARD DREHER | 100 COLLIERY ROAD | | | DICKSON CITY | PA | 18519-0000 | |
| 28108858 | SAEGERTOWN BEVERAGE | P. O. BOX 54 | | | | SAEGERTOWN | PA | 16433 | |
| 28166316 | SAFE AND SOUND ARMED COURIER | PO BOX 1463 | | | | BAYVILLE | NY | 11709-0463 | |
| 28120116 | SAFE AND SOUND ARMED COURIER | PO BOX 1463 | | | | BAYVILLE | NY | 11709-0463 | |
| 28166317 | SAFE AND SOUND ARMED COURIER | PO BOX 1463 | | | | BAYVILLE | NY | 11709-0463 | |
| 30259439 | SAFE-STRAP COMPANY INC | ATTN: ACCTS REC, STE 410 | 105 W DEWEY AVE, BLDG D | | | WHARTON | NJ | 07885 | |
| 28120119 | SAFETY-KLEEN | PO BOX 975201 | | | | DALLAS | TX | 75397-5201 | |
| 28163841 | SAFEWAY INC. | ATTN: LEGAL DEPARTMENT | 250 PARKCENTER BLVD. | | | BOISE | ID | 83706 | |
| 28161448 | SAFEWAY INC/PDA #9856610101 | BANK OF AMERICA LOCKBOX SERV. | 4834 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 28125732 | SAFEWAY INC/PDA #9856610101 | BANK OF AMERICA LOCKBOX SERV. | 4834 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 28125732 | SAFEWAY INC/PDA #9856610101 | BANK OF AMERICA LOCKBOX SERV. | 4834 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 30258661 | SAGE, KELLY | 1205 N DUKE ST | | | | YORK | PA | 17404 | |
| 28125733 | SAGENET LLC | 10205 E. 61 STREET | | | | TULSA | OK | 74133 | |
| 30259056 | SAHINOVIC, SAMRA | C/O YOUNESSI LAW | 3435 WILSHIRE BLVD, SUITE 2200 | | | LOS ANGELES | CA | 90010 | |
| 28165093 | SAINT NICOLAS, LLC | 2115 ALDWIN DRIVE | | | | WEST BLOOMFIELD | MI | 48324 | |
| 28098993 | SAKAR INTERNATIONAL INC. | WOMBLE BOND DICKINSON (US) LLP | C/O EDWARD SCHNITZER, ESQ. | 950 THIRD AVENUE | SUITE 2400 | NEW YORK | NY | 10022 | |
| 30258911 | SALATO, FILIPPO | 140 S PARK DR | | | | MASSAPEQUA | NY | 11758 | |
| 28159875 | SALESFORCE, INC. | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/GAYE HECK | 830 MENLO AVE., SUITE 201 | | MENLO PARK | CA | 94025 | |
| 28111384 | SALLY FRIEDMAN | 720 FORT WASHINGTON AVENUE | APARTMENT 1-Y | | | NEW YORK | NY | 10040-0000 | |
| 28099056 | SALOMONI, LAURA | 494 HUB BLVD APT 2811 | | | | BOWLING GREEN | KY | 42103 | |
| 28125746 | SALSIFY INC | 101 FEDERAL STREET | SUITE 2600 | | | BOSTON | MA | 02110 | |
| 30259057 | SAMARIA, SELISHA | C/O CARTER & ASSOCIATE ATTORNEYS, PLLC | 445 HAMILTON AVENUE | | | WHITE PLAINS | NY | 10601 | |
| 28099074 | SAMMAMISH PLATEAU WATER AND SEWER DISTRICT | C/O: CHRISTOPHER W. PIRNKE | 10900 NE 4TH STREET | SUITE 1500 | | BELLEVUE | WA | 98004 | |
| 28125755 | SAMSONIC TRADING CO INC | 160 W 28TH ST | | | | NEW YORK | NY | 10001 | |
| 28120181 | SAMSONIC TRADING CO INC | 160 W 28TH ST | | | | NEW YORK | NY | 10001 | |
| 28125755 | SAMSONIC TRADING CO INC | 160 W 28TH ST | | | | NEW YORK | NY | 10001 | |
| 28120181 | SAMSONIC TRADING CO INC | 160 W 28TH ST | | | | NEW YORK | NY | 10001 | |
| 28120191 | SAN ANTONIO WINERY | MADDALENA VINEYARD BRANDS | 737 LAMAR ST | | | LOS ANGELES | CA | 90031 | |
| 30259440 | SAN BENITO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 481 4TH ST | | | HOLLISTER | CA | 95023 | |
| 28108872 | SAN BERNARDINO CNTY FIRE DEPT | 157 5TH ST 2ND FL | | | | SAN BERNARDINO | CA | 92415 | |
| 28099095 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | ATTN: BK DESK | 1600 PACIFIC HIGHWAY | RM 162 | | SAN DIEGO | CA | 92101 | |
| 28108882 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT | 1868 EAST HAZELTON AVENUE | | | STOCKTON | CA | 95205 | |
| 28166333 | SAN LUIS OBISPO COUNTY IWMA | 870 OSOS ST | | | | SAN LUIS OBISPO | CA | 93401-2717 | |
| 30657017 | SANDERSON J RAY | TUSTIN RANCH PLAZA | PO BOX 26253 | | | SANTA ANA | CA | 92799-6253 | |
| 28166338 | Name on file | ARIAS SANGUINETTI WANG & TORRIJOS LLP | 6701 CENTER DRIVE WEST, SUITE 1400 | | | LOS ANGELES | CA | 90045 | |
| 30259441 | SANDOVAL, ELARIO | C/O KADING BRIGGS, LLP | 100 SPECTRUM CENTER DRIVE, SUITE 800 | | | IRVINE | CA | 92618 | |
| 28125761 | SANDT PRODUCTS | 1828 WILLIAM PENN WAY STE 102 | | | | LANCASTER | PA | 17601 | |
| 28125761 | SANDT PRODUCTS | 1828 WILLIAM PENN WAY STE 102 | | | | LANCASTER | PA | 17601 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 102 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28120206 | SANFORD LP | 75 REMITTANCE DRIVE | SUITE 1167 | | | CHICAGO | IL | 60675-1167 | |
| 28108888 | SANFORD LP | 75 REMITTANCE DRIVE | SUITE 1167 | | | CHICAGO | IL | 60675-1167 | |
| 28162911 | SANFORD LP | 75 REMITTANCE DRIVE | SUITE 1167 | | | CHICAGO | IL | 60675-1167 | |
| 30259442 | SANTA CLARA COUNTY | 70 W HEDDING ST | | | | SAN JOSE | CA | 95110 | |
| 28166341 | SANTA CRUZ COUNTY | TAX COLLECTOR PO BOX 5639 | | | | SANTA CRUZ | CA | 95063 | |
| 30259443 | SANTA CRUZ ENVIRONMENTAL | HEALTH SERVICE | 701 OCEAN STREET  ROOM 312 | | | SANTA CRUZ | CA | 95060 | |
| 28099224 | SANTIAGO HOLDINGS II, LLC | STARK & STARK | A PROFESSIONAL CORPORATION | JOSEPH H. LEMKIN, ESQ. | P.O. BOX 5315 | PRINCETON | NJ | 08543-5315 | |
| 30258662 | SANTIAGO, EDDIE | 26 FLINTLOCK RD | | | | WATERTOWN | CT | 06795 | |
| 30259058 | SANTORELLI, GINA | C/O JOYCE YEARWOOD-DRURY | NYS DIVISION OF HUMAN RIGHTS | 55 HANSON PLACE, ROOM 900 | | BROOKLYN | NY | 11217 | |
| 28099255 | SAP AMERICA, INC. | C/O BROWN & CONNERY LLP | 6 NORTH BROAD STREET, SUITE 100 | | | WOODBURY | NJ | 08096 | |
| 28108903 | SARATOGA EAGLE SALES AND SVS | 45 DUPLAINVILLE RD | | | | SARATOGA SPRINGS | NY | 12866 | |
| 28120238 | SARATOGA EAGLE SALES AND SVS | 45 DUPLAINVILLE RD | | | | SARATOGA SPRINGS | NY | 12866 | |
| 28125766 | SARNIA PROPERTIES INC | C/O CPMGMT INC | 11 COURT ST., STE 100 | | | EXETER | NH | 03833 | |
| 28108905 | SARRIS CANDIES | 511 ADAMS AVE | | | | CANONSBURG | PA | 15317 | |
| 28108905 | SARRIS CANDIES | 511 ADAMS AVE | | | | CANONSBURG | PA | 15317 | |
| 28120246 | SARRIS CANDIES | 511 ADAMS AVE | | | | CANONSBURG | PA | 15317 | |
| 28108905 | SARRIS CANDIES | 511 ADAMS AVE | | | | CANONSBURG | PA | 15317 | |
| 28099283 | SAS INSTITUTE INC. | C/O K&L GATES LLP | ATTN: BRANDY A. SARGENT | ONE SW COLUMBIA STREET, SUITE 1900 | | PORTLAND | OR | 97204 | |
| 28125770 | SATO AMERICA | 1140 WINDHAM PARKWAY | ATTN: VICTORIA DUDLO | | | ROMEOVILLE | IL | 60446 | |
| 28125770 | SATO AMERICA | 1140 WINDHAM PARKWAY | ATTN: VICTORIA DUDLO | | | ROMEOVILLE | IL | 60446 | |
| 28108911 | SATO AMERICA, INC | PO BOX 602542 | | | | CHARLOTTE | NC | 28260-2542 | |
| 28120262 | SAUNDERS AJC LLC | 5 COLD HILL RD, BLDG 20 | | | | MENDHAM | NJ | 07945 | |
| 28099307 | SAVANT TECHNOLOGIES LLC | ATTN: LEGAL DEPARTMENT | 1975 NOBLE ROAD | | | EAST CLEVELAND | OH | 44112 | |
| 28120271 | SAWVEL AUTOMOATON | 5775 HIGHWAY 12 WEST | | | | MAPLE PLAIN | MN | 55359 | |
| 28111395 | SBH LLC | 3939 NW ST HELENS RD | | | | PORTLAND | OR | 97210 | |
| 28169498 | SBH LLC | 3939 NW ST HELENS RD | | | | PORTLAND | OR | 97210 | |
| 28120276 | SBH LLC | 3939 NW ST HELENS RD | | | | PORTLAND | OR | 97210 | |
| 28099327 | SC CREDIT OPPORTUNITIES MANDATE LLC | SC CREDIT OPPORTUNITIES MANDATE | LLC | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28126735 | SC CREDIT OPPORTUNITIES MANDATE LLC | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30258876 | SC EMPLOYMENT SECURITY COMM. | 1550 GADSDEN ST | PO BOX 995 | | | COLUMBIA | SC | 29202 | |
| 30258824 | SCANDINAVIAN TOBACCO GRP LANE | 2100 EAST CARY ST | STE 200 | | | RICHMOND | VA | 23223 | |
| 30258824 | SCANDINAVIAN TOBACCO GRP LANE | 2100 EAST CARY ST | STE 200 | | | RICHMOND | VA | 23223 | |
| 30258853 | SCHEIBE, BETTY | PO BOX 7949 | | | | MAMMOTH | CA | 93546 | |
| 30258663 | SCHERR, DAVID | 350 W SIDDONSBURG RD | | | | DILLSBURG | PA | 17019 | |
| 30258663 | SCHERR, DAVID | 350 W SIDDONSBURG RD | | | | DILLSBURG | PA | 17019 | |
| 28099399 | SCHNEIDER, CORY | 7883 MANADA CT | | | | HARRISBURG | PA | 17112 | |
| 30258664 | SCHONEMAN, ANGELA | 8035 WILDWOOD LN | | | | WHITE LAKE | MI | 48386 | |
| 30258877 | SCHOOL DISTRICT INCOME TAX | 4485 NORTHLAND RIDGE BLVD. | | | | COLUMBUS | OH | 43229 | |
| 30258877 | SCHOOL DISTRICT INCOME TAX | 4485 NORTHLAND RIDGE BLVD. | | | | COLUMBUS | OH | 43229 | |
| 30258877 | SCHOOL DISTRICT INCOME TAX | 4485 NORTHLAND RIDGE BLVD. | | | | COLUMBUS | OH | 43229 | |
| 30258877 | SCHOOL DISTRICT INCOME TAX | 4485 NORTHLAND RIDGE BLVD. | | | | COLUMBUS | OH | 43229 | |
| 30258877 | SCHOOL DISTRICT INCOME TAX | 4485 NORTHLAND RIDGE BLVD. | | | | COLUMBUS | OH | 43229 | |
| 28166356 | SCHULTHEIS ROOFING INC | PO BOX 114045 | | | | PITTSBURGH | PA | 15239 | |
| 30258665 | SCHUM, EMILY | 1058 HIGHLAND AVE | | | | LOUISVILLE | KY | 40204 | |
| 28169500 | SCHWAB CHILD 2016 IRRE TRUST | C/O R&L PROPERTIES | 10940 WILSHIRE BLVD., STE 2250 | | | LOS ANGELES | CA | 90024 | |
| 28169502 | SCHWARTZ HALFMOON ASSOCIATES | APT 7G | 380 W 12TH ST | | | NEW YORK | NY | 10014 | |
| 28099492 | SCHWARTZ HALFMOON ASSOCIATES, LLC | ATTN: NANCY SCHWARTZ-WEINSTOCK | 380 WEST 12TH STREET, APT. 7G | | | NEW YORK | NY | 10014 | |
| 28169503 | SCHYLLING INC | 21 HIGH STREET, SUITE 400 | | | | NORTH ANDOVER | MA | 01845 | |
| 28125779 | SCHYLLING INC | 21 HIGH STREET, SUITE 400 | | | | NORTH ANDOVER | MA | 01845 | |
| 28125778 | SCHYLLING INC | 21 HIGH STREET, SUITE 400 | | | | NORTH ANDOVER | MA | 01845 | |
| 28125779 | SCHYLLING INC | 21 HIGH STREET, SUITE 400 | | | | NORTH ANDOVER | MA | 01845 | |
| 28125782 | SCIENTIFIC HAIR RESEARCH LLC | 6080 CENTER DRIVE 2140 | 6TH FLOOR SUITE 600 | | | LOS ANGELES | CA | 90045 | |
| 28125782 | SCIENTIFIC HAIR RESEARCH LLC | 6080 CENTER DRIVE 2140 | 6TH FLOOR SUITE 600 | | | LOS ANGELES | CA | 90045 | |
| 28125782 | SCIENTIFIC HAIR RESEARCH LLC | 6080 CENTER DRIVE 2140 | 6TH FLOOR SUITE 600 | | | LOS ANGELES | CA | 90045 | |
| 28125782 | SCIENTIFIC HAIR RESEARCH LLC | 6080 CENTER DRIVE 2140 | 6TH FLOOR SUITE 600 | | | LOS ANGELES | CA | 90045 | |
| 28125783 | SCIENTIFIC TECHNOLOGIES CORP | 8444 N. 90TH STREET | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 30258854 | SCN BESTCO | 2200 DELAWARE AVE. | | | | SANTA CRUZ | CA | 95060 | |
| 28126858 | SCOGGIN INTERNATIONAL FUND LTD | 654 MADISON AVE 10TH FL | | | | NEW YORK | NY | 10065 | |
| 28099506 | SCOGGIN INTERNATIONAL FUND LTD | SCOGGIN INTERNATIONAL FUND LTD | 654 MADISON AVE 10TH FL | | | NEW YORK | NY | 10065 | |
| 28099507 | SCOGGIN WORLDWIDE FUND LTD | SCOGGIN WORLDWIDE FUND LTD | 654 MADISON AVE 10TH FL | | | NEW YORK | NY | 10065 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 103 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28169766 | SCOGGIN WORLDWIDE FUND LTD | 654 MADISON AVE 10TH FL | | | | NEW YORK | NY | 10065 | |
| 28108935 | SCOPES FACILITY SERVICES INC | PO BOX 3760 | | | | CARTERSVILLE | GA | 30120 | |
| 28120319 | SCOPES FACILITY SERVICES INC | PO BOX 3760 | | | | CARTERSVILLE | GA | 30120 | |
| 28120335 | SCOPES FACILITY SERVICES, INC | PO BOX 672468 | | | | MARIETTA | GA | 30067 | |
| 28120336 | SCOPES FACILITY SERVICES, INC | PO BOX 672468 | | | | MARIETTA | GA | 30067 | |
| 28120334 | SCOPES FACILITY SERVICES, INC | PO BOX 672468 | | | | MARIETTA | GA | 30067 | |
| 28120335 | SCOPES FACILITY SERVICES, INC | PO BOX 672468 | | | | MARIETTA | GA | 30067 | |
| 28120321 | SCOPES FACILITY SERVICES, INC | PO BOX 672468 | | | | MARIETTA | GA | 30067 | |
| 28120336 | SCOPES FACILITY SERVICES, INC | PO BOX 672468 | | | | MARIETTA | GA | 30067 | |
| 28120322 | SCOPES FACILITY SERVICES, INC | PO BOX 672468 | | | | MARIETTA | GA | 30067 | |
| 28120336 | SCOPES FACILITY SERVICES, INC | PO BOX 672468 | | | | MARIETTA | GA | 30067 | |
| 28120337 | SCOPES FACILITY SERVICES, INC | PO BOX 672468 | | | | MARIETTA | GA | 30067 | |
| 28120321 | SCOPES FACILITY SERVICES, INC | PO BOX 672468 | | | | MARIETTA | GA | 30067 | |
| 28120322 | SCOPES FACILITY SERVICES, INC | PO BOX 672468 | | | | MARIETTA | GA | 30067 | |
| 28120329 | SCOPES FACILITY SERVICES, INC | PO BOX 672468 | | | | MARIETTA | GA | 30067 | |
| 28120321 | SCOPES FACILITY SERVICES, INC | PO BOX 672468 | | | | MARIETTA | GA | 30067 | |
| 28120321 | SCOPES FACILITY SERVICES, INC | PO BOX 672468 | | | | MARIETTA | GA | 30067 | |
| 28120322 | SCOPES FACILITY SERVICES, INC | PO BOX 672468 | | | | MARIETTA | GA | 30067 | |
| 28120337 | SCOPES FACILITY SERVICES, INC | PO BOX 672468 | | | | MARIETTA | GA | 30067 | |
| 28120329 | SCOPES FACILITY SERVICES, INC | PO BOX 672468 | | | | MARIETTA | GA | 30067 | |
| 28111398 | SCOTTSVILLE ASSOCIATES | 715 MONTGOMERY AVE, STE 3 | | | | NARBERTH | PA | 19072 | |
| 28125791 | SCOTTSVILLE ASSOCIATES | SUITE 3 | 715 MONTGOMERY AVE | | | NARBERTH | PA | 19072 | |
| 28111399 | SCOTTSVILLE CENTER LLC | PO BOX 17710 | | | | RICHMOND | VA | 23226 | |
| 28125792 | SCOTTSVILLE CENTER LLC | PO BOX 17710 | | | | RICHMOND | VA | 23226 | |
| 28111399 | SCOTTSVILLE CENTER LLC | PO BOX 17710 | | | | RICHMOND | VA | 23226 | |
| 28108942 | SCRANTON SINGLE TAX OFFICE | ATTN: COLLECTOR OF TAXES | PO BOX 1338 | | | SCRANTON | PA | 18501 | |
| 28108942 | SCRANTON SINGLE TAX OFFICE | ATTN: COLLECTOR OF TAXES | PO BOX 1338 | | | SCRANTON | PA | 18501 | |
| 28108942 | SCRANTON SINGLE TAX OFFICE | ATTN: COLLECTOR OF TAXES | PO BOX 1338 | | | SCRANTON | PA | 18501 | |
| 28108945 | SCRIPT CARE INC | ATTN: ACCOUNTING | 6380 FOLSOM DRIVE | | | BEAUMONT | TX | 77706 | |
| 28120356 | SCRIPT CARE, LTD | PO BOX 4356, DEPT 2262 | | | | HOUSTON | TX | 77210-4356 | |
| 28108948 | SCRIPTCYCLE LLC | GOODRX INC | PO BOX 102571 | | | PASADENA | CA | 91189 | |
| 28169516 | SCRIPTPRO USA INC | 5828 REEDS ROAD | | | | MISSION | KS | 66202 | |
| 28169516 | SCRIPTPRO USA INC | 5828 REEDS ROAD | | | | MISSION | KS | 66202 | |
| 28169512 | SCRIPTPRO USA INC | 5828 REEDS ROAD | | | | MISSION | KS | 66202 | |
| 28169511 | SCRIPTPRO USA INC | 5828 REEDS ROAD | | | | MISSION | KS | 66202 | |
| 28169511 | SCRIPTPRO USA INC | 5828 REEDS ROAD | | | | MISSION | KS | 66202 | |
| 28169513 | SCRIPTPRO USA INC | 5828 REEDS ROAD | | | | MISSION | KS | 66202 | |
| 28169511 | SCRIPTPRO USA INC | 5828 REEDS ROAD | | | | MISSION | KS | 66202 | |
| 28169511 | SCRIPTPRO USA INC | 5828 REEDS ROAD | | | | MISSION | KS | 66202 | |
| 28169512 | SCRIPTPRO USA INC | 5828 REEDS ROAD | | | | MISSION | KS | 66202 | |
| 28169511 | SCRIPTPRO USA INC | 5828 REEDS ROAD | | | | MISSION | KS | 66202 | |
| 28169511 | SCRIPTPRO USA INC | 5828 REEDS ROAD | | | | MISSION | KS | 66202 | |
| 28169512 | SCRIPTPRO USA INC | 5828 REEDS ROAD | | | | MISSION | KS | 66202 | |
| 28169513 | SCRIPTPRO USA INC | 5828 REEDS ROAD | | | | MISSION | KS | 66202 | |
| 28108962 | SEABEAR COMPANY | 605 30TH STREET | | | | ANACORTES | WA | 98221 | |
| 28108963 | SEATTLE CHOCOLATE CO LLC | 1180 ANDOVER PARK W | | | | SEATTLE | WA | 98188 | |
| 28108966 | SEATTLE KING COUNTY DPT OF PUB | DOWNTOWN ENVIRONMENTAL HEALTH | 401-5TH AVENUE, SUITE 1100 | | | SEATTLE | WA | 98104 | |
| 28125822 | SECURE CASH ADVANTAGE | 200 RIVERSIDE INDUSTRIAL PARKWAY | ATTN: CHRIS LEFEVRE | | | PORTLAND | ME | 04103 | |
| 28125821 | SECURE CASH ADVANTAGE | 200 RIVERSIDE INDUSTRIAL PARKWAY | ATTN: CHRIS LEFEVRE | | | PORTLAND | ME | 04103 | |
| 28108972 | SECURITAS TECHNOLOGY CORP. | PO BOX 403412 | | | | ATLANTA | GA | 30384-3412 | |
| 28108977 | SEDGWICK CLAIMS MNGMT SERVICES | 2897 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5328 | |
| 28099565 | SEGERS, SHAWNTE | 1902 WINDSTONE DR | | | | PLAINFIELD | IL | 60586 | |
| 28111402 | SEHOME VILLAGE | C/O STEPHEN C GREY & ASSOC | 2501 N NORTHLAKE WAY, STE 201 | | | SEATTLE | WA | 98103 | |
| 28125825 | SEHOME VILLAGE | C/O STEPHEN C GREY & ASSOC | 2501 N NORTHLAKE WAY, STE 201 | | | SEATTLE | WA | 98103 | |
| 28099571 | SEHOME VILLAGE SHOPPING CENTER, A TENANCY-IN-COMMON | POLSINELLI PC | ATTN: AARON P. DAVIS | 600 THIRD AVENUE, 42ND FLOOR | | NEW YORK | NY | 10016 | |
| 28099572 | SEI GLOBAL MASTER FUND PLC THE SEI HIGH YIELD FIXED INCOME FUND | SEI GLOBAL MASTER FUND PLC | THE SEI HIGH YIELD FIXED INCOME FUND | 1 EAST OHIO STREET FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28099573 | SEI GLOBAL MASTER FUND PLC THE SEI HIGH YIELD FIXED INCOME FUND | SEI GLOBAL MASTER FUND PLC THE | SEI HIGH YIELD FIXED INCOME FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28126736 | SEI GLOBAL MASTER FUND PLC THE SEI HIGH YIELD FIXED INCOME FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28126812 | SEI GLOBAL MASTER FUND PLC THE SEI HIGH YIELD FIXED INCOME FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28126813 | SEI INSTITUTIONAL INVESTMENTS TRUST HIGH YIELD BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28108981 | SEI INSTITUTIONAL INVESTMENTS TRUST HIGH YIELD BOND FUND | SEI INSTITUTIONAL INVESTMENTS | TRUST HIGH YIELD BOND FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28126737 | SEI INSTITUTIONAL INVESTMENTS TRUST HIGH YIELD BOND FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28099574 | SEI INSTITUTIONAL INVESTMENTS TRUST HIGH YIELD BOND FUND | SEI INSTITUTIONAL INVESTMENTS | TRUST HIGH YIELD BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126814 | SEI INSTITUTIONAL MANAGED TRUST HIGH YIELD BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28099575 | SEI INSTITUTIONAL MANAGED TRUST HIGH YIELD BOND FUND | SEI INSTITUTIONAL MANAGED TRUST | HIGH YIELD BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28108982 | SEI INSTITUTIONAL MANAGED TRUST HIGH YIELD BOND FUND | SEI INSTITUTIONAL MANAGED TRUST | HIGH YIELD BOND FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28126739 | SEI INSTITUTIONAL MANAGED TRUST HIGH YIELD BOND FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28099576 | SEI INSTITUTIONAL MANAGED TRUST MULTI-STRATEGY ALTERNATIVE FUND | SEI INSTITUTIONAL MANAGED TRUST | MULTI-STRATEGY ALTERNATIVE FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28126738 | SEI INSTITUTIONAL MANAGED TRUST MULTI-STRATEGY ALTERNATIVE FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30258666 | SEITZ, ERIN | PO BOX 252 | 210 E WATER ST | | | LANDISBURG | PA | 17040 | |
| 28099586 | SELECT HARVEST USA, LLC | PO BOX 3307 | | | | TURLOCK | CA | 95381 | |
| 28125827 | SENNCO SOLUTIONS INC. | 14407 COIL PLUS DRIVE UNIT A | ATTN: POC ALEXANDRA ROBERTS | | | PLAINFIELD | IL | 60544 | |
| 28125827 | SENNCO SOLUTIONS INC. | 14407 COIL PLUS DRIVE UNIT A | ATTN: POC ALEXANDRA ROBERTS | | | PLAINFIELD | IL | 60544 | |
| 28108987 | SENTRY DATA SYSTEMS INC | 800 FAIRWAY DRIVE, SUITE 400 | | | | DEERFIELD BEACH | FL | 33441 | |
| 28163267 | SEQIRUS USA INC | 475 GREEN OAKS PARKWAY | | | | HOLLY SPRINGS | NC | 27540 | |
| 28163267 | SEQIRUS USA INC | 475 GREEN OAKS PARKWAY | | | | HOLLY SPRINGS | NC | 27540 | |
| 28163267 | SEQIRUS USA INC | 475 GREEN OAKS PARKWAY | | | | HOLLY SPRINGS | NC | 27540 | |
| 28163267 | SEQIRUS USA INC | 475 GREEN OAKS PARKWAY | | | | HOLLY SPRINGS | NC | 27540 | |
| 28163267 | SEQIRUS USA INC | 475 GREEN OAKS PARKWAY | | | | HOLLY SPRINGS | NC | 27540 | |
| 28163267 | SEQIRUS USA INC | 475 GREEN OAKS PARKWAY | | | | HOLLY SPRINGS | NC | 27540 | |
| 28163267 | SEQIRUS USA INC | 475 GREEN OAKS PARKWAY | | | | HOLLY SPRINGS | NC | 27540 | |
| 28163267 | SEQIRUS USA INC | 475 GREEN OAKS PARKWAY | | | | HOLLY SPRINGS | NC | 27540 | |
| 28163267 | SEQIRUS USA INC | 475 GREEN OAKS PARKWAY | | | | HOLLY SPRINGS | NC | 27540 | |
| 28163267 | SEQIRUS USA INC | 475 GREEN OAKS PARKWAY | | | | HOLLY SPRINGS | NC | 27540 | |
| 28163267 | SEQIRUS USA INC | 475 GREEN OAKS PARKWAY | | | | HOLLY SPRINGS | NC | 27540 | |
| 28163267 | SEQIRUS USA INC | 475 GREEN OAKS PARKWAY | | | | HOLLY SPRINGS | NC | 27540 | |
| 28163267 | SEQIRUS USA INC | 475 GREEN OAKS PARKWAY | | | | HOLLY SPRINGS | NC | 27540 | |
| 28163267 | SEQIRUS USA INC | 475 GREEN OAKS PARKWAY | | | | HOLLY SPRINGS | NC | 27540 | |
| 28163267 | SEQIRUS USA INC | 475 GREEN OAKS PARKWAY | | | | HOLLY SPRINGS | NC | 27540 | |
| 28163267 | SEQIRUS USA INC | 475 GREEN OAKS PARKWAY | | | | HOLLY SPRINGS | NC | 27540 | |
| 28099616 | SERGEANTS PET CARE PRODUCTS LLC DBA PETIQ | 10077 S. 134TH STREET | | | | OMAHA | NE | 68138 | |
| 30258855 | SEROBYAN, MARINA | C/O GLANCY PRONGAY & MURRAY, LLP | 745 FIFTH AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10151 | |
| 28111404 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | 1320 MAIN ST, STE 265 | | | COLUMBIA | SC | 29201 | |
| 30340378 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | 535 PENNSYLVANIA AVE | STE 300 | | FT WASHINGTON | PA | 19034 | |
| 28125841 | SERVICECHANNEL COM INC | PO BOX 7410571 | | | | CHICAGO | IL | 60674-0571 | |
| 28108989 | SERVICEITDIRECT | PO BOX 307 | | | | ADDISON | TX | 75001 | |
| 28120440 | SERVICEITDIRECT | PO BOX 307 | | | | ADDISON | TX | 75001 | |
| 28099640 | SESSIONS, GERALD | 9469 MADISON AVE | | | | BREWERTON | NY | 13029 | |
| 28108991 | SEVEN UP COMPANY, COLUMBUS | 25160 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 28120446 | SEVEN UP COMPANY, COLUMBUS | 25160 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 28120446 | SEVEN UP COMPANY, COLUMBUS | 25160 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 28108991 | SEVEN UP COMPANY, COLUMBUS | 25160 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 28108991 | SEVEN UP COMPANY, COLUMBUS | 25160 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 28108991 | SEVEN UP COMPANY, COLUMBUS | 25160 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28108992 | SEVEN UP RC BTLG. CO | PO BOX 742472 | | | | LOS ANGELES | CA | 90074-2472 | |
| 28108993 | SEVEN UP RC BTLG. CO | PO BOX 742472 | | | | LOS ANGELES | CA | 90074-2472 | |
| 30258856 | SHABLESKI, MICHELLE | 866 NEWTON | | | | ERIE | PA | 16511 | |
| 30258667 | SHAFFER, DERRICK | 27 SHERWOOD CIR | | | | ENOLA | PA | 17025 | |
| 30259444 | SHAH, YOGESH | C/O V. JAMES DESIMONE LAW | 13160 MINDANO WAY, SUITE 280 | | | MARINA DEL REY | CA | 90292 | |
| 28109004 | SHAMI INVESTMENTS, LLC | 1030 PARKWOOD WAY | | | | REDWOOD CITY | CA | 94061 | |
| 28120484 | SHAMROCK BRANDS LLC | SUITE 201C | 2005 YANCEYVILLE STREET | | | GREENSBORO | NC | 27405 | |
| 28120486 | SHAMROCK BRANDS LLC | SUITE 201C | 2005 YANCEYVILLE STREET | | | GREENSBORO | NC | 27405 | |
| 28120486 | SHAMROCK BRANDS LLC | SUITE 201C | 2005 YANCEYVILLE STREET | | | GREENSBORO | NC | 27405 | |
| 28109006 | SHAMROCK BRANDS LLC | SUITE 201C | 2005 YANCEYVILLE STREET | | | GREENSBORO | NC | 27405 | |
| 28099721 | SHAMROCK BRANDS, LLC | 2005 YANCEYVILLE ST. | STE 201C | | | GREENSBORO | NC | 27405 | |
| 28120487 | SHAMROCK LABELS LLC | DEPT CH 17637 | 5505 N CUMBERLAND AVE | | | CHICAGO | IL | 60656-1471 | |
| 30258668 | SHANAHAN, LAUREN | 601 SPRUCE ST | | | | LYKENS | PA | 17048 | |
| 30259445 | SHARIFI, MANSOOR | C/O EMRAN LAW FIRM | 415 MISSION STREET, 37TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 28120492 | SHARP PACKAGING SYSTEMS BY PREGIS | 29662 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 28120499 | SHARPS COMPLIANCE INC | PO BOX 679502 | | | | DALLAS | TX | 75267-9502 | |
| 28109016 | SHARPS COMPLIANCE INC | PO BOX 679502 | | | | DALLAS | TX | 75267-9502 | |
| 28109017 | SHARPS COMPLIANCE INC | PO BOX 679502 | | | | DALLAS | TX | 75267-9502 | |
| 28120497 | SHARPS COMPLIANCE INC | PO BOX 679502 | | | | DALLAS | TX | 75267-9502 | |
| 28169535 | SHARPS COMPLIANCE INC. | 9220 KIRBY DRIVE | SUITE 500 | | | HOUSTON | TX | 77054 | |
| 28169534 | SHARPS COMPLIANCE INC. | 9220 KIRBY DRIVE | SUITE 500 | | | HOUSTON | TX | 77054 | |
| 28109020 | SHASTA BEVERAGES INC | 1165 PALMOUR DR | | | | GAINESVILLE | GA | 30501 | |
| 28109030 | SHELBOURNE-KAPLIN LLC | 170 N RADNOR CHESTER RD, | STE 250 | | | RADNOR | PA | 19087 | |
| 30258669 | SHELLENBERGER, MARK | 335 BEVERLY RD | | | | CAMP HILL | PA | 17011 | |
| 28099825 | SHIV SHAKTI INDUSTRIES, INC. | PO BOX 41 | | | | SAN BERNARDINO | CA | 92402 | |
| 28125853 | SHIV SHAKTI INDUSTRIES, INC. | PO BOX 41 | | | | SAN BERNARDINO | CA | 92402 | |
| 28099825 | SHIV SHAKTI INDUSTRIES, INC. | PO BOX 41 | | | | SAN BERNARDINO | CA | 92402 | |
| 28109047 | Name on file | 7010 80TH AVE SE | | | | MERCER ISLAND | WA | 98040 | |
| 28120548 | SHOES FOR CREWS, LLC | PO BOX 734176 | | | | CHICAGO | IL | 60673-4176 | |
| 28120549 | SHOETERIA INC | PO BOX 911433 | | | | LOS ANGELES | CA | 90091 | |
| 30290397 | Shoker, Devinder | 867 Boar Terrace | | | | Fremont | CA | 94539 | |
| 28099840 | SHOP CITY PW/LB, LLC | 244 WEST 39TH ST, 4TH FL | | | | NEW YORK | NY | 10018 | |
| 28125854 | SHOP CITY PW/LB, LLC | 4TH FLOOR | 244 WEST 39TH ST | | | NEW YORK | NY | 10018 | |
| 28099840 | SHOP CITY PW/LB, LLC | 244 WEST 39TH ST, 4TH FL | | | | NEW YORK | NY | 10018 | |
| 28109052 | SHORELAND, INC | PO BOX 13795 | | | | MILWAUKEE | WI | 53213-0795 | |
| 28099849 | SHORTY'S TRUCK SERVICE | 914 TRIMBLE RD. | | | | JOPPA | MD | 21085 | |
| 28161311 | SHRED-IT USA LLC | 28161 N. KEITH STREET | | | | LAKE FOREST | IL | 60045 | |
| 28161311 | SHRED-IT USA LLC | 28161 N. KEITH STREET | | | | LAKE FOREST | IL | 60045 | |
| 28161312 | SHRED-IT USA LLC | 28161 N. KEITH STREET | | | | LAKE FOREST | IL | 60045 | |
| 28161311 | SHRED-IT USA LLC | 28161 N. KEITH STREET | | | | LAKE FOREST | IL | 60045 | |
| 28161313 | SHREWSBURY LTD. PARTNERSHIP | 6000 EXECUTIVE BOULEVARD | SUITE 700 | | | ROCKVILLE | MD | 20852 | |
| 28120566 | SHREWSBURY LTD. PARTNERSHIP | 6000 EXECUTIVE BOULEVARD | SUITE 700 | | | ROCKVILLE | MD | 20852 | |
| 30258670 | SHUE, PENNY | 1640 HEMPFIELD DR | | | | YORK | PA | 17408 | |
| 28099875 | SHUPP, NATASHA | 610 WISE AVE | | | | RED LION | PA | 17356 | |
| 30259297 | SIEBELINK, MICHAEL | 28 32ND  ST SW | | | | WYOMING | MI | 49548 | |
| 28109066 | SIEMENS INDUSTRY INC | CITIBANK NA | 388 GREENWICH STREET | | | NEW YORK | NY | 10043 | |
| 28120570 | SIENNA NV LLC | DBA SIENNA INTERNATIONAL | 5585 FRANKTOWN RD | | | CARSON CITY | NV | 89704-9565 | |
| 28120570 | SIENNA NV LLC | DBA SIENNA INTERNATIONAL | 5585 FRANKTOWN RD | | | CARSON CITY | NV | 89704-9565 | |
| 28168296 | SIENNA NV LLC | DBA SIENNA INTERNATIONAL | 5585 FRANKTOWN RD | | | CARSON CITY | NV | 89704-9565 | |
| 28109070 | SIERRA NEVADA BREWING CO | 1075 EAST 20TH STREET | | | | CHICO | CA | 95928 | |
| 28109071 | SIERRA SAGE HERBS | PO BOX 439 | | | | LYONS | CO | 80540 | |
| 28120574 | SIFFRON | PO BOX 932397 | | | | CLEVELAND | OH | 44193 | |
| 28120573 | SIFFRON | PO BOX 932397 | | | | CLEVELAND | OH | 44193 | |
| 28161317 | SIGNART | DRAWER #2476 | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| 28161317 | SIGNART | DRAWER #2476 | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| 28163992 | SIGNATURE BRANDS LLC | PO BOX 713358 | | | | CHICAGO | IL | 60677-1499 | |
| 28163992 | SIGNATURE BRANDS LLC | PO BOX 713358 | | | | CHICAGO | IL | 60677-1499 | |
| 28120579 | SIGNATURE BRANDS LLC | PO BOX 713358 | | | | CHICAGO | IL | 60677-1499 | |
| 28120579 | SIGNATURE BRANDS LLC | PO BOX 713358 | | | | CHICAGO | IL | 60677-1499 | |
| 28161321 | SIGNIFYD INC | ATTN: LEGAL DEPARTMENT | 99 ALMADEN BLVD | FLOOR 4 | | SAN JOSE | CA | 95113 | |
| 28109079 | SILICATO LONG NECK LLC | SUITE 10 | 36932 SILICATO DR | | | MILLSBORO | DE | 19966 | |
| 30258898 | SILVER ONE INTERNATIONAL | 1370 BROADWAY,  FLOOR 7 | | | | NEW YORK | NY | 10018 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30258898 | SILVER ONE INTERNATIONAL | 1370 BROADWAY,  FLOOR 7 | | | | NEW YORK | NY | 10018 | |
| 28161738 | SILVERADO PARTNERS LLC | 29911 SW BOONES FERRY RD STE 3 | | | | WILSONVILLE | OR | 97070 | |
| 28125859 | SILVERADO PARTNERS LLC | SUITE 3 | 29911 SW BOONES FERRY RD | | | WILSONVILLE | OR | 97070 | |
| 30258857 | SIMON, JASON | C/O RICK KLINGBEIL PC | 1826 NE BROADWAY | | | PORTLAND | OR | 97232 | |
| 28168307 | SIMPLY GOOD FOODS USA INC | PO BOX 7410233 | | | | CHICAGO | IL | 60674-0233 | |
| 28168307 | SIMPLY GOOD FOODS USA INC | PO BOX 7410233 | | | | CHICAGO | IL | 60674-0233 | |
| 28109087 | SIMPLY GOOD FOODS USA INC | PO BOX 7410233 | | | | CHICAGO | IL | 60674-0233 | |
| 28109089 | SINCH INTERCONNECT LLC | 3500 LENOX RD, SUITE 1875 | | | | ATLANTA | GA | 30326 | |
| 30187036 | Sioux Honey Association | 301 Lewis Boulevard | | | | Sioux City | IA | 51102 | |
| 28109093 | SIOUX HONEY ASSOCIATION | 301 LEWIS BLVD | | | | SIOUX CITY | IA | 51102 | |
| 28109094 | SIRNA & SONS PRODUCE | 7176 STATE ROUTE 88 | | | | RAVENNA | OH | 44266 | |
| 28120608 | SIRNA & SONS PRODUCE | 7176 STATE ROUTE 88 | | | | RAVENNA | OH | 44266 | |
| 28161889 | SIRNA & SONS PRODUCE | 7176 STATE ROUTE 88 | | | | RAVENNA | OH | 44266 | |
| 28126845 | SITCHTING PENSIOENFONDS ZORG EN WELZIJN | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28100035 | SITCHTING PENSIOENFONDS ZORG EN WELZIJN | SITCHTING PENSIOENFONDS | ZORG EN WELZIJN | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28109102 | SITEFOLIO, LLC. | 1037 NE 65TH ST. #229 | | | | SEATTLE | WA | 98115 | |
| 28158726 | SIXTH STREET | 1 LETTERMAN DR | BUILDING B/YODA FOUNTAIN | | | SAN FRANCISCO | CA | 94129 | |
| 30259012 | SIXTH STREET PARTNERS | C/O SIXTH ST PARTNERS, LLC | 2100 MCKINNEY AVE | STE 1500 | | DALLAS | TX | 75201 | |
| 28727091 | SIXTH STREET PARTNERS MANAGEMENT COMPANY, L.P. | C/O SIXTH STREET PARTNERS, LLC | 2100 MCKINNEY AVENUE | SUITE 1500 | | DALLAS | TX | 75201 | |
| 28100051 | SJOERD BASTIAAN SCHNEIJDERBERG CINDY NIENKEMPER | SJOERD BASTIAAN SCHNEIJDERBERG | CINDY NIENKEMPER | TERBORCHDREEF 20 | | OUD-BEIJERLAND ZUID-HOLLAND | | 2362 NB | NETHERLANDS |
| 28126828 | SJOERD BASTIAAN SCHNEIJDERBERG CINDY NIENKEMPER | TERBORCHDREEF 20 | OUD-BEIJERLAND | | | ZUID-HOLLAND | | 2362 NB | NETHERLANDS |
| 28109108 | SKADDEN, ARPS, SLATE, | MEAGHER & FLOM LLP | ONE MANHATTAN WEST,395 9TH AVE | | | NEW YORK | NY | 10001 | |
| 30259446 | SKAGIT COUNTY HEALTH DEPT. | 301 VALLEY MALL WAY | STE 110 | | | MOUNT VERNON | WA | 98273 | |
| 28100055 | SKAGIT COUNTY TREASURER | PO BOX 518 | | | | MOUNT VERNON | WA | 98273 | |
| 28100058 | SKBB INVESTMENTS | ATTN: SETH STUART | 9595 WILSHIRE BLVD., SUITE 401 | | | BEVERLY HILLS | CA | 90212 | |
| 28100058 | SKBB INVESTMENTS | ATTN: SETH STUART | 9595 WILSHIRE BLVD., SUITE 401 | | | BEVERLY HILLS | CA | 90212 | |
| 30258825 | SKD CONSTRUCTION COMPANY | C/O WITHERS BERGMAN, LP | 157 CHURCH STREET, 12TH FLOOR | | | NEW HAVEN | CT | 06510 | |
| 30258826 | SKD CONSTRUCTION COMPANY LLC | C/O WITHERS BERGMAN LLP | 157 CHURCH STREET, 12TH FLOOR | | | NEW HAVEN | CT | 06510 | |
| 28109115 | SKI WHOLESALE BEER CORP | 169 GARDNER AVE | | | | BROOKLYN | NY | 11237 | |
| 28126622 | SKI WHOLESALE BEER CORP | 169 GARDNER AVE | | | | BROOKLYN | NY | 11237 | |
| 28109116 | SKOPENOW, INC. | 12 EAST 49TH | | | | NEW YORK | NY | 10017 | |
| 28126631 | SKYWORD INC | DEPT CH 19663 | | | | PALATINE | IL | 60055-9663 | |
| 28161900 | SLACK & WINZLER PROPS, LTD | P.O. BOX 549 | | | | EUREKA | CA | 95502 | |
| 30258858 | SLEAR, IRMA | C/O SOFONIO & ASSOCIATES | 28202 CABOT ROAD, SUITE 300 | | | LAGUNA NIGUEL | CA | 92677 | |
| 28126638 | SLG BRANDS LTD | STUDIO 19 THE BREWERY QUARTER | | | | CHELTENHAM | | GL50 3FF | UNITED KINGDOM |
| 28126640 | SLG BRANDS LTD | STUDIO 19 THE BREWERY QUARTER | | | | CHELTENHAM | | GL50 3FF | UNITED KINGDOM |
| 28126640 | SLG BRANDS LTD | STUDIO 19 THE BREWERY QUARTER | | | | CHELTENHAM | | GL50 3FF | UNITED KINGDOM |
| 28158429 | SMELTZ, MICHAEL | 152 ERFORD RD. APT. 403 | | | | CAMP HILL | PA | 17011 | |
| 28125879 | SMITH SOVIK KENDRICK SUGNET PC | 250 S CLINTON ST | SUITE 600 | | | SYRACUSE | NY | 13202 | |
| 28100108 | SMITH STREET REALTY, LLC | 5150 OVERLAND AVENUE | | | | CULVER CITY | CA | 90230 | |
| 28120653 | SMITH WESTERN CO | 2223 SO 80TH STREET | | | | TACOMA | WA | 98409 | |
| 28109135 | SMITH WESTERN INC | 1133 NW GLISAN STREET | | | | PORTLAND | OR | 97209 | |
| 28100115 | SMITH, ANDREW | 16834 133RD DR N | | | | JUPITER | FL | 33478 | |
| 30259298 | SMITH, BRETT | 2 GREENBRIAR WAY | | | | MECHANICSBURG | PA | 17050 | |
| 28100123 | SMITH, BRITTANY | 3814 COOK RD | | | | ROOTSTOWN | OH | 44272 | |
| 30259299 | SMITH, JASMEN | 7 LIVINGSTON AVE APT 904 | | | | NEW BRUNSWICK | NJ | 08901 | |
| 30259300 | SMITH, JOHNNY | 21925 BEAR CREEK WAY | | | | LOS GATOS | CA | 95033 | |
| 28146000 | SMITH, LANCE | 138 FIR HILL LN | | | | NORTHBRIDGE | MA | 01534 | |
| 28100189 | SMITH, MORGAN | 401 RIVERVIEW ROAD | | | | PENNSAUKEN | NJ | 08110 | |
| 30259301 | SMITH, SUE | 925 OLD FORGE RD | | | | NEW CUMBERLAND | PA | 17070 | |
| 30259302 | SMITH, TAYLOR | 57 WILBURN DR | | | | POWDER SPRINGS | GA | 30127 | |
| 28109139 | SMUCKER RETAIL FOODS INC | J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | |
| 28109139 | SMUCKER RETAIL FOODS INC | J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | |
| 28109139 | SMUCKER RETAIL FOODS INC | J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | |
| 28109139 | SMUCKER RETAIL FOODS INC | J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | |
| 28125882 | SMUCKERS | THE J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | |
| 28109142 | SMUCKERS | THE J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28109142 | SMUCKERS | THE J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | |
| 28120680 | SMUCKERS | THE J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | |
| 28111415 | SN INVESTMENT PROPERTIES LLC | PO BOX 2708 | | | | PORTLAND | OR | 97208 | |
| 28159934 | SN INVESTMENT PROPERTIES LLC | C/O TIGARD TOWNE SQUARE | PO BOX 4800 UNIT 48 | | | PORTLAND | OR | 97208-4800 | |
| 30657006 | SN INVESTMENT PROPERTIES LLC | C/O TIGARD TOWNE SQUARE | PO BOX 4800 UNIT 48 | | | PORTLAND | OR | 97208-4800 | |
| 28159934 | SN INVESTMENT PROPERTIES LLC | C/O TIGARD TOWNE SQUARE | PO BOX 4800 UNIT 48 | | | PORTLAND | OR | 97208-4800 | |
| 28100223 | SNACK INNOVATIONS INC | 41 ETHEL ROAD W | | | | PISCATAWAY | NJ | 08854 | |
| 28120687 | SNAPPLE DISTRIBUTORS INC | 12891 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28120693 | SNAPPLE DISTRIBUTORS INC | 12891 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28120693 | SNAPPLE DISTRIBUTORS INC | 12891 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28120693 | SNAPPLE DISTRIBUTORS INC | 12891 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28120687 | SNAPPLE DISTRIBUTORS INC | 12891 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28109147 | SNAPPLE DISTRIBUTORS INC | 12891 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28120699 | SNYDER'S-LANCE INC | PO BOX 844375 | | | | BOSTON | MA | 02284-4375 | |
| 28120699 | SNYDER'S-LANCE INC | PO BOX 844375 | | | | BOSTON | MA | 02284-4375 | |
| 28161882 | SOAPBOX SOAPS, LLC | 1027 33RD ST, NW STE 250 | | | | WASHINGTON | DC | 20007 | |
| 30112183 | Sodalis USA LLC | 270 SAUGATUCK AVE | | | | WESTPORT | CT | 06880 | |
| 30112183 | Sodalis USA LLC | 270 SAUGATUCK AVE | | | | WESTPORT | CT | 06880 | |
| 30112183 | Sodalis USA LLC | 270 SAUGATUCK AVE | | | | WESTPORT | CT | 06880 | |
| 30112183 | Sodalis USA LLC | 270 SAUGATUCK AVE | | | | WESTPORT | CT | 06880 | |
| 28159938 | SODASTREAM | 1130 THOMAS BUSCH MEMORIAL HWY | | | | PENNSAUKEN | NJ | 08810 | |
| 28109163 | SODO PET FOOD LLC | 4001 WALLINGFORD AVE N | | | | SEATTLE | WA | 98103 | |
| 28161838 | SOFTWARE ONE, INC. | 320 E BUFFALO ST | SUITE 200 | | | MILWAUKEE | WI | 53202 | |
| 28159943 | SOFTWARE PARTNERS LLC | 906 2ND STREET | | | | ENCINITAS | CA | 92024 | |
| 28166371 | SOLARWINDS.NET | PO BOX 730720 | | | | DALLAS | TX | 75373-0720 | |
| 30259303 | SOMMERS, HEIDI | 1330 VALLEY GREEN RD | | | | ETTERS | PA | 17319 | |
| 30259304 | SOMO, VERA | 2431 SAWGRASS ST. | | | | EL CAJON | CA | 92019 | |
| 28168352 | SONARSOURCE SA | PO BOX 765 | | | | GENEVA 15 | | CH-1215 | SWITZERLAND |
| 28125892 | SONATYPE, INC. | 8161 MAPLE LAWN BLVD | SUITE 250 | | | FULTON | MD | 20759 | |
| 30259447 | SOON J YOO | C/O INFINITI REALTY ADVISORS | 991 S ARAPAHOE ST,  PH 2 | | | LOS ANGELES | CA | 90006 | |
| 28109180 | SOOS CREEK WATER AND SEWER DISTRICT | C/O PATRICK HANIS | 6703 S. 234TH STREET | SUITE 300 | | KENT | WA | 98032 | |
| 28109183 | SOPAEV INC DBA RXFUNDRAISING | 7555 N DEL MAR AVE, SUITE 203 | | | | FRESNO | CA | 93711 | |
| 30656987 | SOUTH BAY PROPERTIES LLC | C/O COASTLINE EQUITY INC | 24564 HAWTHORNE BLVD STE 201 | | | TORRANCE | CA | 90505 | |
| 28109193 | SOUTH CAROLINA DEPT OF REVENUE | SSC 720 | WITHOLDING TAX | | | COLUMBIA | SC | 29214-0004 | |
| 28100338 | SOUTH MIDDLETON TOWNSHIP MUNICIPAL AUTHORITY | JOSEPHINE HALL | P.O. BOX 8 | | | BOILING SPRINGS | PA | 17007 | |
| 28109200 | SOUTH PARK TOWNSHIP | 2675 BROWNSVILLE ROAD | | | | SOUTH PARK | PA | 15129 | |
| 28111418 | SOUTHERN BOULEVARD REALTY | 1250 WATERS PLACE, PH1 | | | | BRONX | NY | 10461-0000 | |
| 28125898 | SOUTHERN BOULEVARD REALTY | ATTN ACCTS RECEIVABLES | 1250 WATERS PLACE, PH1 | | | BRONX | NY | 10461 | |
| 28111418 | SOUTHERN BOULEVARD REALTY | 1250 WATERS PLACE, PH1 | | | | BRONX | NY | 10461-0000 | |
| 30259448 | SOUTHERN GLAZER'S CA/COASTAL | PO BOX 45726 | | | | SAN FRANCISCO | CA | 94145-5726 | |
| 30259449 | SOUTHERN GLAZER'S CA/GOLDEN ST | PO BOX 45726 | | | | SAN FRANCISCO | CA | 94145-5726 | |
| 28120750 | SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY | | | | SCOTTSDALE | PA | 15683 | |
| 28109217 | SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY | | | | SCOTTSDALE | PA | 15683 | |
| 30259305 | SOWERS, JODI | 1807 ACHESON AVENUE | PO BOX 594 | | | NORTH APOLLO | PA | 15673 | |
| 30258808 | SOYLENT NUTRITION INC | 777 S ALAMEDA ST,  FLOOR 2 | | | | LOS ANGELES | CA | 90021 | |
| 30258808 | SOYLENT NUTRITION INC | 777 S ALAMEDA ST,  FLOOR 2 | | | | LOS ANGELES | CA | 90021 | |
| 30258808 | SOYLENT NUTRITION INC | 777 S ALAMEDA ST,  FLOOR 2 | | | | LOS ANGELES | CA | 90021 | |
| 28109225 | SPA DE SOLEIL INC | 10443 ARMINTA ST | | | | SUN VALLEY | CA | 91352 | |
| 28120759 | SPACE NEEDLE LLC | 1050 WEST EWING STREET | | | | SEATTLE | WA | 98119 | |
| 28120761 | SPADARO ENTERPRISE INC | 42612 EIGHTH ST WEST | | | | LANCASTER | CA | 93534 | |
| 28100352 | SPAGNOLO, ANNE | 113 WALKER LANE | | | | GIBSONIA | PA | 15044 | |
| 28109233 | SPANGLER CANDY COMPANY | P O BOX 71 | | | | BRYAN | OH | 43506 | |
| 28109233 | SPANGLER CANDY COMPANY | P O BOX 71 | | | | BRYAN | OH | 43506 | |
| 28109234 | SPANGLER CANDY COMPANY | P O BOX 71 | | | | BRYAN | OH | 43506 | |
| 28109233 | SPANGLER CANDY COMPANY | P O BOX 71 | | | | BRYAN | OH | 43506 | |
| 28120775 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28162672 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28162678 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28109242 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28162677 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 108 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28162675 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28120772 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28162679 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28120774 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28120772 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28120772 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28120772 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28162672 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28120774 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28120773 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28120775 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28162676 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28109242 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28120772 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28109242 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28120773 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28120788 | SPENDHQ, LLC. | ATTN: FINANCE DEPT | 2870 PEACHTREE ROAD #508 | | | ATLANTA | GA | 30305 | |
| 28120792 | SPI WEST PORT INC | 377 SWIFT AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 28109249 | SPI WEST PORT INC | 377 SWIFT AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 28100386 | SPI WEST PORT, INC | 377 SWIFT AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 30259206 | SPICEBOX PROD DEV (NEXXUS) | 12171 HORSESHOE WAY | | | | RICHMOND | BC | V7A4V4 | CANADA |
| 30259206 | SPICEBOX PROD DEV (NEXXUS) | 12171 HORSESHOE WAY | | | | RICHMOND | BC | V7A4V4 | CANADA |
| 30259062 | SPIKER, FAITH | C/O LITE DEPALMA GREENBERG & AFANADOR, LLC | 1515 MARKET STREET, SUITE 1200 | | | PHILADELPHIA | PA | 19102 | |
| 28120798 | SPINS LLC | 222 W. HUBBAND STREET | SUITE 400 | | | CHICAGO | IL | 60654 | |
| 28125934 | SPIRIT PHARMACEUTICALS LLC | 2004-02 ORVILLE DRIVE N | | | | RONKONKOMA | NY | 11779 | |
| 28125934 | SPIRIT PHARMACEUTICALS LLC | 2004-02 ORVILLE DRIVE N | | | | RONKONKOMA | NY | 11779 | |
| 28125934 | SPIRIT PHARMACEUTICALS LLC | 2004-02 ORVILLE DRIVE N | | | | RONKONKOMA | NY | 11779 | |
| 28100394 | SPIRIT RA DEFIANCE OH, LLC | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28100395 | SPIRIT RA FREMONT OH, LLC | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28100396 | SPIRIT RA LIMA OH, LLC | C/O BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS & CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28166396 | SPIRIT RA WAUSEON OH, LLC | C/O BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS & CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 30259306 | SPIRITO, CHRISTINA | 43 SPRAGUE ST | | | | MANCHESTER | NH | 03103 | |
| 30259450 | SPOKANE REGIONAL HEALTH DEPT | 1101 W COLLEGE AVE | | | | SPOKANE | WA | 99201 | |
| 28109262 | SPONGE TECHNOLOGY CORP LLC | PO BOX 1159 | | | | BOULDER | CO | 80306 | |
| 28120807 | SPONGE TECHNOLOGY CORP LLC | PO BOX 1159 | | | | BOULDER | CO | 80306 | |
| 28109263 | SPOT-A-POT, INC | PO BOX 190 | | | | JOPPA | MD | 21085 | |
| 28109266 | SPPI COMMERCIAL LLC | SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS COURT | | | CONCORD | CA | 94520 | |
| 28125935 | SPRAGUE PEST SOLUTIONS | PO BOX 35129 | | | | SEATTLE | WA | 98124 | |
| 28125935 | SPRAGUE PEST SOLUTIONS | PO BOX 35129 | | | | SEATTLE | WA | 98124 | |
| 28165118 | SPRAKER, PAUL | 13 MECHANIC ST | | | | BALDWINSVILLE | NY | 13027 | |
| 28165120 | SPRING VALLEY DAIRY | P.O. BOX 20970 | | | | KEIZER | OR | 97301 | |
| 28109271 | SPRINGBROOK FARMS INC | KEVIN TORLAI | P.O. BOX 59535 | | | RENTON | WA | 98058 | |
| 28109271 | SPRINGBROOK FARMS INC | KEVIN TORLAI | P.O. BOX 59535 | | | RENTON | WA | 98058 | |
| 28125941 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |
| 28125941 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |
| 28125941 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |
| 28125941 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |
| 28125941 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |
| 28125941 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |
| 28125941 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |
| 28125941 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |
| 28125941 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |
| 28125941 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |
| 28125941 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |
| 28125941 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28125941 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |
| 28125941 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |
| 28125941 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |
| 28125941 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |
| 28125941 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |
| 28125941 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |
| 28125963 | SPS COMMERCE INC | 333 SOUTH SEVENTH STREET | SUITE 1000 | | | MINNEAPOLIS | MN | 55402 | |
| 28125961 | SPS COMMERCE INC | 333 SOUTH SEVENTH STREET | SUITE 1000 | | | MINNEAPOLIS | MN | 55402 | |
| 28126710 | SQUAREPOINT DIVERSIFIED PARTNERS 7 | 250 W 55TH STREET 32ND FLOOR | | | | NEW YORK | NY | 10019 | |
| 28100408 | SQUAREPOINT DIVERSIFIED PARTNERS 7 | SQUAREPOINT DIVERSIFIED PARTNERS 7 | 250 W 55TH STREET 32ND FLOOR | | | NEW YORK | NY | 10019 | |
| 28111426 | SRI AUSHADA LLC | 3579 E FOOTHILL BLVD #714 | | | | PASADENA | CA | 91107 | |
| 28100425 | ST. JUDE CANDLE COMPANY, LP | 4851 HOMESTEAD ROAD | SUITE 102 | | | HOUSTON | TX | 77028 | |
| 28125978 | STAFFMARK INVESTMENT LLC | 201 EAST 4,H STREET | SUITE 800 | | | CINCINNATI | OH | 45202 | |
| 30258767 | STAMM, NOREEN | 5640 CHAMBERS AVEL RD | | | | HARRISBURG | PA | 17111 | |
| 28161520 | STAMPFL ASSOCIATES, LLC | 711 HYDE PARK | | | | DOYLESTOWN | PA | 18902 | |
| 28109291 | STAMPS.COM | P.O. BOX 737371 | | | | DALLAS | TX | 75373-7371 | |
| 28109291 | STAMPS.COM | P.O. BOX 737371 | | | | DALLAS | TX | 75373-7371 | |
| 28120859 | STAMPS.COM | P.O. BOX 737371 | | | | DALLAS | TX | 75373-7371 | |
| 28109292 | STAMPS.COM | P.O. BOX 737371 | | | | DALLAS | TX | 75373-7371 | |
| 28109291 | STAMPS.COM | P.O. BOX 737371 | | | | DALLAS | TX | 75373-7371 | |
| 28140349 | STAN VENTURES LLC | 8 THE GREEN STE A | | | | DOVER | DE | 19901 | |
| 30258768 | STANIFORTH, KAREN | 3310 BAYOU RD | | | | LONGBOAT KEY | FL | 34228 | |
| 28109299 | STANPAC INC | 7158 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7001 | |
| 28161236 | STAPLES ADVANTAGE | 45 CEDAR LANE | | | | ENGLEWOOD | NJ | 07631 | |
| 28161241 | STAPLES TECHNOLOGY SOLUTIONS | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 28161242 | STAPLES TECHNOLOGY SOLUTIONS | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 28161239 | STAPLES TECHNOLOGY SOLUTIONS | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 28125984 | STAPLES, INC. | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 28125979 | STAPLES, INC. | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 28125981 | STAPLES, INC. | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 28125984 | STAPLES, INC. | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 28125981 | STAPLES, INC. | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 28100451 | STAPLES-MCDOWELL, TONI | 3660 ALPINE DR | | | | SMYRNA | GA | 30082 | |
| 28109307 | STAR BRANDS NORTH AMERICA INC | SUITE 1011 | 10 BANK ST | | | WHITE PLAINS | NY | 10606 | |
| 28109308 | STAR CANDLE CO, LLC | 300 INDUSTRIAL AVENUE | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 28109308 | STAR CANDLE CO, LLC | 300 INDUSTRIAL AVENUE | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 28109308 | STAR CANDLE CO, LLC | 300 INDUSTRIAL AVENUE | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 28109308 | STAR CANDLE CO, LLC | 300 INDUSTRIAL AVENUE | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 28166404 | STAR SNACKS CO., LLC | 111 PORT JERSEY BLVD | | | | JERSEY CITY | NJ | 07305 | |
| 28120891 | STAR SNACKS CO., LLC | 111 PORT JERSEY BLVD | | | | JERSEY CITY | NJ | 07305 | |
| 28120889 | STAR SNACKS CO., LLC | 111 PORT JERSEY BLVD | | | | JERSEY CITY | NJ | 07305 | |
| 28120892 | STARCOM WORLDWIDE, INC | PUBLICIS MEDIA COLLECTION ACCT | PO BOX 100938 | | | ATLANTA | GA | 30384 | |
| 30259063 | STARCOM WORLDWIDE, INC. | LOCKE LORD LLP | CHELSEY ROSENBLOOM LIST, JONATHAN W. YOUNG | HANNA J. REDD | BROOKFIELD PLACE,  200 VESEY STREET | NEW YORK | NY | 10281-2101 | |
| 28163083 | STARFACE WORLD INC | 447 BROADWAY ST., 2ND FLOOR, #171 | | | | NEW YORK | NY | 10013 | |
| 28163084 | STARFACE WORLD INC | 447 BROADWAY ST., 2ND FLOOR, #171 | | | | NEW YORK | NY | 10013 | |
| 28163084 | STARFACE WORLD INC | 447 BROADWAY ST., 2ND FLOOR, #171 | | | | NEW YORK | NY | 10013 | |
| 28129906 | STATE FARM | ATTN: TERRY | 123 WEST SPRUCE STREET | | | FORT BRAGG | CA | 95437 | |
| 28100463 | STATE OF CALIFORNIA | P.O. BOX 826880 | | | | SACRAMENTO | CA | 94280-0001 | |
| 30259064 | STATE OF CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT. | PO BOX | | | | RANCHO CARDOVA | CA | 95741 | |
| 30259016 | STATE OF CALIFORNIA, DEPARTMENT OF INDUSTRIAL RELATIONS | 1515 CLAY ST | ROOM 1302 | | | OAKLAND | CA | 94612 | |
| 28100465 | STATE OF DELAWARE DIVISION OF REVENUE | ATTN: MS 28 | PO BOX 8763 | | | WILMINGTON | DE | 19899-8763 | |
| 28160417 | STATE OF HAWAII | ATTN: BANKRUPTCY UNIT | P.O. BOX 259 | | | HONOLULU | HI | 96809-0259 | |
| 30641352 | State of Minnesota, Department of Revenue | PO Box 64447 - BKY | | | | St Paul | MN | 55164-0447 | |
| 28109334 | STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY | 50 WEST STATE STREET | 8TH FLOOR | | TRENTON | NJ | 08625 | |
| 28109334 | STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY | 50 WEST STATE STREET | 8TH FLOOR | | TRENTON | NJ | 08625 | |
| 28109334 | STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY | 50 WEST STATE STREET | 8TH FLOOR | | TRENTON | NJ | 08625 | |
| 28109334 | STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY | 50 WEST STATE STREET | 8TH FLOOR | | TRENTON | NJ | 08625 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28109334 | STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY | 50 WEST STATE STREET | 8TH FLOOR | | TRENTON | NJ | 08625 | |
| 28109334 | STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY | 50 WEST STATE STREET | 8TH FLOOR | | TRENTON | NJ | 08625 | |
| 28109341 | STATE OF NH - UC | EMP SECURITY CASHIER *UNH 002 | PO BOX 2058 | | | CONCORD | NH | 03302 | |
| 28109341 | STATE OF NH - UC | EMP SECURITY CASHIER *UNH 002 | PO BOX 2058 | | | CONCORD | NH | 03302 | |
| 28109341 | STATE OF NH - UC | EMP SECURITY CASHIER *UNH 002 | PO BOX 2058 | | | CONCORD | NH | 03302 | |
| 28160418 | STATE OF NJ-DIVISION OF TAXATION BANKRUPTCY UNIT | P.O. BOX 245 | | | | TRENTON | NJ | 08695 | |
| 30259065 | STATE OF WA ATTORNEY GENERAL | 1125 WASHINGTON STREET SE | | | | OLYMPIA | WA | 98504 | |
| 28109350 | STATE STREET PARTNERS | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | 99 WOOD AVENUE SOUTH | | ISELIN | NJ | 08830 | |
| 28111431 | STATE STREET PARTNERS LLC | 1720 WAZEE, SUITE 1A | | | | DENVER | CO | 80202-0000 | |
| 28163089 | STATE STREET PARTNERS LLC | 1720 WAZEE | SUITE 1A | | | DENVER | CO | 80202 | |
| 30259017 | STATE TAX DEPT | 1001 LEE STREET EAST | | | | CHARLESTON | WV | 25301 | |
| 30259017 | STATE TAX DEPT | 1001 LEE STREET EAST | | | | CHARLESTON | WV | 25301 | |
| 30259017 | STATE TAX DEPT | 1001 LEE STREET EAST | | | | CHARLESTON | WV | 25301 | |
| 28126815 | STATE TEACHERS RETIREMENT SYSTEM OF OHIO | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28160420 | STATE TEACHERS RETIREMENT SYSTEM OF OHIO | STATE TEACHERS RETIREMENT SYSTEM | OF OHIO | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 30258769 | STAUB, JESSICA | 231 N. THIRD ST. | | | | NEW FREEDOM | PA | 17349 | |
| 28160465 | STAUFFER BISCUIT COMPANY | PO BOX 4121 | | | | LANCASTER | PA | 17604 | |
| 28109355 | STAUFFER BISCUIT COMPANY | PO BOX 4121 | | | | LANCASTER | PA | 17604 | |
| 28109355 | STAUFFER BISCUIT COMPANY | PO BOX 4121 | | | | LANCASTER | PA | 17604 | |
| 30258770 | STEINBERG, DAVID | 19845 TURTLE SPRINGS WAY | | | | PORTER RANCH | CA | 91326 | |
| 28149703 | STELLING, KELLY | 242 FAIRVIEW AVE | | | | BAYPORT | NY | 11705 | |
| 28111433 | STEPNEY CROSSING LLC | STEPNEY CROSSING, LLC | 234 MAIN STREET | | | MONROE | CT | 06468 | |
| 28111433 | STEPNEY CROSSING LLC | STEPNEY CROSSING, LLC | 234 MAIN STREET | | | MONROE | CT | 06468 | |
| 28111434 | STEVE MICHAELSON | 552 BEAN CREEK RD SPACE143 | | | | SCOTTS VALLEY | CA | 95066 | |
| 28111434 | STEVE MICHAELSON | 552 BEAN CREEK RD SPACE143 | | | | SCOTTS VALLEY | CA | 95066 | |
| 28100513 | STEVE'S WHOLESALE FLORAL | PO BOX 134 | | | | BORING | OR | 97009 | |
| 28111436 | STEWARTSTOWN STATION VILLAGE S | 6259 REYNOLDS MILL ROAD | | | | SEVEN VALLEYS | PA | 17360 | |
| 28163312 | STEWARTSTOWN STATION VILLAGE S | 6259 REYNOLDS MILL ROAD | | | | SEVEN VALLEYS | PA | 17360 | |
| 28100531 | STICHTING BEWAARDER SYNTRUS ACHMEA GLOBAL HIGH YIELD POOL | STICHTING BEWAARDER SYNTRUS | ACHMEA GLOBAL HIGH YIELD POOL | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28126846 | STICHTING BEWAARDER SYNTRUS ACHMEA GLOBAL HIGH YIELD POOL | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28126847 | STICHTING MARS PENSIOENFONDS | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28100532 | STICHTING MARS PENSIOENFONDS | STICHTING MARS PENSIOENFONDS | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28169754 | STICHTING PENSIOENFONDS HOOGOVENS | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28100533 | STICHTING PENSIOENFONDS HOOGOVENS | STICHTING PENSIOENFONDS HOOGOVENS | 309 WEST 49TH STREET 24TH FLOOR | | | NEW YORK | NY | 10019-7316 | |
| 28126003 | STILLWATERS FOOD SERVICE, INC | 43652 RIALTO DRIVE | ATTN: ANDREW HARRITY | | | LANCASTER | CA | 93535 | |
| 30258771 | STINE, RICHARD | 40A FRONT ST | | | | NEW BUFFALO | PA | 17069-0101 | |
| 30258772 | STOHLER, MAGAN | 2208 HIGHLAND CIRCLE | | | | HARRISBURG | PA | 17110 | |
| 28159986 | STONE DISTRIBUTING COMPANY | PO BOX 847766 | | | | LOS ANGELES | CA | 90084-7766 | |
| 28111437 | STONEBRIER COMMERCIAL LP | 1919 GRAND CANAL BOULEVARD | | | | STOCKTON | CA | 95207-0000 | |
| 28126005 | STONEBRIER COMMERCIAL LP | 1919 GRAND CANAL BLVD | SUITE A-1 | | | STOCKTON | CA | 95207 | |
| 28100571 | STONEBRIER COMMERCIAL LP | 1919 GRAND CANAL BOULEVARD | | | | STOCKTON | CA | 95207-0000 | |
| 28159988 | STONERIVER PHARMACY SOLUTIONS | PO BOX 100994 | | | | ATLANTA | GA | 30384-0094 | |
| 28159989 | STORCK USA | PO BOX 677430 | | | | DALLAS | TX | 75267-7430 | |
| 28120953 | STORCK USA | PO BOX 677430 | | | | DALLAS | TX | 75267-7430 | |
| 28159990 | STORCK USA | PO BOX 677430 | | | | DALLAS | TX | 75267-7430 | |
| 28159989 | STORCK USA | PO BOX 677430 | | | | DALLAS | TX | 75267-7430 | |
| 28100581 | STOREFRONT.COM ONLINE INC | #170-601 W CORDOVA | MAILBOX 107 | | | VANCOUVER | BC | V6B 1G1 | CANADA |
| 28109368 | STRATUS GROUP DUO LLC | PO BOX 511461 | | | | LOS ANGELES | CA | 90051 | |
| 28109368 | STRATUS GROUP DUO LLC | PO BOX 511461 | | | | LOS ANGELES | CA | 90051 | |
| 28109369 | STRAUB DISTRIBUTING COMPANY | 4633 E LA PALMA AVE | | | | ANAHEIM | CA | 92807 | |
| 28111440 | STRAWBERRY SQUARE ASSOCIATES | 320 MARKET ST, STE 273E | | | | HARRISBURG | PA | 17101 | |
| 28126012 | STRAWBERRY SQUARE ASSOCIATES | SUITE 273E | 320 MARKET ST | | | HARRISBURG | PA | 17101 | |
| 28160561 | STUFFED PUFFS LLC | 3910 STUFFED PUFFS PLACE | | | | BETHLEHEM | PA | 18017 | |
| 28120989 | STUTCHMAN FAMILY TRUST | 243 RED DEER DR | | | | PORT ANGELES | WA | 98362 | |
| 28100650 | SUBURBAN PROPANE LP | ATTN: CREDIT & COLLECTIONS | 240 ROUTE 10 WEST | | | WHIPPANY | NJ | 07981 | |
| 28153580 | SUDAK, STEVEN | 1008 CRYSTAL CREEK DR | | | | MECHANICSBURG | PA | 17050 | |
| 28109380 | SUDBERRY - PARDEE/CMR #32 | SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE STE 260 | | | SAN DIEGO | CA | 92121-4714 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 111 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28153589 | SUFFOLK CO DEPT OF CONSUMER | 725 VETERANS MEMORIAL HWY | | | | HAUPPAUGE | NY | 11788 | |
| 30258773 | SULLIVAN, SALLY | 6 MERIDIAN DR | | | | DOVER | NH | 03820 | |
| 28160565 | SUMMIT ENERGY SERVICES, INC | 10350 ORMSBY PARK PLACE | SUITE 400 | | | LOUISVILLE | KY | 40223 | |
| 28126016 | SUMMIT PROPERTIES DEVELOPMENT | 6445 CITATION DR | SUITE G | | | CLARKSTON | MI | 48346 | |
| 28169558 | SUMMIT SQUARE ASSOCIATES | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 270 | | | NEWTOWN | PA | 18940-0270 | |
| 28121008 | SUMMIT SQUARE ASSOCIATES | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 270 | | | NEWTOWN | PA | 18940-0270 | |
| 28121013 | SUN BUM LLC | PO BOX 671496 | | | | DALLAS | TX | 75267-1496 | |
| 28121011 | SUN BUM LLC | PO BOX 671496 | | | | DALLAS | TX | 75267-1496 | |
| 28121013 | SUN BUM LLC | PO BOX 671496 | | | | DALLAS | TX | 75267-1496 | |
| 28121010 | SUN BUM LLC | PO BOX 671496 | | | | DALLAS | TX | 75267-1496 | |
| 28169559 | SUN ENTERPRISES, LLC | 220 WESTBURY AVE | | | | CARLE PLACE | NY | 11514 | |
| 28161728 | SUNAMERICA-CHAMPION/LBS LIMITED PARTNERSHIP | BLANK ROME LLP | ATTN: JORDAN WILLIAMS | 1201 N. MARKET STREET | SUITE 800 | WILMINGTON | DE | 19801 | |
| 28169562 | SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 28121022 | SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 28121024 | SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 28169562 | SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 28161730 | SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 28161730 | SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 28121018 | SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 28169562 | SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 28121018 | SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 28121018 | SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 28169562 | SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 28121018 | SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 28161730 | SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 28121021 | SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 28161731 | SUNBELT RENTALS INC. | ASK LLP | ATTN: JENNIFER A. CHRISTIAN | 2600 EAGAN WOODS DRIVE | SUITE 400 | ST. PAUL | MN | 55121 | |
| 28161732 | SUNCAST CORPORATION | ATTN: LEGAL DEPARTMENT | 701 NORTH KIRK ROAD | | | BATAVIA | IL | 60510 | |
| 28111444 | SUNDANCE PLAZA, LLC | 12906 N. ADDISON STREET | | | | SPOKANE | WA | 99218-0000 | |
| 28169564 | SUNDANCE PLAZA, LLC | 12906 N ADDISON STREET | | | | SPOKANE | WA | 99218 | |
| 28111444 | SUNDANCE PLAZA, LLC | 12906 N. ADDISON STREET | | | | SPOKANE | WA | 99218-0000 | |
| 28163353 | SUNNYSIDE MARKETPLACE LLC-CTA | C/O CUSHMAN & WAKEFIELD INC | 200 SW MARKET ST, STE 200 | | | PORTLAND | OR | 97201 | |
| 28169565 | SUNNYSIDE MARKETPLACE LLC-CTA | CUSHMAN & WAKEFIELD 1013346 | PO BOX 234991 | | | CHICAGO | IL | 60689-4991 | |
| 30657002 | SUNNYSIDE MARKETPLACE LLC-CTA | C/O CUSHMAN & WAKEFIELD 1013346 | PO BOX 234991 | | | CHICAGO | IL | 60689-4991 | |
| 28163354 | SUNQUITZ SWC LLC | C/O LAURICH PROPERTIES, INC. | 10655 PARK RUN DR, STE 160 | | | LAS VEGAS | NV | 89144 | |
| 28169567 | SUNQUITZ SWC LLC | SUITE 160 | 10655 PARK RUN DR | | | LAS VEGAS | NV | 89144 | |
| 28100703 | SUNSWEET GROWERS INC. | ATTN: DEBRA MACIAS | 901 N. WALTON AVE | | | YUBA CITY | CA | 95993 | |
| 28126027 | SUNTREE SNACK FOODS LLC | 727 N. 16TH STREET, SUITE 195 | | | | PHOENIX | AZ | 85020 | |
| 28126028 | SUNTREE SNACK FOODS LLC | 727 N. 16TH STREET, SUITE 195 | | | | PHOENIX | AZ | 85020 | |
| 28126027 | SUNTREE SNACK FOODS LLC | 727 N. 16TH STREET, SUITE 195 | | | | PHOENIX | AZ | 85020 | |
| 28126027 | SUNTREE SNACK FOODS LLC | 727 N. 16TH STREET, SUITE 195 | | | | PHOENIX | AZ | 85020 | |
| 28121034 | SUPERBALIFE INTERNATIONAL LLC | SUITE 525 | 1171 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| 28109413 | SUPERBALIFE INTERNATIONAL LLC | SUITE 525 | 1171 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| 28121036 | SUPERBALIFE INTERNATIONAL LLC | SUITE 525 | 1171 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| 30259451 | SUPERIOR ICE CREAM EQUIPMENT | 155 RIVER RD   UNIT 9 | | | | BOW | NH | 03304 | |
| 28121039 | SUPERIOR PRODUCTS CO-VALLEY DV | PO BOX 1269 | | | | WILLOWS | CA | 95988 | |
| 28121040 | SUPPLY SOURCE | 12402 SE JENNIFER ST | SUITE #190 | | | CLACKAMAS | OR | 97015 | |
| 28109417 | SUPPLY SOURCE | 12402 SE JENNIFER ST | SUITE #190 | | | CLACKAMAS | OR | 97015 | |
| 28121040 | SUPPLY SOURCE | 12402 SE JENNIFER ST | SUITE #190 | | | CLACKAMAS | OR | 97015 | |
| 28121044 | SUPPLY SOURCE INC | 12402 SE JENNIFER ST | STE 190 | | | CLACKAMAS | OR | 97015 | |
| 28121044 | SUPPLY SOURCE INC | 12402 SE JENNIFER ST | STE 190 | | | CLACKAMAS | OR | 97015 | |
| 28100707 | SUPPLY SOURCE, INC. | ATTN: KATHIE GROSS | 12402 SE JENNIFER ST. | SUITE 190 | | CLACKAMAS | OR | 97015 | |
| 28126033 | SURESCRIPTS | 5971 KINGSTOWNE VILLAGE PARKWAY | SUITE 200 | | | ALEXANDRIA | VA | 22315 | |
| 28109422 | SURGICAL APPLIANCE INDUSTRIES | 3960 ROSSLYN DR | | | | CINCINNATI | OH | 45209 | |
| 28109422 | SURGICAL APPLIANCE INDUSTRIES | 3960 ROSSLYN DR | | | | CINCINNATI | OH | 45209 | |
| 28109422 | SURGICAL APPLIANCE INDUSTRIES | 3960 ROSSLYN DR | | | | CINCINNATI | OH | 45209 | |
| 28109422 | SURGICAL APPLIANCE INDUSTRIES | 3960 ROSSLYN DR | | | | CINCINNATI | OH | 45209 | |
| 28163357 | SUSAN C BERGERON | PO BOX 62 | | | | NORTH FALMOUTH | MA | 02556 | |
| 28163357 | SUSAN C BERGERON | PO BOX 62 | | | | NORTH FALMOUTH | MA | 02556 | |
| 30259353 | SUSAN L MITCHELL TAX COLLECTOR | 301 E MAHONING ST  STE 3 | | | | PUNXSUTAWNEY | PA | 15767 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30258774 | SUTCH, PAMELA | 405 E MAIN ST | | | | LANDISBURG | PA | 17040 | |
| 28156589 | SUTTER DAVIS HOSPITAL | 2000 SUTTER PLACE | | | | DAVIS | CA | 95616 | |
| 28121066 | SUZANNE PELLETIER | 145 SUE ANN DR | | | | DRACUT | MA | 01826 | |
| 30656975 | SVAP III PLAZA MEXICO LLC | 302 DATURA ST, STE 100 | | | | WEST PALM BEACH | FL | 33401 | |
| 28163360 | SVN REAL ESTATE, LLC | 1114 CEDAR TOP ROAD | | | | READING | PA | 19607 | |
| 28163361 | SVN REAL ESTATE, LLC | 1114 CEDAR TOP ROAD | | | | READING | PA | 19607 | |
| 28163363 | SVN REAL ESTATE, LLC | 1114 CEDAR TOP ROAD | | | | READING | PA | 19607 | |
| 28126045 | SVN REAL ESTATE, LLC | 1114 CEDAR TOP ROAD | | | | READING | PA | 19607 | |
| 28126045 | SVN REAL ESTATE, LLC | 1114 CEDAR TOP ROAD | | | | READING | PA | 19607 | |
| 28126046 | SVSC HOLDING LP | SUITE 101 | 8100 LA MESA BLVD | | | LA MESA | CA | 91942 | |
| 30258684 | SWARTZ, STEVEN | PO BOX 1427 | | | | WINCHESTER | VA | 22604 | |
| 30258775 | SWEENEY, BLAKE | 4 ABBEY CT | | | | CARLISLE | PA | 17015 | |
| 28121081 | SWEET CANDY COMPANY | P.O. BOX 22450 | | | | SALT LAKE CITY | UT | 84122-0450 | |
| 28109449 | SWEET CANDY COMPANY | P.O. BOX 22450 | | | | SALT LAKE CITY | UT | 84122-0450 | |
| 28121086 | SWEETENER PRODUCTS CO | PO BOX 516572 | | | | LOS ANGELES | CA | 90051-0597 | |
| 30258776 | SWICK, MARK | 2 THUNDERBIRD TRL | | | | TUNKHANNOCK | PA | 18657 | |
| 30259066 | SWIFT RESPONSE, LLC | 2690 WESTON ROAD SUITE 200 | | | | WESTON | FL | 33331 | |
| 28121091 | SWIRE COCA-COLA USA | LB912906 | PO BOX 209906 | | | DALLAS | TX | 75320-9906 | |
| 28109457 | SWIRE PACIFIC HOLDINGS INC | PO BOX 3743 | | | | SEATTLE | WA | 98124-3743 | |
| 28121096 | SXWELL USA LLC | LOCK BOX 2025 | | | | CAROL STREAM | IL | 60132-2025 | |
| 28109460 | SXWELL USA LLC | LOCK BOX 2025 | | | | CAROL STREAM | IL | 60132-2025 | |
| 28121096 | SXWELL USA LLC | LOCK BOX 2025 | | | | CAROL STREAM | IL | 60132-2025 | |
| 30259452 | SY, REINA | C/O SCOTT GAILEN, INC. | 22027 LINFIELD LANE | | | CHATSWORTH | CA | 91311 | |
| 28163635 | SYNERGY WASTE MANAGEMENT, INC | 36 SWORD STREET, UNIT 9 | | | | AUBURN | MA | 01501 | |
| 28163635 | SYNERGY WASTE MANAGEMENT, INC | 36 SWORD STREET, UNIT 9 | | | | AUBURN | MA | 01501 | |
| 28163635 | SYNERGY WASTE MANAGEMENT, INC | 36 SWORD STREET, UNIT 9 | | | | AUBURN | MA | 01501 | |
| 28163635 | SYNERGY WASTE MANAGEMENT, INC | 36 SWORD STREET, UNIT 9 | | | | AUBURN | MA | 01501 | |
| 28163635 | SYNERGY WASTE MANAGEMENT, INC | 36 SWORD STREET, UNIT 9 | | | | AUBURN | MA | 01501 | |
| 28163635 | SYNERGY WASTE MANAGEMENT, INC | 36 SWORD STREET, UNIT 9 | | | | AUBURN | MA | 01501 | |
| 28163635 | SYNERGY WASTE MANAGEMENT, INC | 36 SWORD STREET, UNIT 9 | | | | AUBURN | MA | 01501 | |
| 28163635 | SYNERGY WASTE MANAGEMENT, INC | 36 SWORD STREET, UNIT 9 | | | | AUBURN | MA | 01501 | |
| 28100772 | Name on file | 1176 DODGE RD | | | | GETZVILLE | NY | 14068-1385 | |
| 28109464 | T.J. SHEEHAN DIST, INC | 225 COMMERCE BLVD | | | | LIVERPOOL | NY | 13088-4541 | |
| 28121118 | T.J. SHEEHAN DIST, INC | 225 COMMERCE BLVD | | | | LIVERPOOL | NY | 13088-4541 | |
| 28100793 | TAC PROPERTIES LLC | 50 UNITED NATIONS PLAZA #9B | | | | NEW YORK | NY | 10017 | |
| 28111449 | TAC PROPERTIES LLC | 50 UNITED NATIONS PLAZA #9B | | | | NEW YORK | NY | 10017 | |
| 28121123 | TAFT PLAZA VENTURE LLC | 2200 PASEO VERDE PKWY | STE 260 | | | HENDERSON | NV | 89052 | |
| 28100809 | TAHOE CROWN LLC (FKA LKB MANAGEMENT LLC) | ANNE KENSOK | 1370 TRANCAS ST | #314 | | NAPA | CA | 94558 | |
| 30258945 | TAKEYA USA CORPORATION | 270 BAKER ST E,  STE 200 | | | | COSTA MESA | CA | 92626 | |
| 30258777 | TALBOT, BRIAN | 10455 ANTLER CREEK DR | | | | PEYTON | CO | 80831 | |
| 28109471 | TALKING RAIN BEVERAGE CO | PO BOX 74251 | | | | CLEVELAND | OH | 44194-4251 | |
| 28121141 | TALKING RAIN BEVERAGE CO | PO BOX 74251 | | | | CLEVELAND | OH | 44194-4251 | |
| 28121141 | TALKING RAIN BEVERAGE CO | PO BOX 74251 | | | | CLEVELAND | OH | 44194-4251 | |
| 28109471 | TALKING RAIN BEVERAGE CO | PO BOX 74251 | | | | CLEVELAND | OH | 44194-4251 | |
| 28160007 | TAM PARTNERS, L.P. | ATTN: MARC WOLFE | 104 TIBURON BLVD., SUITE 100 | | | MILL VALLEY | CA | 94941 | |
| 28100821 | TAMARA ENTERPRISES, LLC | C/O FRANKLIN BARBOSA, JR., ESQ. | SCHENCK PRICE SMITH & KING, LLP | 220 PARK AVENUE | | FLORHAM PARK | NJ | 07030 | |
| 28111450 | TANDEM EQUITIES, LLC | 303 FRANKLIN STREET | | | | HAWORTH | NJ | 07641-0000 | |
| 28163640 | TANDEM EQUITIES, LLC | 303 FRANKLIN ST | | | | HAWORTH | NJ | 07641 | |
| 28111450 | TANDEM EQUITIES, LLC | 303 FRANKLIN STREET | | | | HAWORTH | NJ | 07641-0000 | |
| 28163642 | TANGO ANALYTICS LLC | 6225 N. STATE HWY 161 | SUITE 300 | | | IRVING | TX | 75038 | |
| 28109480 | TANK SUPPLY CORPRATION | 1626 ANN WAY | | | | BOULDER CITY | NV | 89005 | |
| 28100851 | TAO FINANCE 3-A LLC | TAO FINANCE 3-A LLC | 2100 MCKINNEY AVENUE | SUITE 1500 | | DALLAS | TX | 75201 | |
| 28126850 | TAO FINANCE 3-A LLC | 2100 MCKINNEY AVENUE | SUITE 1500 | | | DALLAS | TX | 75201 | |
| 28100865 | TARAS, LEE ANN | 304 FOUNDERS WAY | | | | MECHANICSBURG | PA | 17050 | |
| 28100865 | TARAS, LEE ANN | 304 FOUNDERS WAY | | | | MECHANICSBURG | PA | 17050 | |
| 28121168 | TARIAN GROUP LLC | 9530 MARKETPLACE ROAD | SUITE 103 | | | FORT MYERS | FL | 33912 | |
| 28121176 | TARO PHARMACEUTICAL | SUITE 2503 | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675-2503 | |
| 28109488 | TARO PHARMACEUTICAL | SUITE 2503 | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675-2503 | |
| 28109487 | TARO PHARMACEUTICAL | SUITE 2503 | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675-2503 | |
| 28109487 | TARO PHARMACEUTICAL | SUITE 2503 | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675-2503 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28121178 | TASTE OF NATURE INC | SUITE A | 2828 DONALD DOUGLAS LOOP NORTH | | | SANTA MONICA | CA | 90405 | |
| 28121180 | TASTE OF NATURE INC | SUITE A | 2828 DONALD DOUGLAS LOOP NORTH | | | SANTA MONICA | CA | 90405 | |
| 28109491 | TASTY BAKING CO. | PO BOX 512499 | | | | PHILADELPHIA | PA | 19175-2499 | |
| 28109491 | TASTY BAKING CO. | PO BOX 512499 | | | | PHILADELPHIA | PA | 19175-2499 | |
| 28109491 | TASTY BAKING CO. | PO BOX 512499 | | | | PHILADELPHIA | PA | 19175-2499 | |
| 28121182 | TASTY BAKING CO. | PO BOX 512499 | | | | PHILADELPHIA | PA | 19175-2499 | |
| 28109491 | TASTY BAKING CO. | PO BOX 512499 | | | | PHILADELPHIA | PA | 19175-2499 | |
| 28109491 | TASTY BAKING CO. | PO BOX 512499 | | | | PHILADELPHIA | PA | 19175-2499 | |
| 28109491 | TASTY BAKING CO. | PO BOX 512499 | | | | PHILADELPHIA | PA | 19175-2499 | |
| 28160632 | TATA CONSULTANCY SERVICES LTD | PO BOX 740075R2 | | | | CHICAGO | IL | 60674-7582 | |
| 28126096 | TATE ENGINEERING SYSTEMS INC | 3921 VERO RD | | | | ARBUTUS | MD | 21227 | |
| 30258946 | TATE'S WHOLESALE LLC DBA | TATE'S BAKE SHOP | 220 ROGER' WAY,  SUITE A | | | WESTHAMPTON BEACH | NY | 11978 | |
| 30258946 | TATE'S WHOLESALE LLC DBA | TATE'S BAKE SHOP | 220 ROGER' WAY,  SUITE A | | | WESTHAMPTON BEACH | NY | 11978 | |
| 30258946 | TATE'S WHOLESALE LLC DBA | TATE'S BAKE SHOP | 220 ROGER' WAY,  SUITE A | | | WESTHAMPTON BEACH | NY | 11978 | |
| 28100885 | TAU ATLANTIC, LLC | BALLARD SPAHR LLP | CRAIG SOLOMON GANZ, ESQ. MICHAEL S. MYERS, ESQ. | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28126097 | TAX COMPLIANCE INC | 10200-A WILLOW CREEK ROAD | | | | SAN DIEGO | CA | 92131 | |
| 30259157 | TAYLOR, BENJAMIN | 345 E MEADOW DR | | | | MECHANICSBURG | PA | 17055 | |
| 28100917 | TAYLOR, SANDRA | 612 RANGE END RD LOT 57 | | | | DILLSBURG | PA | 17019 | |
| 28126102 | TAZZA BRANDS EAST INC | 340 W. CROSSROADS PKWY | STE B | | | BOLINGBROOK | IL | 60440 | |
| 28126102 | TAZZA BRANDS EAST INC | 340 W. CROSSROADS PKWY | STE B | | | BOLINGBROOK | IL | 60440 | |
| 28126102 | TAZZA BRANDS EAST INC | 340 W. CROSSROADS PKWY | STE B | | | BOLINGBROOK | IL | 60440 | |
| 28126102 | TAZZA BRANDS EAST INC | 340 W. CROSSROADS PKWY | STE B | | | BOLINGBROOK | IL | 60440 | |
| 28100927 | TDW PROPERTY GROUP LLC | 12138 INDUSTRIAL BLVD STE 100 | 100 | | | VICTORVILLE | CA | 92395 | |
| 28159695 | TEACHERS' RETIREMENT SYSTEM OF LOUISIANA | TEACHERS' RETIREMENT | SYSTEM OF LOUISIANA | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28169755 | TEACHERS' RETIREMENT SYSTEM OF LOUISIANA | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28159696 | TEACHERS' RETIREMENT SYSTEM OF THE CITY OF NEW YORK | TEACHERS' RETIREMENT SYSTEM | OF THE CITY OF NEW YORK | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28109530 | TEACHERS' RETIREMENT SYSTEM OF THE CITY OF NEW YORK | TEACHERS' RETIREMENT SYSTEM OF THE CITY OF NEW YORK | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | |
| 28126740 | TEACHERS' RETIREMENT SYSTEM OF THE CITY OF NEW YORK | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28169756 | TEACHERS' RETIREMENT SYSTEM OF THE CITY OF NEW YORK | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 30259158 | TEAFF, NATALIE | 51 KERRY RD | | | | FOLLANSBEE | WV | 26037 | |
| 28109531 | TEAM ONE REPAIR INC | 2705 CRESTRIDGE CT | | | | SUWANEE | GA | 30024 | |
| 28159700 | TEAM ONE REPAIR, INC | 2705 CRESTRIDGE COURT | | | | SUWANEE | GA | 30024 | |
| 28140769 | TEBO, DONALD | 7543 FONTANELLE RD | | | | OSTRANDER | OH | 43061 | |
| 28159701 | TEC LABORATORIES, INC. | 7100 TEC LABS WAY SW | | | | ALBANY | OR | 97321 | |
| 28121229 | TEC LABS | ATTN: ACCTS RECEIVABLE | 7100 TEC LABS WAY SW | | | ALBANY | OR | 97321 | |
| 28126113 | TECHNOLOGY RECOVERY GROUP | 31390 VIKING PARKWAY | | | | WESTLAKE | OH | 44145 | |
| 28126113 | TECHNOLOGY RECOVERY GROUP | 31390 VIKING PARKWAY | | | | WESTLAKE | OH | 44145 | |
| 28126109 | TECHNOLOGY RECOVERY GROUP | 31390 VIKING PARKWAY | | | | WESTLAKE | OH | 44145 | |
| 28126109 | TECHNOLOGY RECOVERY GROUP | 31390 VIKING PARKWAY | | | | WESTLAKE | OH | 44145 | |
| 28126112 | TECHNOLOGY RECOVERY GROUP | 31390 VIKING PARKWAY | | | | WESTLAKE | OH | 44145 | |
| 28126114 | TECTA AMERICA CORP DBA TECTA | 9450 WEST BRYN MAWR AVENUE | SUITE 500 | | | ROSEMONT | IL | 60018 | |
| 28126114 | TECTA AMERICA CORP DBA TECTA | 9450 WEST BRYN MAWR AVENUE | SUITE 500 | | | ROSEMONT | IL | 60018 | |
| 28126114 | TECTA AMERICA CORP DBA TECTA | 9450 WEST BRYN MAWR AVENUE | SUITE 500 | | | ROSEMONT | IL | 60018 | |
| 28126114 | TECTA AMERICA CORP DBA TECTA | 9450 WEST BRYN MAWR AVENUE | SUITE 500 | | | ROSEMONT | IL | 60018 | |
| 28126114 | TECTA AMERICA CORP DBA TECTA | 9450 WEST BRYN MAWR AVENUE | SUITE 500 | | | ROSEMONT | IL | 60018 | |
| 30259067 | TECTA AMERICA CORP. - NICOLE J. WING | 9450 W. BRYN MAWR, STE 500 | | | | ROSEMONT | IL | 60018 | |
| 28159702 | TEDDY & SENE LLC | 17928 33RD PLACE WEST | | | | LYNNWOOD | WA | 98037 | |
| 28158267 | TEETERS, STEVEN | 4315 TOM MARKS RD | | | | SNOHOMISH | WA | 98290 | |
| 28158272 | TEKLE, SEFANIT | 4364 FAIR LAKES CT | | | | FAIRFAX | VA | 22033 | |
| 28166438 | TELEBRANDS | C/O ROSENTHAL&ROSENTHAL INC. | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 28126115 | TELECHECK SERVICES, INC | 750 W HAMPDEN AVE | | | | ENGLEWOOD | CO | 80110 | |
| 28100941 | TEL-HURON COMMERCIAL, LLC | 550 W. MERRILL STREET | SUITE 100 | | | BIRMINGHAM | MI | 48009 | |
| 28109534 | TEMPLE AIR CONDITIONING AND HEATING | PO BOX 6808 | | | | ROSEMEAD | CA | 91770 | |
| 30085082 | Tennessee Department of Revenue | C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 114 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30085082 | Tennessee Department of Revenue | C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| 30259453 | TERESA STEWART, ET AL. | C/O PAUL HAINE | SHAINES LAW GROUP, APC | 2155 CAMPUS DRIVE, STE 180 | | EL SEGUNDO | CA | 90245 | |
| 28159139 | TERRABOOST MEDIA LLC | 6114 LASALLE AVE #800 | | | | OAKLAND | CA | 94611 | |
| 28100957 | TERRAMAR RETAIL CENTERS, LLC | BLANK ROME LLP | JORDAN WILLIAMS | 1201 N. MARKETT STREET | SUITE 800 | WILMINGTON | DE | 19801 | |
| 28100981 | TETRA PAK, INC. | KELLY HART & HALLMAN LLP | ATTN: KATHERINE HOPKINS | 201 MAIN STREET, SUITE 2500 | | FORT WORTH | TX | 76102 | |
| 28109545 | TEVA PHARMACEUTICALS USA, INC. | WHITE & CASE LLP | C/O MATTHEW E. LINDER | 111 SOUTH WACKER DRIVE | SUITE 5100 | CHICAGO | IL | 60606 | |
| 30259018 | TEXAS WORKFORCE COMMISSION | 101 E 15TH ST | | | | AUSTIN | TX | 78778 | |
| 30259159 | TEZARE, ESSEY | 922 KING STREET STATION PKWY APT 33003 | | | | LEWISVILLE | TX | 75057 | |
| 28100996 | THAITHARA, VINITH | 16534 CAVENDISH LN | | | | FRISCO | TX | 75033-1924 | |
| 28121279 | THE AMES COMPANIES INC | 29989 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 28121279 | THE AMES COMPANIES INC | 29989 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 28109562 | THE BIRCH CORPORATION | C/O RH PROPERTIES I LLC | 1151 DOVE ST., STE 175 | | | NEWPORT BEACH | CA | 92660 | |
| 28121283 | THE CHARTWELL LAW OFFICES LLP | PO BOX 355 | | | | SOUDERTON | PA | 18964 | |
| 28166443 | THE CLASSIC JERKY COMPANY | 21655 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180 | |
| 28121284 | THE CLASSIC JERKY COMPANY | 21655 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180 | |
| 28166443 | THE CLASSIC JERKY COMPANY | 21655 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180 | |
| 28121287 | THE CLOROX SALES CO | PO BOX 75601 | | | | CHARLOTTE | NC | 28275-5601 | |
| 28159022 | THE CLOROX SALES CO | PO BOX 75601 | | | | CHARLOTTE | NC | 28275-5601 | |
| 28159021 | THE CLOROX SALES CO | PO BOX 75601 | | | | CHARLOTTE | NC | 28275-5601 | |
| 28121289 | THE CLOROX SALES CO | PO BOX 75601 | | | | CHARLOTTE | NC | 28275-5601 | |
| 28101017 | THE COCA-COLA COMPANY MASTER RETIREMENT TRUST | THE COCA-COLA COMPANY MASTER | RETIREMENT TRUST | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28126741 | THE COCA-COLA COMPANY MASTER RETIREMENT TRUST | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28126121 | THE COMMANS AT CALABASAS, LLC | CARUSO COMMONS AT CALABASAS | DEPT LA 23157 | | | PASADENA | CA | 91185-3157 | |
| 28121291 | THE COMMANS AT CALABASAS, LLC | CARUSO COMMONS AT CALABASAS | DEPT LA 23157 | | | PASADENA | CA | 91185-3157 | |
| 28166445 | THE COOK & BOARDMAN GROUP LLC | 26701 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 28121300 | THE COOK & BOARDMAN GROUP LLC | 26701 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 28121299 | THE COOK & BOARDMAN GROUP LLC | 26701 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 28121293 | THE COOK & BOARDMAN GROUP LLC | 26701 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 28121300 | THE COOK & BOARDMAN GROUP LLC | 26701 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 28166445 | THE COOK & BOARDMAN GROUP LLC | 26701 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 28166445 | THE COOK & BOARDMAN GROUP LLC | 26701 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 28121300 | THE COOK & BOARDMAN GROUP LLC | 26701 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 28121299 | THE COOK & BOARDMAN GROUP LLC | 26701 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 28121299 | THE COOK & BOARDMAN GROUP LLC | 26701 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 28121293 | THE COOK & BOARDMAN GROUP LLC | 26701 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 28121299 | THE COOK & BOARDMAN GROUP LLC | 26701 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 28101019 | THE DOTSON COMPANY EIN 34-1496713 | PO BOX 2429 | | | | WHITEHOUSE | OH | 43571 | |
| 28126829 | THE FILLS TRUST UAD 05/30/18 | 1974 PARKVIEW TER | | | | LA JOLLA | CA | 92037 | |
| 28101021 | THE FILLS TRUST UAD 05/30/18 | THE FILLS TRUST UAD 05/30/18 | 1974 PARKVIEW TER | | | LA JOLLA | CA | 92037 | |
| 28166448 | THE FLEX COMPANY | SUITE 200 | 318 LINCOLN BLVD | | | VENICE | CA | 90291 | |
| 28121305 | THE FLEX COMPANY | SUITE 200 | 318 LINCOLN BLVD | | | VENICE | CA | 90291 | |
| 28166448 | THE FLEX COMPANY | SUITE 200 | 318 LINCOLN BLVD | | | VENICE | CA | 90291 | |
| 28121304 | THE FLEX COMPANY | SUITE 200 | 318 LINCOLN BLVD | | | VENICE | CA | 90291 | |
| 28166452 | THE GOOD BEAN INC | ON ACCT THE GOOD BEAN/BEANITOS | PO BOX 150601 | | | OGDEN | UT | 84415 | |
| 28166452 | THE GOOD BEAN INC | ON ACCT THE GOOD BEAN/BEANITOS | PO BOX 150601 | | | OGDEN | UT | 84415 | |
| 28166452 | THE GOOD BEAN INC | ON ACCT THE GOOD BEAN/BEANITOS | PO BOX 150601 | | | OGDEN | UT | 84415 | |
| 28121311 | THE GOOD CHARCOAL COMPANY LP | 222 E 80TH STREET, APT 10FG | | | | NEW YORK | NY | 10075 | |
| 28121312 | THE GOOD CHARCOAL COMPANY LP | 222 E 80TH STREET, APT 10FG | | | | NEW YORK | NY | 10075 | |
| 28166453 | THE GOOD FAT CO LTD | DRAWER #2416 | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| 28109569 | THE HAIN CELESTIAL GROUP | THE HAIN CELESTIAL GROUP | 15497 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 28121316 | THE HAIN CELESTIAL GROUP | THE HAIN CELESTIAL GROUP | 15497 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 28121316 | THE HAIN CELESTIAL GROUP | THE HAIN CELESTIAL GROUP | 15497 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 28109570 | THE HAIN CELESTIAL GROUP | THE HAIN CELESTIAL GROUP | 15497 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 28101022 | THE HANOVER INSURANCE COMPANY | ATTN: BRIAN LEBRUN | 440 LINCOLN STREET - N477 | | | WORCESTER | MA | 01653 | |
| 28101022 | THE HANOVER INSURANCE COMPANY | ATTN: BRIAN LEBRUN | 440 LINCOLN STREET - N477 | | | WORCESTER | MA | 01653 | |
| 28101022 | THE HANOVER INSURANCE COMPANY | ATTN: BRIAN LEBRUN | 440 LINCOLN STREET - N477 | | | WORCESTER | MA | 01653 | |
| 28163971 | THE HANOVER INSURANCE COMPANY | ATTN: BRIAN LEBRUN | 440 LINCOLN STREET - N477 | | | WORCESTER | MA | 01653 | |
| 28101022 | THE HANOVER INSURANCE COMPANY | ATTN: BRIAN LEBRUN | 440 LINCOLN STREET - N477 | | | WORCESTER | MA | 01653 | |
| 30258931 | THE HANOVER INSURANCE COMPANY | ATTN: BRIAN LEBRUN | 440 LINCOLN STREET - N477 | | | WORCESTER | MA | 01653 | |
| 28163970 | THE HANOVER INSURANCE COMPANY | ATTN: BRIAN LEBRUN | 440 LINCOLN STREET - N477 | | | WORCESTER | MA | 01653 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 115 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28101022 | THE HANOVER INSURANCE COMPANY | ATTN: BRIAN LEBRUN | 440 LINCOLN STREET - N477 | | | WORCESTER | MA | 01653 | |
| 28101022 | THE HANOVER INSURANCE COMPANY | ATTN: BRIAN LEBRUN | 440 LINCOLN STREET - N477 | | | WORCESTER | MA | 01653 | |
| 28109576 | THE HANOVER INSURANCE COMPANY | ATTN: BRIAN LEBRUN | 440 LINCOLN STREET - N477 | | | WORCESTER | MA | 01653 | |
| 28121322 | THE HERJAVEC GROUP CORP | 5TH FLOOR | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 28163975 | THE HERSHEY SALTY SNACKS SALES | PO BOX 732668 | | | | DALLAS | TX | 75373-2668 | |
| 30258899 | THE HONEST COMPANY INC | 12130 MILLENNIUM DR,  STE 500 | | | | LOS ANGELES | CA | 90094 | |
| 30258899 | THE HONEST COMPANY INC | 12130 MILLENNIUM DR,  STE 500 | | | | LOS ANGELES | CA | 90094 | |
| 30258899 | THE HONEST COMPANY INC | 12130 MILLENNIUM DR,  STE 500 | | | | LOS ANGELES | CA | 90094 | |
| 28121330 | THE HUMBLE COMPANY NORTH AMER | C/O THE HUMBLE CO | 888 PROSPECT STREET, SUITE 200 | | | LA JOLLA | CA | 92037 | |
| 28109579 | THE HUMBLE COMPANY NORTH AMER | C/O THE HUMBLE CO | 888 PROSPECT STREET, SUITE 200 | | | LA JOLLA | CA | 92037 | |
| 28121329 | THE HUMBLE COMPANY NORTH AMER | C/O THE HUMBLE CO | 888 PROSPECT STREET, SUITE 200 | | | LA JOLLA | CA | 92037 | |
| 28109579 | THE HUMBLE COMPANY NORTH AMER | C/O THE HUMBLE CO | 888 PROSPECT STREET, SUITE 200 | | | LA JOLLA | CA | 92037 | |
| 28101024 | THE IRVINE COMPANY LLC | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH | 2029 CENTURY PARK EAST | SUITE 1400 | LOS ANGELES | CA | 90067-2915 | |
| 28163701 | THE IRVINE COMPANY LLC (LOS OLIVOS MARKETPLACE) | C/O DUSTIN P. BRANCH, ESQ. | BALLARD SPAHR LLP | 2029 CENTURY PARK EAST, SUITE 1400 | | LOS ANGELES | CA | 90067-2915 | |
| 28163703 | THE KROGER CO. | C/O: A.J. WEBB, FROST BROWN TODD LLP | KYLE R. GRUBBS | 301 E. FOURTH STREET | SUITE 3300 | CINCINNATI | OH | 45202 | |
| 28126133 | THE LANG COMPANIES INC | 20825 SWENSON DR. | SUITE 100 | | | WAUKESHA | WI | 53186 | |
| 28126133 | THE LANG COMPANIES INC | 20825 SWENSON DR. | SUITE 100 | | | WAUKESHA | WI | 53186 | |
| 28126131 | THE LANG COMPANIES INC | 20825 SWENSON DR. | SUITE 100 | | | WAUKESHA | WI | 53186 | |
| 28126133 | THE LANG COMPANIES INC | 20825 SWENSON DR. | SUITE 100 | | | WAUKESHA | WI | 53186 | |
| 28126131 | THE LANG COMPANIES INC | 20825 SWENSON DR. | SUITE 100 | | | WAUKESHA | WI | 53186 | |
| 28126131 | THE LANG COMPANIES INC | 20825 SWENSON DR. | SUITE 100 | | | WAUKESHA | WI | 53186 | |
| 28126131 | THE LANG COMPANIES INC | 20825 SWENSON DR. | SUITE 100 | | | WAUKESHA | WI | 53186 | |
| 28126131 | THE LANG COMPANIES INC | 20825 SWENSON DR. | SUITE 100 | | | WAUKESHA | WI | 53186 | |
| 28126131 | THE LANG COMPANIES INC | 20825 SWENSON DR. | SUITE 100 | | | WAUKESHA | WI | 53186 | |
| 28126133 | THE LANG COMPANIES INC | 20825 SWENSON DR. | SUITE 100 | | | WAUKESHA | WI | 53186 | |
| 28163705 | THE LIBMAN COMPANY | C/O STARK & STARK | ATTN: JOSEPH H. LEMKIN | PO BOX 5315 | | PRINCETON | NJ | 08543-5315 | |
| 28163705 | THE LIBMAN COMPANY | C/O STARK & STARK | ATTN: JOSEPH H. LEMKIN | PO BOX 5315 | | PRINCETON | NJ | 08543-5315 | |
| 28163705 | THE LIBMAN COMPANY | C/O STARK & STARK | ATTN: JOSEPH H. LEMKIN | PO BOX 5315 | | PRINCETON | NJ | 08543-5315 | |
| 28163705 | THE LIBMAN COMPANY | C/O STARK & STARK | ATTN: JOSEPH H. LEMKIN | PO BOX 5315 | | PRINCETON | NJ | 08543-5315 | |
| 30258900 | THE MAGNI COMPANY | 181 GRAND AVE,  STE 212 | | | | SOUTHLAKE | TX | 76092 | |
| 28163708 | THE MASTERSON COMPANY, INC. | ATTN: JENELLE ROBERTS | 4023 W NATIONAL AVE | | | MILWAUKEE | WI | 53215 | |
| 28168389 | THE MCS GROUP INC | SUITE 800 | 1601 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| 28163709 | THE MENTHOLATUM COMPANY | PO BOX 347142 | | | | PITTSBURGH | PA | 15251-4142 | |
| 28126142 | THE MILICI FAMILY LTD PTSHP | C/O JANET M LEWIS | 35 LONG POINT RD | | | BRANFORD | CT | 06405 | |
| 28126142 | THE MILICI FAMILY LTD PTSHP | C/O JANET M LEWIS | 35 LONG POINT RD | | | BRANFORD | CT | 06405 | |
| 28126143 | THE NASHASHIBI FAMILY TRUST | C/O DANA BUTCHER ASSOC | 6475 N PALM AVE #101 | | | FRESNO | CA | 93704 | |
| 28161615 | THE NASHASHIBI FAMILY TRUST | C/O DANA BUTCHER ASSOC | 6475 N PALM AVE #101 | | | FRESNO | CA | 93704 | |
| 28161616 | THE NEW ANTHOS LLC | 705 N DOUGLAS ST | | | | EL SEGUNDO | CA | 90245 | |
| 28163712 | THE NEW YORK AND PRESBYTERIAN HOSPITAL | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| 28162355 | THE NIKI GROUP LLC | THE NIKI GROUP, LLC RAT1 | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28101033 | THE NOVOGROOBER COMPANIES INC. | C/O GREG A. BOUWER | 425 JOLIET STREET, SUITE 425 | | | DYER | IN | 46311 | |
| 30258932 | THE PEOPLE OF THE STATE OF NEW YORK | C/O VILLAGE OF WESTBURY | 235 LINCOLN PLACE | | | WESTBURY | NY | 11590 | |
| 28101034 | THE PUBLIC INSTITUTION FOR SOCIAL SECURITY | THE PUBLIC INSTITUTION | FOR SOCIAL SECURITY | 1 EAST OHIO STREET | FLOOR 6 | INDIANAPOLIS | IN | 46204 | |
| 28126816 | THE PUBLIC INSTITUTION FOR SOCIAL SECURITY | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28101035 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | THE REGENTS OF THE | UNIVERSITY OF CALIFORNIA | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28169757 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28162536 | THE SHOPS AT HALFMOON, LLC | C/O BRUCE TANSKI | 11 MEYER ROAD | | | CLIFTON PARK | NY | 12065 | |
| 28109602 | THE SIEGFRIED GROUP, LLP | 1201 N. MARKET STREET | SUITE 700 | | | WILMINGTON | DE | 19801 | |
| 28101039 | THE STATE OF CONNECTICUT ACTING THROUGH ITS TREASURER | THE STATE OF CONNECTICUT ACTING | THROUGH ITS TREASURER | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28169758 | THE STATE OF CONNECTICUT ACTING THROUGH ITS TREASURER | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28101040 | THE STOP & SHOP SUPERMARKET COMPANY LLC | BESS FRANZOSA | 1385 HANCOCK STREET | 10TH FLOOR | | QUINCY | MA | 02169 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28101041 | THE TRAVELERS INDEMNITY COMPANY AND THOSE CERTAIN OF ITS PROPERTY CASUALTY INSURANCE AFFILIATES | TRAVELERS - ACCOUNT RESOLUTION | ONE TOWER SQUARE 10 MN | | | HARTFORD | CT | 06183 | |
| 28101042 | THE VILLAGE COMPANY LLC | 10000 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344 | |
| 30258901 | THE VILLAGE COMPANY, LLC | PO BOX 1575   LOCKBOX 236 | | | | MINNEAPOLIS | MN | 55480-1575 | |
| 30258901 | THE VILLAGE COMPANY, LLC | PO BOX 1575   LOCKBOX 236 | | | | MINNEAPOLIS | MN | 55480-1575 | |
| 30258901 | THE VILLAGE COMPANY, LLC | PO BOX 1575   LOCKBOX 236 | | | | MINNEAPOLIS | MN | 55480-1575 | |
| 28121371 | THE WHOLE NINE YRDS LLC | NAI CASCADE | 243 SW SCALEHOUSE LOOP, STE 3A | | | BEND | OR | 97702 | |
| 28121373 | THE YANKEE CANDLE COMPANY | PO BOX 416442 | | | | BOSTON | MA | 02241-6442 | |
| 28109620 | THE YERBA MATE CO | 3948 3RD STREET SOUTH #389 | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 28101043 | THE YERBA MATE CO. LLC | 215 ROSE AVE | | | | VENICE | CA | 90291 | |
| 28121377 | THEO CHOCOLATE | 1914 HAPPINESS WAY | | | | LAPORTE | IN | 46350 | |
| 28121377 | THEO CHOCOLATE | 1914 HAPPINESS WAY | | | | LAPORTE | IN | 46350 | |
| 28121377 | THEO CHOCOLATE | 1914 HAPPINESS WAY | | | | LAPORTE | IN | 46350 | |
| 28121378 | THEO CHOCOLATE | 1914 HAPPINESS WAY | | | | LAPORTE | IN | 46350 | |
| 28160260 | THERAPEUTIC RESEARCH CENTER | TRC PARENT LLC | 3120 W MARCH LANE | | | STOCKTON | CA | 95219 | |
| 28126164 | THERAPEUTIC RESEARCH CENTER | TRC PARENT LLC | 3120 W MARCH LANE | | | STOCKTON | CA | 95219 | |
| 28160260 | THERAPEUTIC RESEARCH CENTER | TRC PARENT LLC | 3120 W MARCH LANE | | | STOCKTON | CA | 95219 | |
| 28160259 | THERAPEUTIC RESEARCH CENTER | TRC PARENT LLC | 3120 W MARCH LANE | | | STOCKTON | CA | 95219 | |
| 28126166 | THERAPEUTIC RESEARCH CENTER | TRC PARENT LLC | 3120 W MARCH LANE | | | STOCKTON | CA | 95219 | |
| 28126164 | THERAPEUTIC RESEARCH CENTER | TRC PARENT LLC | 3120 W MARCH LANE | | | STOCKTON | CA | 95219 | |
| 28126164 | THERAPEUTIC RESEARCH CENTER | TRC PARENT LLC | 3120 W MARCH LANE | | | STOCKTON | CA | 95219 | |
| 28126164 | THERAPEUTIC RESEARCH CENTER | TRC PARENT LLC | 3120 W MARCH LANE | | | STOCKTON | CA | 95219 | |
| 28160259 | THERAPEUTIC RESEARCH CENTER | TRC PARENT LLC | 3120 W MARCH LANE | | | STOCKTON | CA | 95219 | |
| 28126164 | THERAPEUTIC RESEARCH CENTER | TRC PARENT LLC | 3120 W MARCH LANE | | | STOCKTON | CA | 95219 | |
| 28126166 | THERAPEUTIC RESEARCH CENTER | TRC PARENT LLC | 3120 W MARCH LANE | | | STOCKTON | CA | 95219 | |
| 28101050 | THERAPEUTIC RESEARCH INSTITUTE | THERAPEUTIC RESEARCH CENTER | ATTN: CAROL SANGINARIO | 399 SOUTH SPRING AVENUE | SUITE 108 | ST. LOUIS | MO | 63110 | |
| 28101063 | THOMAS A PITTA IN HIS CAPACITY TR GUC EQUITY TRUST | THOMAS A PITTA IN HIS CAPACITY | TR GUC EQUITY TRUST | C/O EMMET MARVIN & MARTIN LLP | 120 BROADWAY 32ND FLOOR | NEW YORK | NY | 10271 | |
| 28126866 | THOMAS A PITTA IN HIS CAPACITY TR GUC EQUITY TRUST | C/O EMMET MARVIN & MARTIN LLP | 120 BROADWAY 32ND FLOOR | | | NEW YORK | NY | 10271 | |
| 28169770 | THOMAS POULIOT | 5 BRISTOL LANE | | | | YORK | ME | 03909 | |
| 28101064 | THOMAS POULIOT | THOMAS POULIOT | 5 BRISTOL LANE | | | YORK | ME | 03909 | |
| 28101071 | THOMAS, CHRISTOPHER | 419 KENSINGTON PARK WAY | | | | WAXHAW | NC | 28173 | |
| 28101092 | THOMAS, NIKKI | 1366 COUNTY ROUTE 57 | | | | FULTON | NY | 13069 | |
| 28121396 | THOMPSON & JOHNSON | EQUIPMENT CO., INC. | 6926 FLY RD | | | EAST SYRACUSE | NY | 13057 | |
| 28109624 | THOMPSON INDUSTRIAL SUPPLY | PO BOX 1029 | | | | RANCHO CUCAMONGA | CA | 91729-1299 | |
| 28140889 | THOMPSON, BRIANNA | 81 OLD MILL RD | | | | COATESVILLE | PA | 19320 | |
| 30259160 | THOMPSON, JESSICA | 1730 BRANDON GLEN WAY NE | | | | CONYERS | GA | 30012 | |
| 30259161 | THOMPSON, THERESA | 95 W. WALNUT ST. | | | | YOE | PA | 17313 | |
| 30259162 | THOMPSON, TIFFANI | 604 E WASHINGTON ST | | | | HOWELL | MI | 48843 | |
| 28160268 | THOMSON REUTERS | 610 OPPERMAN DRIVE | P.O. BOX 64833 | | | ST. PAUL | MN | 55164-1803 | |
| 30259163 | THORNE, ERIC | 26 BYERS RD | | | | SHIPPENSBURG | PA | 17257 | |
| 30259342 | THORO CORP | C/O BERKOVITCH & BOUSKILA, PLLC | 1545 US 202, SUITE 101 | | | POMONA | NY | 10970 | |
| 28101152 | THRUSH, JOSHUA | 910 CAVALRY STREET | | | | CARLISLE | PA | 17013 | |
| 30259164 | TICHENOR, NATALIE | 2440 DEWEY LN | | | | ENOLA | PA | 17025 | |
| 28163436 | TIERRASANTA TOWN CENTER LLC | C/O TERRAMAR RETAIL CENTERS LLC | 4698 MACARTHUR CT, STE 700 | | | NEWPORT BEACH | CA | 92660 | |
| 28126171 | TIERRASANTA TOWN CENTER LLC | PO BOX 840133 | | | | LOS ANGELES | CA | 90084-0133 | |
| 30657015 | TIERRASANTA TOWN CENTER LLC | PO BOX 840133 | | | | LOS ANGELES | CA | 90084-0133 | |
| 28126171 | TIERRASANTA TOWN CENTER LLC | PO BOX 840133 | | | | LOS ANGELES | CA | 90084-0133 | |
| 28101174 | TIFF, JOHN | 102 HUNGRY LANE RD | | | | CENTRAL SQUARE | NY | 13036 | |
| 28126172 | TIJSMA, LLC | 4190 PALMETTO WAY | | | | SAN DIEGO | CA | 92103-1261 | |
| 30259165 | TILKER, PAIGE | 10649 BROOKSHIRE ROAD | | | | FORT WORTH | TX | 76126 | |
| 30258902 | TILLAMOOK COUNTRY SMOKER LLC | TCS ACCOUNTS PAYABLE | 8250 WARREN ST,  PO BOX 3120 | | | BAY CITY | OR | 97107 | |
| 28109640 | TIME CAP LABORATORIES INC | 7 MICHAEL AVE | | | | FARMINGDALE | NY | 11735 | |
| 28101188 | TIM'S FLORAL | 2800 BROWNSVILLE ROAD | | | | SOUTHPARK | PA | 15129 | |
| 28101188 | TIM'S FLORAL | 2800 BROWNSVILLE ROAD | | | | SOUTHPARK | PA | 15129 | |
| 28101188 | TIM'S FLORAL | 2800 BROWNSVILLE ROAD | | | | SOUTHPARK | PA | 15129 | |
| 28101188 | TIM'S FLORAL | 2800 BROWNSVILLE ROAD | | | | SOUTHPARK | PA | 15129 | |
| 28109647 | TINUITI INC | PO BOX 28415 | | | | NEW YORK | NY | 10087-8415 | |
| 28109649 | TIPP DISTRIBUTORS INC | PO BOX 845967 | | | | LOS ANGELES | CA | 90084-5967 | |
| 30656977 | TITANIC ASSOCIATES | RA2 LAKEHURST LLC | 83 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 117 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28121448 | TITANS COMPLIANCE TESTING | P.O. BOX 4070 | | | | CHINO | CA | 91708-4070 | |
| 28111468 | T-M MFG CO | 1345 CORINNE LN | | | | MENLO PARK | CA | 94025 | |
| 30657010 | TNC PROPERTY INVESTMENTS LLC | C/O WELLS FARGO BANK NA | PO BOX 847391 | | | LOS ANGELES | CA | 90084-7391 | |
| 28101217 | TODD, CHARLES | 803 W KELLER ST | | | | MECHANICSBURG | PA | 17055 | |
| 30259454 | TOM CAROSELLA | 8501 PACHECO RD  #100 | | | | BAKERSFIELD | CA | 93311 | |
| 30258859 | TOMPKINS, IAN | 450 CAMBRIDE ST., APT 1 | | | | FALL RIVER | MA | 02721 | |
| 28159286 | TOM'S OF MAINE | PO BOX 417416 | | | | BOSTON | MA | 02241-7416 | |
| 28159290 | TOM'S OF MAINE | PO BOX 417416 | | | | BOSTON | MA | 02241-7416 | |
| 28159290 | TOM'S OF MAINE | PO BOX 417416 | | | | BOSTON | MA | 02241-7416 | |
| 28159290 | TOM'S OF MAINE | PO BOX 417416 | | | | BOSTON | MA | 02241-7416 | |
| 28111472 | TONI A DIMICELI REVOCABLE TRUS | C/O COLLIERS INTERNATIONAL | 225 W SANTA CLARA ST 10FL #1000 | | | SAN JOSE | CA | 95113 | |
| 28126180 | TONI A DIMICELI REVOCABLE TRUS | PO BOX 22627 | | | | TAMPA | FL | 33622 | |
| 28159291 | TONI A DIMICELI REVOCABLE TRUS | PO BOX 22627 | | | | TAMPA | FL | 33622 | |
| 30259343 | TONY'S CHOCOLONELY INC | 450 BROADWAY,  4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 30259343 | TONY'S CHOCOLONELY INC | 450 BROADWAY,  4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 28159296 | TOOTSIE ROLL | TRI SALES FINANCE LLC | PO BOX 99435 - FILE 99435 | | | CHICAGO | IL | 60693-9435 | |
| 28159296 | TOOTSIE ROLL | TRI SALES FINANCE LLC | PO BOX 99435 - FILE 99435 | | | CHICAGO | IL | 60693-9435 | |
| 28159297 | TOOTSIE ROLL | TRI SALES FINANCE LLC | PO BOX 99435 - FILE 99435 | | | CHICAGO | IL | 60693-9435 | |
| 30258880 | TOPICAL BIOMEDICS, INC. | 6565 SPRING BROOK AVE | | | | RHINEBECK | NY | 12572 | |
| 28161580 | TOTAL PLASTICS RESOURCES LLC | 2810 N BURDICK ST | | | | KALAMAZOO | MI | 49004 | |
| 28126184 | TOTAL QUALITY LOGISTICS | 4289 IVY POINTE BLVD | | | | CINCINNATI | OH | 45245 | |
| 28109677 | TOTAL SUPPORT FACILITIES MNTCE | 677 DUNKSFERRY RD | | | | BENSALEM | PA | 19020 | |
| 28109677 | TOTAL SUPPORT FACILITIES MNTCE | 677 DUNKSFERRY RD | | | | BENSALEM | PA | 19020 | |
| 28109677 | TOTAL SUPPORT FACILITIES MNTCE | 677 DUNKSFERRY RD | | | | BENSALEM | PA | 19020 | |
| 28121485 | TOTAL SUPPORT FACILITIES MNTCE | 677 DUNKSFERRY RD | | | | BENSALEM | PA | 19020 | |
| 28109678 | TOTAL SUPPORT FACILITIES MNTCE | 677 DUNKSFERRY RD | | | | BENSALEM | PA | 19020 | |
| 28161582 | TOTAL SUPPORT FACILITIES MNTCE | 677 DUNKSFERRY RD | | | | BENSALEM | PA | 19020 | |
| 28109678 | TOTAL SUPPORT FACILITIES MNTCE | 677 DUNKSFERRY RD | | | | BENSALEM | PA | 19020 | |
| 28168431 | TOTAL SUPPORT FACILITIES MNTCE | 677 DUNKSFERRY RD | | | | BENSALEM | PA | 19020 | |
| 28168431 | TOTAL SUPPORT FACILITIES MNTCE | 677 DUNKSFERRY RD | | | | BENSALEM | PA | 19020 | |
| 28121491 | TOTAL SUPPORT FACILITIES MNTCE | 677 DUNKSFERRY RD | | | | BENSALEM | PA | 19020 | |
| 28168429 | TOTAL SUPPORT FACILITIES MNTCE | 677 DUNKSFERRY RD | | | | BENSALEM | PA | 19020 | |
| 30258903 | TOTALLEE LLC DBA FLEUR & BEE | 1107 FAIR OAKS AVE,  STE 861 | | | | SOUTH PASADENA | CA | 91030 | |
| 28109681 | TOTES ISOTONER CORP (NEXXUS) | 9655 INTERNATIONAL BLVD | | | | CINCINNATI | OH | 45246 | |
| 28109684 | TOWANDA PA HOLDING LLC | C/O NAMCO REALTY LLC | PO BOX 25078 | | | TAMPA | FL | 33622 | |
| 28109685 | TOWER LABORATORIES LTD | PO BOX 306 | | | | CENTERBROOK | CT | 06409 | |
| 28109685 | TOWER LABORATORIES LTD | PO BOX 306 | | | | CENTERBROOK | CT | 06409 | |
| 28169695 | TOWN OF CRAIGSVILLE INC | 18 HIDY ST | | | | CRAIGSVILLE | VA | 24430 | |
| 28165135 | TOWN OF DURHAM, NEW HAMPSHIRE | TOWN CLERK-TAX COLLECTOR | 8 NEW MARKET ROAD | | | DURHAM | NH | 03824 | |
| 28109727 | TOWN OF EASTON | 14 S HARRISON ST | | | | EASTON | MD | 21601 | |
| 30258936 | TOWN OF EXETER | 10 FRONT ST | | | | EXETER | NH | 03833 | |
| 28165136 | TOWN OF GOFFSTOWN | 16 MAIN STREET | | | | GOFFSTOWN | NH | 03045 | |
| 28165138 | TOWN OF MILFORD, NH | 564 NASHUA ST. | | | | MILFORD | NH | 03055 | |
| 28109777 | TOWN OF SPRINGFIELD | 96 MAIN STREET | | | | SPRINGFIELD | VT | 05156 | |
| 28109800 | TOWNSHIP OF FALLS | 188 LINCOLN HWY STE 100 | | | | FAIRLESS HILLS | PA | 19030 | |
| 28109801 | TOWNSHIP OF FALLS | 188 LINCOLN HWY STE 100 | | | | FAIRLESS HILLS | PA | 19030 | |
| 28165142 | TOWNSHIP OF HAMILTON | 2090 GREENWOOD AVE | | | | HAMILTON | NJ | 08650 | |
| 28109810 | TOWNSHIP OF LOWER MERION EMST | 75 E. LANCASTER AVE | | | | ARDMORE | PA | 19003-2376 | |
| 28109810 | TOWNSHIP OF LOWER MERION EMST | 75 E. LANCASTER AVE | | | | ARDMORE | PA | 19003-2376 | |
| 28121506 | TOWNSHIP OF LOWER MERION EMST | 75 E. LANCASTER AVE | | | | ARDMORE | PA | 19003-2376 | |
| 28159241 | TOWNSHIP OF OHARA | 102 RAHWAY ROAD | | | | MCMURRAY | PA | 15317-3449 | |
| 28161247 | TRACE3 | 7505 IRVINE CENTER DRIVE | SUITE 100 | | | IRVINE | CA | 92618 | |
| 28161247 | TRACE3 | 7505 IRVINE CENTER DRIVE | SUITE 100 | | | IRVINE | CA | 92618 | |
| 28161247 | TRACE3 | 7505 IRVINE CENTER DRIVE | SUITE 100 | | | IRVINE | CA | 92618 | |
| 28161247 | TRACE3 | 7505 IRVINE CENTER DRIVE | SUITE 100 | | | IRVINE | CA | 92618 | |
| 28161247 | TRACE3 | 7505 IRVINE CENTER DRIVE | SUITE 100 | | | IRVINE | CA | 92618 | |
| 28109832 | TRACFONE WIRELESS INC | PO BOX 3103 | | | | CAROL STREAM | IL | 60132-3103 | |
| 30258881 | TRADESHOW NETWORK | SUITE 900-1000 | 1900 TYLER ROAD | | | ST. CHARLES | IL | 60174 | |
| 28109836 | TRADITIONAL MEDICINALS | ACCOUNTS RECEIVABLE | PO BOX 239 | | | COTATI | CA | 94931 | |
| 30259071 | TRANSCOLD | C/O BERNSTEIN BURKLEY | 601 GRANT STREET, 9TH FLOOR | | | PITTSBURGH | PA | 15219 | |
| 28161254 | TRANSCOLD DISTRIBUTION USA INC | 6858 S 190TH ST | | | | KENT | WA | 98032 | |
| 28121527 | TRANSCOLD DISTRIBUTION USA INC | 6858 S 190TH ST | | | | KENT | WA | 98032 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 118 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28159102 | TRANSPACIFIC CORP | P.O. BOX 50465 | | | | BELLEVUE | WA | 98015-0000 | |
| 28161257 | TRANSPACIFIC CORP | PO BOX 50465 | | | | BELLEVUE | WA | 98015 | |
| 28109847 | TRAVELERS INDEMNITY CO. | NATIONAL ACCTS. | PO BOX 91287 | | | CHICAGO | IL | 60693-1287 | |
| 28109849 | TRC MASTER FUND LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | ATTN: RICHARD D. TRENK, ROBERT S. ROGLIERI | 290 W. MR. PLEASANT AVE. | SUITE 2370 | LIVINGSTON | NJ | 07039 | |
| 28101378 | TRC MASTER FUND LLC AS TRANSFEREE OF CANDLE-LITE COMPANY, LLC | ATTN: TERREL ROSS | PO BOX 633 | | | WOODMERE | NY | 11598 | |
| 28121539 | TREAS.CITY OF JACKSON | INCOME TAX *LMJA | 161 W. MICHIGAN AVE. | | | JACKSON | MI | 49201 | |
| 28121541 | TREASURER CITY OF PITTSBURGH | 414 GRANT ST *LPTB | | | | PITTSBURGH | PA | 15219-2476 | |
| 28121544 | TREASURER CITY OF PITTSBURGH | 414 GRANT ST *LPTB | | | | PITTSBURGH | PA | 15219-2476 | |
| 28121541 | TREASURER CITY OF PITTSBURGH | 414 GRANT ST *LPTB | | | | PITTSBURGH | PA | 15219-2476 | |
| 28109857 | TREASURER CITY OF PITTSBURGH | 414 GRANT ST *LPTB | | | | PITTSBURGH | PA | 15219-2476 | |
| 28109873 | TREASURER OF VIRGINIA | 101 NORTH 14TH STREET | | | | RICHMOND | VA | 23219 | |
| 28109889 | TREASURER, CITY OF PITTSBURGH | 414 GRANT ST | | | | PITTSBURGH | PA | 15219 | |
| 28109889 | TREASURER, CITY OF PITTSBURGH | 414 GRANT ST | | | | PITTSBURGH | PA | 15219 | |
| 28109889 | TREASURER, CITY OF PITTSBURGH | 414 GRANT ST | | | | PITTSBURGH | PA | 15219 | |
| 28109889 | TREASURER, CITY OF PITTSBURGH | 414 GRANT ST | | | | PITTSBURGH | PA | 15219 | |
| 30258882 | TREASURER, KENTUCKY | 1050 US HIGHWAY 127 S | | | | FRANKFORT | KY | 40601 | |
| 30258883 | TREASURER, STATE OF OHIO | PO BOX 27 | | | | COLUMBUS | OH | 43266 | |
| 28121555 | TREDYFFRIN TOWNSHIP | 1100 DUPORTAIL RD | | | | BERWYN | PA | 19312-1079 | |
| 28126196 | TRENDSTAR CORPORATION | 136 FAIRFIELD ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 30258672 | TRESCOTT, MEGAN | 5718 TOWERVIEW DR | | | | NEW FRANKLIN | OH | 44319 | |
| 28101392 | TREVI 189 EIGHTH AVE LLC | C/O HUBBNYC | 579 FIFTH AVENUE, 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| 28109912 | TRI W GROUP | ATTN: MARGARETHE VIA | PO BOX 937 | | | BEND | OR | 97709 | |
| 28121567 | TRIGG LABORATORIES INC | SUITE 140 | 4220 W WINDMILL LN | | | LAS VEGAS | NV | 89139 | |
| 28109914 | TRIGG LABORATORIES INC | SUITE 140 | 4220 W WINDMILL LN | | | LAS VEGAS | NV | 89139 | |
| 28109914 | TRIGG LABORATORIES INC | SUITE 140 | 4220 W WINDMILL LN | | | LAS VEGAS | NV | 89139 | |
| 28121573 | TRINITY MANUFACTURING LLC | 60 LEONARD STREET | | | | METUCHEN | NJ | 08840 | |
| 28126218 | TRINTECH INC | 5600 GRANITE PARKWAY | SUITE 1000 | | | PLANO | TX | 75024 | |
| 28101411 | TRIPLE B CORPORATION DBA CHARLIE'S PRODUCE | SUSSMAN SHANK LLP | JEFFREY C. MISLEY | 1000 SW BROADWAY | SUITE 1400 | PORTLAND | OR | 97205 | |
| 28101413 | TRIPLE BAR PERRY HALL, LLC | MCDOWELL LAW PC | PAUL PFLUMM | 46 WEST MAIN STREET | | MAPLE SHADE | NJ | 08052 | |
| 28109925 | TRISTAR PRODUCTS INC | 2620 WESTVIEW DR | | | | WYOMISSING | PA | 19610 | |
| 28109927 | TRI-STATE FINANCIAL | PO BOX 38 | | | | BRIDGEPORT | PA | 19405 | |
| 28109928 | TRI-STATE FINANCIAL GROUP | PO BOX 38 | | | | BRIDGEPORT | PA | 19405 | |
| 28109930 | TRI-STATE FINANCIAL GROUP LLC | HAVERFORD TOWNSHIP *LOFL | PO BOX 38 | | | BRIDGEPORT | PA | 19405 | |
| 28126220 | TRI-STATE SHREDDING CORP | 2209 N. 7TH. ST | | | | HARRISBURG | PA | 17110 | |
| 28109934 | TRI-VALLEY BEVERAGE, INC | P.O. BOX 309 | RTE 233 | | | WESTMORELAND | NY | 13490-0309 | |
| 28161989 | TRI-VALLEY BEVERAGE, INC | P.O. BOX 309 | RTE 233 | | | WESTMORELAND | NY | 13490-0309 | |
| 28109935 | TRIVIDIA HEALTH INC | PO BOX 934188 | | | | ATLANTA | GA | 31193-4188 | |
| 28109935 | TRIVIDIA HEALTH INC | PO BOX 934188 | | | | ATLANTA | GA | 31193-4188 | |
| 28161991 | TRIVIDIA HEALTH INC | PO BOX 934188 | | | | ATLANTA | GA | 31193-4188 | |
| 28109937 | TROPICEEL PRODUCTS INC | PO BOX 940 | | | | ROSEBURG | OR | 97470 | |
| 28101424 | TROUTMAN, REBECCA | 4220 LANSHIRE CT | | | | GRAND PRAIRIE | TX | 75052 | |
| 28109939 | TROVE BRANDS LLC | 250 S 850 EAST | | | | LEHI | UT | 84043 | |
| 28109939 | TROVE BRANDS LLC | 250 S 850 EAST | | | | LEHI | UT | 84043 | |
| 28109939 | TROVE BRANDS LLC | 250 S 850 EAST | | | | LEHI | UT | 84043 | |
| 28109941 | TRP COMPANY, INC. | SUITE 208 | 1575 DELUCCHI LANE | | | RENO | NV | 89502 | |
| 28121591 | TRP COMPANY, INC. | SUITE 208 | 1575 DELUCCHI LANE | | | RENO | NV | 89502 | |
| 28109941 | TRP COMPANY, INC. | SUITE 208 | 1575 DELUCCHI LANE | | | RENO | NV | 89502 | |
| 28109950 | TRY IT DIST CO, INC | 4155 WALDEN AVENUE | ATTN: ACCOUNTS RECEIVABLE | | | LANCASTER | NY | 14086-1512 | |
| 28121605 | TRY IT DIST CO, INC | 4155 WALDEN AVENUE | ATTN: ACCOUNTS RECEIVABLE | | | LANCASTER | NY | 14086-1512 | |
| 28109950 | TRY IT DIST CO, INC | 4155 WALDEN AVENUE | ATTN: ACCOUNTS RECEIVABLE | | | LANCASTER | NY | 14086-1512 | |
| 28159111 | TSUO-TANG LI | 4620 DALE ROAD | | | | MODESTO | CA | 95356-0000 | |
| 28169598 | TSUO-TANG LI | 4620 DALE ROAD | | | | MODESTO | CA | 95356 | |
| 28159111 | TSUO-TANG LI | 4620 DALE ROAD | | | | MODESTO | CA | 95356-0000 | |
| 28159112 | TUCK AND ELIZABETH LIN | 2654 GREENROCK ROAD | | | | MILPITAS | CA | 95035-0000 | |
| 28169599 | TUCK AND ELIZABETH LIN | 2654 GREENROCK RD | | | | MILPITAS | CA | 95035 | |
| 28101478 | TUCK AND ELIZABETH LIN | 2654 GREENROCK ROAD | | | | MILPITAS | CA | 95035-0000 | |
| 28166511 | TULARE COUNTY ENVIRONMENTAL | 5957 S MOONEY BLVD. | | | | VISALIA | CA | 93277 | |
| 30259455 | TURNER, DANIEL | C/O KADING BRIGGS, LLP | 100 SPECTRUM CENTER DRIVE, SUITE 800 | | | IRVINE | CA | 92618 | |
| 28109953 | TURNER'S DAIRY FARMS, INC | 1049 JEFFERSON ROAD | | | | PITTSBURGH | PA | 15235-4723 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 119 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28121637 | TURNER'S DAIRY FARMS, INC | 1049 JEFFERSON ROAD | | | | PITTSBURGH | PA | 15235-4723 | |
| 28109953 | TURNER'S DAIRY FARMS, INC | 1049 JEFFERSON ROAD | | | | PITTSBURGH | PA | 15235-4723 | |
| 28109953 | TURNER'S DAIRY FARMS, INC | 1049 JEFFERSON ROAD | | | | PITTSBURGH | PA | 15235-4723 | |
| 28169607 | TUWAY AMERICAN GROUP | 191 E. PEARL STREET | | | | ROCKFORD | OH | 45882 | |
| 28169607 | TUWAY AMERICAN GROUP | 191 E. PEARL STREET | P.O. BOX 306 | | | ROCKFORD | OH | 45882 | |
| 28163109 | TWEEZERMAN INTERNATIONAL | PO BOX 27584 | | | | NEW YORK | NY | 10087-7584 | |
| 28163110 | TWEEZERMAN INTERNATIONAL | PO BOX 27584 | | | | NEW YORK | NY | 10087-7584 | |
| 28121647 | TWEEZERMAN INTERNATIONAL | PO BOX 27584 | | | | NEW YORK | NY | 10087-7584 | |
| 28163114 | TWININGS NORTH AMERICA INC | PO BOX 414599 | | | | BOSTON | MA | 02241 | |
| 28121652 | TWINMED LLC | MEDICAL SUPPLIES & SERVICES | PO BOX 847340 | | | LOS ANGELES | CA | 90084-7340 | |
| 28121655 | TWINMED LLC | MEDICAL SUPPLIES & SERVICES | PO BOX 847340 | | | LOS ANGELES | CA | 90084-7340 | |
| 28121653 | TWINMED LLC | MEDICAL SUPPLIES & SERVICES | PO BOX 847340 | | | LOS ANGELES | CA | 90084-7340 | |
| 28163116 | TWINMED LLC | MEDICAL SUPPLIES & SERVICES | PO BOX 847340 | | | LOS ANGELES | CA | 90084-7340 | |
| 28165171 | TY INC | PO BOX 5377 | | | | OAK BROOK | IL | 60522 | |
| 28111476 | U & ME 3 LLC | 400 POST AVE, STE 303 | | | | WESTBURY | NY | 11590 | |
| 28126233 | U & ME 3 LLC | 400 POST AVE, STE 303 | | | | WESTBURY | NY | 11590 | |
| 28109967 | U S HIGH YIELD BOND FUND | U S HIGH YIELD BOND FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | |
| 28126817 | U S HIGH YIELD BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28126742 | U S HIGH YIELD BOND FUND | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28101545 | U S HIGH YIELD BOND FUND | U S HIGH YIELD BOND FUND | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28101546 | U.S. CUSTOMS AND BORDER PROTECTION | ATTN: REV-BANKRUPTCY-203JA | 8899 E. 56TH STREET | | | INDIANAPOLIS | IN | 46249 | |
| 28101547 | U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES | GREGORY WERKHEISER, U.S. DEPT. OF JUSTICE | 1100 L STREET NW, RM. 7206 | | | WASHINGTON | DC | 20005 | |
| 30259072 | U.S. DEPT. OF LABOR | EBSA, PHILADELPHIA REGIONAL OFFICE | 1835 MARKET ST | | | PHILADELPHIA | PA | 19103-2968 | |
| 28109977 | U.S. PHARMACEUTICALS | DBA UNIPACK, INC | 3249 OLD FRANKSTOWN RD | | | PITTSBURGH | PA | 15239 | |
| 28109977 | U.S. PHARMACEUTICALS | DBA UNIPACK, INC | 3249 OLD FRANKSTOWN RD | | | PITTSBURGH | PA | 15239 | |
| 28109977 | U.S. PHARMACEUTICALS | DBA UNIPACK, INC | 3249 OLD FRANKSTOWN RD | | | PITTSBURGH | PA | 15239 | |
| 28109978 | U.S. SAFETY & SUPPLY COMPANY | 205 N ASPAN AVE | | | | AZUSA | CA | 91702 | |
| 28126236 | UBER TECHNOLOGIES INC | 515 3RD STREET | | | | SAN FRANCISCO | CA | 94158 | |
| 28101552 | UBS FINANCIAL SERVICES | UBS FINANCIAL SERVICES | 1000 HARBOR BLVD | | | WEEHAWKEN | NJ | 07086 | |
| 28126863 | UBS FINANCIAL SERVICES | 1000 HARBOR BLVD | | | | WEEHAWKEN | NJ | 07086 | |
| 28101559 | UFCW LOCAL 1776 AND PARTICIPATING EMPLOYERS PENSION PLAN | GELLERT SCALI BUSENKELL & BROWN, LLC | MICHAEL BUSENKELL, ESQ. | 1201 N. ORANGE STREET | SUITE 300 | PLYMOUTH MEETING | PA | 19462 | |
| 28101560 | UFCW LOCAL 1776 RETIREMENT AND SAVINGS PLAN | JOHN C. KILGANNON | STEVENS & LEE, P.C. | 1500 MARKET STREET, EAST TOWER | SUITE 1800 | PHILADELPHIA | PA | 19102 | |
| 28101561 | UFCW LOCAL 8-GOLDEN STATE | 475 14TH ST., SUITE 1200 | | | | OAKLAND | CA | 94612 | |
| 28101562 | UFCW NORTHERN CALIFORNIA AND DRUG EMPLOYERS HEALTH AND WELFARE TRUST FUND | 2200 PROFESSIONAL DRIVE | SUITE 200 | | | ROSEVILLE | CA | 95661 | |
| 30258673 | UHRICH, MARY | 113 HOLLOW VIEW LN | | | | ENOLA | PA | 17025 | |
| 28160363 | ULTIMATE SIGNS & DESIGNS | 86 SEWELL ST. | | | | HEMPSTEAD | NY | 11550 | |
| 28160367 | ULTRA/STANDARD DISTRIBUTORS | 669 RIVER DR. | STE 308 | | | ELMWOOD PARK | NJ | 07407 | |
| 28160367 | ULTRA/STANDARD DISTRIBUTORS | 669 RIVER DR. | STE 308 | | | ELMWOOD PARK | NJ | 07407 | |
| 28160367 | ULTRA/STANDARD DISTRIBUTORS | 669 RIVER DR. | STE 308 | | | ELMWOOD PARK | NJ | 07407 | |
| 28160367 | ULTRA/STANDARD DISTRIBUTORS | 669 RIVER DR. | STE 308 | | | ELMWOOD PARK | NJ | 07407 | |
| 28169769 | UM SUK JEONG | 3800 CITIBANK CENTER | | | | TAMPA | FL | 33610 | |
| 28163662 | UM SUK JEONG | UM SUK JEONG | 3800 CITIBANK CENTER | | | TAMPA | FL | 33610 | |
| 28101576 | UNDERCOVER CHOCOLATE CO LLC | 50 WILLIAMS PARKWAY | SUITE B-2 | | | EAST HANOVER | NJ | 07936 | |
| 28110117 | UNICOM SYSTEMS INC | 15536 SAN FORNANDO MSSION BVD | UNICOM PLAZA SUITE 310 | | | MISSION HILLS | CA | 91345 | |
| 28121704 | UNION BEER DISTRIBUTORS | 1231 GRAND ST | | | | BROOKLYN | NY | 11211 | |
| 28110129 | UNION DISTRIBUTING | 1213-45 GRAND ST | | | | BROOKLYN | NY | 11211-1811 | |
| 28121708 | UNION DISTRIBUTING | 1213-45 GRAND ST | | | | BROOKLYN | NY | 11211-1811 | |
| 28101582 | UNION REAL ESTATE COMPANY | ONE OXFORD CENTRE | 301 GRANT ST, STE 1250 | | | PITTSBURGH | PA | 15219-1629 | |
| 28110140 | UNIQUE PRETZEL BAKERY | 215 EAST BELLEVUE AVENUE | | | | READING | PA | 19605 | |
| 28101584 | UNITED ELECTRIC SUPPLY COMPANY | 10 BELLECOR DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 28126856 | UNITED EQUITIES COMMODITIES COMPANY | 160 BROADWAY 1ST FLOOR | | | | NEW YORK | NY | 10038 | |
| 28161866 | UNITED EQUITIES COMMODITIES COMPANY | UNITED EQUITIES COMMODITIES | COMPANY | 160 BROADWAY 1ST FLOOR | | NEW YORK | NY | 10038 | |
| 28121712 | UNITED EXCHANGE CORP | PO BOX 150522 | | | | OGDEN | UT | 84415-0522 | |
| 28121712 | UNITED EXCHANGE CORP | PO BOX 150522 | | | | OGDEN | UT | 84415-0522 | |
| 28162123 | UNITED EXCHANGE CORP | PO BOX 150522 | | | | OGDEN | UT | 84415-0522 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 120 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28161868 | UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION-INDUSTRY PENSION FUND | C/O REINHART BOERNER VAN DEUREN S.C. | ATTN: SARA C. MCNAMARA, ESQ. | 1000 NORTH WATER STREET | SUITE 1700 | MILWAUKEE | WI | 53202 | |
| 28161869 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1167 | ATTN: MATT BRUNO | P.O. BOX 1167 | | | BLOOMINGTON | CA | 92316 | |
| 28161876 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 5 | DAVID A. ROSENFELD | WEINBERG, ROGER & ROSENFELD | 1375 55TH STREET | | EMERYVILLE | CA | 94608 | |
| 28101589 | UNITED FOOD AND COMMERCIAL WORKERS UNION-EMPLOYER PENSION FUND | C/O DAVID M FUSCO | 812 HURON ROAD EAST, SUITE 690 | | | CLEVELAND | OH | 44115 | |
| 28110147 | UNITED MARKETING, INC. | 1801 W 4TH STREET | | | | MARION | IN | 46952 | |
| 28110147 | UNITED MARKETING, INC. | 1801 W 4TH STREET | | | | MARION | IN | 46952 | |
| 28110147 | UNITED MARKETING, INC. | 1801 W 4TH STREET | | | | MARION | IN | 46952 | |
| 28101591 | UNITED MINE WORKERS OF AMERICA 1974 PENSION TRUST | UNITED MINE WORKERS OF AMERICA | 1974 PENSION TRUST | 309 WEST 49TH STREET 24TH FLOOR | | NEW YORK | NY | 10019-7316 | |
| 28169759 | UNITED MINE WORKERS OF AMERICA 1974 PENSION TRUST | 309 WEST 49TH STREET 24TH FLOOR | | | | NEW YORK | NY | 10019-7316 | |
| 28110148 | UNITED RENTALS | PO BOX 840514 | | | | DALLAS | TX | 75284-0514 | |
| 28168470 | UNITY TOWNSHIP TAX COLLECTOR | UNITY TWP LST *LOPV | 152 BEATTY COUNTY RD | | | LATROBE | PA | 15650 | |
| 28101596 | UNIVAR SOLUTIONS USA INC | ATTN: KIRSTEN NITZ | 6000 PARKWOOD PLACE | | | DUBLIN | OH | 43016 | |
| 28101596 | UNIVAR SOLUTIONS USA INC | ATTN: KIRSTEN NITZ | 6000 PARKWOOD PLACE | | | DUBLIN | OH | 43016 | |
| 28121715 | UNIVERSAL GROUP | 18600 SW TETON AVE | | | | TUALATIN | OR | 97062 | |
| 28121715 | UNIVERSAL GROUP | 18600 SW TETON AVE | | | | TUALATIN | OR | 97062 | |
| 28121715 | UNIVERSAL GROUP | 18600 SW TETON AVE | | | | TUALATIN | OR | 97062 | |
| 28121719 | UNIVERSAL NUTRITION | 3 TERMINAL ROAD | | | | NEW BRUNSWICK | NJ | 08901 | |
| 28121719 | UNIVERSAL NUTRITION | 3 TERMINAL ROAD | | | | NEW BRUNSWICK | NJ | 08901 | |
| 28126260 | UNIVERSAL NUTRITION | 3 TERMINAL ROAD | | | | NEW BRUNSWICK | NJ | 08901 | |
| 28110155 | UNIVERSAL PROTEIN SUPPLEMENTS CORP. DBA UNIVERSAL NUTRITION | HILL WALLACK LLP | ATTN: MICHAEL KAHME, MARK A. RONEY | 21 ROSZEL ROAD | P.O. BOX 5226 | PRINCETON | NJ | 08543 | |
| 28110156 | UNIVERSAL REFRIGERATION INC | COOLSYS COMMERCIAL/INDUSTRIAL | PO BOX 101847 | | | PASADENA | CA | 91189 | |
| 28126265 | UNIVERSITY PLAZA ASSOCIATES, L | C/O NIGRO COMPANIES | 20 CORPORATE WOODS BOULEVARD | | | ALBANY | NY | 12211 | |
| 28163001 | UNIVERSITY PLAZA ASSOCIATES, L | C/O NIGRO COMPANIES | 20 CORPORATE WOODS BOULEVARD | | | ALBANY | NY | 12211 | |
| 28163004 | UNIVERSITY SQUARE SHOPPING CNT | C/O LA JOLLA MANAGEMENT CO | 7855 IVANHOE AVE., STE 333 | | | LA JOLLA | CA | 92037 | |
| 28126266 | UNTIE NOTS SAS | 1 ALLEE SANTOS | | | | SURESNES | | 92150 | FRANCE |
| 28163007 | UPMC A/P | 600 GRANT ST, UST015901 | | | | PITTSBURGH | PA | 15219 | |
| 28121725 | UPPER DARBY TOWNSHIP | 100 GARRETT RD | | | | UPPER DARBY | PA | 19082 | |
| 28163009 | UPPER DARBY TOWNSHIP | 100 GARRETT RD | | | | UPPER DARBY | PA | 19082 | |
| 28121725 | UPPER DARBY TOWNSHIP | 100 GARRETT RD | | | | UPPER DARBY | PA | 19082 | |
| 28126273 | UPTODATE INC | 8425 WOODFIELD CROSSING BOULEVARD | SUITE 490 | | | INDIANAPOLIS | IN | 46240 | |
| 28169609 | US ECOLOGY LIVONIA INC | 36255 MICHIGAN AVENUE | | | | WAYNE | MI | 48184 | |
| 28169609 | US ECOLOGY LIVONIA INC | 36255 MICHIGAN AVENUE | | | | WAYNE | MI | 48184 | |
| 28111491 | US REALTY ASSOCIATES, INC (MAN | 120-124 EAST LANCASTER AVE | STE 101 | | | ARDMORE | PA | 19003 | |
| 28111491 | US REALTY ASSOCIATES, INC (MAN | 120-124 EAST LANCASTER AVE | STE 101 | | | ARDMORE | PA | 19003 | |
| 28101627 | USPA GREEN FIRS TOWNE CENTER, LLC | PRINCIPAL LIFE INSURANCE COMPANY | BARBARA WARNER | 711 HIGH ST. | LAW DEPT., G-7 | DES MOINES | IA | 50392 | |
| 30259043 | UT DEPT OF WORKFORCE SERVICES | 140 EAST 300 SOUTH | | | | SALT LAKE CITY | UT | 84111 | |
| 28166563 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| 28110190 | UTZ QUALITY FOODS | ATTN: JUDY - ELTZ | 861 CARLISLE STREET | | | HANOVER | PA | 17331-1639 | |
| 28110190 | UTZ QUALITY FOODS | ATTN: JUDY - ELTZ | 861 CARLISLE STREET | | | HANOVER | PA | 17331-1639 | |
| 28168477 | UTZ QUALITY FOODS | ATTN: JUDY - ELTZ | 861 CARLISLE STREET | | | HANOVER | PA | 17331-1639 | |
| 28168477 | UTZ QUALITY FOODS | ATTN: JUDY - ELTZ | 861 CARLISLE STREET | | | HANOVER | PA | 17331-1639 | |
| 28168477 | UTZ QUALITY FOODS | ATTN: JUDY - ELTZ | 861 CARLISLE STREET | | | HANOVER | PA | 17331-1639 | |
| 28110190 | UTZ QUALITY FOODS | ATTN: JUDY - ELTZ | 861 CARLISLE STREET | | | HANOVER | PA | 17331-1639 | |
| 28110190 | UTZ QUALITY FOODS | ATTN: JUDY - ELTZ | 861 CARLISLE STREET | | | HANOVER | PA | 17331-1639 | |
| 28168482 | UTZ QUALITY FOODS | ATTN: JUDY - ELTZ | 861 CARLISLE STREET | | | HANOVER | PA | 17331-1639 | |
| 28168477 | UTZ QUALITY FOODS | ATTN: JUDY - ELTZ | 861 CARLISLE STREET | | | HANOVER | PA | 17331-1639 | |
| 28121737 | UTZ QUALITY FOODS | ATTN: JUDY - ELTZ | 861 CARLISLE STREET | | | HANOVER | PA | 17331-1639 | |
| 28121746 | UTZ QUALITY FOODS | ATTN: JUDY - ELTZ | 861 CARLISLE STREET | | | HANOVER | PA | 17331-1639 | |
| 28168479 | UTZ QUALITY FOODS | ATTN: JUDY - ELTZ | 861 CARLISLE STREET | | | HANOVER | PA | 17331-1639 | |
| 28110190 | UTZ QUALITY FOODS | ATTN: JUDY - ELTZ | 861 CARLISLE STREET | | | HANOVER | PA | 17331-1639 | |
| 28110190 | UTZ QUALITY FOODS | ATTN: JUDY - ELTZ | 861 CARLISLE STREET | | | HANOVER | PA | 17331-1639 | |
| 28168477 | UTZ QUALITY FOODS | ATTN: JUDY - ELTZ | 861 CARLISLE STREET | | | HANOVER | PA | 17331-1639 | |
| 28121747 | UTZ QUALITY FOODS LLC | PO BOX 64801 | | | | BALTIMORE | MD | 21264 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 121 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28121747 | UTZ QUALITY FOODS LLC | PO BOX 64801 | | | | BALTIMORE | MD | 21264 | |
| 28168484 | UTZ QUALITY FOODS LLC | PO BOX 64801 | | | | BALTIMORE | MD | 21264 | |
| 28110194 | UVERITECH INC | 1743 S GRAND AVE | | | | GLENDORA | CA | 91740 | |
| 28168487 | UVERITECH INC | 1743 S GRAND AVE | | | | GLENDORA | CA | 91740 | |
| 28168487 | UVERITECH INC | 1743 S GRAND AVE | | | | GLENDORA | CA | 91740 | |
| 28110194 | UVERITECH INC | 1743 S GRAND AVE | | | | GLENDORA | CA | 91740 | |
| 28110194 | UVERITECH INC | 1743 S GRAND AVE | | | | GLENDORA | CA | 91740 | |
| 28110194 | UVERITECH INC | 1743 S GRAND AVE | | | | GLENDORA | CA | 91740 | |
| 28101630 | UVERITECH, INC | 1743 S GRAND AVE | | | | GLENDORA | CA | 91740 | |
| 28168494 | VA EMPLOYMENT COMMISSION | CASHIER'S OFFICE | P.O. BOX 27592 | | | RICHMOND | VA | 23261-7592 | |
| 28168494 | VA EMPLOYMENT COMMISSION | CASHIER'S OFFICE | P.O. BOX 27592 | | | RICHMOND | VA | 23261-7592 | |
| 28168494 | VA EMPLOYMENT COMMISSION | CASHIER'S OFFICE | P.O. BOX 27592 | | | RICHMOND | VA | 23261-7592 | |
| 30258674 | VADAMODULA, SEKHAR | 1164 S SMITH ST | | | | PALATINE | IL | 60067 | |
| 30258675 | VALLE, EVELYN | 15419 SWEET MIMOSA DR | | | | DEL VALLE | TX | 78617 | |
| 28121772 | VALLEY BEVERAGE DISTRIBUTORS | PO BOX 665 | | | | BLYTHE | CA | 92225 | |
| 28101690 | VALLEY MALL LLC | C/O CENTERCAL PROPERTIES, LLC | 7455 SW BRIDGEPORT RD, SUITE 205 | | | TIGARD | OR | 97224-0000 | |
| 28111494 | VALLEY MALL LLC | C/O CENTERCAL PROPERTIES, LLC | 3200 PARK CENTER DRIVE, #1250 | | | COSTA MESA | CA | 92626 | |
| 28126296 | VALLEY MALL LLC | LOS ANGELES LOCKBOX | PO BOX 743653 | | | LOS ANGELES | CA | 90074-3653 | |
| 28161968 | VALLEY TOWNSHIP | P.O. BOX 467 | | | | COATSVILLE | PA | 19320 | |
| 28121773 | VALLEY WIDE BEVERAGE CO INC | 4010 E HARDY AVE | | | | FRESNO | CA | 93725 | |
| 28110201 | VAN DER HAGEN ENT | 500 WALL STREET | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 28168496 | VAN DER HAGEN ENT | 500 WALL STREET | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 28121778 | VAN DER HAGEN ENT | 500 WALL STREET | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 28110202 | VAN DUSEN BEVERAGES | 500 29TH ST | | | | ASTORIA | OR | 97103 | |
| 30259073 | VAN PRINCE APPEAL | 676 E. PRINCESS ANNE RD | | | | NORFOLK | VA | 23510 | |
| 30258676 | VANATA, MICHAEL | 202 S FOREST COVE DR | | | | ROUND LAKE BEACH | IL | 60073 | |
| 30258677 | VANCE-BRUNNER, JENNIFER | 1002 SAINT JOHNS RD | | | | CAMP HILL | PA | 17011 | |
| 28121798 | VARSITY BEVERAGE | P.O. BOX 2227 | | | | CONWAY | NH | 03818-2227 | |
| 28161777 | VAXSERVE INC | 54 GLENMAURA NATIONAL BLVD | SUITE 301 | ATTN: HEAD OF CONTRACT AND PRICING MANAGEMENT | | MOOSIC | PA | 18507 | |
| 28161777 | VAXSERVE INC | 54 GLENMAURA NATIONAL BLVD | SUITE 301 | ATTN: HEAD OF CONTRACT AND PRICING MANAGEMENT | | MOOSIC | PA | 18507 | |
| 28161777 | VAXSERVE INC | 54 GLENMAURA NATIONAL BLVD | SUITE 301 | ATTN: HEAD OF CONTRACT AND PRICING MANAGEMENT | | MOOSIC | PA | 18507 | |
| 28161777 | VAXSERVE INC | 54 GLENMAURA NATIONAL BLVD | SUITE 301 | ATTN: HEAD OF CONTRACT AND PRICING MANAGEMENT | | MOOSIC | PA | 18507 | |
| 28161777 | VAXSERVE INC | 54 GLENMAURA NATIONAL BLVD | SUITE 301 | ATTN: HEAD OF CONTRACT AND PRICING MANAGEMENT | | MOOSIC | PA | 18507 | |
| 28161777 | VAXSERVE INC | 54 GLENMAURA NATIONAL BLVD | SUITE 301 | ATTN: HEAD OF CONTRACT AND PRICING MANAGEMENT | | MOOSIC | PA | 18507 | |
| 28161777 | VAXSERVE INC | 54 GLENMAURA NATIONAL BLVD | SUITE 301 | ATTN: HEAD OF CONTRACT AND PRICING MANAGEMENT | | MOOSIC | PA | 18507 | |
| 28161777 | VAXSERVE INC | 54 GLENMAURA NATIONAL BLVD | SUITE 301 | ATTN: HEAD OF CONTRACT AND PRICING MANAGEMENT | | MOOSIC | PA | 18507 | |
| 28161777 | VAXSERVE INC | 54 GLENMAURA NATIONAL BLVD | SUITE 301 | ATTN: HEAD OF CONTRACT AND PRICING MANAGEMENT | | MOOSIC | PA | 18507 | |
| 28161777 | VAXSERVE INC | 54 GLENMAURA NATIONAL BLVD | SUITE 301 | ATTN: HEAD OF CONTRACT AND PRICING MANAGEMENT | | MOOSIC | PA | 18507 | |
| 28161777 | VAXSERVE INC | 54 GLENMAURA NATIONAL BLVD | SUITE 301 | ATTN: HEAD OF CONTRACT AND PRICING MANAGEMENT | | MOOSIC | PA | 18507 | |
| 28161777 | VAXSERVE INC | 54 GLENMAURA NATIONAL BLVD | SUITE 301 | ATTN: HEAD OF CONTRACT AND PRICING MANAGEMENT | | MOOSIC | PA | 18507 | |
| 28161777 | VAXSERVE INC | 54 GLENMAURA NATIONAL BLVD | SUITE 301 | ATTN: HEAD OF CONTRACT AND PRICING MANAGEMENT | | MOOSIC | PA | 18507 | |
| 28121821 | VECTOR SECURITY INC | PO BOX 89462 | | | | CLEVELAND | OH | 44101-6462 | |
| 28121823 | VECTOR SECURITY INC | PO BOX 89462 | | | | CLEVELAND | OH | 44101-6462 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28168512 | VECTOR SECURITY INC | PO BOX 89462 | | | | CLEVELAND | OH | 44101-6462 | |
| 28121824 | VECTOR SECURITY INC | PO BOX 89462 | | | | CLEVELAND | OH | 44101-6462 | |
| 28121821 | VECTOR SECURITY INC | PO BOX 89462 | | | | CLEVELAND | OH | 44101-6462 | |
| 28121824 | VECTOR SECURITY INC | PO BOX 89462 | | | | CLEVELAND | OH | 44101-6462 | |
| 28121821 | VECTOR SECURITY INC | PO BOX 89462 | | | | CLEVELAND | OH | 44101-6462 | |
| 28121821 | VECTOR SECURITY INC | PO BOX 89462 | | | | CLEVELAND | OH | 44101-6462 | |
| 28168508 | VECTOR SECURITY INC | PO BOX 89462 | | | | CLEVELAND | OH | 44101-6462 | |
| 28168511 | VECTOR SECURITY INC | PO BOX 89462 | | | | CLEVELAND | OH | 44101-6462 | |
| 28126305 | VECTOR SECURITY INC | PO BOX 89462 | | | | CLEVELAND | OH | 44101-6462 | |
| 28168510 | VECTOR SECURITY INC | PO BOX 89462 | | | | CLEVELAND | OH | 44101-6462 | |
| 28121824 | VECTOR SECURITY INC | PO BOX 89462 | | | | CLEVELAND | OH | 44101-6462 | |
| 28126307 | VEDRES FAMILY INVESTMENT | PARTNERSHIP LP | 22030 SHERMAN WAY, STE 315 | | | CANOGA PARK | CA | 91303 | |
| 30258678 | VEILLEUX, LEE | 3 BABKIRK DR | | | | SCARBOROUGH | ME | 04074 | |
| 28101843 | VELEZ, TANYA | 7421 CHAMBERS HILL RD | | | | HARRISBURG | PA | 17111 | |
| 30258951 | VELOCITY PHARMA LLC | 210-220 SEA LANE | | | | FARMINGDALE | NY | 11735 | |
| 28126315 | VENTIV TECHNOLOGY INC | 3350 RIVERWOOD PARKWAY | 5TH FLOOR | SUITE 80 | | ATLANTA | GA | 30339 | |
| 28101858 | VENTURA COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1290 | |
| 30258952 | VEOLIA NORTH AMERICA INC | 53 STATE STREET,  14TH FLOOR | | | | BOSTON | MA | 02109 | |
| 30258952 | VEOLIA NORTH AMERICA INC | 53 STATE STREET,  14TH FLOOR | | | | BOSTON | MA | 02109 | |
| 30259074 | VERCILLO, JOHN | 6112 COBBLESTONE DR., APT 13 | | | | CICERO | NY | 13039 | |
| 28101871 | VEREIT REAL ESTATE, L.P. | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28121843 | VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DR | | | | GURNEE | IL | 60031-2489 | |
| 28121843 | VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DR | | | | GURNEE | IL | 60031-2489 | |
| 28110223 | VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DR | | | | GURNEE | IL | 60031-2489 | |
| 28126323 | VERIFONE INC C/O WELLS FARGO | 2099 GATEWAY PLACE | SUITE 600 | ATTN: CORPORATE LEGAL DIRECTOR | | SAN JOSE | CA | 95011 | |
| 28126852 | VERITION MULTI-STRATEGY MASTER FUND LTD | UGLAND HOUSE | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 28101874 | VERITION MULTI-STRATEGY MASTER FUND LTD | VERITION MULTI-STRATEGY | MASTER FUND LTD | UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 28163189 | VERITY SOLUTIONS GROUP INC | DEPT CH 17728 | | | | PALATINE | IL | 60055-7728 | |
| 28121848 | VERIZON CONNECT TELO INC | PO BOX 844183 | | | | LOS ANGELES | CA | 90084-4183 | |
| 28157336 | VERMILYEA, VICKIE | 5633 ELLIOTT DR | | | | SYLVANIA | OH | 43560 | |
| 28121854 | VERN'S & SON INC | PO BOX 1059 | | | | HERMISTON | OR | 97838 | |
| 30258953 | VERONI BRANDS CORP | 650 FOREST EDGE DR | | | | VERNON HILLS | IL | 60061 | |
| 28111502 | VESTAR JAMES CENTER LLC | C/O VESTAR PROPERTY MGMT | 2415 E CAMELBACK RD | SUITE 100 | | PHOENIX | AZ | 85016 | |
| 28126343 | VESTAR JAMES CENTER LLC | C/O VESTAR PROPERTY MGMT | PO BOX 60051 | | | CITY OF INDUSTRY | CA | 91716 | |
| 28126343 | VESTAR JAMES CENTER LLC | C/O VESTAR PROPERTY MGMT | PO BOX 60051 | | | CITY OF INDUSTRY | CA | 91716 | |
| 28110232 | VESTCOM | PO BOX 416225 | | | | BOSTON | MA | 02241-6225 | |
| 28168529 | VESTCOM NEW CENTURY | PO BOX 416226 | | | | BOSTON | MA | 02241-6226 | |
| 28110235 | VESTCOM NEW CENTURY | PO BOX 416226 | | | | BOSTON | MA | 02241-6226 | |
| 28110234 | VESTCOM NEW CENTURY | PO BOX 416226 | | | | BOSTON | MA | 02241-6226 | |
| 28126344 | VESTCOM NEW CENTURY LLC | ONE CANTRELL BUILDING | 2800 CANTRELL ROAD | SUITE 500 | | LITTLE ROCK | AR | 72202 | |
| 28165189 | VESTIS SERVICES, LLC | C/O SHEILA R. SCHWAGER | HAWLEY TROXELL ENNIS & HAWLEY | P.O. BOX 1617 | | BOISE | ID | 83701 | |
| 28126641 | VH NEWBERRY LLP | 44 SOUTH BAYLES AVE STE 210 | | | | PORT WASHINGTON | NY | 11050 | |
| 28101890 | VIANT, DIANE | 955 SWEET GRASS CIR | | | | AURORA | OH | 44202 | |
| 30259075 | VIELMAN, JASON | C/O MESSRELIAN LAW INC. | 500 N. CENTRAL AVE., SUITE 840 | | | GLENDALE | CA | 91203 | |
| 28169624 | VI-JON LLC | PO BOX 504371 | | | | ST. LOUIS | MO | 63150-4371 | |
| 28121862 | VI-JON LLC | PO BOX 504371 | | | | ST. LOUIS | MO | 63150-4371 | |
| 28121864 | VI-JON LLC | PO BOX 504371 | | | | ST. LOUIS | MO | 63150-4371 | |
| 28101929 | VILLAGE OF EAST PALESTINE | PO BOX 231 | | | | EAST PALESTINE | OH | 44413 | |
| 28160146 | VILLAGE OF HORSEHEADS | 202 SOUTH MAIN STREET | | | | HORSEHEADS | NY | 14845 | |
| 28110259 | VILLAGE OF NEW YORK MILLS | ATTN: TAX COLLECTOR | 1 MAPLE ST | | | NEW YORK MILLS | NY | 13417 | |
| 28101930 | VILLAGE OF NEWARK | 100 E. MILLER STREET | | | | NEWARK | NY | 14513 | |
| 28110266 | VILLAGE OF YORKVILLE | PO BOX 222 | | | | YORKVILLE | NY | 13495 | |
| 30258933 | VILLANUEVA, MAVIS | C/O SEKENDIZ LAW GROUP P.C. | 45 BROADWAY, SUITE: 1420 | | | NEW YORK | NY | 10006 | |
| 28121883 | VINCENT FAZZARI | 15155 BARCROFT DR | | | | LAKE ELIZABETH | CA | 93532 | |
| 28101962 | VINELAND MUNICIPAL UTILITIES | MEDIO LAW FIRM, LLC | JEFFREY N. MEDIO, ESQ | 717 E. ELMER ST., STE 7 | | VINELAND | NJ | 08360 | |
| 28111506 | VIOLA'S FOOD STORES, INC. | 8001 ROWAN ROAD | | | | CRANBERRY | PA | 16066 | |
| 28169627 | VIOLA'S FOOD STORES, INC. | 8001 ROWAN ROAD | | | | CRANBERRY | PA | 16066 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 123 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28101970 | VIOLA'S FOOD STORES, INC. | 8001 ROWAN ROAD | | | | CRANBERRY | PA | 16066 | |
| 28121892 | VIREO SYSTEMS INC | 305 WILLIAMS AVE | | | | MADISON | TN | 37115 | |
| 28121892 | VIREO SYSTEMS INC | 305 WILLIAMS AVE | | | | MADISON | TN | 37115 | |
| 28121895 | VIREO SYSTEMS INC | 305 WILLIAMS AVE | | | | MADISON | TN | 37115 | |
| 28101977 | VIRGINIA RETIREMENT SYSTEM | VIRGINIA RETIREMENT SYSTEM | 1 EAST OHIO STREET | FLOOR 6 | | INDIANAPOLIS | IN | 46204 | |
| 28126818 | VIRGINIA RETIREMENT SYSTEM | 1 EAST OHIO STREET | FLOOR 6 | | | INDIANAPOLIS | IN | 46204 | |
| 28162767 | VIRMAX LLC | 10923-25 MCCORMICK RD | | | | HUNT VALLEY | MD | 21031 | |
| 30259044 | VISORY HEALTH | 618 E SOUTH ST | STE 500 | | | ORLANDO | FL | 32801 | |
| 28126355 | VITA WAREHOUSE CORP | 33 COMAC LOOP | SUITE 3 | | | RONKONKOMA | NY | 11779 | |
| 28126355 | VITA WAREHOUSE CORP | 33 COMAC LOOP | SUITE 3 | | | RONKONKOMA | NY | 11779 | |
| 28101981 | VITA WAREHOUSE CORP | 33 COMAC LOOP | SUITE 3 | | | RONKONKOMA | NY | 11779 | |
| 28110277 | VITAFIVE | PO BOX 190403 | | | | DALLAS | TX | 75219 | |
| 30259135 | VITALITY US CO | 71 MCMURRAY ROAD, SUITE 104 | | | | PITTSBURGH | PA | 15241 | |
| 30259135 | VITALITY US CO | 71 MCMURRAY ROAD, SUITE 104 | | | | PITTSBURGH | PA | 15241 | |
| 30259135 | VITALITY US CO | 71 MCMURRAY ROAD, SUITE 104 | | | | PITTSBURGH | PA | 15241 | |
| 30259135 | VITALITY US CO | 71 MCMURRAY ROAD, SUITE 104 | | | | PITTSBURGH | PA | 15241 | |
| 28110281 | VITAMIN HEALTH INC | 6632 TELEGRAPH ROAD, SUITE 330 | | | | BLOOMFIELD HILLS | MI | 48301 | |
| 28121915 | VITAMIN HEALTH INC | 6632 TELEGRAPH ROAD, SUITE 330 | | | | BLOOMFIELD HILLS | MI | 48301 | |
| 28110281 | VITAMIN HEALTH INC | 6632 TELEGRAPH ROAD, SUITE 330 | | | | BLOOMFIELD HILLS | MI | 48301 | |
| 28121913 | VITAMIN HEALTH INC | 6632 TELEGRAPH ROAD, SUITE 330 | | | | BLOOMFIELD HILLS | MI | 48301 | |
| 28110285 | VNGR BEVERAGE LLC POPPI | 4102 RIDGELEA DR | | | | AUSTIN | TX | 78731 | |
| 28110285 | VNGR BEVERAGE LLC POPPI | 4102 RIDGELEA DR | | | | AUSTIN | TX | 78731 | |
| 28121922 | VNGR BEVERAGE LLC POPPI | 4102 RIDGELEA DR | | | | AUSTIN | TX | 78731 | |
| 30258679 | VOLYNSKY, SOFIYA | 21 BRIDLEWOOD CIR | | | | KIRKLAND | WA | 98033 | |
| 28110290 | VORYS SATER SEYMOUR & PEASE | PO BOX 373487 | | | | CLEVELAND | OH | 44193 | |
| 28110292 | VT DEPT OF EMPLOY & TRAINING | UNEMPLOYMENT COMP *LVHC 002 | PO BOX 488 | | | MONTPELIER | VT | 05601 | |
| 28110293 | VT DEPT OF EMPLOY. & TRAINING | UNEMPLOYMENT COMP *UVT 002 | PO BOX 488 | | | MONTPELIER | VT | 05601 | |
| 28110294 | VULCAN INCORPORATED | 23445 FOLEY ST | | | | HAYWARD | CA | 94545 | |
| 28161009 | W APPLIANCE COMPANY | 1356 BROADWAY, 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 28110299 | W CHILLISQUAQUE TOWNSHIP | PO BOX 252*L05/ | | | | MONTANDON | PA | 17850 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 125 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 126 of 132

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102043 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28110302 | W. R. BERKLEY GROUP | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28102044 | W.W. GRAINGER, INC | 401 S. WRIGHT RD. | | | | JANESVILLE | WI | 53546 | |
| 30258904 | W3LL PEOPLE | 570 10TH ST, 3RD FLOOR | | | | OAKLAND | CA | 94607 | |
| 28168539 | WA EMPLOYMENT SECURITY | WA CARES FUND*LWCF | PO BOX 9046 | | | OLYMPIA | WA | 98507 | |
| 28110305 | WA EMPLOYMENT SECURITY | WA CARES FUND*LWCF | PO BOX 9046 | | | OLYMPIA | WA | 98507 | |
| 28110305 | WA EMPLOYMENT SECURITY | WA CARES FUND*LWCF | PO BOX 9046 | | | OLYMPIA | WA | 98507 | |
| 28110307 | WA EMPLOYMENT SECURITY DEPT | PO BOX 84249 | | | | SEATTLE | WA | 98124 | |
| 28110306 | WA EMPLOYMENT SECURITY DEPT | PO BOX 84249 | | | | SEATTLE | WA | 98124 | |
| 28110306 | WA EMPLOYMENT SECURITY DEPT | PO BOX 84249 | | | | SEATTLE | WA | 98124 | |
| 28102045 | WA ST EMPLOYMENT SECURITY DEPARTMENT | P.O. BOX 9046 | | | | OLYMPIA | WA | 98507-9046 | |
| 28126358 | WAGEWORKS INC | PO BOX 14374 | | | | LEXINGTON | KY | 40512 | |
| 28110313 | WAHL CLIPPER CORP | PO BOX 7418 | | | | CAROL STREAM | IL | 60197-7418 | |
| 30258860 | WAID, ELIZA | 325 WALNUT ST. APT. 3 | | | | MANCHESTER | NH | 03104 | |
| 28158532 | WALDEN, JEANNIEY | 10 PACKER AVE | | | | RUMSON | NJ | 07760 | |
| 28102071 | WALKER, DEBORAH | 3748 HERRIFF RD | | | | RAVENNA | OH | 44266 | |
| 30258680 | WALKER, JAMES | 7840 46TH WAY N | | | | PINELLAS PARK | FL | 33781 | |
| 30259166 | WALKER, MATTHEW | 5631 CALIFORNIA AVE SW | #301 | | | SEATTLE | WA | 98136 | |
| 30259167 | WALKER, PAMELA | 7840 46TH WAY N | | | | PINELLAS PARK | FL | 33781 | |
| 30259456 | WALLY'S INVESTMENT LLC | C/O CHIP BUTTNER | 909 COAST BLVD  UNIT 10 | | | SAN DIEGO | CA | 92037 | |
| 28159197 | WALRATH, ROBERT | 3634 CLINTON RD | | | | JORDAN | NY | 13080 | |
| 28159198 | WALRATH, WENDY | 3634 CLINTON RD | | | | JORDAN | NY | 13080 | |
| 28159199 | WALRO REALTY CO. | C/O LEECH TISHMAN | C/O FRED RINGEL | 885 SECOND AVENUE, 3RD FL. | | NEW YORK | NY | 10017 | |
| 28168565 | WALTER HAVERFIELD LLP | 1301 EAST NINTH STREET | SUITE 3500 | | | CLEVELAND | OH | 44114 | |
| 28168564 | WALTER HAVERFIELD LLP | 1301 EAST NINTH STREET | SUITE 3500 | | | CLEVELAND | OH | 44114 | |
| 28110333 | WALTON BEVERAGE CO | 1350 PACIFIC PLACE | | | | FERNDALE | WA | 98248 | |
| 30259457 | WARNER, ANGEL | C/O LAVI & EBRAHIMIAN LLP LAW OFFICE OF SAHAG MAJARIAN | 8889 W. OLYMPIC BOULEVARD | SUITE 20018250 VENTURA BOULEVARD | | BEVERLY HILLS TARZANA | CA | 90211 | |
| 30259084 | WARREN COUNTY PUBLIC SCHOOLS | PO BOX 51530  *LWAC | | | | BOWLING GREEN | KY | 42102-5830 | |
| 28102162 | WARWICK SHOPPING CENTER | 12525 JEFFERSON AVENUE | ATTENTION: RAYMOND H. SUTTLE | | | NEWPORT NEWS | VA | 23602-0000 | |
| 28126367 | WARWICK SHOPPING CENTER | C/O RAYMOND SUTTLE | 12525 JEFFERSON AVENUE | | | NEWPORT NEWS | VA | 23602 | |
| 30259207 | WARWICK SHOPPING CENTER | 12525 JEFFERSON AVENUE | ATTENTION: RAYMOND H. SUTTLE | | | NEWPORT NEWS | VA | 23602-0000 | |
| 30259085 | WASHINGTON DEPT OF LABOR AND | 7273 LINDERSON WAY SW | | | | TUMWATER | WA | 98501 | |
| 28121987 | WASHINGTON LABOR & INDUSTRY | PO BOX 44268 | | | | OLYMPIA | WA | 98504 | |
| 30259344 | WASHINGTON STATE DEPT OF HEALTH | TOWN CENTER 2 | 111 ISRAEL RD. SE | | | TUMWATER | WA | 98501 | |
| 30259344 | WASHINGTON STATE DEPT OF HEALTH | TOWN CENTER 2 | 111 ISRAEL RD. SE | | | TUMWATER | WA | 98501 | |
| 30259344 | WASHINGTON STATE DEPT OF HEALTH | TOWN CENTER 2 | 111 ISRAEL RD. SE | | | TUMWATER | WA | 98501 | |
| 28165205 | Name on file | 1530 FULTON AVE APT 63 | | | | SACRAMENTO | CA | 95825 | |
| 30627266 | Name on file | 192 Woodbine Road | | | | Shavertown | PA | 18708 | |
| 30259136 | WASTE MANAGEMENT | 720 E. BUTTERFIELD ROAD | | | | LOMBARD | IL | 60148 | |
| 30259136 | WASTE MANAGEMENT | 720 E. BUTTERFIELD ROAD | | | | LOMBARD | IL | 60148 | |
| 30259136 | WASTE MANAGEMENT | 720 E. BUTTERFIELD ROAD | | | | LOMBARD | IL | 60148 | |
| 30259136 | WASTE MANAGEMENT | 720 E. BUTTERFIELD ROAD | | | | LOMBARD | IL | 60148 | |
| 28102170 | WATER REVENUE BUREAU | ATTN: PAMELA ELCHERT THURMOND | CITY OF PHILADELPHIA LAW DEPT - TAX & REVENUE UNIT | 1401 JFK BLVD, 5TH FLOOR | | PHILADELPHIA | PA | 19102 | |
| 28159382 | WATERDAM PARTNERS C/O SILK AND | 5812 DARLINGTON ROAD | | | | PITTSBURGH | PA | 15217 | |
| 28102172 | WATERFORD WATER & SEWER DEPT | 5240 CIVIC CENTER DR | | | | WATERFORD TWP | MI | 48329 | |
| 28110367 | WATERWIPES UC | DONORE ROAD INDUSTRIAL ESTATE | LAGAVOOREN | | | DROGHEDA | | A92 VX00 | IRELAND (EIRE) |
| 28110367 | WATERWIPES UC | DONORE ROAD INDUSTRIAL ESTATE | LAGAVOOREN | | | DROGHEDA | | A92 VX00 | IRELAND (EIRE) |
| 28122011 | WATERWIPES UC | DONORE ROAD INDUSTRIAL ESTATE | LAGAVOOREN | | | DROGHEDA | | A92 VX00 | IRELAND (EIRE) |
| 28110367 | WATERWIPES UC | DONORE ROAD INDUSTRIAL ESTATE | LAGAVOOREN | | | DROGHEDA | | A92 VX00 | IRELAND (EIRE) |
| 28110369 | WATTERSON ENVIROMENTAL GROUP | SUITE 103 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |
| 28122019 | WATTERSON ENVIROMENTAL GROUP | SUITE 103 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |
| 28159384 | WATTERSON ENVIROMENTAL GROUP | SUITE 103 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |
| 28159384 | WATTERSON ENVIROMENTAL GROUP | SUITE 103 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |
| 28122024 | WATTERSON ENVIROMENTAL GROUP | SUITE 103 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28122024 | WATTERSON ENVIROMENTAL GROUP | SUITE 103 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |
| 28168572 | WATTERSON ENVIROMENTAL GROUP | SUITE 103 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |
| 28110369 | WATTERSON ENVIROMENTAL GROUP | SUITE 103 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |
| 28110369 | WATTERSON ENVIROMENTAL GROUP | SUITE 103 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |
| 28122018 | WATTERSON ENVIROMENTAL GROUP | SUITE 103 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |
| 28110369 | WATTERSON ENVIROMENTAL GROUP | SUITE 103 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |
| 28122018 | WATTERSON ENVIROMENTAL GROUP | SUITE 103 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |
| 28122018 | WATTERSON ENVIROMENTAL GROUP | SUITE 103 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |
| 28159384 | WATTERSON ENVIROMENTAL GROUP | SUITE 103 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |
| 28159384 | WATTERSON ENVIROMENTAL GROUP | SUITE 103 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |
| 28168580 | WATTERSON ENVIROMENTAL GROUP | SUITE 103 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |
| 28159384 | WATTERSON ENVIROMENTAL GROUP | SUITE 103 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |
| 28168580 | WATTERSON ENVIROMENTAL GROUP | SUITE 103 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |
| 28159384 | WATTERSON ENVIROMENTAL GROUP | SUITE 210 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |
| 30259168 | WATTS, NANCY | 5480 SMITH DR | | | | MECHANICSBURG | PA | 17050 | |
| 28122029 | WAYNE A DYKE | 900 FARMSTEAD ROAD | | | | COCKEYSVILLE | MD | 21030 | |
| 28102191 | WAYNE COUNTY TREASURER #18759 | 400 MONROE ST., FIFTH FLOOR | | | | DETROIT | MI | 48226 | |
| 28111514 | WAYNE HEIGHTS MALL, LLC | 678 REISTERSTOWN ROAD | | | | BALTIMORE | MD | 21208-0000 | |
| 28159385 | WAYNE HEIGHTS MALL, LLC | 11155 RED RUN BLVD, STE 320 | | | | OWINGS MILLS | MD | 21117 | |
| 30259355 | WAYNE HEIGHTS MALL, LLC | 11155 RED RUN BLVD,  STE 320 | | | | OWINGS MILLS | MD | 21117 | |
| 28102195 | WD-40 COMPANY | 9715 BUSINESSPARK AVENUE | | | | SAN DIEGO | CA | 92131 | |
| 30259169 | WEABER, CHRISTOPHER | 3500 N SUSQUEHANNA TRL | | | | YORK | PA | 17406 | |
| 28110386 | WEB SCRIBBLE SOLUTIONS INC | 216 RIVER STREET, SUITE 200 | | | | TROY | NY | 12180 | |
| 30259170 | WEBER, JENNIFER | 300 LYNNE DR | | | | MOUNT WOLF | PA | 17347 | |
| 30259171 | WEBER, WILLIAM | 2601 S GRAND CAN DR APT 2013 | | | | LAS VEGAS | NV | 89117 | |
| 30259172 | WEBSTER, AMANDA | 1425 CROOKED HILL RD # 60483 | | | | HARRISBURG | PA | 17106 | |
| 28111518 | WEC 98D 30 | C/O WESTERN DISTRIBUTION CENTERS, LLC | 4445 EASTGATE MALL, SUITE 210 | | | SAN DIEGO | CA | 92121-0000 | |
| 28159388 | WEC 98D 30 | SUITE 210 | 4445 EASTGATE MALL | | | SAN DIEGO | CA | 92121 | |
| 28102241 | WEC 98D 30 | C/O WESTERN DISTRIBUTION CENTERS, LLC | 4445 EASTGATE MALL, SUITE 210 | | | SAN DIEGO | CA | 92121-0000 | |
| 28111519 | WEC 98D-1 LLC | KEYBANK RE CAPITAL | PO BOX 145404 | | | CINCINNATI | OH | 45250 | |
| 28159389 | WEC 98D-1 LLC | C/O BROOKHILL MANAGEMENT CORP | 501 MADISON AVE 18TH FL | | | NEW YORK | NY | 10022 | |
| 28159390 | WEC 98D-28 | BERKADIA COMMERCIAL MORTGAGE | PO BOX 95000-5310 | | | PHILADELPHIA | PA | 19195-5310 | |
| 28102060 | WEC 98D-28 | BERKADIA COMMERCIAL MORTGAGE | PO BOX 95000-5310 | | | PHILADELPHIA | PA | 19195-5310 | |
| 28159391 | WEC 98D-3S | SUITE 210 | 4445 EASTGATE MALL | | | SAN DIEGO | CA | 92121 | |
| 28111524 | WEC 98G 1 LP | 9034 WEST SUNSET BLVD. | | | | WEST HOLLYWOOD | CA | 90069-0000 | |
| 28159392 | WEC 98G 1 LP | 9034 W SUNSET BLVD | | | | WEST HOLLYWOOD | CA | 90069 | |
| 28102247 | WEC 98G 1 LP | 9034 WEST SUNSET BLVD. | | | | WEST HOLLYWOOD | CA | 90069-0000 | |
| 28122062 | WECK LABORATORIES INC | 14859 E CLARK AVE | | | | CITY OF INDUSTRY | CA | 91745-1396 | |
| 28110392 | WEDDERSPOON ORGANIC LLC | PO BOX 24957 | | | | NEW YORK | NY | 10087-4957 | |
| 28122064 | WEDDERSPOON ORGANIC LLC | PO BOX 24957 | | | | NEW YORK | NY | 10087-4957 | |
| 28126370 | WEEKS & LEO COMPANY INC | 2075 NW 92ND COURT | | | | CLIVE | IN | 50325 | |
| 28126373 | WEEKS & LEO COMPANY INC | 2075 NW 92ND COURT | | | | CLIVE | IN | 50325 | |
| 28126373 | WEEKS & LEO COMPANY INC | 2075 NW 92ND COURT | | | | CLIVE | IN | 50325 | |
| 30259173 | WEHRLE, BRIAN | 2021 MEADOWRIDGE DRIVE | | | | WASHINGTON | PA | 15301 | |
| 30259174 | WEIANT, BRITTANY | 856 E HIGH ST REAR B | | | | POTTSTOWN | PA | 19464 | |
| 28110395 | WEIMAN PRODUCTS LLC | 38617 EAGLE WAY | | | | CHICAGO | IL | 60678-1386 | |
| 30259175 | WEINANS, CHRISTOPHER | 3063 W CHAPMAN AVE APT 2454 | | | | ORANGE | CA | 92868 | |
| 28110397 | WEINSTEIN BEVERAGE CO | 410 PETERS STREET E | | | | WENATCHEE | WA | 98801 | |
| 28102281 | Name on file | 360 SAN MIGUEL DR. | SUITE 708 | | | NEWPORT BEACH | CA | 92660 | |
| 28102294 | WEISS, THOMAS | 4632 WINGATE ROAD | | | | COLUMBUS | OH | 43232 | |
| 28122098 | WELLA OPERATIONS US LLC | PO BOX 736199 | | | | DALLAS | TX | 75373 | |
| 28122098 | WELLA OPERATIONS US LLC | PO BOX 736199 | | | | DALLAS | TX | 75373 | |
| 28122098 | WELLA OPERATIONS US LLC | PO BOX 736199 | | | | DALLAS | TX | 75373 | |
| 28102305 | WELLNX LIFE SCIENCES USA | 1599 HURONTARIO ST | UNIT 100 | | | MISSISSAUGA | ON | L5G 4S1 | CANADA |
| 28169639 | WELLPARTNER INC | 20800 SW 115TH AVENUE | SUITE 100 | | | TUALATIN | OR | 97062 | |
| 28102306 | WELLS FARGO BANK NA | WELLS FARGO BANK NA | 1525 WEST W T HARRIS BOULEVARD | MAC D1109-010 | | CHARLOTTE | NC | 28262 | |
| 28169767 | WELLS FARGO BANK NA | 1525 WEST W T HARRIS BOULEVARD | MAC D1109-010 | | | CHARLOTTE | NC | 28262 | |
| 28102307 | WELLS FARGO BANK, NATIONAL ASSOCIATION | KHALED TARAZI | 15279 N. SCOTTSDALE ROAD | SUITE 400 | | SCOTTSDALE | AZ | 85254-2659 | |
| 28102309 | WELLS FARGO CLEARING SERVICES LLC | WELLS FARGO CLEARING SERVICES LLC | 2801 MARKET STREET | | | SAINT LOUIS | MO | 63103 | |
| 28126764 | WELLS FARGO CLEARING SERVICES LLC | 2801 MARKET STREET | | | | SAINT LOUIS | MO | 63103 | |
| 30259176 | WELLS, STEPHANIE | 139 BRADFORD RD | | | | SCHENECTADY | NY | 12304 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28110415 | WELLSPAN-EMP HEALTH & SAFETY | 1135 EDGAR STREET, STE 101 | | | | YORK | PA | 17403 | |
| 28110416 | WELLY HEALTH PBC | PBC LOCKBOX | PO BOX 7411081 | | | CHICAGO | IL | 60674-1081 | |
| 28126381 | WELSH ROAD RETAIL, LP | 1030 W GERMANTOWN PIKE | | | | EAST NORRITON | PA | 19403 | |
| 28110420 | WEN HU TU AND GWEN LICHUAN HU | 6 CHARITY | | | | IRVINE | CA | 92612 | |
| 30259292 | WESCOTT, ROBERT | 8212 BREWERTON RD STE 2 | | | | CICERO | NY | 13039 | |
| 28122117 | WEST CHESTER PROTECTIVE GEAR | PO BOX 65060 | | | | BALTIMORE | MD | 21264 | |
| 28122117 | WEST CHESTER PROTECTIVE GEAR | PO BOX 65060 | | | | BALTIMORE | MD | 21264 | |
| 28122117 | WEST CHESTER PROTECTIVE GEAR | PO BOX 65060 | | | | BALTIMORE | MD | 21264 | |
| 28122121 | WEST CHESTER PROTECTIVE GEAR | PO BOX 65060 | | | | BALTIMORE | MD | 21264 | |
| 28164192 | WEST DEPTFORD TOWNSHIP | ATTN: TAX COLLECTOR | 400 CROWN POINT RD | | | WEST DEPTFORD | NJ | 08086 | |
| 28102345 | WEST DEPTFORD TOWNSHIP | 400 CROWN POINT RD | | | | WEST DEPTFORD | NJ | 08086 | |
| 28162099 | WEST SHORE TAX BUREAU | EMPLOYER DEPT EMST TX052 002 | PO BOX 656 | | | CAMP HILL | PA | 17001-0656 | |
| 28162099 | WEST SHORE TAX BUREAU | EMPLOYER DEPT EMST TX052 002 | PO BOX 656 | | | CAMP HILL | PA | 17001-0656 | |
| 28122124 | WEST SHORE TAX BUREAU | EMPLOYER DEPT EMST TX052 002 | PO BOX 656 | | | CAMP HILL | PA | 17001-0656 | |
| 28122124 | WEST SHORE TAX BUREAU | EMPLOYER DEPT EMST TX052 002 | PO BOX 656 | | | CAMP HILL | PA | 17001-0656 | |
| 28162099 | WEST SHORE TAX BUREAU | EMPLOYER DEPT EMST TX052 002 | PO BOX 656 | | | CAMP HILL | PA | 17001-0656 | |
| 28122124 | WEST SHORE TAX BUREAU | EMPLOYER DEPT EMST TX052 002 | PO BOX 656 | | | CAMP HILL | PA | 17001-0656 | |
| 28122125 | WEST SHORE TAX BUREAU | EMPLOYER DEPT EMST TX052 002 | PO BOX 656 | | | CAMP HILL | PA | 17001-0656 | |
| 28122124 | WEST SHORE TAX BUREAU | EMPLOYER DEPT EMST TX052 002 | PO BOX 656 | | | CAMP HILL | PA | 17001-0656 | |
| 28162099 | WEST SHORE TAX BUREAU | EMPLOYER DEPT EMST TX052 002 | PO BOX 656 | | | CAMP HILL | PA | 17001-0656 | |
| 28122124 | WEST SHORE TAX BUREAU | EMPLOYER DEPT EMST TX052 002 | PO BOX 656 | | | CAMP HILL | PA | 17001-0656 | |
| 28162099 | WEST SHORE TAX BUREAU | EMPLOYER DEPT EMST TX052 002 | PO BOX 656 | | | CAMP HILL | PA | 17001-0656 | |
| 28102356 | WESTBAY, KELLY | 35 SMITHFIELD DRIVE | | | | SPRINGFIELD | NJ | 07081 | |
| 28102357 | WESTBELT COUNTRY PROPERTY LTD. | C/O MARVIN A. ROBON | 1701 WOODLANDS DRIVE, SUITE 100 | | | MAUMEE | OH | 43537 | |
| 28102361 | WESTERN HIGHWAY ASSOCIATES, LLC | C/O FOOD CITY MARKETS, INC | P.O.BOX 669 | | | ORANGEBURG | NY | 10962-0669 | |
| 28168586 | WESTMINSTER PET PRODUCTS | WESTMINSTER PET PRODUCTS | PO BOX 200938 | | | DALLAS | TX | 75320-0938 | |
| 28168589 | WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD | PO BOX 2002 | | | PINE BROOK | NJ | 07058 | |
| 28168588 | WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD | PO BOX 2002 | | | PINE BROOK | NJ | 07058 | |
| 28168588 | WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD | PO BOX 2002 | | | PINE BROOK | NJ | 07058 | |
| 28102367 | WESTRIDGE LABORATORIES, INC. | ATTN: TODD HASKELL | 1671 E. SAINT ANDREW PL. | | | SANTA ANA | CA | 92705 | |
| 28165223 | WHELAN SECURITY OF CALIFORNIA | ATTN: GEORGE ULSES | 1699 S HANLEY ROAD | SUITE 350 | | ST. LOUIS | MO | 63144 | |
| 28102375 | WHITE ROAD PARTNERS, LLC | 445 S. DOUGLAS STREET., #100 | | | | EL SEGUNDO | CA | 90245 | |
| 30259177 | WHITE, CHERYL | 2154 CONNIE LN | | | | OAKLEY | CA | 94561 | |
| 30259178 | WHITE, LESLIE | 2220 SWEET ANNIE WAY | | | | WAKE FOREST | NC | 27587 | |
| 30325345 | Name on file | 14 Lake Superior Dr. | | | | Little Egg Harbor | NJ | 08087 | |
| 28169654 | WHITEHALL EQUITIES, LLC | 14000 HORIZON WAY | STE 100 | | | MT. LAUREL | NJ | 08054 | |
| 28111535 | WHITEHOUSE MALL, LLC | DE MATTHIES INVESTMENTS | 60 MAPLE AVE | | | MORRISTOWN | NJ | 07960 | |
| 28169655 | WHITEHOUSE MALL, LLC | DE MATTHIES INVESTMENTS | 60 MAPLE AVE | | | MORRISTOWN | NJ | 07960 | |
| 30013736 | Name on file | 305 Oakdale Drive | | | | Bakersfield | CA | 93309 | |
| 30259179 | WHITNER, GEREMEY | 257 EMERALD WAY WEST | | | | GRANITE CITY | IL | 62040 | |
| 30259095 | WHITSEY, ELAINE | C/O LAW OFFICES OF HUGO GAMEZ | 1900 AVENUE OF THE STARS, SUITE 900 | | | LOS ANGELES | CA | 90067 | |
| 28122167 | WHOLE FOODS MARKETS | JONES LANG LASALLE AMERICAS | PO BOX 845551 | | | LOS ANGELES | CA | 90084-5551 | |
| 28102425 | WH-WALLKILL FIVE II, LLC | RICHARD L. ZUCKER, ESQ., | LASSER HOCHMAN, LLC | 75 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-1694 | |
| 28169657 | WIG PROPERTIES, LLC-LKPV | C/O WIG PROPERTIES, LLC | 4811 134TH PLACE SE | | | BELLEVUE | WA | 98006 | |
| 28122181 | WILCO ENTERPRISES | P.O. BOX 4324 | | | | CHATSWORTH | CA | 91311 | |
| 28110494 | WILCO ENTERPRISES | P.O. BOX 4324 | | | | CHATSWORTH | CA | 91311 | |
| 30258778 | WILDASIN, TODD | 3225 RAINTREE RD | | | | YORK | PA | 17404 | |
| 28169658 | WILDCAT WHOLESALE LLC | 75 VARICK STREET | 9TH FLOOR | | | NEW YORK | NY | 10013 | |
| 28169658 | WILDCAT WHOLESALE LLC | 75 VARICK STREET | 9TH FLOOR | | | NEW YORK | NY | 10013 | |
| 28169658 | WILDCAT WHOLESALE LLC | 75 VARICK STREET | 9TH FLOOR | | | NEW YORK | NY | 10013 | |
| 28102469 | WILLDAN LIGHTING & ELECTRIC INC.D | 2401 EAST KATELLA AVE | SUITE 300 | | | ANAHEIM | CA | 92806 | |
| 28126867 | WILLIAM BAKER | 4120 VILLANOVA STREET | WEST UNIVERSITY PLACE | | | HARRIS | TX | 77005 | |
| 28102470 | WILLIAM BAKER | 4120 VILLANOVA STREET | WEST UNIVERSITY PLACE | WEST UNIVERSITY PLACE | | HARRIS | TX | 77005 | |
| 30258779 | WILLIAMS, ALEXIS | 201 E MISSISSIPPI AVE | APT 719 | | | DENVER | CO | 80210 | |
| 30258780 | WILLIAMS, FRANCES | 17 SHARON RD | | | | ENOLA | PA | 17025 | |
| 30258781 | WILLIAMS, IRENA | 2960 WAGGONERS GAP RD | | | | CARLISLE | PA | 17015 | |
| 28102502 | WILLIAMS, OCTAVIUS | 240 WESTBROOK DRIVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 28142018 | WILLIAMS, STEPHEN | 267 STATE RT 23 | | | | FRANKLIN | NJ | 07416 | |
| 30258782 | WILLIAMS, VICKIE | 309 E MAPLE ST FL 1 | | | | PALMYRA | PA | 17078 | |
| 30656994 | WILLIAMS/REDMOND LLC | C/O WESTERN PROP MGMT | 16310 NE 80TH ST, STE 100 | | | REDMOND | WA | 98052 | |
| 28110507 | WILLIAMSBURG MAZEL, LLC | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 30258783 | WILLIAMSON, DAVID | 100 LAUREL DR | | | | SHARPSVILLE | PA | 16150 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28102530 | WILLINGBORO MUNICIPAL UTILITY | 433 JOHN F KENNEDY WAY | | | | WILLINGBORO | NJ | 08046 | |
| 30258784 | WILSON, ROSANNA | 16516 HATTON RD | | | | TAMPA | FL | 33624 | |
| 30258785 | WILT, ABBEY | 870 FICKES RD | | | | DILLSBURG | PA | 17019 | |
| 30258786 | WILT, MICHAEL | 18 CEDARHURST LN | | | | CAMP HILL | PA | 17011 | |
| 28111545 | WILTON SQUARE ASSOC LLC | C/O NIGRO COMPANIES | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| 28158877 | WILTON SQUARE ASSOC LLC | C/O NIGRO COMPANIES | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| 28122267 | WILTON SQUARE ASSOC LLC | C/O NIGRO COMPANIES | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| 28102588 | WILTON SQUARE ASSOCIATES, LLC | C/O LIPPES MATHIAS LLP | ATTN: JOANN STERNHEIMER, ESQ. | 54 STATE STREET | SUITE 1001 | ALBANY | NY | 12207 | |
| 28122271 | WINDHAM PEPSI-COLA BOTTLING CO | C/O 90 INDUSTRIAL DRIVE | | | | HOLDEN | MA | 01520 | |
| 28122274 | WINDMILL HEALTH PRODUCTS | 10 HENDERSON DR | | | | WEST CALDWELL | NJ | 07006 | |
| 28110524 | WINDMILL HEALTH PRODUCTS | 10 HENDERSON DR | | | | WEST CALDWELL | NJ | 07006 | |
| 28122272 | WINDMILL HEALTH PRODUCTS | 10 HENDERSON DR | | | | WEST CALDWELL | NJ | 07006 | |
| 30258787 | WINDSOR, STACEY | 2418 ARLINGTON ST | | | | YORK | PA | 17402 | |
| 28122276 | WINE BARREL HOLDINGS, LLC | DBA GREENWOOD BRANDS LLC | 4455 GENESEE STREET | | | CHEEKTOWAGA | NY | 14225 | |
| 28102601 | WINE BARREL HOLDINGS, LLC | 4455 GENESEE STREET | | | | CHEEKTOWAGA | NY | 14225 | |
| 28111547 | WINICK GARDENS LLC | 100 WEST 18TH ST CF1 | | | | NEW YORK | NY | 10011 | |
| 28158879 | WINICK GARDENS LLC | 100 W 18TH ST CF1 | | | | NEW YORK | NY | 10011 | |
| 28102608 | WINICK GARDENS LLC | 100 WEST 18TH ST CF1 | | | | NEW YORK | NY | 10011 | |
| 30258788 | WINISKO, STEPHANIE | 114 WOODLAWN LN | | | | CARLISLE | PA | 17015 | |
| 28102613 | WINMAR ADVISORY, LLC | 2100 RESTON PARKWAY | SUITE 104 | | | RESTON | VA | 20191 | |
| 28158880 | WIS INTERNATIONAL | 9265 SKY PARK COURT | SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 28158880 | WIS INTERNATIONAL | 9265 SKY PARK COURT | SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 28158880 | WIS INTERNATIONAL | 9265 SKY PARK COURT | SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 28158881 | WIS INTERNATIONAL | 9265 SKY PARK COURT | SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 28158880 | WIS INTERNATIONAL | 9265 SKY PARK COURT | SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 28158880 | WIS INTERNATIONAL | 9265 SKY PARK COURT | SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 28158881 | WIS INTERNATIONAL | 9265 SKY PARK COURT | SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 28158880 | WIS INTERNATIONAL | 9265 SKY PARK COURT | SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 28158880 | WIS INTERNATIONAL | 9265 SKY PARK COURT | SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 28158881 | WIS INTERNATIONAL | 9265 SKY PARK COURT | SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 28158880 | WIS INTERNATIONAL | 9265 SKY PARK COURT | SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 28158880 | WIS INTERNATIONAL | 9265 SKY PARK COURT | SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 30258789 | WITMER, ANGELINA | 43 PARTRIDGE CIR | | | | CARLISLE | PA | 17013 | |
| 28122306 | WK KELLOGG SALES LLC | ONE KELLOGG SQUARE | NORTH TOWER | | | BATTLE CREEK | MI | 49016-3599 | |
| 28122306 | WK KELLOGG SALES LLC | ONE KELLOGG SQUARE | NORTH TOWER | | | BATTLE CREEK | MI | 49016-3599 | |
| 28122306 | WK KELLOGG SALES LLC | ONE KELLOGG SQUARE | NORTH TOWER | | | BATTLE CREEK | MI | 49016-3599 | |
| 28102656 | WOLFE, NORA | 9327 N BRAY RD | | | | CLIO | MI | 48420 | |
| 30258790 | WOLFF, ADAM | 10835 LONGWOOD DR | | | | WAYNESBORO | PA | 17268 | |
| 28111548 | WOLFGANG JORDAN, TRUSTEE | LIVING TRUST UTD 6/18/19 | 2214 BEN LOMOND DR | | | LOS ANGELES | CA | 90027 | |
| 28158884 | WOLFGANG JORDAN, TRUSTEE | LIVING TRUST UTD 6/18/19 | 2214 BEN LOMOND DR | | | LOS ANGELES | CA | 90027 | |
| 28102659 | WOLFGANG JORDAN, TRUSTEE | LIVING TRUST UTD 6/18/19 | 2214 BEN LOMOND DR | | | LOS ANGELES | CA | 90027 | |
| 28166603 | WONDERFUL PISTACHIOS & ALMONDS | PO BOX 200937 | | | | DALLAS | TX | 75320-0937 | |
| 28166602 | WONDERFUL PISTACHIOS & ALMONDS | PO BOX 200937 | | | | DALLAS | TX | 75320-0937 | |
| 28166603 | WONDERFUL PISTACHIOS & ALMONDS | PO BOX 200937 | | | | DALLAS | TX | 75320-0937 | |
| 28122318 | WONDERLAND DISTRIBUTING CO | 200 ALAMO AVE | | | | WEED | CA | 96094 | |
| 30258791 | WOOD, STACY | 181 E COLE AVE UNIT B | | | | FRESNO | CA | 93720 | |
| 28158887 | WOODMONT PLAZA ASSOCIATES, LLC | C/O THE KEMPNER CORPORATION | 257 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10605 | |
| 28122328 | WOODMONT PLAZA ASSOCIATES, LLC | C/O THE KEMPNER CORPORATION | 257 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10605 | |
| 28156466 | WOODS SERVICES | 40 MARTIN GROSS DR | RT 213 AND RT 413 | | | LANGHORNE | PA | 19047 | |
| 28110544 | WOODSTOWN ROAD ASSOCIATES LLC | PO BOX 894 | | | | WOODBURY | NJ | 08096 | |
| 28110546 | WOODSTREAM CORPORATION | 1985 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1099 | |
| 28110546 | WOODSTREAM CORPORATION | 1985 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1099 | |
| 28122331 | WOODSTREAM CORPORATION | 1985 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1099 | |
| 28156480 | WOOLEY, THEODORE | 7351 MODENA DRIVE | | | | BOYTON BEACH | FL | 33437 | |
| 28166611 | WORCESTER COUNTY COMMISSIONERS | 13070 ST. MARTIN'S NECK ROAD | | | | BISHOPVILLE | MD | 21813 | |
| 28126404 | WORKDAY, INC | 6110 STONERIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |
| 28122337 | WORLD COLOR-QUAD/GRAPHICS | PO BOX 644840 | | | | PITTSBURGH | PA | 15264-4840 | |
| 30259180 | WORMALD, SHEILA | 67 ROGER RD | | | | GOFFSTOWN | NH | 03045 | |
| 28111553 | WPC 162ND LLC | C/O WATUMULL PROPERTIES CORP | 307 LEWERS ST, 6TH FL | | | HONOLULU | HI | 96815 | |
| 28126421 | WPC 162ND LLC | C/O WATUMULL PROPERTIES CORP | 307 LEWERS ST, 6TH FL | | | HONOLULU | HI | 96815 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28714363 | WPS MEDICARE PART B | PO BOX 6611 | | | | MARION | IL | 62959 | |
| 30258956 | WR GROUP INC | 9160 E BAHIA DR, SUITE 200 | | | | SCOTTSDALE | AZ | 85260 | |
| 28122351 | WRIGHT BEVERAGE DISTRIBUTING | 3165 BRIGHTON-HENRIETTA TOWN | LINE ROAD | | | ROCHESTER | NY | 14623 | |
| 28122349 | WRIGHT BEVERAGE DISTRIBUTING | 3165 BRIGHTON-HENRIETTA TOWN | LINE ROAD | | | ROCHESTER | NY | 14623 | |
| 28122349 | WRIGHT BEVERAGE DISTRIBUTING | 3165 BRIGHTON-HENRIETTA TOWN | LINE ROAD | | | ROCHESTER | NY | 14623 | |
| 30259181 | WRIGHT, BRYN | 217 E MAIN ST APT 2 | | | | SHIREMANSTOWN | PA | 17011 | |
| 30259458 | WRIGHT, VICKY | C/O CROSNER LEGAL, PC | 9440 SANTA MONICA BLVD. | | | BEVERLY HILLS | CA | 90210 | |
| 28126425 | WUNUVAKIND LLC (NEXXUS) | 50 FOUNTAIN PLAZA, SUITE 1700 | ATTN: BARAK ULIN, PRESIDENT | | | BUFFALO | NY | 14202 | |
| 28122374 | WW SPORT NUTRITIONAL SUPP INC | 90 ORVILLE DRIVE | | | | BOHEMIA | NY | 11716 | |
| 28123371 | WW SPORT NUTRITIONAL SUPP INC | 90 ORVILLE DRIVE | | | | BOHEMIA | NY | 11716 | |
| 28110565 | WW SPORT NUTRITIONAL SUPP INC | 90 ORVILLE DRIVE | | | | BOHEMIA | NY | 11716 | |
| 30656973 | WY HERITAGE GROVE LLC | SUITE A215 | 1630 OAKLAND RD | | | SAN JOSE | CA | 95131 | |
| 28110569 | WYATT TARRANT & COMBS LLP | 400 WEST MARKET ST | SUITE 2000 | | | LOUISVILLE | KY | 40202 | |
| 28122392 | XLEAR INC | 723 S AUTO MALL DR | | | | AMERICAN FORK | UT | 84003 | |
| 28122392 | XLEAR INC | 723 S AUTO MALL DR | | | | AMERICAN FORK | UT | 84003 | |
| 30259182 | YAP, CHEW | 127 W CRAIG PL UNIT 1 | | | | SAN ANTONIO | TX | 78212 | |
| 30258884 | YATB | 1405 NORTH DUKE BLVD *LOUO | PO BOX 15627 | | | YORK | PA | 17405 | |
| 30259183 | YEARBY, SHYTRICE | 4918 SOUTH CROSSINGS | | | | SAGINAW | MI | 48603 | |
| 28111558 | YELM PARTNERS LLC | 4850 PERACCA ROAD | | | | SANTA ROSA | CA | 95404-0000 | |
| 28126428 | YELM PARTNERS LLC | 4850 PERACCA RD | | | | SANTA ROSA | CA | 95404 | |
| 28111558 | YELM PARTNERS LLC | 4850 PERACCA ROAD | | | | SANTA ROSA | CA | 95404-0000 | |
| 28162700 | YERRA, RAVI | 740 GARRETT GREEN WAY | | | | FORT MILL | SC | 29715 | |
| 28160700 | YEXT INC | PO BOX 9509 | | | | NEW YORK | NY | 10087-9509 | |
| 28122418 | YOLO CO. DISTRICT ATTORNEY | 301 SECOND STREET | | | | WOODLAND | CA | 95695 | |
| 28102872 | YOOBI LLC | 215 ARENA ST. | | | | EL SEGUNDO | CA | 90245 | |
| 28102872 | YOOBI LLC | 215 ARENA ST. | | | | EL SEGUNDO | CA | 90245 | |
| 28102872 | YOOBI LLC | 215 ARENA ST. | | | | EL SEGUNDO | CA | 90245 | |
| 28102872 | YOOBI LLC | 215 ARENA ST. | | | | EL SEGUNDO | CA | 90245 | |
| 28102872 | YOOBI LLC | 215 ARENA ST. | | | | EL SEGUNDO | CA | 90245 | |
| 28122426 | YORK ADAM TAX BUREAU | 1405 NORTH DUKE STREET *LO6\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28160712 | YORK ADAMS TAX BUREAU | CARROLL TWP LOCAL SERVICES TAX | 1405 N DUKE ST | PO BOX 15627 | | YORK | PA | 17405-0156 | |
| 28160712 | YORK ADAMS TAX BUREAU | CARROLL TWP LOCAL SERVICES TAX | 1405 N DUKE ST | PO BOX 15627 | | YORK | PA | 17405-0156 | |
| 28160712 | YORK ADAMS TAX BUREAU | CARROLL TWP LOCAL SERVICES TAX | 1405 N DUKE ST | PO BOX 15627 | | YORK | PA | 17405-0156 | |
| 28110631 | YORK ICE CO INC | 281 KINGS MILL RD. | | | | YORK | PA | 17401 | |
| 28110631 | YORK ICE CO INC | 281 KINGS MILL RD. | | | | YORK | PA | 17401 | |
| 28168618 | YORK ICE CO INC | 281 KINGS MILL RD. | | | | YORK | PA | 17401 | |
| 28126433 | YORK STREET ASSOCIATES LP | ATTN: DR. RICHARD CUTLER | 467 PENNSYLVANIA AVE STE 104 | | | FORT WASHINGTON | PA | 19034 | |
| 28110641 | YOUNGS MARKET CO-DIV. I | P.O. BOX 30658 | | | | LOS ANGELES | CA | 90030-0658 | |
| 28168641 | YUMMYEARTH INC | 9 WEST BROAD STREET, SUITE 440 | | | | STAMFORD | CT | 06902 | |
| 28168638 | YUMMYEARTH INC | 9 WEST BROAD STREET, SUITE 440 | | | | STAMFORD | CT | 06902 | |
| 28110650 | YUMMYEARTH INC | 9 WEST BROAD STREET, SUITE 440 | | | | STAMFORD | CT | 06902 | |
| 28168641 | YUMMYEARTH INC | 9 WEST BROAD STREET, SUITE 440 | | | | STAMFORD | CT | 06902 | |
| 28126436 | YZER, LLC | 410 WARE BLVD ST | | | | TAMPA | FL | 33619 | |
| 28102944 | ZACHER, AMY | 2065 S SORRENTO DR | | | | WOODS CROSS | UT | 84087 | |
| 28102969 | Name on file | 1264 1ST ST | | | | NANTY GLO | PA | 15943 | |
| 28122497 | ZAMO TECHNOLOGIES LLC | PO BOX 411654 | | | | BOSTON | MA | 02241 | |
| 28102978 | ZAMPIERI, JOHNNY | 204 LOGAN ST | | | | BROOKLYN | NY | 11208 | |
| 30259184 | ZANDER, MATTHEW | PO BOX 134 | 104 TUSCARORA ST | | | MIFFLIN | PA | 17058 | |
| 28110656 | ZEBRA PEN CORPORATION | 242 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 28110656 | ZEBRA PEN CORPORATION | 242 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 28111564 | ZENTMYER PROPERTIES II LLC | 1434 FOOTHILL BOULEVARD | | | | LA CANADA | CA | 91011-0000 | |
| 28169660 | ZENTMYER PROPERTIES II LLC | 1434 FOOTHILL BLVD | | | | LA CANADA | CA | 91011 | |
| 28111564 | ZENTMYER PROPERTIES II LLC | 1434 FOOTHILL BOULEVARD | | | | LA CANADA | CA | 91011-0000 | |
| 28168648 | ZERO BRANDS LLC | UNIT 300 | 16 RIVERS EDGE DRIVE | | | TARRYTOWN | NY | 10591 | |
| 28168646 | ZERO BRANDS LLC | UNIT 300 | 16 RIVERS EDGE DRIVE | | | TARRYTOWN | NY | 10591 | |
| 28168649 | ZERO BRANDS LLC | UNIT 300 | 16 RIVERS EDGE DRIVE | | | TARRYTOWN | NY | 10591 | |
| 28168652 | ZEVIA LLC | 15821 VENTURA BLVD, STE 145 | | | | ENCINO | CA | 91436 | |
| 28103026 | ZEVIA LLC | 15821 VENTURA BLVD, STE 145 | | | | ENCINO | CA | 91436 | |
| 28103041 | Name on file | 1614 NE 70TH STREET | | | | VANCOUVER | WA | 98665 | |
| 28142439 | ZHUGANOV, VLADISLAV | 2423 DE GARMO ST | | | | NORTH PORT | FL | 34291 | |
| 30258934 | ZIGOURIS, NIKOLAOS | 2828 35TH ST APT 5C | | | | ASTORIA | NY | 11103-4652 | |
| 28122532 | ZIMMER KUNZ, PLLC | 310 GRANT STREET, STE 3000 | | | | PITTSBURGH | PA | 15219 | |

Exhibit E
Non-Voting Hardcopy Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30259185 | ZOLLICOFFER, DIONYA | 1632 WILLOW CV | | | | NEWPORT NEWS | VA | 23602 | |
| 28162227 | ZURU LLC | 228 NEVADA STREET | | | | EL SEGUNDO | CA | 90245 | |
| 28122544 | ZURU LLC | 228 NEVADA STREET | | | | EL SEGUNDO | CA | 90245 | |
| 28162227 | ZURU LLC | 228 NEVADA STREET | | | | EL SEGUNDO | CA | 90245 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 132 of 132

**Exhibit F**

Exhibit F

Master Hardcopy Service List

Served via First-Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA | PO BOX 3001 | | MALVERN | PA | 19355-0701 |
| CALDWELL & KERNS, P.C. | ATTN: PETER M. GOOD, ESQUIRE | 3631 NORTH FRONT STREET | | HARRISBURG | PA | 17110 |
| CUTOLO BARROS LLC | ATTN: JOSEPH A. KUTSCHMAN III, ESQ. | 46-50 THROCKMORTON STREET | | FREEHOLD | NJ | 07728 |
| GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, ESQ. | 494 BROAD STREET | | NEWARK | NJ | 07102 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | 1111 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004-2541 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | P.O. BOX 7346 | | PHILADELPHIA | PA | 19101-7346 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY | 1850 M ST., NW 12TH FLOOR | | WASHINGTON | DC | 20036 |
| SHERMETA, KILPATRICK & ASSOCIATES, PLLC | ATTN: RICHARDO I. KILPATRICK | 1030 DORIS RD | | AUBURN HILLS | MI | 48326 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 700 W. JEFFERSON STREET, SUITE 210 | P.O. BOX 83720 | BOISE | ID | 83720-1000 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ONE ASHBURTON PLACE | | BOSTON | MA | 02108-1698 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DEPT. OF LAW | THE CAPITOL, 2ND FLOOR | ALBANY | NY | 12224-0341 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STATE OFFICE TOWER | 30 E. BROAD ST., 14TH FLOOR | COLUMBUS | OH | 43266-0410 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STRAWBERRY SQUARE | 16TH FLOOR | HARRISBURG | PA | 17120 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 109 STATE ST. | | MONTPELIER | VT | 05609-1001 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 202 NORTH NINTH STREET | | RICHMOND | VA | 23219 |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | ATTN: ALINA HABBA | 970 BROAD STREET, 7TH FLOOR | | NEWARK | NJ | 07102 |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 |
| USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE | ONE NEWARK CENTER | SUITE 2100 | NEWARK | NJ | 07102 |

**<u>Exhibit G</u>**

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30260215 | /N SOFTWARE | 101 EUROPA DR | | | | CHAPEL HILL | NC | 27517 | |
| 28111566 | 02COOL LLC | 300 S RIVERSIDE PLAZA | STE 2300 | | | CHICAGO | IL | 60606 | |
| 28111567 | 1001 JEFFERSON, LLC | 767 DIXON WAY | | | | LOS ALTOS | CA | 94022 | |
| 28123282 | 1010DATA | PO BOX 675085 | | | | DETROIT | MI | 48267-5085 | |
| 28123288 | 1010DATA SERVICES LLC | 230 PARK AVENUE | 27TH FLOOR | | | NEW YORK | NY | 10169 | |
| 28123290 | 1010DATA SERVICES LLC | 23487 QUAIL HOLLOW DR | | | | WESTLAKE | OH | 44145 | |
| 28123289 | 1010DATA SERVICES LLC | 80 BROAD STREET | 31ST FLOOR | ATTN: SANDY STEIER, VP | | NEW YORK | NY | 10004 | |
| 28111568 | 1010DATA SERVICES LLC | PO BOX 675085 | | | | DETROIT | MI | 48267-5085 | |
| 28083861 | 1021 FIRST AVENUE CONWAY, LLC | C/O RAY LEMME | 6675 CASA GRANDE WAY | | | DELRAY BEACH | FL | 33446 | |
| 28111570 | 10-24 PORTLAND AVENUE LLC | C/O AH SAUER & ASSOCIATES LLC | 332 ROUTE 4 EAST, SOUTH LOBBY | | | PARAMUS | NJ | 07652 | |
| 28111571 | 1024 S. MAIN, LLC | PO BOX 81240 | | | | WELLESLEY HILLS | MA | 02481 | |
| 28111572 | 1041 BURNT TAVERN ROAD LLC | 107 MONMOUTH ROAD, STE 102 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 28103104 | 1050 BALL ROAD INC | C/O PRIORITY PROPERTY GROUP | 4607 LAKEVIEW CANYON RD,STE512 | | | WESTLAKE VILLAGE | CA | 91361 | |
| 28110665 | 1093 GROUP, LLC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | | | BUFFALO | NY | 14203-2219 | |
| 28111575 | 1093 GROUP, LLC | SUITE 210 | 295 MAIN STREET | | | BUFFALO | NY | 14203 | |
| 28103108 | 11 KNOLLSCRESCENT LLC | C/O FRIEDLAND PROPERTIES | 500 PARK AVE., 11TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28159772 | 11:11 SYSTEMS, INC | 1235 NORTH LOOP WEST | SUITE 800 | | | HOUSTON | TX | 77008 | |
| 28123296 | 11:11 SYSTEMS, INC | 565 E. SWEDESFORD ROAD | SUITE 320 | | | WAYNE | PA | 19087 | |
| 28159773 | 111 NORTH HIGH ASSOCIATES LP | C/O GREENTREE BUILDING | PO BOX 609 | | | SOUTHEASTERN | PA | 19399 | |
| 28111577 | 111 WEST MAIN LLC | 614 HEMPSTEAD GARDENS DR | | | | WEST HEMPSTEAD | NY | 11552 | |
| 28111578 | 113 WEST POLK STREET LLC | MANCO ABBOTT INC | PO BOX 9440 | | | FRESNO | CA | 93792 | |
| 28159774 | 117 FREDERICKTOWN LLC | 549 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 28111579 | 1170 NW GILMAN HOLDINGS LLC | C/O PACIFIC ASSET ADVISORS,INC | 14205 DE 36TH ST, STE 215 | | | BELLEVUE | WA | 98006 | |
| 28111580 | 1199 CHILD CARE FUND | ATTEN: 9TH FL BANKING | 498 7TH AVENUE | | | NEW YORK | NY | 10018-0009 | |
| 28159775 | 1199 POLITICAL ACTION FUND | PO BOX 2665 | | | | NEW YORK | NY | 10108 | |
| 28159776 | 1199 SEIU DUES | PO BOX 2665 | | | | NEW YORK | NY | 10108 | |
| 28111588 | 1199 TRAINING & UPGRADING FUND | ATTEN: 9TH FL BANKING | 498 7TH AVENUE | | | NEW YORK | NY | 10018-0009 | |
| 28159780 | 1199SEIU EMPLOYER CHILD CARE FUND | C/O LEVY RATNER, P.C. | ATTN: JESSICA APTER | 80 8TH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 | |
| 28159782 | 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND | C/O LEVY RATNER, P.C. | ATTN: JESSICA ISA APTER | 80 8TH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 | |
| 28159783 | 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND | C/O LEVY RATNER, P.C. | ATTN: JESSICA APTER | 80 8TH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 | |
| 28103114 | 1199SEIU LEAGUE TRAINING & UPGRADING FUND | C/O LEVY RATNER, P.C. | ATTN: JESSICA APTER | 80 8TH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 | |
| 28103116 | 1199SEIU UNITED HEALTHCARE WORKERS EAST | ATTN: JESSICA APTER | C/O LEVY RATNER | 80 8TH AVENUE | 8TH FLOOR | NEW YORK | NY | 10011 | |
| 28103118 | 1199SEIU UNITED HEALTHCARE WORKERS EAST | C/O LEVY RATNER, ATTN: JESSICA APTER | 80 8TH AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10011 | |
| 28123300 | 1199SEIU UNITED HEALTHCARE WORKERS EAST | C/O LEVY RATNER, P.C. | ATTN: JESSICA APTER, RYAN BARBUR, ALLYSON BELOVIN | 80 EIGHTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 | |
| 28103117 | 1199SEIU UNITED HEALTHCARE WORKERS EAST | C/O LEVY RATNER, P.C. ATTN: JESSICA APTER | 80 8TH AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10011 | |
| 28103120 | 1199SEIU UNITED HEALTHCARE WORKERS EAST | JESSICA APTER | LEVY RATNER, P.C. | 80 8TH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 | |
| 28103121 | 12 CHURCH STREET ASSOC., LLC | THE FEIL ORGANIZATION, INC | 7 PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10001 | |
| 28103122 | 1200 NORTH MAIN ASSOCIATES, LP | C/O CAPSTONE PROPERTIES, INC. | 5 BURLINGTON WOODS, SUITE 103 | | | BURLINGTON | MA | 01803 | |
| 28103124 | 1200 WEST MARKET STREET LLC | C/OBENNETT WILLIAMS COMMERICAL | 3528 CONCORD RD | | | YORK | PA | 17402 | |
| 28111589 | 1201 BLAIR STREET LLC | 2287 MAPLE MANOR COURT | | | | TOMS RIVER | NJ | 08755 | |
| 28103125 | 122 LIBERTY LLC | C/O ABS PARTNER REALESTATE LLC | 200 PARK AVENUE SOUTH, 10TH FL | | | NEW YORK | NY | 10003-1582 | |
| 28083875 | 1224 BROWNSVILLE RD., L.L.C. | ATTN: SAUL TAWIL | 123 EAST 23RD STREET | | | NEW YORK | NY | 10010 | |
| 28111590 | 1224 BROWNSVILLE RD., L.L.C. | C/O WACHOVIA WHOLESALE LOCKBOX | P.O. BOX 60253 | | | CHARLOTTE | NC | 28260-0253 | |
| 28111591 | 125B GROUP, LLC | 295 MAIN ST | STE 210 | | | BUFFALO | NY | 14203 | |
| 28111593 | 1289 HOOKSETT ROAD LLC | PO BOX 8907 | | | | CRANSTON | RI | 02920 | |
| 28103126 | 12TH AND MARKET LLC | C/O CSCU & EXTENSIA FINANCIAL | 9301 CORBIN AVE, STE 2100 | | | NORTHRIDGE | CA | 91324 | |
| 28083878 | 1300 WEST F STREET OAKDALE LLC | C/O AIM PROPERTY MANAGEMENT | 1212 K STREET | | | MODESTO | CA | 95354-0000 | |
| 28103127 | 1300 WEST F STREET OAKDALE LLC | C/O AIM PROPERTY MGMT | 1212 K STREET | | | MODESTO | CA | 95354 | |
| 28103128 | 1303 MAIN STREET LLC | 1595 ROUTE 112 | | | | PORT JEFFERSON | NY | 11733 | |
| 28111594 | 13090 ALDEN NY LLC | 549 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 28103129 | 13925 E. AMAR RD., LLC | C/O LUIS M HERNANDEZ | 13909 E AMAR RE, STE C | | | LA PUENTE | CA | 91746 | |
| 28111595 | 1396 W. CHESTNUT LLC | 4515 WILARD AVE #1903S | | | | CHEVY CHASE | MD | 20815 | |
| 28103130 | 1425 SOUTH H STREET, LLC | PO BOX 11356 | | | | GLENDALE | CA | 91226 | |
| 28111596 | 143 LORI LLC | WEC 98G-21 LLC | 196 WHITTIER HWY | | | CENTER HARBOR | NH | 03226 | |
| 28111597 | 1472 BOSTON ROAD LLC | C/O FINE FARE SUPERMARKET | 1221 FTELEY AVE | | | BRONX | NY | 10472 | |
| 28111598 | 149 SPRING STREET LLC | 875 CAMBRIDGE RD | | | | WOODMERE | NY | 11598 | |
| 28111599 | 1505 ASSOCIATES | 106 SADDLEBROOK CT | | | | CHERRY HILL | NJ | 08003 | |
| 28103131 | 1509 AUBURN WAY LLC | C/O DAN SHERBY | 60 DOWNING ST | | | LADERA RANCH | CA | 92694 | |
| 28103132 | 1560 PARKMAN LLC | C/O ENCORE REIS | 30500 NORTHWESTERN HWY,STE 400 | | | FARMINGTON HILLS | MI | 48334 | |
| 28111600 | 1590 BUTTE HOUSE LLC | C/O KULLAR PROPERTIES | 375 OBERMEYER AVE | | | GRIDLEY | CA | 95948 | |
| 28111602 | 16 VICTORY INVESTMENTS | 7027 WEST CHESTER PIKE | | | | UPPER DARBY | PA | 19082 | |
| 28083976 | 1600 BEAR VALLEY ROAD HOLDINGS, LLC | C/O AMIR GAMLIEL OF PERKINS COIE LLP | 1888 CENTURY PARK EAST, SUITE 1700 | | | LOS ANGELES | CA | 90067 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28103133 | 1600 BROAD ASSOCIATES, LP | 1520 LOCUST ST, STE 300 | | | | PHILADELPHIA | PA | 19102 | |
| 28111603 | 16200 BEAR VALLEY RD HLDG LLC | C/O THE WOODMONT COMPANY | 2100 W 7TH ST | | | FORT WORTH | TX | 76107 | |
| 28083978 | 16200 BEAR VALLEY ROAD HOLDINGS, LLC | C/O AMIR GAMLIEL OF PERKINS COIE LLP | 1888 CENTURY PARK EAST, SUITE 1700 | | | LOS ANGELES | CA | 90067 | |
| 28111604 | 16491 ELSINORE LLC | 1269 WEST I STREET | | | | LOS BANOS | CA | 93635 | |
| 28111605 | 1679, LLC | 124-19 METROPOLITAN AVE | | | | KEW GARDENS | NY | 11415 | |
| 28083980 | 1679, LLC | 124-19 METROPOLITAN AVENUE | | | | KEW GARDENS | NY | 11415-0000 | |
| 28111607 | 169 HOLDING CORP | 155 EAST 38TH STREET #18G | | | | NEW YORK | NY | 10016 | |
| 28111609 | 1698 PULASKI HIGHWAY LLC | 1713 PULASKI HIGHWAY | | | | BEAR | DE | 19701 | |
| 28111611 | 1700 AVIATION BOULEVARD LLC | C/O TRIWELL PROPERTIES INC | 3625 DEL AMO BLVD, STE 350 | | | TORRANCE | CA | 90503 | |
| 28111612 | 1700 MURRAY AVENUE LLC | C/O CLS STAR LLC, ATTN AHRON | FREILICH, 657 PRATT DRIVE | | | INDIANA | PA | 15101 | |
| 28111613 | 180 ASSET GROUP | 1104 CORPORATE WAY | | | | SACRAMENTO | CA | 95758 | |
| 28111618 | 180 INNOVATIONS | 2679 W MAIN ST, SUITE 300-764 | | | | LITTLETON | CO | 80120-1950 | |
| 28103136 | 180 INNOVATIONS, LLC | 2679 W. MAIN STREET | SUITE 300-764 | | | LITTLETON | CO | 80120-1950 | |
| 28103137 | 1-800-GOT-JUNK? | DEPT 3419 | PO BOX 123419 | | | DALLAS | TX | 75312-3419 | |
| 28103139 | 1808 SALEM LLC | PO BOX 640186 | | | | OAKLAND GARDENS | NY | 11364 | |
| 28111619 | 1825 BRENTWOOD RD ASSOC LLC | C/O ISLAND ASSOCIATES | 444 ROUTE 111, STE 1 | | | SMITHTOWN | NY | 11787 | |
| 28103140 | 1851 EAST STATE STREET LLC | C/O MOSHE RUDICH | 1427 53RD ST | | | BROOKLYN | NY | 11219 | |
| 28111620 | 1856 BROAD STREET ASSOCIATES, | 101 COWPATH ROAD | | | | LANSDALE | PA | 19446 | |
| 28111621 | 1912 NORTH PEARL STREET LLC | 3631 82ND AVE SE | | | | MERCER ISLAND | WA | 98040-3534 | |
| 28103142 | 1912-20 ARCH STREET ASSOC LP | C/O PMC PROPERTY GROUP | 1608 WALNUT ST., STE 1400 | | | PHILADELPHIA | PA | 19103 | |
| 28103143 | 1912-20 ARCH STREET ASSOCIATES, LP | BLANK ROME LLP | ATTN: JOSEF MINTZ | ONE LOGAN SQUARE | 130 NORTH 18TH STREET | PHILADELPHIA | PA | 19103 | |
| 30259975 | 1970 GROUP, INC. | C/O DEBEVOISE & PLIMPTON LLP | ATTN: E WEISGERBER, E WORENKLEIN, M SORENSEN | 66 HUDSON BLVD | | NEW YORK | NY | 10001 | |
| 28103144 | 1WORLDSYNC INC | DEPT 781341 | PO BOX 78000 | | | DETROIT | MI | 48278-1341 | |
| 28103146 | 2 ROEBLING STREET LLC | 801 ARNOLD AVE 1 L | | | | POINT PLEASANT BEACH | NJ | 08742 | |
| 28111622 | 200 AUGUSTA LLC | 169 CHURCH ST | | | | TIMBERVILLE | VA | 22853 | |
| 28111624 | 2100 WALES LLC | PO BOX 676 | | | | MASSILLON | OH | 44648 | |
| 28111626 | 2201 PCH LLC | SUITE 300 | 1815 VIA EL PRADO | | | REDONDO BEACH | CA | 90277 | |
| 28103147 | 222 REED CITY MI LLC | 549 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 28103148 | 224 GROUP, LLC | 295 MAIN STREET | STE 210 | | | BUFFALO | NY | 14203 | |
| 28103149 | 22431 MICHIGAN AVE, LLC | 30100 TELEGRAPH RD, STE 366 | | | | BINGHAM FARMS | MI | 48025 | |
| 28111627 | 2260 JERUSALEM REALTY CORP | C/O MGD INVESTMENTS | 2477 MERRICK RD, UNIT D | | | BELLMORE | NY | 11710 | |
| 28103150 | 233 ASSOCIATES L.P. | ELITE MGT PO BOX 2142 | 18S BRIDGE PLAZA N. STE202 | 18S BRIDGE PLAZA N. STE202 | | FORT LEE | NJ | 07024 | |
| 28103151 | 235 SOUTH MAIN STREET ASSOCIAT | C/O CAPSTONE PROP INC | 25 MALL RD, STE 112 | | | BURLINGTON | MA | 01803 | |
| 28111628 | 238 240 S BATTLEFIELD BLVD LLC | 142 INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 23462-6718 | |
| 28103152 | 23ANDME INC | 223 N MATHILDA AVE | | | | SUNNYVALE | CA | 94086 | |
| 28103153 | 2410 BURTON LLC | SUITE 600 | 50 LOUIS NW | | | GRAND RAPIDS | MI | 49503 | |
| 28111631 | 2468 GROUP INC | ATTN: ACCOUNTING | 295 MAIN ST., STE 210 | | | BUFFALO | NY | 14203 | |
| 28110702 | 2468 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | | | BUFFALO | NY | 14203-2219 | |
| 28103161 | 253 OSTEGO LLC | C/O GREGORY D FITZGERALD | 5178 OAK HILL RD | | | ROCKFORD | IL | 61109 | |
| 28103162 | 254S GETZVILLE LLC | C/O ANTHONY COMPARATO | 36 SE THIRD ST | | | BOCA RATON | FL | 33432 | |
| 28111632 | 27 ROUND LAKE REALTY LLC | 151 N MAIN ST, STE 400 | | | | NEW CITY | NY | 10956 | |
| 28103163 | 2709 BROADWAY LLC | 614 HEMPSTEAD GARDENS DR | | | | WEST HEMPSTEAD | NY | 11552 | |
| 28111633 | 2801 FOSTER AVENUE LLC | 9654-A BELAIR ROAD | | | | BALTIMORE | MD | 21236 | |
| 28166718 | 2865 ELMWOOD AVE ASSOC LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28166719 | 29 ORINDA WAY LLC | 419 WAVERLEY ST | | | | PALO ALTO | CA | 94301 | |
| 28166720 | 290 N MAPLE LLC | 40 LINCOLN ST | | | | DEMAREST | NJ | 07627 | |
| 28166721 | 29200 SIX MILE, LLC | 30500 NORTHWESTERN HIGHWAY, | STE 400 | | | FARMINGTON HILLS | MI | 48334 | |
| 28103164 | 29555 SW FERRY ROAD CO., LLC | C/O LAB REALTY | 3347 MICHELSON DR, STE 200 | | | IRVINE | CA | 92612 | |
| 28166722 | 2ND & VERMONT ASSOCIATES LTD | C/O WORCHELL PROPERTIES | 4221 WILSHIRE BLVD #430 | | | LOS ANGELES | CA | 90010 | |
| 28103165 | 3 PHASES RENEWABLES | 1228 E GRAND AVE | | | | EL SEGUNDO | CA | 90245 | |
| 28162507 | 3 PHASES RENEWABLES, INC. | 1228 E GRAND AVE | | | | EL SEGUNDO | CA | 90245 | |
| 28166723 | 3 Z'S CANDY COMPANY, INC | 2951 E ENTERPRISE ST | | | | BREA | CA | 92821 | |
| 28161647 | 302 WEST ROBB, LLC | C/O 102 WEST FOUNDRY ST, INC | 29 RAYMOND BLVD | | | PARSIPPANY | NJ | 07054 | |
| 28161648 | 305 CASSOPOLIS MI, LLC | 549 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 28161649 | 313 FLINT PROPERTIES LLC | 6600 COLBY LANCE | | | | BLOOMFIELD TWP | MI | 48301 | |
| 28166724 | 32-14 31ST FOOD LLC | 3214 31ST STREET | | | | ASTORIA | NY | 11106-2643 | |
| 28161650 | 32-14 31ST FOOD LLC | ATTN: ROCCO A. CAVALIERE, ESQ. | TARTER KRINSKY & DROGIN LLP | 1350 BROADWAY, 11TH FLOOR | | NEW YORK | NY | 10018 | |
| 28161651 | 32-14 31ST FOOD LLC | C/O TARTER KRINSKY & DROGIN LLP - ATTN: ROCCO A. CAVALIERE, ESQ. | 1350 BROADWAY, 11TH FLOOR | | | NEW YORK | NY | 10018 | |
| 28161652 | 3214 THIRTY FIRST STREET LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | THOMAS J. MONROE, ESQ. | 90 MERRICK AVENUE, 9TH FL | | EAST MEADOW | NY | 11554 | |
| 28161654 | 327-42 FINDLAY LLC | SUITE 402 | 481 MAIN STREET | | | NEW ROCHELLE | NY | 10801 | |
| 28161655 | 33 TWIN AVE CORP | C/O DEAN CUSTOM AWNINGS | 285 N RT 303 UNIT #5 | | | CONGERS | NY | 10920 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28166725 | 3301 PROPERTIES LLC | C/O AMY M GRABINO | 15 WEST 72ND STREET, UNIT 7P | | | NEW YORK | NY | 10023 | |
| 28161656 | 331 PENN WILKS ASSOCIATES LP | 1000 INTEGRITY DRIVE, STE 200 | | | | PITTSBURGH | PA | 15235 | |
| 28161657 | 336 UNION REALTY LLC | C/O TKR PROPERTY SERVICES | 430 16TH ST | | | BROOKLYN | NY | 11215 | |
| 28158966 | 340 BEYOND LLC | 320 SOUTH POLK STREET | STE. 900 | | | AMARILLO | TX | 79101 | |
| 28103166 | 340B HOLDINGS LLC | PO BOX 511338 | | | | LOS ANGELES | CA | 90051 | |
| 28103167 | 340BASICS | 161 GAITHER DRIVE, STE 201 | | | | MT LAUREL | NJ | 08054 | |
| 28158969 | 340BASICS | 309 FELLOWSHIP RD | SUITE 200 | | | MT. LAUREL | NJ | 08054 | |
| 28158971 | 345 GLOBAL | VERGE 110 PTY LTD T/A 345 VQ | LEVEL 16, 101 MILLER STREET | | | NORTH SYDNEY-NSW | | 2060 | AUSTRALIA |
| 28103169 | 3461 SHAKER LLC | 1220 HURON RD E, STE 101 | | | | CLEVELAND | OH | 44115 | |
| 28166729 | 350 NIAGARA LLC | 119 MEADOWLAWN RD | | | | CHEEKTOWAGA | NY | 14225 | |
| 28103170 | 35TH STROUSS ASSOCIATES | C/O ECHO REAL ESTATE | 560 EPSILON DR | | | PITTSBURGH | PA | 15238 | |
| 28103172 | 35TH STROUSS ASSOCS | C/O ECHO REAL ESTATE | 560 EPSILON DR | | | PITTSBURGH | PA | 15238 | |
| 28103173 | 360 N MLK LLC | 614 HEMPSTEAD GARDENS DRIVE | | | | WEST HEMPSTEAD | NY | 11552 | |
| 28123313 | 360 PRIVACY | 750 OLD HICKORY BLVD | BLDG 1, SUITE 254 | | | BRENTWOOD | TN | 37027 | |
| 28166730 | 360 PRIVACY, LLC | 750 OLD HICKORY BLVD | BLDG 1, SUITE 254 | | | BRENTWOOD | TN | 37027 | |
| 28111634 | 3730 BRIGHTON ROAD, L.L.C. | C/O MICHAEL SIDLEY | 2940 WESTWOOD BLVD, 2ND FL | | | LOS ANGELES | CA | 90064 | |
| 28103175 | 393 WINDSOR LLC | 287 ABBEY ROAD | | | | MANHASSET | NY | 11030 | |
| 28111635 | 3-D ASSOCIATES, LLC | 117 WEST PATRICK STREET | | | | FREDERICK | MD | 21701 | |
| 28103176 | 3-D MADISON HEIGHTS, LLC | 117 WEST PATRICK STREET | | | | FREDERICK | MD | 21701 | |
| 28123315 | 3E COMPANY | PO BOX 5307 | | | | NEW YORK | NY | 10087-5307 | |
| 28165263 | 3E COMPANY | POST OFFICE | PO BOX 5307 | | | NEW YORK | NY | 10087-5307 | |
| 30517384 | 3E COMPANY ENVIRONMENTAL, ECOLOGICAL AND ENGINEERING, LLC | PO BOX 5307 | | | | NEW YORK | NY | 10087-5307 | |
| 28111637 | 3L AG LLC | PO BOX 78350 | | | | BAKERSFIELD | CA | 93383 | |
| 28123319 | 3M | 3M CENTER BLDG-225-3S-06 | | | | ST PAUL | MN | 55144 | |
| 28123318 | 3M | 3M CENTER, BUILDING 223-5N-03 | | | | ST. PAUL | MN | 55144 | |
| 28111641 | 3M | 3M COMPANY | PO BOX 371227 | | | PITTSBURGH | PA | 15250-7227 | |
| 28123316 | 3M | BUILDING 223-5N-12 | | | | ST. PAUL | MN | 55144 | |
| 28123317 | 3M | BUILDING 223-5N-12 | | | | ST PAUL | MN | 55144-1000 | |
| 28123320 | 3M COMPANY | ATTN. ALISON FRANKLIN | 3333 PIEDMONT ROAD NE, SUITE 2500 | C/O GREENBERG TRAURIG, LLP | | ATLANTA | GA | 30305 | |
| 28165267 | 3M COMPANY | PO BOX 844127 | | | | DALLAS | TX | 75284-4127 | |
| 28111658 | 3SI SECURITY SYSTEMS INC | 101 LINDENWOOD DR #200 | | | | MALVERN | PA | 19355 | |
| 28165270 | 4 AMIGOS LLC | 321D LAFAYETTE RD | | | | HAMPTON | NH | 03842 | |
| 28111659 | 4 CS ENVIRONMENTAL | 1590 SE UGLOW AVE | | | | DALLAS | OR | 97338 | |
| 28111660 | 400 S. SAGINAW LLC | C/O THE HAMPSHIRE CO. LLC | 21 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | |
| 28111662 | 4000 WOODHAVEN HOLDINGS DE LLC | SUITE 180 | 283 SECOND STREET PIKE | | | SOUTHAMPTON | PA | 18966 | |
| 28165271 | 4110 E. NINE MILE ROAD, L.L.C. | ATTN: JEFFREY L. BRODSKY | 26711 WOODWARD AVENUE | SUITE 307 | | HUNTINGTON WOODS | MI | 48070 | |
| 28165272 | 4110 E. NINE MILE, LLC | 26711 WOODWARD AVENUE | SUITE 307 | | | HUNTINGTON WOODS | MI | 48070 | |
| 28111664 | 4155 GIBSONIA PA LLC | 549 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 28111665 | 4328 NORTH MAIN LLC | 3677 E TREMONT AVE | | | | BRONX | NY | 10465 | |
| 28111667 | 4390 RICHMOND ST LLC | SUITE 100 | 1521 N 31ST STREET | | | PHILADELPHIA | PA | 19121 | |
| 30630143 | 451 ST. JOHN'S CHURCH, LLC AND OPES CAPITAL LLC AS TENANTS IN COMMON | ATTN: OPES CAPITAL | PO BOX 1465 | | | CAMP HILL | PA | 17011 | |
| 28111668 | 4562 WEST HOUGHTON LLC | 1427 53RD STREET | | | | BROOKLYN | NY | 11219 | |
| 28165273 | 4580 VERMILLION OH LLC | 549 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 28103179 | 4628 GROUP INC | 210 ELLICOTT SQUARE BUILDING | | | | BUFFALO | NY | 14203-2402 | |
| 28166732 | 4628 GROUP INC | 295 MAIN STREET | SUITE 210 | | | BUFFALO | NY | 14203 | |
| 28103181 | 4830 REALTY ASSOCIATES | C/O ADE MANAGEMENT CORP | 110 SOUTH CENTRAL AVE | | | HARTSDALE | NY | 10530 | |
| 28103182 | 487 MORRIS ASSOCIATES LLC | 5621 STAND BLVD, STE 209 | | | | NAPLES | FL | 34110 | |
| 28103183 | 49 BROADWAY PARTNERS | PO BOX 8263 | | | | RADNOR | PA | 19087 | |
| 30517385 | 4C'S ENVIRONMENTAL INC. | 1590 SE UGLOW AVE | | | | DALLAS | OR | 97338 | |
| 28103184 | 4H INNS, LLC | 101 CHESTNUT RD | STE 2A | | | MONTVALE | NJ | 07645 | |
| 28103185 | 500 NORTH CLAUDE LLC | 27 ARKANSES AVENUE | | | | OCEAN CITY | NJ | 08226 | |
| 28103186 | 500 NORTH CLAUDE LLC | C/O PALMER CENTER LLC | 22 ARKANSAS AVE | | | OCEAN CITY | NJ | 08226 | |
| 28103187 | 5007 TRANSIT ROAD LLC | PO BOX 204 | | | | BOSTON | NY | 14025 | |
| 28103188 | 5015 HOLDINGS LLC | C/O JOHN S LEE | 2150 BROADWAY., APT 6F | | | NEW YORK | NY | 10023 | |
| 28103189 | 5016 GREENFIELD RD LLC | 48-02 25TH AVE, STE 312 | | | | ASTORIA | NY | 11103 | |
| 28103190 | 506 WEST MARKET STREET, LLC | C/O 102 WEST FOUNDRY ST, INC | 29 RAYMOND BLVD | | | PARSIPPANY | NJ | 07054 | |
| 28103191 | 508 MONROE TURNPIKE, LLC | C/O DAVID P & TERRIE A | D'AUSILIO, 6020 MAIN ST | | | STRATFORD | CT | 06614 | |
| 28084023 | 508 MONROE TURNPIKE, LLC | C/O DAVID P. & TERRIE A. D'AUSILIO | 6020 MAIN STREET | | | STRATFORD | CT | 06614-0000 | |
| 28103192 | 510 EAST BALTIMORE PIKE, LLC | C/O BET INVESTMENTS, INC | 200 DRYDEN RD, STE 2000 | | | DRESHER | PA | 19025 | |
| 28161137 | 5210-11 93RD ST., LLC | 1423 FLORESTA PLACE | | | | PACIFIC PALISADES | CA | 90272-2350 | |
| 28103194 | 5210-11 93RD STREET, LLC | C/O NRG MANAGEMENT | 528 PALISADES DR #737 | | | PACIFIC PALISADES | CA | 90272 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 3 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28161138 | 5214 BALTIMORE ASSOCIATES LLC | 14 TREEBOROUGH DRIVE | | | | WEST HARTFORD | CT | 06117 | |
| 28166735 | 5215 PROPERTIES LLC | C/O AMY M GRABINO | 15 WEST 72ND STREET, UNIT 7P | | | NEW YORK | NY | 10023 | |
| 28103195 | 525 REALTY HOLDING INC. | C/O MANDELBAUM & MANDELBAUM | 354 EISENHOWER PKWY, STE 1900 | | | LIVINGSTON | NJ | 07039 | |
| 28103196 | 53 DANIEL WEBSTER HWY NORTH | C/O CP MANAGEMENT INC | 11 COURT ST., STE 100 | | | EXETER | NH | 03833 | |
| 28103197 | 540 YOUNGSTOWN OH LLC | 549 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 28103198 | 5400 PERRY DRIVE LLC | C/O FRIEDMAN RE GROUP | 34975 W TWELVE MILE RD | | | FARMINGTON HILLS | MI | 48331 | |
| 28166738 | 5601 22ND LLC | C/O BLANTON TURNER | 159 S JACKSON ST., SUITE 320 | | | SEATTLE | WA | 98104 | |
| 28103199 | 569 BROADWAY ASSOCIATES | 1401 BROAD ST | | | | CLIFTON | NJ | 07013 | |
| 28166741 | 5-7 MILL ROAD LLC | 60K ST, STE 302 | | | | BOSTON | MA | 02127 | |
| 30452321 | 5-7 Mill Road LLC | c/o Torrington Properties Inc. | 125 High Street, 5th Floor Museum Building | 101 Arch Street, Suite 110 | | Boston | MA | 02110 | |
| 28166742 | 577 MAST ROAD LLC | C/O THE SENNE COMPANY INC | ONE LEWIS WHARF | | | BOSTON | MA | 02110 | |
| 28166743 | 57701 TWENTYNINE PALMS LLC | 80 S LAKE AVE, STE 550 | | | | PASADENA | CA | 91101 | |
| 28103200 | 5795 STATE ROAD LLC | SUITE 130 | 5000 ROCKSIDE RD | | | INDEPENDENCE | OH | 44131 | |
| 28103201 | 5795 STATE ROAD, LLC | C/O BALLARD SPAHR LLP | ATTN: LAUREL D. ROGLEN, ESQ. | 919 N. MARKET ST., 11TH FL | | WILMINGTON | DE | 19801 | |
| 28111669 | 59 NORTH QUEEN LLC | 1221 FTELEY AVE | | | | BRONX | NY | 10472 | |
| 28111670 | 5931 ATLANTIC LLC | 606 S OLIVE ST, STE 600 | | | | LOS ANGELES | CA | 90014 | |
| 28111672 | 6075-79 LLC | C/O MICHAEL I SIDLEY | 2940 WESTWOOD BLVD, 2ND FL | | | LOS ANGELES | CA | 90064 | |
| 28103202 | 612 BERRIEN SPRINGS MI LLC | 549 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 28103203 | 6300 YORK RD SHOPPING CTR LLC | 910 REISTERSTOWN ROAD | | | | BALTIMORE | MD | 21208 | |
| 28111674 | 6354 PARTNERS | C/O JIM MEEHAN | PO BOX 8263 | | | RADNOR | PA | 19087 | |
| 30617057 | 6363 Frankford Ave Realty LLC | Attn: Abdul Wahab | 25 Eagle Ct | | | Monmouth Jct. | NJ | 08852 | |
| 28103204 | 6365 LIBRARY ROAD LLC | SUITE 200 | 111 E JERICHO TURNPIKE | | | MINEOLA | NY | 11501 | |
| 28103205 | 64 A JUDICIAL DISTRICT COURT | 100 W MAIN ST | | | | IONIA | MI | 48846 | |
| 28111675 | 64 NORTH MERCER AVENUE LLC | C/O MOSHE RUDICH | 1427 53RD ST | | | BROOKLYN | NY | 11219 | |
| 28111676 | 65 VICTORY INVESTMENTS LLC | C/O PETER KATHOPOULIS | 7027 W CHESTER PIKE | | | UPPER DARBY | PA | 19082 | |
| 28111677 | 6515 ASSOCIATES LP | 2ND FLOOR | 636 OLD YORK RD | | | JENKINTOWN | PA | 19046 | |
| 28111678 | 6822 HAMILTON DEVELOPERS CORP | C/O MGMT DISCOVERY VENTURES | 146-B FERRY ST - 1101 | | | NEWARK | NJ | 07105 | |
| 28111679 | 6900 FOURTH LLC | 2040 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 28103208 | 699 ASSOCIATES LP | C/O PHILIP BOWERS CO | PO BOX 757 | | | RED BANK | NJ | 07701 | |
| 28111680 | 699 MORRIS PARK AVE INC. | C/O DENISE FARRANDI | PO BOX 387 | | | SCARSDALE | NY | 10583 | |
| 28111681 | 69TH STREET RETAIL OWNER LP | C/O ASHKENAZY ACQUISITION CORP | 600 MADISON AVE, 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28103211 | 7 SC PARKWAY PLAZA LLC | C/O VASTGOOD PROPERTIES LLC | 44 SOUTH BAYLES AVE, SUITE 210 | | | PORT WASHINGTON | NY | 11050 | |
| 28111682 | 700 E 24TH ST LLC | C/O SHAUN MADDEN | 1060 REDWOOD HWY FRONTAGE RD | | | MILL VALLEY | CA | 94941 | |
| 28111683 | 701 ASSOCIATES | 1100 FIRST AVE, STE 100 | | | | KING OF PRUSSIA | PA | 19406 | |
| 28111684 | 702 BROWNING LANE REALTY LLC | 439 S GOVERNOR PRINTZ BLVD | | | | ESSINGTON | PA | 19029 | |
| 28103213 | 7245 HENRY CLAY LLC | C/O FRIEDMAN RE GROUP | 34975 W TWELVE MILE RD | | | FARMINGTON HILLS | MI | 48331 | |
| 28103214 | 75 DEXTER ROAD TIC I, LLC | 1306 FTELEY AVE | | | | BRONX | NY | 10472 | |
| 28103215 | 76J, LLC | 124-19 METROPOLITAN AVE | | | | KEW GARDENS | NY | 11415 | |
| 28111685 | 770 TAMALPAIS DRIVE | C/O COLLIERS INTERNATIONAL | 100 CORTE MADERA TOWN CENTER | | | CORTE MADERA | CA | 94925 | |
| 28111686 | 7900 BELLAIRE I LTD | C/O MILAN CAPITAL MGMT | 701 S PARKER ST, STE 5200 | | | ORANGE | CA | 92868 | |
| 28111688 | 7900 SUNSET LP | 201 WILSHIRE BLVD, 2ND FL | | | | SANTA MONICA | CA | 90401 | |
| 28111689 | 7UP COLUMBUS 14854 | DEPT 0751 | | | | COLUMBUS | OH | 43271-0751 | |
| 30641331 | 81 1ST AVE FOOD LLC | Attn: Jacob R. Billig | C/O Billig Loughlin and Silver | 30 North Street | PO Box 1447 | Monticello | NY | 12701 | |
| 28103217 | 810 S. BROAD ASSOC. L.P. | SUITE 202 | 1 PRESIDENTIAL BLVD | | | BALA CYNWYD | PA | 19004 | |
| 28103218 | 8222 PROPERTY LLC | C/O NEW WORLD MALL | 136-20 ROOSEVELT AVE #288 | | | FLUSHING | NY | 11354 | |
| 28111690 | 824 CATHARINE STREET LLC | 1936 WASHINGTON AVE | | | | PHILADELPHIA | PA | 19146 | |
| 28111691 | 8246 DELAWARE INC | SUITE 210 | 295 MAIN ST | | | BUFFALO | NY | 14203 | |
| 28103220 | 840 S MILITARY VIRGINIA BEACH | C/O NEXT PROPERTY MANAGEMENT | 5215 OLD ORCHARD ROAD, STE 880 | | | SKOKIE | IL | 60077 | |
| 28111692 | 840 WESTCHESTER AVENUE NMA LLC | PO BOX 842452 | | | | BOSTON | MA | 02284-2452 | |
| 28103221 | 847 STATION STREET, LLC | 847 STATION STREET | | | | HERNDON | VA | 20170 | |
| 28103222 | 855 MOUNTAIN AVE LLC | 128 MERRITT DRIVE | | | | ORADELL | NJ | 07649 | |
| 28103224 | 89-10 JAMAICA AVE., LLC | C/O ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 30641332 | 8919 Valley, LLC | ATTN: Kenny Chung | 9725 Factorial Way | | | South El monte | CA | 91733 | |
| 28111695 | 92 VICTORY INVESTMENTS LLC | MODERN AUTO CRAFTERS | 7027 WEST CHESTER PIKE | | | UPPER DARBY | PA | 19082 | |
| 28111696 | 9200 TELSTAR LLC | 252 S BEVERLY DR, STE C | | | | BEVERLY HILLS | CA | 90212 | |
| 30170395 | 9200 TELSTAR LLC (EL MONTE FACILITY LEASE) | 252 S. BEVERLY DRIVE | SUITE C | | | BEVERLY HILLS | CA | 90212 | |
| 28110735 | 9274 GROUP INC | ELLICOTT SQUARE BUILDING | 295 MAIN STREET, SUITE 210 | | | BUFFALO | NY | 14203-2219 | |
| 28111697 | 9274 GROUP INC | PO BOX 715141 | | | | CINCINNATI | OH | 45271-5141 | |
| 28111699 | 9274 GROUP INC | SUITE 210 | 295 MAIN ST | | | BUFFALO | NY | 14203 | |
| 28165284 | 936 E LUDINGTON LLC | C/O MBC GROUP LLC | 55 FRANKLIN AVE, #B1 | | | BROOKLYN | NY | 11205 | |
| 28111700 | 9WOOD INC | 999 SOUTH A ST | | | | SPRINGFIELD | OR | 97477 | |
| 28165285 | A & A BOLT & SCREW CO | 1110 BATAVIA FARM RD | | | | BALTIMORE | MD | 21237 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28165286 | A & G REALTY PARTNERS LLC | SUITE 410 | 445 BROADHOLLOW ROAD | | | MELVILLE | NY | 11704 | |
| 28165287 | A 1825 BROADWAY LLC | C/O THERESA ENG | 6848 25TH AVE. NE | | | SEATTLE | WA | 98115-7133 | |
| 30517386 | A CHEERFUL CANDLE CO | 300 FRONT ST | | | | ELMER | NJ | 08318 | |
| 28111704 | A TO Z BEAUTY LLC | 440 N BARRANCA AVE, UNIT 7229 | | | | COVINA | CA | 91723 | |
| 28123328 | A&G GLOBAL | 17 STENERSEN LANE | | | | COCKEYSVILLE | MD | 21030 | |
| 28123329 | A&A GLOBAL INDUSTRIES LLC | 17 STENERSEN LANE | | | | COCKEYSVILLE | MD | 21030 | |
| 28103234 | A&D ENGINEERING INC | 1756 AUTOMATION PARKWAY | | | | SAN JOSE | CA | 95131 | |
| 28111711 | A&E NOVELTY | 59 SHERWOOD DRIVE | | | | HOOKSETT | NH | 03106 | |
| 28111715 | A&M BADGING SUPPLIES, INC | 169 COMMACK ROAD | | | | COMMACK | NY | 11725 | |
| 28103237 | A&M BEVERAGES | 627 EAST MAIN ST | PO BOX 548 | | | MALONE | NY | 12953 | |
| 28123330 | A&M GLOBAL SOLUTIONS INC | 7300 NW 35TH TERRACE | | | | MIAMI | FL | 33122 | |
| 28111719 | A.L. GEORGE | 1 LINK DR | | | | BINGHAMTON | NY | 13904-3218 | |
| 28103240 | A.S.A. INC. | PO BOX 746 | | | | BRIDGEMAN | MI | 49106 | |
| 28103241 | A/C TODAY | 7324 W AVE J | | | | LANCASTER | CA | 93536 | |
| 28103243 | AA FASHIONS INC | CIT GROUP/COMMERCIAL SVCS INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 28111720 | AAA WEIGH, INC. | 1543 TRUMAN STREET | | | | SAN FERNANDO | CA | 91340 | |
| 28158729 | AALAMPOUR, BEN | Address on file | | | | | | | |
| 28111721 | AALCO SEPTIC & SEWER, INC. | 2369 HUTH SAYER RD | | | | ORISKANY FALLS | NY | 13425 | |
| 28158730 | AAN, SHUKRI | Address on file | | | | | | | |
| 28164259 | AARDAL, KEVIN S | Address on file | | | | | | | |
| 28103244 | AASD TAX OFFICE | 1201 8TH AVE PO BOX 1967 | | | | ALTOONA | PA | 16603 | |
| 28103245 | AAT DEL MONTE LLC | C/O AMERICAN ASSETS TRUST | 11455 EL CAMINO REAL, STE 200 | | | SAN DIEGO | CA | 92130 | |
| 28103247 | AB SALES OF CENTRAL LA | 12065 PIKE ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 28111724 | AB SALES OF WA | ANHEUSER-BUSCH SALE WASHINGTON | 3215 LIND AVE SW | | | RENTON | WA | 98057 | |
| 28158731 | ABABULGU, ABDULAHI | Address on file | | | | | | | |
| 28158732 | ABAD, KATHYRYN | Address on file | | | | | | | |
| 28158733 | ABADA, ABDEL-SALEM | Address on file | | | | | | | |
| 28084036 | ABADIR, MARIA A | Address on file | | | | | | | |
| 28084037 | ABALOS, EMILIA F | Address on file | | | | | | | |
| 28084038 | ABALOS, LUZVIMINDA D | Address on file | | | | | | | |
| 28084039 | ABANQUAH, KOFI | Address on file | | | | | | | |
| 28084040 | ABARCA, DORA A | Address on file | | | | | | | |
| 28111725 | ABARCA, LUIS | Address on file | | | | | | | |
| 28111726 | ABARCA, WENDY M | Address on file | | | | | | | |
| 28158734 | ABARCA-BARRANCA, JOSELIN | Address on file | | | | | | | |
| 28160202 | ABARTA COCA-COLA BEVERAGES LLC | PO BOX 536675 | | | | PITTSBURGH | PA | 15253-5908 | |
| 28158735 | ABATE, BRIAN | Address on file | | | | | | | |
| 28160203 | ABATE, ELIANA | Address on file | | | | | | | |
| 28158736 | ABAYEVA, KARINA | Address on file | | | | | | | |
| 28158737 | ABAYEVA, KATERINA | Address on file | | | | | | | |
| 28084041 | ABAZI, ELIZA | Address on file | | | | | | | |
| 28158738 | ABAZYAN, IRINA | Address on file | | | | | | | |
| 28084042 | ABBAS, MARYAM | Address on file | | | | | | | |
| 28127457 | ABBAS, REDA | Address on file | | | | | | | |
| 28160204 | ABBAS, ROOMI | Address on file | | | | | | | |
| 28084043 | ABBASI, ASIM | Address on file | | | | | | | |
| 28127458 | ABBASI, CARMEN | Address on file | | | | | | | |
| 28127459 | ABBOT, SHAKIMA | Address on file | | | | | | | |
| 28123333 | ABBOTT DIABETES CARE INC | 100 ABBOTT PARK ROAD | | | | ABBOTT PARK | IL | 60064 | |
| 28160205 | ABBOTT LABS | 100 ABBOTT PARK RD. | D36MJ23 | | | ABBOTT PARK | IL | 60064 | |
| 28160208 | ABBOTT LABS/MEDISENSE | PO BOX 100997 | | | | ATLANTA | GA | 30384-0997 | |
| 30517237 | ABBOTT NUTRITION | 100 ABBOTT PARK ROAD | | | | ABBOTT PARK | IL | 60064-3500 | |
| 30260254 | ABBOTT NUTRITION | 6480 BUSCH BLVD | | | | COLUMBUS | OH | 43229 | |
| 28160211 | ABBOTT NUTRITION | 75 REMITTANCE DRIVE | SUITE 1310 | | | CHICAGO | IL | 60675-1310 | |
| 28111731 | ABBOTT RAPID DX NORTH AMERICA | PO BOX 734585 | | | | CHICAGO | IL | 60673 | |
| 28127460 | ABBOTT, AUDREE | Address on file | | | | | | | |
| 28084044 | ABBOTT, CORILYN | Address on file | | | | | | | |
| 28127461 | ABBOTT, FRANCES | Address on file | | | | | | | |
| 28111732 | ABBOTT, JUSTINA L | Address on file | | | | | | | |
| 28127462 | ABBOTT, KIERSTEN | Address on file | | | | | | | |
| 28127463 | ABBOTT, NANCY | Address on file | | | | | | | |
| 28084045 | ABBOTT, TAMARIA N | Address on file | | | | | | | |
| 28127464 | ABBOTT, VIRGINIA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 5 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30519577 | ABBURI, RAGHUNATH | Address on file | | | | | | | |
| 28084046 | ABBURI, RAGHUNATH R | Address on file | | | | | | | |
| 28111737 | ABBVIE US LLC | C/O ABBVIE US LLC | 62671 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0626 | |
| 30517390 | ABBVIE US LLC | C/O KOHNER, MANN & KAILAS | 4650 N. PORT WASHINGTON ROAD | | | MILWAUKEE | WI | 53212 | |
| 28103259 | ABC ROCKY MOUNT 1 LLC | 531 WILD AVE 2ND FLOOR | | | | STATEN ISLAND | NY | 10314 | |
| 28127465 | ABC ROOFING | 11305 NE MARX STREET | | | | PORTLAND | OR | 97220 | |
| 28111738 | ABCO ELECTRIC MOTORS INC | 2743 N SAN FERNANDO ROAD | | | | LOS ANGELES | CA | 90065 | |
| 28127466 | ABD ALI, FATIMAH | Address on file | | | | | | | |
| 28084048 | ABD ALI, NAGHAM | Address on file | | | | | | | |
| 28127467 | ABD, KEROLOUS | Address on file | | | | | | | |
| 28111739 | ABDALAZEZ, YOUSSEF | Address on file | | | | | | | |
| 28127468 | ABDALBAGI, RAWA AMIR | Address on file | | | | | | | |
| 28111740 | ABDALIAN, KARMELLA B | Address on file | | | | | | | |
| 28146889 | ABDALLA, ABBAS | Address on file | | | | | | | |
| 28146890 | ABDALLA, JUDY | Address on file | | | | | | | |
| 28146891 | ABDALLAH, HAMMAM | Address on file | | | | | | | |
| 28146892 | ABDALLAH, NADA | Address on file | | | | | | | |
| 28084049 | ABDALMAGEED, HADEEL W | Address on file | | | | | | | |
| 28111741 | ABDALSHUHDAA, NOUR | Address on file | | | | | | | |
| 28146893 | ABDEL FATAH, SAMA IBRAHIM | Address on file | | | | | | | |
| 28146894 | ABDELAHAD, MARINA | Address on file | | | | | | | |
| 28084050 | ABDELAZEEZ, DOAA | Address on file | | | | | | | |
| 28084051 | ABDELAZIZ, BASSEM A | Address on file | | | | | | | |
| 28111742 | ABDELAZIZ, RAHAF | Address on file | | | | | | | |
| 28084052 | ABDELHADY, RODINA H | Address on file | | | | | | | |
| 28111743 | ABDELHAFEZ, OMAR | Address on file | | | | | | | |
| 28084053 | ABDELHAQ, DAWOD B | Address on file | | | | | | | |
| 28146895 | ABDELHAQ, MOHAMMED | Address on file | | | | | | | |
| 28084054 | ABDELKARIM, KHALED A | Address on file | | | | | | | |
| 28146896 | ABDELMALAK, ROMANY | Address on file | | | | | | | |
| 28146897 | ABDELMALAK, SHERIN | Address on file | | | | | | | |
| 28111744 | ABDELMALEK, AMAL | Address on file | | | | | | | |
| 28146898 | ABDELMALEK, GEORGE | Address on file | | | | | | | |
| 28111745 | ABDELMASSIH, ELYSA | Address on file | | | | | | | |
| 28084055 | ABDELMESSIH, MARIA S | Address on file | | | | | | | |
| 28084056 | ABDELMESSIH, MARINA O | Address on file | | | | | | | |
| 28146899 | ABDELNABI, ABDALLAH | Address on file | | | | | | | |
| 28146900 | ABDELQADER, AHMAD | Address on file | | | | | | | |
| 28084057 | ABDELQADER, SHOROOQ A | Address on file | | | | | | | |
| 28084058 | ABDELRADY, GHADA A | Address on file | | | | | | | |
| 28111746 | ABDELRAZEK, AMAR | Address on file | | | | | | | |
| 28084059 | ABDELSAHIB, ALI A | Address on file | | | | | | | |
| 28146901 | ABDELSALAM, AHMED | Address on file | | | | | | | |
| 28084060 | ABDELSAYED, YOLANDA | Address on file | | | | | | | |
| 28084061 | ABDELSHAHEED, NABIL M | Address on file | | | | | | | |
| 28127469 | ABDELWAHAB, NASHWA | Address on file | | | | | | | |
| 28127470 | ABDELWANES, SALMA | Address on file | | | | | | | |
| 28127471 | ABDEN, HADEL | Address on file | | | | | | | |
| 28127472 | ABDI, SAADIA | Address on file | | | | | | | |
| 28111747 | ABDILLAH, AMINA | Address on file | | | | | | | |
| 28127473 | ABDIRAHIM, ABDI | Address on file | | | | | | | |
| 28127474 | ABDO, CATHERINE | Address on file | | | | | | | |
| 28127475 | ABDO, HALEEMA | Address on file | | | | | | | |
| 28084062 | ABDOLLAHI, NAZANIN | Address on file | | | | | | | |
| 28127476 | ABDON, GERISSA | Address on file | | | | | | | |
| 28127477 | ABDON, MARK RHOY | Address on file | | | | | | | |
| 28127478 | ABDON, NORLANDO | Address on file | | | | | | | |
| 28127479 | ABDOU, LINDSEY | Address on file | | | | | | | |
| 28146902 | ABDUL HAQQ, TASNEEM | Address on file | | | | | | | |
| 28146903 | ABDUL WAHED GHANEM, INAAM | Address on file | | | | | | | |
| 28146904 | ABDUL, HAMIDULLAH | Address on file | | | | | | | |
| 28146905 | ABDULAZEEZ, DANZ | Address on file | | | | | | | |
| 28084063 | ABDUL-BADEE, IMANI S | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 6 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28146906 | ABDULHADI, DHEYAA | Address on file | | | | | | | |
| 28146907 | ABDULHADI, SAMAH | Address on file | | | | | | | |
| 28146908 | ABDULHAMMED, SALMA | Address on file | | | | | | | |
| 28146909 | ABDULHAY, MESK | Address on file | | | | | | | |
| 28146910 | ABDUL-KAREEM, ALIYU | Address on file | | | | | | | |
| 28146911 | ABDULKAREEM, FARAH | Address on file | | | | | | | |
| 28146912 | ABDULKHALEK, FARHH | Address on file | | | | | | | |
| 28146913 | ABDUL-KHALIQ, MEKKAH | Address on file | | | | | | | |
| 28146914 | ABDULKHAYEVA, SHAKHZODA | Address on file | | | | | | | |
| 28084064 | ABDULLA, HASSAN H | Address on file | | | | | | | |
| 28127480 | ABDULLA, JAZELLE | Address on file | | | | | | | |
| 28127481 | ABDULLAH FAEQ, ZEYAD | Address on file | | | | | | | |
| 28127482 | ABDULLAH, AISHA | Address on file | | | | | | | |
| 28127483 | ABDULLAH, MOHAMMED | Address on file | | | | | | | |
| 28127484 | ABDULMUMIN, AYMAN | Address on file | | | | | | | |
| 28111748 | ABDULQADER, NOOR | Address on file | | | | | | | |
| 28127485 | ABDULRAHMAN, ZAINEB | Address on file | | | | | | | |
| 28084065 | ABDULWADUD, MURAD | Address on file | | | | | | | |
| 28127486 | ABDUL-WAKIL, JATHIAH | Address on file | | | | | | | |
| 28111749 | ABDUR RAHIM IMTHIAZ, FATHIMA RIDHA | Address on file | | | | | | | |
| 28127487 | ABDUR ROB, ABU SALAY MOHAMMED | Address on file | | | | | | | |
| 28084066 | ABDURAHMAN, SURYA | Address on file | | | | | | | |
| 28127488 | ABDUR-RAHIM, GWENDOLYN | Address on file | | | | | | | |
| 28127489 | ABDUR-RAHMAN, MARJANI | Address on file | | | | | | | |
| 28084067 | ABEBE, KEBRON T | Address on file | | | | | | | |
| 28111750 | ABEBE, YEMATAW | Address on file | | | | | | | |
| 28111751 | ABED, IBNUL | Address on file | | | | | | | |
| 28127490 | ABED, KATHLEEN | Address on file | | | | | | | |
| 28146915 | ABEDEEN, MANHAJUN | Address on file | | | | | | | |
| 28111752 | ABEDIN, FARHAN | Address on file | | | | | | | |
| 28103261 | ABEL AND SONS INC | 6045 SANTA TERESA CT | | | | SAN JOSE | CA | 95123 | |
| 28084068 | ABEL, BRENT | Address on file | | | | | | | |
| 28146916 | ABEL, GRACE | Address on file | | | | | | | |
| 28146917 | ABEL, WILLIAM | Address on file | | | | | | | |
| 28111753 | ABELEDA, MARICHU | Address on file | | | | | | | |
| 28146918 | ABELL, TAMMY | Address on file | | | | | | | |
| 30598268 | Abella Organization | Attn: Jose Paredes-Mora | 555 Capitol Mall, Suite 755 | | | Sacramento | CA | 95814 | |
| 28084069 | ABELLA, MAURICA G | Address on file | | | | | | | |
| 28084070 | ABELLANA, CHARLES | Address on file | | | | | | | |
| 28146919 | ABELLERA, MARIVIC | Address on file | | | | | | | |
| 28146920 | ABENES, ARNOLD | Address on file | | | | | | | |
| 28084071 | ABENOJAR, VIVIAN A | Address on file | | | | | | | |
| 28103262 | ABERDEEN TOWNSHIP, NJ | 1 ABERDEEN SQUARE | | | | ABERDEEN | NJ | 07747 | |
| 28084072 | ABERHA, HAILE L | Address on file | | | | | | | |
| 28084073 | ABERLE, LYNNETTE | Address on file | | | | | | | |
| 28146921 | ABERNATHY, JAMES | Address on file | | | | | | | |
| 28084074 | ABERNATHY, LAURA | Address on file | | | | | | | |
| 28146922 | ABERNATHY, TAMMI | Address on file | | | | | | | |
| 28146923 | ABERSOLD, RILEY | Address on file | | | | | | | |
| 28084075 | ABHAEI, HAMED | Address on file | | | | | | | |
| 28111754 | ABID, FARIDULLAH | Address on file | | | | | | | |
| 28111755 | ABID, MINA | Address on file | | | | | | | |
| 28146924 | ABIDI, SHAHNEELA | Address on file | | | | | | | |
| 28146925 | ABIERA, ANACRISTINA | Address on file | | | | | | | |
| 28111756 | ABIERTAS, ALLAN | Address on file | | | | | | | |
| 28103263 | ABINGTON TOWNSHIP TREASURER | 1176 OLD YORK ROAD | | | | ABINGTON | PA | 19001 | |
| 28084076 | ABINSAY, GLENDA A | Address on file | | | | | | | |
| 28084077 | ABIYOU, ALEMU H | Address on file | | | | | | | |
| 28146926 | ABLORH-BENJAMIN, STELLA | Address on file | | | | | | | |
| 28146927 | ABNER, MELANIE | Address on file | | | | | | | |
| 28111758 | ABNET REALTY COMPANY | FIRST NORTHERN STAR LLC | 2100 S OCEAN BLVD #501N | | | PALM BEACH | FL | 33480 | |
| 28127491 | ABNEY, JACQUELINE | Address on file | | | | | | | |
| 28084079 | ABO HASHEM, AHMED | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28127492 | ABOALI, EMAN | Address on file | | | | | | | |
| 28084080 | ABOELKHEIR, SANDY | Address on file | | | | | | | |
| 28127493 | ABOONA, MELANDA | Address on file | | | | | | | |
| 28127494 | ABOUAITA, GEORGE | Address on file | | | | | | | |
| 28084081 | ABOUDI-ALLYAS, BANN N | Address on file | | | | | | | |
| 28084082 | ABOUELENEIN, ZAKARIAH N | Address on file | | | | | | | |
| 28084083 | ABOU-JAOUDE, HANAA G | Address on file | | | | | | | |
| 30519688 | ABOU-RJAILY, GEORGE | Address on file | | | | | | | |
| 28084084 | ABOU-RJAILY, GEORGE A | Address on file | | | | | | | |
| 28103264 | ABOVE TRAINING | STATE FOOD SAFETY | 225 E. ROBINSON ST, SURIT 570 | | | ORLANDO | FL | 32801 | |
| 28127495 | ABRAHA, MUSSIE | Address on file | | | | | | | |
| 28084085 | ABRAHAM, ABI | Address on file | | | | | | | |
| 28127496 | ABRAHAM, AMEYMOL | Address on file | | | | | | | |
| 28127498 | ABRAHAM, ANJAL | Address on file | | | | | | | |
| 28084086 | ABRAHAM, HELEN B | Address on file | | | | | | | |
| 28084087 | ABRAHAM, JOHN J | Address on file | | | | | | | |
| 28084088 | ABRAHAM, LIJI | Address on file | | | | | | | |
| 28084089 | ABRAHAM, MAKAB | Address on file | | | | | | | |
| 28127499 | ABRAHAM, ROSEANNE | Address on file | | | | | | | |
| 28127500 | ABRAHAM, SUSAMMA | Address on file | | | | | | | |
| 28084090 | ABRAHAM, VINI A | Address on file | | | | | | | |
| 28084092 | ABRAHAMYAN, KHACHIK | Address on file | | | | | | | |
| 30519833 | ABRAHIM, SHAMSUDDEEN | Address on file | | | | | | | |
| 28127501 | ABRAHIM, SIDIQUE | Address on file | | | | | | | |
| 28127502 | ABRAM, PREKESHA | Address on file | | | | | | | |
| 28111760 | ABRAMENKO, KAITLYN | Address on file | | | | | | | |
| 30519339 | ABRAMES, ELIZABETH | Address on file | | | | | | | |
| 28084093 | ABRAMES, ELIZABETH D | Address on file | | | | | | | |
| 28084094 | ABRAMOVA, SVETLANA Y | Address on file | | | | | | | |
| 30517391 | ABRAMS INC | 195 BROADWAY, 9TH FLOOR | | | | NEW YORK | NY | 10007 | |
| 28146928 | ABRAMS, CHRISTIAN | Address on file | | | | | | | |
| 28166744 | ABRAMS, ISAIAH | Address on file | | | | | | | |
| 28084095 | ABRAMS, MARGARET A | Address on file | | | | | | | |
| 28166745 | ABRAMS, MICHAEL | Address on file | | | | | | | |
| 28084096 | ABRAMS, SHARON J | Address on file | | | | | | | |
| 28084097 | ABRAMS, STEPHANIE M | Address on file | | | | | | | |
| 28146929 | ABRAMS, YASENIA | Address on file | | | | | | | |
| 28146930 | ABREGO GONZALEZ, GISEL | Address on file | | | | | | | |
| 28084098 | ABREGO, CELENE B | Address on file | | | | | | | |
| 28084099 | ABREGO, CLAUDIA N | Address on file | | | | | | | |
| 28084100 | ABREGO, LAURA V | Address on file | | | | | | | |
| 28146931 | ABRESCH, MARTIN | Address on file | | | | | | | |
| 28146932 | ABREU DE JESUS, SAMALIA | Address on file | | | | | | | |
| 28146933 | ABREU, KERLYN | Address on file | | | | | | | |
| 28146934 | ABREU, VANESSA | Address on file | | | | | | | |
| 28146935 | ABROKWA, JAMES | Address on file | | | | | | | |
| 28103266 | ABSOCOLD CORPORATION | PO BOX 803936 | | | | KANSAS CITY | MO | 64180-3936 | |
| 28146936 | ABTNAGO, BOTAMINA | Address on file | | | | | | | |
| 28146937 | ABU AJAMEIA, MOHAMMAD | Address on file | | | | | | | |
| 28146938 | ABU, DEBORAH | Address on file | | | | | | | |
| 28146939 | ABU, HILLARY | Address on file | | | | | | | |
| 28146940 | ABU, SHALOM | Address on file | | | | | | | |
| 30519695 | ABU-ALI, AMIN | Address on file | | | | | | | |
| 28084101 | ABU-ALI, AMIN O | Address on file | | | | | | | |
| 28166746 | ABUALI, HEDAIA | Address on file | | | | | | | |
| 28166747 | ABUBAKAR, AJARA | Address on file | | | | | | | |
| 28166748 | ABUBAKER, ELMUTASIM | Address on file | | | | | | | |
| 28127503 | ABUBAKER, MOHAMED | Address on file | | | | | | | |
| 28084102 | ABUBAKR, HOMA S | Address on file | | | | | | | |
| 28084103 | ABUD, MIRENY | Address on file | | | | | | | |
| 28166749 | ABUD, NADEREEH | Address on file | | | | | | | |
| 28084104 | ABU-DAYYAH, HADIL | Address on file | | | | | | | |
| 28166750 | ABUDAYYAH, HANNA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28084105 | ABUEED, STEVEN | Address on file | | | | | | | |
| 28127504 | ABUGG, CRISANTO | Address on file | | | | | | | |
| 28127505 | ABUEIDA, IBRAHIM | Address on file | | | | | | | |
| 28084106 | ABUHALAWA, NADER S | Address on file | | | | | | | |
| 28127506 | ABUHAMAD, SALAAM | Address on file | | | | | | | |
| 28127507 | ABUKHALIL, ASMAA | Address on file | | | | | | | |
| 28127508 | ABUKHALIL, YOSEPH | Address on file | | | | | | | |
| 28127509 | ABUL HUSSEIN, MUHAMMAD | Address on file | | | | | | | |
| 28127510 | ABULAYLA, MOHAMAD | Address on file | | | | | | | |
| 28127511 | ABULFAZLI, JAMSHID | Address on file | | | | | | | |
| 28084108 | Name on file | Address on file | | | | | | | |
| 28084109 | Name on file | Address on file | | | | | | | |
| 28166751 | ABUNDIO FLORES, EHIDER | Address on file | | | | | | | |
| 28084110 | ABUNDIS, MARIA C | Address on file | | | | | | | |
| 28127512 | ABUREHAN, ABDORABO | Address on file | | | | | | | |
| 28127513 | ABUSHABAN, ZOHDI | Address on file | | | | | | | |
| 28103267 | AC SHEM TOV INC. | 137 AVON RD | | | | NORTHBROOK | IL | 60062 | |
| 28127514 | ACACIA, ANTHONY | Address on file | | | | | | | |
| 30260258 | ACADEMY FIRE LIFE SAFETY | C/O DOUGLAS B. ROSNER | GOULSTON & STORRS PC | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110 | |
| 28084111 | ACADEMY FIRE LIFE SAFETY LLC | C/O DOUGLAS B. ROSNER | GOULSTON & STORRS PC | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110 | |
| 28103268 | ACADEMY FIRE LIFE SAFETY LLC | C/O DOUGLAS B. ROSNER | 400 ATLANTIC AVENUE | | | BOSTON | MA | 02110 | |
| 28111770 | ACADEMY FIRE PROTECTION | 2ND FLOOR | 42 BROADWAY | | | LYNBROOK | NY | 11563 | |
| 28103270 | ACADEMY LOCKSMITH INC | SUITE 701 | 4887 E LA PALMA AVENUE | | | ANAHEIM | CA | 92807 | |
| 28146941 | ACCARDO, ROSA | Address on file | | | | | | | |
| 28103271 | ACCELERATE360 LLC | 1955 LAKE PARK DRIVE #400 | | | | SMYRNA | GA | 30080 | |
| 28103273 | ACCENT WIRE-TIE | PO BOX 676029 | | | | DALLAS | TX | 75267-6029 | |
| 30260262 | ACCESSIT GROUP, INC. | 2000 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA | PA | 19406 | |
| 28103274 | ACCESSIT GROUP, INC. | 20106 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA | PA | 19406 | |
| 28103278 | ACCO BRANDS USA LLC | PO BOX 203415 | | | | DALLAS | TX | 75320-3415 | |
| 28103276 | ACCO BRANDS USA LLC | PO BOX 205626 | | | | DALLAS | TX | 75320-5626 | |
| 28103279 | ACCOMACK GEN DIST COURT | P.O. BOX 276 | | | | ACCOMACK | VA | 23301 | |
| 28146942 | ACCORDINO, ALYSSA | Address on file | | | | | | | |
| 28166766 | ACCOUNTS RECEIVABLE INC | KENNETH WALLACE | 4001 MAIN ST, STE 50 | | | VANCOUVER | WA | 98663 | |
| 28103280 | ACCOUTREMENTS | 10915 47TH AVE W | | | | MUKILTEO | WA | 98275 | |
| 28103282 | ACCREDITATION COUNCIL FOR PHAR | EDUCATION (ACPE) | 190 S LASALLE STREET, STE 3000 | | | CHICAGO | IL | 60603-3446 | |
| 30260263 | ACCREDITATION COUNCIL FOR PHARMACY EDUCATION (ACPE) | 190 S. LASALLE STREET | SUITE 3000 | | | CHICAGO | IL | 60603-3446 | |
| 30517392 | ACCURATE BACKGROUND, LLC | 200 SPECTRUM CENTER DR | STE 1100 | | | IRVINE | CA | 92618 | |
| 28111773 | ACCU-TIME SYSTEMS, INC | 20-B INTERNATIONAL DRIVE | | | | WINDSOR | CT | 06095 | |
| 30260266 | ACCU-TIME SYSTEMS, INC | 420 SOMERS ROAD | | | | ELLINGTON | CT | 06029 | |
| 28103284 | ACE AMERICAN COMPANY AND AFFILIATED COMPANIES | FRANK J. PERCH, III | WHITE AND WILLIAMS LLP | 1650 MARK STREET, SUITE 1800 | | PHILADELPHIA | PA | 19103 | |
| 28103286 | ACE AMERICAN INSURANCE COMPANY AND AFFILIATED COMPANIES | C/O FRANK J. PERCH, III | WHITE AND WILLIAMS LLP | 1650 MARKET STREET, | SUITE 1800 | PHILADELPHIA | PA | 19103 | |
| 28103287 | ACE AMERICAN INSURANCE COMPANY AND AFFILIATED COMPANIES | WHITE AND WILLIAMS LLP | C/O FRANK J. PERCH, III | 1650 MARKET STREET, SUITE 1800 | | PHILADELPHIA | PA | 19103 | |
| 28103288 | ACE FOOD HANDLER | 1107 FM 1431 STE 270 | | | | MARBLE FALLS | TX | 78654 | |
| 28111774 | ACE USA | DEPT CH 10123 | | | | PALATINE | IL | 60055-0123 | |
| 28111775 | ACEBEDO, MIGUEL | Address on file | | | | | | | |
| 28084114 | ACEE, VICTORIA S | Address on file | | | | | | | |
| 28084115 | ACENAS, RAYMOND D | Address on file | | | | | | | |
| 28146943 | ACEVEDO RODRIGUEZ, ALFRED | Address on file | | | | | | | |
| 28111776 | ACEVEDO SALGADO, YESENIA | Address on file | | | | | | | |
| 28084116 | ACEVEDO VILLASENOR, YESENIA | Address on file | | | | | | | |
| 28146944 | ACEVEDO, ARIANNA | Address on file | | | | | | | |
| 28146945 | ACEVEDO, ASHLYNN | Address on file | | | | | | | |
| 28146946 | ACEVEDO, BIANCA | Address on file | | | | | | | |
| 28146947 | ACEVEDO, EVELYN | Address on file | | | | | | | |
| 28111777 | ACEVEDO, MIABELLE | Address on file | | | | | | | |
| 28111778 | ACEVEDO, PRYDE | Address on file | | | | | | | |
| 28146948 | ACEVEDO, WILLIAM | Address on file | | | | | | | |
| 30559793 | ACEVEDO, YACENIA | Address on file | | | | | | | |
| 28084117 | ACEVEDO, YACENIA J | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 9 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28146949 | ACEVEDO-BOWLES, GIANNI | Address on file | | | | | | | |
| 28084118 | ACEVES, LARA | Address on file | | | | | | | |
| 28084119 | ACHA, DELPHINE M | Address on file | | | | | | | |
| 28146950 | ACHANKUNJU, BETCY | Address on file | | | | | | | |
| 28084120 | ACHARYA, HARI | Address on file | | | | | | | |
| 28146951 | ACHEAMPONG, CLARET | Address on file | | | | | | | |
| 28146952 | ACHEAMPONG, JESSICA | Address on file | | | | | | | |
| 30519759 | ACHESON, TINA | Address on file | | | | | | | |
| 28084121 | ACHESON, TINA M | Address on file | | | | | | | |
| 30519273 | ACHEY, MATTHEW | Address on file | | | | | | | |
| 28084122 | ACHEY, MATTHEW D | Address on file | | | | | | | |
| 28084123 | ACHMAN, JOANNE | Address on file | | | | | | | |
| 28146953 | ACHOLONU, DILIBE | Address on file | | | | | | | |
| 28084124 | ACHOLONU, GREG | Address on file | | | | | | | |
| 28084125 | ACHTERMANN, WILLOW E | Address on file | | | | | | | |
| 28127515 | ACHURI, VINAY | Address on file | | | | | | | |
| 28127516 | ACHUSIM, LEATHA | Address on file | | | | | | | |
| 28127517 | ACKERMAN, CARLY | Address on file | | | | | | | |
| 28084126 | ACKERMAN, JORDAN A | Address on file | | | | | | | |
| 28084127 | ACKERMAN, RUBY | Address on file | | | | | | | |
| 28127518 | ACKERMANN, JUDITH | Address on file | | | | | | | |
| 28127519 | ACKERSON, EMILY | Address on file | | | | | | | |
| 28084128 | ACKLEY, NICOLE | Address on file | | | | | | | |
| 30259977 | ACLAIM,INC | ATTN: PROVIDER RELATIONS | P.O. BOX 27087 | | | GREENVILLE | SC | 29615 | |
| 28103291 | ACME FOOD SALES INC | PO BOX 80525 | | | | SEATTLE | WA | 98108 | |
| 28111782 | ACME UNITED CORP. | PO BOX 347808 | | | | PITTSBURGH | PA | 15251-4808 | |
| 28127520 | ACOB, ALEXIA | Address on file | | | | | | | |
| 28111786 | ACON LABORATORIES | 10125 MESA RIM RD | | | | SAN DIEGO | CA | 92121 | |
| 28123336 | ACON LABORATORIES | 9440 CARROLL PARK DR | | | | SAN DIEGO | CA | 92121-5201 | |
| 28103295 | ACON LABORATORIES, INC | C/O STEVE VASQUEZ | 10125 MESA RIM ROAD | | | SAN DIEGO | CA | 92121 | |
| 28103299 | ACON LABORATORIES, INC. | C/O STEVE VASQUEZ | VP OF OPERATIONS, ACCOUNTING & LOGISTICS | TOM TROYK | 9440 CARROLL PARK DR | SAN DIEGO | CA | 92121-5201 | |
| 28123337 | ACON LABORATORIES, INC. | C/O STEVE VASQUEZ | 9440 CARROLL PARK DR | | | SAN DIEGO | CA | 92121-5201 | |
| 28084130 | ACON LABORATORIES, INC. | LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS | 345 PARK AVENUE | | NEW YORK | NY | 10154 | |
| 30517394 | ACON LABORATORIES, INC. | TOM TROYK | C/O STEVE VASQUEZ | | | SAN DIEGO | CA | 92121 | |
| 28103297 | ACON LABORATORIES, INC. | TOM TROYK | C/O STEVE VASQUEZ | 9440 CARROLL PARK DR | | SAN DIEGO | CA | 92121-5201 | |
| 28111787 | ACOSTA DOMINGUEZ, SELENE | Address on file | | | | | | | |
| 28084131 | ACOSTA MEDINA, ZORIDELIS | Address on file | | | | | | | |
| 28127521 | ACOSTA, ADRIANA | Address on file | | | | | | | |
| 28127522 | ACOSTA, ALEXIS | Address on file | | | | | | | |
| 28084132 | ACOSTA, ANA M | Address on file | | | | | | | |
| 28127523 | ACOSTA, ANDY | Address on file | | | | | | | |
| 28084133 | ACOSTA, ANGEL | Address on file | | | | | | | |
| 28127524 | ACOSTA, BENJAMIN | Address on file | | | | | | | |
| 28111788 | ACOSTA, CONSUELO | Address on file | | | | | | | |
| 28127525 | ACOSTA, DIANA | Address on file | | | | | | | |
| 28127526 | ACOSTA, JOSE | Address on file | | | | | | | |
| 28146954 | ACOSTA, KARTER | Address on file | | | | | | | |
| 28084134 | ACOSTA, MARCELA | Address on file | | | | | | | |
| 28146955 | ACOSTA, RUBEN | Address on file | | | | | | | |
| 28146956 | ACOSTA, SEAN | Address on file | | | | | | | |
| 28146957 | ACOSTA, TERESA | Address on file | | | | | | | |
| 28146958 | ACOSTA, VANESSA | Address on file | | | | | | | |
| 28084135 | ACOSTA-RIOS, DAVID | Address on file | | | | | | | |
| 28111789 | ACQUISTO, ARIELLE | Address on file | | | | | | | |
| 28111790 | ACQUISTO, JULIETTE | Address on file | | | | | | | |
| 30347734 | Acri, Kenneth David | Address on file | | | | | | | |
| 28162508 | ACT | 260 SOUTH 2500 WEST SUITE 303 | | | | PLEASANT GROVE | UT | 84062 | |
| 28103300 | ACT DATA SERVICES INC | SUITE 2 | 17-10 RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| 28111793 | ACTC LLC | 2ND FLOOR | 2940 WESTWOOD BLVD | | | LOS ANGELES | CA | 90064 | |
| 28084138 | ACTIE, SERAH J | Address on file | | | | | | | |
| 30517395 | ACTIVE COSMETICS DIV OF LOREAL | 10 HUDSON YARDS | 33RD FLOOR | | | NEW YORK | NY | 10001 | |
| 28123340 | ACTIVE COSMETICS DIV OF LOREAL | 25563 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 10 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28146959 | ACTON, KYLIE | Address on file | | | | | | | |
| 28084139 | ACU, KATHERINE E | Address on file | | | | | | | |
| 28146960 | ACUNA, FRANCISCO | Address on file | | | | | | | |
| 28084140 | ACUNA, SANDRA C | Address on file | | | | | | | |
| 28103303 | ACV EMPORIUM LLC | C/O A&C VENTURES INC | 465 FIRST STREET WEST, 2ND FL | | | SONOMA | CA | 95476 | |
| 28103304 | ACV PIER HIGH POINT, LLC | C/O ACV PIER PORTFOLIO I LLC | 465 FIRST ST WEST, 2ND FLOOR | | | SONOMA | CA | 95476 | |
| 28103306 | ACV RAD TOLEDO LLC | 2ND FLOOR | 465 FIRST STREET WEST | | | SONOMA | CA | 95476 | |
| 28103307 | ADA COUNTY SHERIFF | ATTN: CIVIL SECTION | 7180 BARRISTER DRIVE | | | BOISE | ID | 83704 | |
| 28103308 | ADA COUNTY TREASURER | 200 W. FRONT STREET | | | | BOISE | ID | 83702 | |
| 28084145 | Ada County Treasurer | C/O ADA COUNTY PROSECUTING ATTORNEY'S OFFICE CIVIL DIVISION | ATTN: AMMON C. TAYLOR | 200 W. FRONT ST., ROOM 3191 | | BOISE | ID | 83702 | |
| 30627565 | Ada County Treasurer | P.O. Box 2868 | | | | Boise | ID | 83701 | |
| 28168671 | ADA COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | |
| 28146961 | ADAIR, AARON | Address on file | | | | | | | |
| 28084146 | ADAIR, MICHAEL | Address on file | | | | | | | |
| 28146962 | ADALA, LORENE | Address on file | | | | | | | |
| 28084147 | ADAM, RENAD A | Address on file | | | | | | | |
| 28084148 | ADAMCHAK, RITA | Address on file | | | | | | | |
| 28084149 | ADAMCZYK, KAREN J | Address on file | | | | | | | |
| 28084150 | ADAMCZYK-ZAPOR, MICHAEL B | Address on file | | | | | | | |
| 28111799 | ADAME, JULIANNA | Address on file | | | | | | | |
| 28084151 | ADAME, KATHY | Address on file | | | | | | | |
| 28146963 | ADAME, REBECCA | Address on file | | | | | | | |
| 28111800 | ADAME, VANNESSA | Address on file | | | | | | | |
| 28146964 | ADAMES, DIARA | Address on file | | | | | | | |
| 28146965 | ADAMOV, ARMINE | Address on file | | | | | | | |
| 28162253 | ADAMS COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 230 GREENAMYER LN | | | GETTYSBURG | PA | 17325 | |
| 28103310 | ADAMS MFG. | PO BOX 6081 | | | | HERMITAGE | PA | 16148-1081 | |
| 28103311 | ADAMS TOWNSHIP TAX COLLECTOR | ATTN: SHIRLEY A LAWTHER | P O BOX 1230 | | | MARS | PA | 16046 | |
| 28146966 | ADAMS, AASIYA | Address on file | | | | | | | |
| 28127527 | ADAMS, ALAN | Address on file | | | | | | | |
| 28127528 | ADAMS, ALISHA | Address on file | | | | | | | |
| 28111801 | ADAMS, ALLISON | Address on file | | | | | | | |
| 28127529 | ADAMS, AMIYAH | Address on file | | | | | | | |
| 28084152 | ADAMS, ANDREW N | Address on file | | | | | | | |
| 28111802 | ADAMS, ANN | Address on file | | | | | | | |
| 28084153 | ADAMS, APRIL N | Address on file | | | | | | | |
| 28127530 | ADAMS, ASHLEY | Address on file | | | | | | | |
| 28127531 | ADAMS, BAILEY | Address on file | | | | | | | |
| 28111803 | ADAMS, BEN | Address on file | | | | | | | |
| 28127532 | ADAMS, BRANDON | Address on file | | | | | | | |
| 28127533 | ADAMS, CHELSIE | Address on file | | | | | | | |
| 28127534 | ADAMS, CHIDIMA | Address on file | | | | | | | |
| 28111804 | ADAMS, CHRISTINE | Address on file | | | | | | | |
| 28111805 | ADAMS, CHRISTOPHER M | Address on file | | | | | | | |
| 28127535 | ADAMS, CHYANNE | Address on file | | | | | | | |
| 28127536 | ADAMS, COREY | Address on file | | | | | | | |
| 28127537 | ADAMS, CRAIG | Address on file | | | | | | | |
| 28166769 | ADAMS, CYRAH | Address on file | | | | | | | |
| 28127538 | ADAMS, DAJA | Address on file | | | | | | | |
| 28166770 | ADAMS, DAVID | Address on file | | | | | | | |
| 28084154 | ADAMS, DEANNA M | Address on file | | | | | | | |
| 28146967 | ADAMS, DEBORAH | Address on file | | | | | | | |
| 28146968 | ADAMS, DONNIE | Address on file | | | | | | | |
| 28084155 | ADAMS, ELIZABETH J | Address on file | | | | | | | |
| 28146969 | ADAMS, ERICA | Address on file | | | | | | | |
| 28084156 | ADAMS, GEORGE | Address on file | | | | | | | |
| 28084157 | ADAMS, GLORIA A | Address on file | | | | | | | |
| 28084158 | ADAMS, GRACE F | Address on file | | | | | | | |
| 28146970 | ADAMS, GREGORY | Address on file | | | | | | | |
| 28146971 | ADAMS, ISABELLA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 11 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28166771 | ADAMS, JAYLEN | Address on file | | | | | | | |
| 28084159 | ADAMS, JEANNIE C | Address on file | | | | | | | |
| 28084160 | ADAMS, JEREMY B | Address on file | | | | | | | |
| 28146972 | ADAMS, JERI | Address on file | | | | | | | |
| 28146973 | ADAMS, JERRY | Address on file | | | | | | | |
| 28146974 | ADAMS, JOCELYN | Address on file | | | | | | | |
| 28146975 | ADAMS, JUDWONDER | Address on file | | | | | | | |
| 28146976 | ADAMS, KATHERINE | Address on file | | | | | | | |
| 28146977 | ADAMS, KAYLEE | Address on file | | | | | | | |
| 28084161 | ADAMS, KELCIE M | Address on file | | | | | | | |
| 28146978 | ADAMS, LAQUAILE | Address on file | | | | | | | |
| 28084162 | ADAMS, LINDA J | Address on file | | | | | | | |
| 28084163 | ADAMS, LON C | Address on file | | | | | | | |
| 28146979 | ADAMS, MARGARET | Address on file | | | | | | | |
| 28127539 | ADAMS, MARISSA | Address on file | | | | | | | |
| 28127540 | ADAMS, MARK | Address on file | | | | | | | |
| 28127541 | ADAMS, MICHELE | Address on file | | | | | | | |
| 28127542 | ADAMS, MIKHAIL | Address on file | | | | | | | |
| 28127543 | ADAMS, MITCHELL | Address on file | | | | | | | |
| 28127544 | ADAMS, NYRIAH | Address on file | | | | | | | |
| 28084164 | ADAMS, PAULA A | Address on file | | | | | | | |
| 28127545 | ADAMS, PHILLIP | Address on file | | | | | | | |
| 28084165 | ADAMS, RAE-LIN C | Address on file | | | | | | | |
| 28127546 | ADAMS, RYAN | Address on file | | | | | | | |
| 28127547 | ADAMS, SAMANTHA | Address on file | | | | | | | |
| 28084166 | ADAMS, SAMUEL L | Address on file | | | | | | | |
| 28166772 | ADAMS, SARAI | Address on file | | | | | | | |
| 28084167 | ADAMS, SAVANNAH J | Address on file | | | | | | | |
| 28127548 | ADAMS, SCOTT | Address on file | | | | | | | |
| 28084168 | ADAMS, SHANAE | Address on file | | | | | | | |
| 28127549 | ADAMS, SHENIQUA | Address on file | | | | | | | |
| 28127550 | ADAMS, STEPHANIE | Address on file | | | | | | | |
| 28084169 | ADAMS, STEPHEN M | Address on file | | | | | | | |
| 28146980 | ADAMS, SUNSHINE | Address on file | | | | | | | |
| 28084170 | ADAMS, SUSAN A | Address on file | | | | | | | |
| 28146981 | ADAMS, SUZANNE | Address on file | | | | | | | |
| 28146982 | ADAMS, TERI-ANNE | Address on file | | | | | | | |
| 28146983 | ADAMS, THOMAS | Address on file | | | | | | | |
| 28146985 | ADAMS, TYREE | Address on file | | | | | | | |
| 28146986 | ADAMSON, BLANCHE | Address on file | | | | | | | |
| 28084171 | ADAMSON, JASMIN N | Address on file | | | | | | | |
| 28084172 | ADAMSON, LIVINGSTON | Address on file | | | | | | | |
| 28146988 | ADAMSON, MATTHEW | Address on file | | | | | | | |
| 28146989 | ADAMSON, SHANNON | Address on file | | | | | | | |
| 28084173 | ADAMSON, TAYLOR | Address on file | | | | | | | |
| 28084174 | ADAMSON-GOEDE, DANIAL E | Address on file | | | | | | | |
| 28166773 | ADAMS-PFEIFFER, KORYN | Address on file | | | | | | | |
| 28146990 | ADAP, JENNY BALDAMUERTE | Address on file | | | | | | | |
| 28123341 | ADAPT DBA SOUTHRIVER COMMUNITY HEALTH CENTER | 671 SW MAIN ST | | | | WINSTON | OR | 97496-9660 | |
| 29959040 | ADAPT DBA SOUTHRIVER COMMUNITY HEALTH CENTER | C/O GRAYSON BLY | 671 SW MAIN ST | | | WINSTON | OR | 97496-9660 | |
| 28123342 | ADAPTIGENT | SUITE 200 | 6255 BARFIELD RD | | | ATLANTA | GA | 30328 | |
| 30264804 | ADAPTIGENT (FORMERLY GT SOFTWARE) | SUITE 200 | 6255 BARFIELD RD | | | ATLANTA | GA | 30328 | |
| 28146991 | ADARKWAH, KWABENA | Address on file | | | | | | | |
| 28127551 | ADASONLA, STEPHEN | Address on file | | | | | | | |
| 28127552 | ADCOCK, NATALIE | Address on file | | | | | | | |
| 28127553 | ADDEO-WOLF, MATTHEW | Address on file | | | | | | | |
| 28127554 | ADDESA, AMANDA FROST | Address on file | | | | | | | |
| 28084175 | ADDINGTON, LISA M | Address on file | | | | | | | |
| 28127555 | ADDIS, LISA | Address on file | | | | | | | |
| 28127556 | ADDIS, MANTEGEBOSH | Address on file | | | | | | | |
| 28084176 | ADDIS, SARA K | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 12 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28127557 | ADDISON, ARIEL | Address on file | | | | | | | |
| 28127558 | ADDLESPERGER, DENNIS | Address on file | | | | | | | |
| 28127559 | ADDO, BERNARD | Address on file | | | | | | | |
| 28127560 | ADDO-NKANSAH, ELIORA | Address on file | | | | | | | |
| 28123343 | ADECCO USA INC | 4800 DEERWOOD CAMPUS PARKWAY | BLDG. 800 | | | JACKSONVILLE | FL | 32246 | |
| 28084177 | ADEDEJI, ANUJOLUWAPO J | Address on file | | | | | | | |
| 28084178 | ADEDIJI, KAYODE I | Address on file | | | | | | | |
| 28127561 | ADEDOTUN, KAYODE | Address on file | | | | | | | |
| 28084179 | ADEFIRANYE, ADESHOLA | Address on file | | | | | | | |
| 28146992 | ADEGBEMIGUN, ADENIKE | Address on file | | | | | | | |
| 28084180 | ADEGOKE, MARVELLOUS | Address on file | | | | | | | |
| 28146993 | ADEGOKE, OYENIKE | Address on file | | | | | | | |
| 28146994 | ADEKALU, SILEOLA | Address on file | | | | | | | |
| 28146995 | ADEKOYA, AMINAT | Address on file | | | | | | | |
| 28084181 | ADEKOYA, OLUWATOSIN A | Address on file | | | | | | | |
| 28146996 | ADEKOYA-JAMES, CHANDRAE | Address on file | | | | | | | |
| 28084182 | ADELSTEIN, CAMILLIA | Address on file | | | | | | | |
| 28146997 | ADELWERTH, SANDRA | Address on file | | | | | | | |
| 28146998 | ADEM, RABIYA | Address on file | | | | | | | |
| 28146999 | ADEMA, MARY | Address on file | | | | | | | |
| 28084183 | ADEMIJU, ADETOUN | Address on file | | | | | | | |
| 28084184 | ADEMOLA, FLORENCE B | Address on file | | | | | | | |
| 28147000 | ADEN, ABDULKADIR | Address on file | | | | | | | |
| 28147001 | ADEN, GARANE | Address on file | | | | | | | |
| 28084185 | ADEOSUN, TITILOPE A | Address on file | | | | | | | |
| 28147002 | ADEROGBA, ADEPOSI | Address on file | | | | | | | |
| 28147003 | ADESINA, DAMILOLA | Address on file | | | | | | | |
| 28084186 | ADHAMI, DEA | Address on file | | | | | | | |
| 28123354 | ADHERIS, LLC | 1 VAN DE GRAAFF DRIVE | | | | BURLINGTON | MA | 01803 | |
| 28162651 | ADHERIS, LLC | 1 VAN DE GRAAFF DRIVE | SUITE 502 | | | BURLINGTON | MA | 01803 | |
| 28162661 | ADHERIS, LLC | 100 TRADECENTER | SUITE G-700 | | | WOBURN | MA | 01801 | |
| 28162655 | ADHERIS, LLC | 100 TRADECENTER DRIVE (HQ) | SUITE G-700 | | | WOBURN | MA | 01801 | |
| 28162659 | ADHERIS, LLC | ONE VAN DE GRAAFF DRIVE | | | | BURLINGTON | MA | 01803 | |
| 28084187 | ADHIKARI, SITA D | Address on file | | | | | | | |
| 28166775 | ADHIKARI, STUTI | Address on file | | | | | | | |
| 28166776 | ADHIKARI, TULSI | Address on file | | | | | | | |
| 28147004 | ADILIA MAGANA, JENNIFER | Address on file | | | | | | | |
| 28127562 | ADJEI, MARTLA | Address on file | | | | | | | |
| 28084188 | ADJEI, SUSUANA A | Address on file | | | | | | | |
| 28127563 | ADKINS, ADRIAN | Address on file | | | | | | | |
| 28127564 | ADKINS, ALICE | Address on file | | | | | | | |
| 28166777 | ADKINS, AMANDA | Address on file | | | | | | | |
| 28127565 | ADKINS, CASSANDRA | Address on file | | | | | | | |
| 28127566 | ADKINS, KARA | Address on file | | | | | | | |
| 28127567 | ADKINS, LINDA | Address on file | | | | | | | |
| 28127568 | ADKINS, WENDY | Address on file | | | | | | | |
| 30519820 | ADLER, DALE | Address on file | | | | | | | |
| 28084189 | ADLER, DALE R | Address on file | | | | | | | |
| 28166778 | ADLP-U&A LLC | JP MORGAN CHASE:LBX ADLP-U&A | PO BOX 915072 | | | DALLAS | TX | 75391-5072 | |
| 28084190 | ADM, CLAUDETTE | Address on file | | | | | | | |
| 28084191 | ADMASU, HIWOT B | Address on file | | | | | | | |
| 28103313 | ADMINISTRATION FOR CHILD | SUPPORT ENFORCEMENT | PO BOX 71442 | | | SAN JUAN | PR | 00936 | |
| 28166779 | ADMINISTRATIVE TRUST | SURVIVORS TRUST MARCH 19 1982 | 8208 PASEO DEL OCASO | | | LA JOLLA | CA | 92037 | |
| 28123359 | ADOBE | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110 | |
| 28111807 | ADOBE INC | 29322 NETWORK PLACE | | | | CHICAGO | IL | 60673-1293 | |
| 28123362 | ADOBE INC | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110 | |
| 28127569 | ADOKO, KOMLAN | Address on file | | | | | | | |
| 28127570 | ADOLPHE, MOZA | Address on file | | | | | | | |
| 28084194 | ADOLPHUS, MICHAEL A | Address on file | | | | | | | |
| 28127571 | ADOLWA, PATRICK | Address on file | | | | | | | |
| 28084195 | ADOM, ATTA K | Address on file | | | | | | | |
| 28127572 | ADORNO AGUILA, FABIOLA | Address on file | | | | | | | |
| 28127573 | ADORNO, DELANIEX | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 13 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28111808 | ADORNO, ETTIENE A | Address on file | | | | | | | |
| 28084196 | ADOUM, ABDEL B | Address on file | | | | | | | |
| 28123363 | ADP, INC. | ONE ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | |
| 28111810 | ADRENALATION INC | PO BOX 48099 | | | | PHILADELPHIA | PA | 19144 | |
| 28084197 | ADRIAN, LYNN A | Address on file | | | | | | | |
| 28084198 | ADRICULA, JOHN CHRIS T | Address on file | | | | | | | |
| 28084199 | ADT COMMERCIAL LLC | C/O SALLY E. EDISON | SPILMAN THOMAS AND BATTLE PLLC | 301 GRANT STREET, SUITE 3440 | | PITTSBURGH | PA | 15219 | |
| 28123364 | ADT COMMERCIAL LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28127449 | ADT SECURITY SERVICES | P.O. BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 | |
| 28123366 | ADTHEORENT | 330 HUDSON ST. | ATTN: LEGAL | | | NEW YORK | NY | 10013 | |
| 28111812 | ADTHEORENT | PO BOX 25005 | | | | NEW YORK | NY | 10087-5005 | |
| 28164260 | ADUBOFOUR, MICHAEL O | Address on file | | | | | | | |
| 28111813 | ADUGNA, HADAS Y. | Address on file | | | | | | | |
| 28147005 | ADUGNA, TIYA | Address on file | | | | | | | |
| 28147006 | ADUNA, HENRY | Address on file | | | | | | | |
| 28147007 | ADUSAH, PAUL | Address on file | | | | | | | |
| 28147008 | ADUSUMALLI, SREENIVAS | Address on file | | | | | | | |
| 28111814 | ADVANCE BEVERAGE CO | PO BOX 9517 | | | | BAKERSFIELD | CA | 93389 | |
| 30260323 | ADVANCED COMMERCIAL GROUP, INC. | 5290 TULANE DR SW | | | | ATLANTA | GA | 30336 | |
| 28111823 | ADVANCED ELECTRONIC SERVICES | 101 TECHNOLOGY LANE | | | | MT AIRY | NC | 27030 | |
| 28103322 | ADVANCED ENTERPRISES, INC. | 366 HIGHLAND AVE. | | | | MIDDLETOWN | NJ | 10940-4454 | |
| 28123367 | ADVANCED GEO INC. | 837 SHAW ROAD | | | | STOCKTON | CA | 95215 | |
| 30260324 | ADVANCED GLOBAL SYSTEMS | 535 FIFTH AVE, 4TH FLOOR | STE 436 | | | NEW YORK | NY | 10017 | |
| 28103323 | ADVANCED PACKAGING TECHNOLOGY | 5720 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | |
| 28103325 | ADVANCED ULTRASOUND SOLUTIONS | 1012 W BEVERLY BLVD #334 | | | | MONTEBELLO | CA | 90640 | |
| 28123368 | ADVENTIST HEALTH BAKERSFIELD | 2615 CHESTER AVE | | | | BAKERSFIELD | CA | 93301 | |
| 29959041 | ADVENTIST HEALTH BAKERSFIELD | C/O SHANE COX | 2615 CHESTER AVE | | | BAKERSFIELD | CA | 93301 | |
| 28123369 | ADVENTIST HEALTH CLEARLAKE HOSPITAL, INC. | 15630 18TH AVE | | | | CLEARLAKE | CA | 95422 | |
| 29959042 | ADVENTIST HEALTH CLEARLAKE HOSPITAL, INC. | C/O DEAN SHEPARDSON | 15630 18TH AVE | | | CLEARLAKE | CA | 95422 | |
| 28123370 | ADVENTIST HEALTH LODI MEMORIAL | 975 S. FAIRMOUNT AVE | | | | LODI | CA | 95240 | |
| 29959043 | ADVENTIST HEALTH LODI MEMORIAL | C/O KATIE DELMORE | 975 S. FAIRMOUNT AVE | | | LODI | CA | 95240 | |
| 28123371 | ADVENTIST HEALTH MEDICAL CENTER TEHACHAPI | 1100 MAGELLAN DR | | | | TEHACHAPI | CA | 93561 | |
| 29959044 | ADVENTIST HEALTH MEDICAL CENTER TEHACHAPI | C/O SHANE COX | 1100 MAGELLAN DR | | | TEHACHAPI | CA | 93561 | |
| 28123372 | ADVENTIST HEALTH MENDOCINO COAST | 700 RIVER DR | | | | FORT BRAGG | CA | 95437 | |
| 29959045 | ADVENTIST HEALTH MENDOCINO COAST | C/O DEAN SHEPARDSON | 700 RIVER DR | | | FORT BRAGG | CA | 95437 | |
| 28123373 | ADVENTIST HEALTH UKIAH VALLEY | 275 HOSPITAL DR | | | | UKIAH | CA | 95482 | |
| 29959046 | ADVENTIST HEALTH UKIAH VALLEY | C/O DEAN SHEPARDSON | 275 HOSPITAL DR | | | UKIAH | CA | 95482 | |
| 28123374 | ADVENTIST MEDICAL CENTER | 115 MALL DR | | | | HANFORD | CA | 93230 | |
| 29959047 | ADVENTIST MEDICAL CENTER | C/O TIMOTHY MICHAEL HAYDOCK | 115 MALL DR | | | HANFORD | CA | 93230 | |
| 28123375 | ADVENTIST MEDICAL CENTER - REEDLEY | 372 W. CYPRESS AVE | | | | REEDLEY | CA | 93654 | |
| 29959048 | ADVENTIST MEDICAL CENTER - REEDLEY | C/O TIMOTHY HAYDOCK | 372 W. CYPRESS AVE | | | REEDLEY | CA | 93654 | |
| 28164264 | ADVINCULA, MARLO A | Address on file | | | | | | | |
| 28147009 | ADWELL, KRISTEE | Address on file | | | | | | | |
| 28103327 | AECOM TECHNICAL SERVICES INC | 1178 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 28147010 | AEFSKY, SEAN | Address on file | | | | | | | |
| 28111825 | AEGERTER, AMELIA | Address on file | | | | | | | |
| 28111827 | AEP/BERRY GLOBAL | PO BOX 633485 | | | | CINCINNATI | OH | 45263-3485 | |
| 28103331 | AEROTEK, INC. | P.O. BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| 30264856 | AETNA HEALTH MANAGEMENT, LLC ("AETNA") | AETNA PHARMACY MANAGEMENT | 151 FARMINGTON AVENUE - MA61 | | | HARTFORD | CT | 06156 | |
| 28111830 | AETNA INC | 151 FARMINGTON AVE | | | | HARTFORD | CT | 06156 | |
| 28123385 | AETNA INC | AETNA BETTER HEALTH, INC. | ATTN: NETWORK DEVELOPMENT | 151 FARMINGTON AVE, RS46 | | HARTFORD | CT | 06156 | |
| 28123387 | AETNA INC | AETNA HEALTH MANAGEMENT, LLC | NATIONAL ANCILLARY CONTRACTING, U12N | 980 JOLLY ROAD | | BLUE BELL | PA | 19422 | |
| 28123383 | AETNA INC | AETNA PHARMACY MANAGEMENT | 151 FARMINGTON AVENUE - MA61 | | | HARTFORD | CT | 06156 | |
| 28123384 | AETNA INC | AETNA U.S. HEALTHCARE | PHARMACY MANAGEMENT, MA61 | 1000 MIDDLE STREET | | MIDDLETOWN | CT | 06457 | |
| 28147011 | AFARI, YAW | Address on file | | | | | | | |
| 28111831 | AFARIDEH, PARSA | Address on file | | | | | | | |
| 28147012 | AFAT, TAIF | Address on file | | | | | | | |
| 28111832 | AFEWORK, EYOSEYAS | Address on file | | | | | | | |
| 28111833 | AFFANDI AFIFF | Address on file | | | | | | | |
| 28103333 | AFFINITY 20 INVESTMENTS LLC | 1721 MAPLELANE AVE | | | | HAZEL PARK | MI | 48030 | |
| 28103334 | AFFINITY 7 INVESTMENTS LLC | HAMDOON HANNAWA | 4512 SOUTH SHORE ST | | | WATERFORD | MI | 48328 | |
| 28147013 | AFFOLTER, AMANDA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 14 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28147014 | AFIFI, MOUSTAFA | Address on file | | | | | | | |
| 28147015 | AFIFI, SHARIN | Address on file | | | | | | | |
| 28123390 | AFLAC | P.O. BOX 427 | | | | COLUMBIA | SC | 29202 | |
| 28111834 | AFLLEJE, KATRINA | Address on file | | | | | | | |
| 28111835 | AFP | PO BOX 64714-D | | | | BALTIMORE | MD | 21264 | |
| 28103337 | AFP SIXTEEN CORP | C/O UNITED CAPITAL CORP | 9 PARK PLACE, 4TH FLOOR | | | GREAT NECK | NY | 11021 | |
| 28111836 | AF-SAVANNAH LLC | 2521 FAIRMOUNT ST | | | | DALLAS | TX | 75201 | |
| 28103339 | AF-SAVANNAH, LLC | THE LANDES GROUP LLC | 2521 FAIRMOUNT ST | | | DALLAS | TX | 75201 | |
| 28164268 | AFSHAR, AIDEN | Address on file | | | | | | | |
| 28147016 | AFSHARZADEH, MUHAMMAD | Address on file | | | | | | | |
| 28164269 | AFTAB, IZNA | Address on file | | | | | | | |
| 28147017 | AFTAB, YUSUF | Address on file | | | | | | | |
| 28162046 | AFTERPAY | 760 MARKET ST | FLOOR 2 | | | SAN FRANCISCO | CA | 94102 | |
| 28127574 | AFUOLA, RICHARD | Address on file | | | | | | | |
| 28111837 | AG WG I LLC | PO BOX 709 | | | | FRANKLIN LAKES | NJ | 07417 | |
| 28127575 | AGAG, JASMINE | Address on file | | | | | | | |
| 28111838 | AGAHI, ROYA | Address on file | | | | | | | |
| 30519609 | AGAN, JEFFREY | Address on file | | | | | | | |
| 28164271 | AGAN, JEFFREY R | Address on file | | | | | | | |
| 28127576 | AGAR, JENNIFER | Address on file | | | | | | | |
| 28084200 | AGARMA, OSBERT R | Address on file | | | | | | | |
| 28127577 | AGARWAL, APARNA | Address on file | | | | | | | |
| 28127578 | AGATSTEIN, LEAH | Address on file | | | | | | | |
| 28111839 | AGAYAN, DAVID | Address on file | | | | | | | |
| 28127579 | AGBALAKA, INNOCENT | Address on file | | | | | | | |
| 28084201 | AGBAYANI, JAMES V | Address on file | | | | | | | |
| 28084202 | AGBONTUNUMEN, MAXWELL M | Address on file | | | | | | | |
| 28127580 | AGBUNAG, JULIO | Address on file | | | | | | | |
| 28084203 | AGEE, HEIDI S | Address on file | | | | | | | |
| 28127581 | AGEE, JAMES | Address on file | | | | | | | |
| 28127582 | AGEE, LEASIA | Address on file | | | | | | | |
| 28084204 | AGEE, SHAUNIECE C | Address on file | | | | | | | |
| 28127583 | AGELINK, WENDY | Address on file | | | | | | | |
| 28123393 | AGELITY INC | 115 BROAD HOLLOW ROAD | SUITE 325 | | | MELVILLE | NY | 11747 | |
| 28123394 | AGELITY INC | 555 BROAD HOLLOW RD. | SUITE 402 | | | MELVILLE | NY | 11747 | |
| 28111840 | AGENCY WITHIN LLC | 43-01 22ND STREET, SUITE 503 | | | | LONG ISLAND CITY | NY | 11101 | |
| 28127380 | AGENCY WITHIN, LLC | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 4301 22ND ST STE 602 | | | LONG ISLAND CITY | NY | 11101-5031 | |
| 28165289 | AGENCY WITHIN, LLC DBA WITHIN | 4301 22ND STREET | SUITE 602 | | | LONG ISLAND CITY | NY | 11101 | |
| 28084206 | AGGALUT, LOIDA Y | Address on file | | | | | | | |
| 28127584 | AGGARWAL, ANUJA | Address on file | | | | | | | |
| 28084207 | AGGARWAL, ASHISH | Address on file | | | | | | | |
| 28084208 | AGHA, CAMELINA C | Address on file | | | | | | | |
| 28084209 | AGHABABYAN, OFIK | Address on file | | | | | | | |
| 28127585 | AGIDE, ABERA | Address on file | | | | | | | |
| 28147018 | AGIDIGBO, EMMANUELLA | Address on file | | | | | | | |
| 28084210 | AGIGIAN, CHRISTINE M | Address on file | | | | | | | |
| 28123395 | AGILENCE | PO BOX 23677 | | | | NEW YORK | NY | 10087-3677 | |
| 30260338 | AGILENCE, INC | 1020 BRIGGS RD | SUITE 110 | | | MT. LAUREL | NJ | 08054 | |
| 28123400 | AGILENCE, INC | 1020 BRIGGS RD | SUITE 110 | ATTN: BRUCE KATZ, CFO | | MOUNT LAUREL | NJ | 08054 | |
| 28123401 | AGILENCE, INC. | PO BOX 23677 | | | | NEW YORK | NY | 10087-3677 | |
| 28147019 | AGNEW EL, AZRAEL | Address on file | | | | | | | |
| 28084211 | AGNEW, LISA B | Address on file | | | | | | | |
| 28147020 | AGNI, NEEL | Address on file | | | | | | | |
| 28147021 | AGOABIN, DOUGLASS | Address on file | | | | | | | |
| 28147022 | AGOCHUKWU, IFEANYI | Address on file | | | | | | | |
| 28084212 | AGOGLIA, MAUREEN | Address on file | | | | | | | |
| 28147023 | AGOJO, JOEY | Address on file | | | | | | | |
| 28111842 | AGONDANOU, ASHLEY | Address on file | | | | | | | |
| 28147024 | AGOR, SEMPER | Address on file | | | | | | | |
| 28084213 | AGOSTO, AILEEN D | Address on file | | | | | | | |
| 28147025 | AGOUDA, ESSOFA | Address on file | | | | | | | |
| 28147026 | AGRAVANTE, ALEXANDRA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 15 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28147027 | AGRAWAL, ANUJ | Address on file | | | | | | | |
| 28147028 | AGREDANO, ALMA | Address on file | | | | | | | |
| 28084214 | Name on file | Address on file | | | | | | | |
| 28111843 | AGREE 117 MISSION LLC | C/O AGREE LP | 70 E LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 28165294 | AGREE LP | 70 E LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 28084215 | AGRIAM, OFELINA B | Address on file | | | | | | | |
| 28111844 | AGS ANSONIA LLC | 501 MADISON AVE, STE 702 | | | | NEW YORK | NY | 10022 | |
| 28084216 | AGUAS, JOSEPHINE C | Address on file | | | | | | | |
| 28147029 | AGUASVIVAS, DICXIANA | Address on file | | | | | | | |
| 28147030 | AGUAYO, APRIL | Address on file | | | | | | | |
| 28127586 | AGUAYO, ERICA | Address on file | | | | | | | |
| 28084217 | AGUAYO, KATRINA | Address on file | | | | | | | |
| 28111845 | AGUAYO, LILIAN | Address on file | | | | | | | |
| 28084218 | AGUAYO, SALVADOR | Address on file | | | | | | | |
| 28084219 | AGUDELO-VALENCIA, CARLOS | Address on file | | | | | | | |
| 28084220 | AGUDO-TORRES, MILLIEANA P | Address on file | | | | | | | |
| 28127587 | AGUE, KIERA | Address on file | | | | | | | |
| 28084221 | AGUIAR, HILDA E | Address on file | | | | | | | |
| 28127588 | AGUIAR, JAZMIN | Address on file | | | | | | | |
| 28084222 | AGUIL, ARTURO J | Address on file | | | | | | | |
| 28084223 | AGUILA PELAYO, JUANA E | Address on file | | | | | | | |
| 28084224 | AGUILA, CARMEN | Address on file | | | | | | | |
| 28111846 | AGUILAR CEJA, LIZZETTE | Address on file | | | | | | | |
| 28127589 | AGUILAR MEJIA, YESSICA | Address on file | | | | | | | |
| 28127590 | AGUILAR, ALEX | Address on file | | | | | | | |
| 28127591 | AGUILAR, ALISON | Address on file | | | | | | | |
| 28084225 | AGUILAR, ALMA | Address on file | | | | | | | |
| 28084226 | AGUILAR, ANDREA | Address on file | | | | | | | |
| 28127592 | AGUILAR, ANTHONNY | Address on file | | | | | | | |
| 28084227 | AGUILAR, AURELIO S | Address on file | | | | | | | |
| 28084228 | AGUILAR, AURORA | Address on file | | | | | | | |
| 28084229 | AGUILAR, BELINDA M | Address on file | | | | | | | |
| 28127593 | AGUILAR, BRENDA | Address on file | | | | | | | |
| 28127594 | AGUILAR, BRENDA | Address on file | | | | | | | |
| 28127595 | AGUILAR, CARLOS | Address on file | | | | | | | |
| 28127596 | AGUILAR, CEASAR | Address on file | | | | | | | |
| 28147031 | AGUILAR, DANIEL | Address on file | | | | | | | |
| 28084230 | AGUILAR, DANIELLE | Address on file | | | | | | | |
| 28147032 | AGUILAR, DANYELLA | Address on file | | | | | | | |
| 28147033 | AGUILAR, DILLON | Address on file | | | | | | | |
| 28147034 | AGUILAR, DORIS | Address on file | | | | | | | |
| 28084231 | AGUILAR, EDUARDO M | Address on file | | | | | | | |
| 28084232 | AGUILAR, ERICA | Address on file | | | | | | | |
| 28111847 | AGUILAR, FAUSTINA | Address on file | | | | | | | |
| 28084233 | AGUILAR, IRENE | Address on file | | | | | | | |
| 28147035 | AGUILAR, ISRAEL | Address on file | | | | | | | |
| 28147036 | AGUILAR, IVONE | Address on file | | | | | | | |
| 28147037 | AGUILAR, IVONNE | Address on file | | | | | | | |
| 28147038 | AGUILAR, JOERELL LYLE | Address on file | | | | | | | |
| 28147039 | AGUILAR, JOHNNY | Address on file | | | | | | | |
| 28084234 | AGUILAR, JOSE R | Address on file | | | | | | | |
| 28147040 | AGUILAR, JOSEPH | Address on file | | | | | | | |
| 28147041 | AGUILAR, KARINA | Address on file | | | | | | | |
| 28147042 | AGUILAR, KARINA | Address on file | | | | | | | |
| 28111848 | AGUILAR, LORENA | Address on file | | | | | | | |
| 28147043 | AGUILAR, LUCY | Address on file | | | | | | | |
| 28084235 | AGUILAR, MARIA D | Address on file | | | | | | | |
| 28084236 | AGUILAR, MARLENIS | Address on file | | | | | | | |
| 28127598 | AGUILAR, MATHEW | Address on file | | | | | | | |
| 28084237 | AGUILAR, MIAH R | Address on file | | | | | | | |
| 28084238 | AGUILAR, NATHANIEL A | Address on file | | | | | | | |
| 28084239 | AGUILAR, OLGA | Address on file | | | | | | | |
| 28127599 | AGUILAR, PRISCILLA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 16 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28127600 | AGUILAR, ROBERT | Address on file | | | | | | | |
| 28084240 | AGUILAR, RUBEN D | Address on file | | | | | | | |
| 28127601 | AGUILAR, SASHA | Address on file | | | | | | | |
| 28111849 | AGUILAR, TANIA | Address on file | | | | | | | |
| 28127602 | AGUILAR, TERRINA | Address on file | | | | | | | |
| 28084241 | AGUILAR, VERONICA | Address on file | | | | | | | |
| 28084242 | AGUILAR, WALTER M | Address on file | | | | | | | |
| 28127603 | AGUILAR, YARSHIEL | Address on file | | | | | | | |
| 28111850 | AGUILAR-PEREZ, CARMI | Address on file | | | | | | | |
| 28127604 | AGUILERA RUIZ, MIGUEL | Address on file | | | | | | | |
| 28084243 | AGUILERA, GERALDINE T | Address on file | | | | | | | |
| 28084244 | AGUILERA, GUILLERMO | Address on file | | | | | | | |
| 28127605 | AGUILERA, LORENZO | Address on file | | | | | | | |
| 28127607 | AGUILERA, LUIS | Address on file | | | | | | | |
| 28127606 | AGUILERA, LUIS | Address on file | | | | | | | |
| 30519485 | AGUILERA, MARIA | Address on file | | | | | | | |
| 28084245 | AGUILERA, MARIA C | Address on file | | | | | | | |
| 28084246 | AGUILERA, RAQUEL | Address on file | | | | | | | |
| 28127608 | AGUILERA, WHITNEY | Address on file | | | | | | | |
| 28111851 | AGUILERA-VIDALES, YSABELLA | Address on file | | | | | | | |
| 28084247 | AGUINALDO, JESUSA M | Address on file | | | | | | | |
| 28084248 | AGUIRE, DENISE L | Address on file | | | | | | | |
| 28127609 | AGUIRRE, ALEJANDRO | Address on file | | | | | | | |
| 28084249 | AGUIRRE, AMPARO | Address on file | | | | | | | |
| 28147044 | AGUIRRE, ANGIE | Address on file | | | | | | | |
| 28111852 | AGUIRRE, ARNOLD | Address on file | | | | | | | |
| 28147045 | AGUIRRE, BLANCA | Address on file | | | | | | | |
| 28084250 | AGUIRRE, HORTENCIA | Address on file | | | | | | | |
| 28147046 | AGUIRRE, JUAN | Address on file | | | | | | | |
| 28147047 | AGUIRRE, KEVLYN | Address on file | | | | | | | |
| 28111853 | AGUIRRE, MARIA | Address on file | | | | | | | |
| 28084251 | AGUIRRE, MARILYN | Address on file | | | | | | | |
| 28147048 | AGUIRRE, NATHALY | Address on file | | | | | | | |
| 28084252 | AGUIRRE, TANIA | Address on file | | | | | | | |
| 28084253 | AGUIRRE, TUPAK A | Address on file | | | | | | | |
| 28147049 | AGUIRRE, VIVIAN | Address on file | | | | | | | |
| 28084254 | AGUNANNE, GLORIA C | Address on file | | | | | | | |
| 28147050 | AGUNDEZ, FABIAN | Address on file | | | | | | | |
| 28147051 | AGUON, NATLIE | Address on file | | | | | | | |
| 28147052 | AGWU, CHIOMA | Address on file | | | | | | | |
| 28111854 | AGWUMEZIE, JULITA | Address on file | | | | | | | |
| 28084255 | AGYAPONG, AMOAKO A | Address on file | | | | | | | |
| 28147053 | AGYEI YEBOAH, FRANK | Address on file | | | | | | | |
| 28084256 | AGYEI, ANGELA N | Address on file | | | | | | | |
| 28147054 | AGYEMAN ASARE, CASEY | Address on file | | | | | | | |
| 28147055 | AGYEMANG, AMIEL | Address on file | | | | | | | |
| 28147056 | AHAD, AFIA | Address on file | | | | | | | |
| 28127610 | AHAD, ANIKA | Address on file | | | | | | | |
| 28084257 | AHAMED, MAKSUDA | Address on file | | | | | | | |
| 28111855 | AHAMED, SAYEDA | Address on file | | | | | | | |
| 28127611 | AHAMED, ZUBAER | Address on file | | | | | | | |
| 28165295 | AHB ATLANTIC REALTY, LLC | C/O SCHUCKMAN REALTY INC | 120 NORTH VILLAGE AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| 28084259 | AHDOUT, PEYMAN | Address on file | | | | | | | |
| 28084260 | AHEARN, SHIRLEY L | Address on file | | | | | | | |
| 28127612 | AHEARNE, ALEXUS | Address on file | | | | | | | |
| 28084261 | AHEDO, DIANNA B | Address on file | | | | | | | |
| 28127613 | AHERN, JON | Address on file | | | | | | | |
| 28127614 | AHERN, LYNNE | Address on file | | | | | | | |
| 28123403 | AHF, LLC | 3840 HEMPLAND ROAD | | | | MOUNTVILLE | PA | 17554 | |
| 28084262 | AHLF, GARY W | Address on file | | | | | | | |
| 28111857 | AHLGREN, NORA M | Address on file | | | | | | | |
| 28084263 | AHLQUIST, ROBERT R | Address on file | | | | | | | |
| 28084264 | AHLSON, CHRISTIAN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28111858 | AHLUWALIA, AMARJIT | Address on file | | | | | | | |
| 28084265 | AHM PROPERTIES LLC | C/O R&L PROPERTIES | 10940 WILSHIRE BLVD, STE 2250 | | | LOS ANGELES | CA | 90024 | |
| 28127615 | AHMAD, ANZLA | Address on file | | | | | | | |
| 28111859 | AHMAD, ARMAAN | Address on file | | | | | | | |
| 28111860 | AHMAD, HASSAN | Address on file | | | | | | | |
| 28084266 | AHMAD, HUSNA | Address on file | | | | | | | |
| 28127616 | AHMAD, KULSUM | Address on file | | | | | | | |
| 28127617 | AHMAD, MIRZA | Address on file | | | | | | | |
| 28127618 | AHMAD, MOHAMMAD | Address on file | | | | | | | |
| 28084267 | AHMAD, NAML A | Address on file | | | | | | | |
| 28127619 | AHMAD, NAZISH | Address on file | | | | | | | |
| 28127620 | AHMAD, REEM | Address on file | | | | | | | |
| 28084268 | AHMAD, SAHAR | Address on file | | | | | | | |
| 28147057 | AHMAD, WAQAS | Address on file | | | | | | | |
| 28111861 | AHMADI, ABDULALI | Address on file | | | | | | | |
| 28084269 | AHMADI, MARIA C | Address on file | | | | | | | |
| 28147058 | AHMADY, SOMAN | Address on file | | | | | | | |
| 28147060 | AHMED, AHMED | Address on file | | | | | | | |
| 28147059 | AHMED, AHMED | Address on file | | | | | | | |
| 28084270 | AHMED, AIDA | Address on file | | | | | | | |
| 28084271 | AHMED, ALI | Address on file | | | | | | | |
| 28147061 | AHMED, AMMAR | Address on file | | | | | | | |
| 28147062 | AHMED, ANYA | Address on file | | | | | | | |
| 28147063 | AHMED, ASHFAQ | Address on file | | | | | | | |
| 28084272 | AHMED, ASHFAQUE | Address on file | | | | | | | |
| 28084273 | AHMED, ASHIQ U | Address on file | | | | | | | |
| 28147064 | AHMED, AYESHA | Address on file | | | | | | | |
| 28084274 | AHMED, AZEEM | Address on file | | | | | | | |
| 28084275 | AHMED, FARHANA | Address on file | | | | | | | |
| 28084276 | AHMED, FERDOUSI | Address on file | | | | | | | |
| 28162047 | AHMED, HABIB | Address on file | | | | | | | |
| 28162048 | AHMED, HABTAMNESH M | Address on file | | | | | | | |
| 28147065 | AHMED, HAKEEM | Address on file | | | | | | | |
| 28147066 | AHMED, HAROUN | Address on file | | | | | | | |
| 28147067 | AHMED, HUMAYOUN | Address on file | | | | | | | |
| 28111862 | AHMED, IBRAHIM | Address on file | | | | | | | |
| 28147068 | AHMED, IMAN | Address on file | | | | | | | |
| 28147069 | AHMED, IQBAL | Address on file | | | | | | | |
| 28127622 | AHMED, JENNA | Address on file | | | | | | | |
| 28162049 | AHMED, JESMIN K | Address on file | | | | | | | |
| 28127623 | AHMED, JUBER | Address on file | | | | | | | |
| 28127624 | AHMED, LAHM | Address on file | | | | | | | |
| 28127625 | AHMED, LAYLA | Address on file | | | | | | | |
| 28127626 | AHMED, MAHIBAH | Address on file | | | | | | | |
| 28127627 | AHMED, MAHMOOD, Address TypePrimary Address | Address on file | | | | | | | |
| 28162050 | AHMED, MASROOR | Address on file | | | | | | | |
| 28162051 | AHMED, MERAJ S | Address on file | | | | | | | |
| 28127629 | AHMED, MOAZZAM | Address on file | | | | | | | |
| 28127630 | AHMED, MOHAMMED | Address on file | | | | | | | |
| 28127631 | AHMED, MONA | Address on file | | | | | | | |
| 28111863 | AHMED, NADYA | Address on file | | | | | | | |
| 28127632 | AHMED, NASRIN | Address on file | | | | | | | |
| 28127633 | AHMED, NIMO | Address on file | | | | | | | |
| 28150630 | AHMED, NUHA | Address on file | | | | | | | |
| 28150631 | AHMED, RAGHIB | Address on file | | | | | | | |
| 28150632 | AHMED, RAHIL | Address on file | | | | | | | |
| 28162052 | AHMED, RAIYAN | Address on file | | | | | | | |
| 28150633 | AHMED, REHAN | Address on file | | | | | | | |
| 28162053 | AHMED, ROKSANA | Address on file | | | | | | | |
| 28162054 | AHMED, SABEEN A | Address on file | | | | | | | |
| 28150634 | AHMED, SADIA | Address on file | | | | | | | |
| 28150635 | AHMED, SAFAYET | Address on file | | | | | | | |
| 28150636 | AHMED, SANA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28162055 | AHMED, SARRA | Address on file | | | | | | | |
| 28162056 | AHMED, SHAHBAZ Z | Address on file | | | | | | | |
| 28150637 | AHMED, SHAHIM | Address on file | | | | | | | |
| 28162057 | AHMED, SHEIKH | Address on file | | | | | | | |
| 28150638 | AHMED, SHOAIB | Address on file | | | | | | | |
| 28150639 | AHMED, SHUKRIA | Address on file | | | | | | | |
| 28111864 | AHMED, SIDDEK | Address on file | | | | | | | |
| 28150640 | AHMED, SYED | Address on file | | | | | | | |
| 28162058 | AHMED, TAHMINA | Address on file | | | | | | | |
| 28150641 | AHMED, TANZINA | Address on file | | | | | | | |
| 28150642 | AHMED, WASAY | Address on file | | | | | | | |
| 28084277 | AHMED, YOUSEF A | Address on file | | | | | | | |
| 28111865 | AHMED, ZAHIRA | Address on file | | | | | | | |
| 28127634 | AHMETI, AFERDITA | Address on file | | | | | | | |
| 28127635 | AHN, ESTHER | Address on file | | | | | | | |
| 28127636 | AHN, TRISTAN | Address on file | | | | | | | |
| 28084279 | AHOLD DELHAIZE USA | MCGUIREWOODS LLP | KRISTIN C. WIGNESS, ETHRIDGE B. RICKS | 1251 AVENUE OF THE AMERICAS | 20TH FLOOR | NEW YORK | NY | 10020 | |
| 28084280 | AHRAM, NOORA A | Address on file | | | | | | | |
| 28084281 | AHRENS, CANDY T | Address on file | | | | | | | |
| 28084282 | AHRENS, MARIA D | Address on file | | | | | | | |
| 28127637 | AHSAN, LEENA | Address on file | | | | | | | |
| 28084283 | AHUJA, ANITA | Address on file | | | | | | | |
| 28127638 | AHUJA, SANJIV | Address on file | | | | | | | |
| 28165299 | Name on file | Address on file | | | | | | | |
| 28165297 | Name on file | Address on file | | | | | | | |
| 28165298 | Name on file | Address on file | | | | | | | |
| 28111866 | AHUMADA, ANDREA | Address on file | | | | | | | |
| 28127639 | AHUMADA, JORGE | Address on file | | | | | | | |
| 28123405 | AIDANCE SCIENTIFIC, INC. | 184 BURNSIDE AVENUE | | | | WOONSOCKET | RI | 02895 | |
| 28111872 | AIDS DRUG ASSISTANCE PROGRAM | EMPIRE STATE PLAZA | PO BOX 2052 | | | ALBANY | NY | 12220-0052 | |
| 28084285 | AIELLO, DREW | Address on file | | | | | | | |
| 28084286 | AIELLO, TAMMIE | Address on file | | | | | | | |
| 28103341 | AIG | 1271 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 28103342 | AIG (CAT) EXCESS | 1271 AVE OF THE AMERICAS | FLOOR 11 | | | NEW YORK | NY | 10020-1304 | |
| 28111875 | AII - AMERICAN INTERN'T IND. | 2220 GASPAR AVENUE | | | | LOS ANGELES | CA | 90040 | |
| 28127640 | AIKEN, JARED | Address on file | | | | | | | |
| 28127641 | AIKENS, JANEAN | Address on file | | | | | | | |
| 28084287 | AIKENS, STEVEN C | Address on file | | | | | | | |
| 28111876 | AILING, JENNIFER L | Address on file | | | | | | | |
| 28123406 | AIM-RX | P O BOX 1006 | ATTN : CONTRACTS ADMINISTRATOR | | | FLORISSANT | MO | 63031 | |
| 28127642 | AINGER-SOUZA, ALICIA | Address on file | | | | | | | |
| 28127643 | AINSWORTH, JILLIAN | Address on file | | | | | | | |
| 28103345 | AIR CARE OF NEW JERSEY INC | 1427 CORNELL AVE | | | | HAMILTON | NJ | 08619 | |
| 28111878 | AIR FILTER MAINTENANCE, INC | PO BOX 9902 | | | | BALTIMORE | MD | 21224 | |
| 30260344 | AIRFI NETWORKS US INC | 704 GOODLETTE-FRANK ROAD NORTH | STE 205 | | | NAPLES | FL | 34102 | |
| 28103347 | AIRFI NETWORKS US INC | C/O WEWORK | 1 BELVEDERE PLACE | | | MILL VALLEY | CA | 94941 | |
| 28111879 | AIRGAS INC | PO BOX 102289 | | | | PASADENA | CA | 91189-2289 | |
| 28127644 | AIRHART, MATTHEW | Address on file | | | | | | | |
| 28111881 | AIRPORT PLAZA OWNER LLC | P.O. BOX 785392 | | | | PHILADELPHIA | PA | 19178-5392 | |
| 28111882 | AIRSIDE TECHNOLOGY CORPORATION | 6399 EAST MOLLOY ROAD, STE A | | | | EAST SYRACUSE | NY | 13057 | |
| 30260345 | AIRTABLE | 1 FRONT ST | | | | SAN FRANCISCO | CA | 94111 | |
| 28150643 | AISPURO VIDANA, PERLA | Address on file | | | | | | | |
| 28103350 | AIU INSURANCE CO. (AIG) | 1271 6TH AVE | | | | NEW YORK | NY | 10020 | |
| 28150644 | AJAKLO, PEARL | Address on file | | | | | | | |
| 28150645 | AJAMI, HEDYEH | Address on file | | | | | | | |
| 28084289 | AJAMIAN, ARMEN H | Address on file | | | | | | | |
| 28150646 | AJAVON, AMAKOE | Address on file | | | | | | | |
| 28084290 | AJC PARTNERS, LLC | AJC LEGACY TRUST | 232 CRESTGATE WAY | | | EASTLEY | SC | 29642 | |
| 28084291 | AJIBADE, ABDULLAH | Address on file | | | | | | | |
| 28150647 | AJISOGUN, HARRISON | Address on file | | | | | | | |
| 28111883 | AJM PACKAGING P/U | LOCKBOX 0774508 | PO BOX 854508 | | | MINNEAPOLIS | MN | 55485-4508 | |
| 28150648 | AJMIR, ARIFUL | Address on file | | | | | | | |
| 28111884 | AKA INVESTMENT GROUP LLC | 1090 S MILPITAS BLVD | | | | MILPITAS | CA | 95035 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 19 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28111885 | AKA, HAMIDA | Address on file | | | | | | | |
| 28084294 | AKABIKE, CHINEDU | Address on file | | | | | | | |
| 28150649 | AKAEZUE, PAUL | Address on file | | | | | | | |
| 28084295 | AKAKPO, DANIEL T | Address on file | | | | | | | |
| 30260346 | AKAMAI (FORMERLY NONAME SECURITY) | 145 BROADWAY | | | | CAMBRIDGE | MA | 02142 | |
| 28123409 | AKAMAI TECHNOLOGIES, INC | 145 BROADWAY | | | | CAMBRIDGE | MA | 02142 | |
| 28150650 | AKARAGWE, ISABEL | Address on file | | | | | | | |
| 28084296 | AKBAR, NAHEEDA | Address on file | | | | | | | |
| 28084297 | AKBAR, RABBIA | Address on file | | | | | | | |
| 28150651 | AKBAR, ZEESHAN | Address on file | | | | | | | |
| 28150652 | AKE, CAYLAN | Address on file | | | | | | | |
| 28111886 | AKERLEY, DESIREE | Address on file | | | | | | | |
| 28084298 | AKERS, ALFIIA | Address on file | | | | | | | |
| 28150653 | AKERS, DANIEL | Address on file | | | | | | | |
| 28084299 | AKERS, GINA K | Address on file | | | | | | | |
| 28166781 | AKERS, HILLARY | Address on file | | | | | | | |
| 28084300 | AKERS, JAMES R | Address on file | | | | | | | |
| 28150654 | AKERS, JASON | Address on file | | | | | | | |
| 28150655 | AKERS, NATALIE | Address on file | | | | | | | |
| 28127646 | AKHTAR, AMAN | Address on file | | | | | | | |
| 28127647 | AKHTAR, ASIFA | Address on file | | | | | | | |
| 28166782 | AKHTAR, FAZAIMA | Address on file | | | | | | | |
| 28084301 | AKHTAR, MUMTAZ H | Address on file | | | | | | | |
| 28127648 | AKHTER, SADIA | Address on file | | | | | | | |
| 28127649 | AKHTER, SAIBA | Address on file | | | | | | | |
| 28084302 | AKHTER, SONIA | Address on file | | | | | | | |
| 28127650 | AKHTER, TASLIMA | Address on file | | | | | | | |
| 28127651 | AKIN, AMBER | Address on file | | | | | | | |
| 28166783 | AKIN, DOROTHYLEE | Address on file | | | | | | | |
| 28084303 | AKINA, SUNNY J | Address on file | | | | | | | |
| 28127652 | AKINADE, AKINTUNDE | Address on file | | | | | | | |
| 28084304 | AKINBAMOWO, ADERONKE O | Address on file | | | | | | | |
| 28127653 | AKINBIYI, OLAOLU | Address on file | | | | | | | |
| 28127654 | AKINJERO, NIKE | Address on file | | | | | | | |
| 28166784 | AKINMADE, DAMILOLA | Address on file | | | | | | | |
| 28166785 | AKINMADE, OLAWUMI | Address on file | | | | | | | |
| 28084305 | AKINOLA, ALITHIA-LEE O | Address on file | | | | | | | |
| 28127655 | AKINRINMADE, YETUNDE | Address on file | | | | | | | |
| 28127656 | AKINS, BRYAN | Address on file | | | | | | | |
| 28127657 | AKINS, KIANA | Address on file | | | | | | | |
| 28150656 | AKINS, KYLE | Address on file | | | | | | | |
| 28150657 | AKINS, NICHOLAS | Address on file | | | | | | | |
| 28150658 | AKINSANYA, RASHEED | Address on file | | | | | | | |
| 28166786 | AKINWALE - OGUNTIMEHIN, OLAJUMOKE | Address on file | | | | | | | |
| 28166787 | AKINWOLE, ASSEFA | Address on file | | | | | | | |
| 28165302 | AKKADIAN LABS, LLC | LOCKBOX#4647, P.O.BOX 784647 | | | | PHILADELPHIA | PA | 19178 | |
| 28084306 | AKKAS, BITAY | Address on file | | | | | | | |
| 28150659 | AKKINENI, KAMALA | Address on file | | | | | | | |
| 28166788 | AKMS LTD | 10982 ROEBLINGS AVENUE | #203A BOX D | | | LOS ANGELES | CA | 90024 | |
| 28150660 | AKON, MOHAMMED | Address on file | | | | | | | |
| 28150661 | AKONKWA, DANIELLE | Address on file | | | | | | | |
| 28084308 | AKOPOVA, MARIYA | Address on file | | | | | | | |
| 28166789 | AKOPYAN, PATRICK | Address on file | | | | | | | |
| 28166790 | AKORN CONSUMER HEALTH | 3950 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 28084309 | AKRAM, AMNA | Address on file | | | | | | | |
| 28150662 | AKRAM, AZFAR | Address on file | | | | | | | |
| 28150663 | AKRAWI, JOHNPAUL | Address on file | | | | | | | |
| 28084310 | AKRAWI, MARWAN | Address on file | | | | | | | |
| 28150664 | AKRAWI, RAND | Address on file | | | | | | | |
| 28084311 | AKRE, TREENA L | Address on file | | | | | | | |
| 28150665 | AKRIDGE, JENNIFER | Address on file | | | | | | | |
| 28150666 | AKSELMAN, MARGARITA | Address on file | | | | | | | |
| 28150667 | AKTAR, LIPI | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 20 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28084312 | AKTAR, MAHAJABIN | Address on file | | | | | | | |
| 28150668 | AKTAR, MONIRA | Address on file | | | | | | | |
| 28084313 | AKTAR, SHAFIA | Address on file | | | | | | | |
| 28127658 | AKTAR, SHAHIDA | Address on file | | | | | | | |
| 28127659 | AKTAR, SUMANA | Address on file | | | | | | | |
| 28084314 | AKTER, ASMA | Address on file | | | | | | | |
| 28127660 | AKTER, FARHANA | Address on file | | | | | | | |
| 28127661 | AKTER, JASMINE | Address on file | | | | | | | |
| 28127662 | AKTER, LIJA | Address on file | | | | | | | |
| 28127663 | AKTER, MARZIA | Address on file | | | | | | | |
| 28166791 | AKTER, MUNIA | Address on file | | | | | | | |
| 28084315 | AKTER, SABRINA | Address on file | | | | | | | |
| 28127664 | AKTER, SAMERA | Address on file | | | | | | | |
| 28127665 | AKTER, SUMAIYA | Address on file | | | | | | | |
| 28166792 | AKTER, TASPRIYA | Address on file | | | | | | | |
| 28127666 | AKTER, THAMINA | Address on file | | | | | | | |
| 28127667 | AKTHAR, MOSAMMAT | Address on file | | | | | | | |
| 28127668 | AKTHER, FARDOUS | Address on file | | | | | | | |
| 28084316 | AKTHER, SABIHA | Address on file | | | | | | | |
| 28127669 | AKTHER, SHERIN | Address on file | | | | | | | |
| 28150669 | AKTHER, TANZIFA | Address on file | | | | | | | |
| 28150670 | AKTHER, UMAMA | Address on file | | | | | | | |
| 28150671 | AKTHER, YESMIN | Address on file | | | | | | | |
| 28084317 | AKUFFO, ALEX A | Address on file | | | | | | | |
| 28150672 | AKULA, ABHISHEK | Address on file | | | | | | | |
| 28084318 | AKUMUO, IFEOMA M | Address on file | | | | | | | |
| 28150673 | AL ABDALLAT, RAHEMA | Address on file | | | | | | | |
| 28084319 | AL ADNAN, HIBA K | Address on file | | | | | | | |
| 28150674 | AL ALI, EILAF | Address on file | | | | | | | |
| 28111887 | AL ANDARI, RAMI | Address on file | | | | | | | |
| 28150675 | AL ARAB, JEAN PAUL | Address on file | | | | | | | |
| 28084320 | AL ASAF, RIM Y | Address on file | | | | | | | |
| 28150676 | AL AZIZ, MOHAMMED | Address on file | | | | | | | |
| 28084321 | AL BEER, ANAAM M | Address on file | | | | | | | |
| 28111888 | AL DUJAILI, SHAHAD | Address on file | | | | | | | |
| 28150677 | AL HADIDI, HEBA | Address on file | | | | | | | |
| 28150678 | AL HILAL, ALI | Address on file | | | | | | | |
| 28084322 | AL HOSINY, AQEL S | Address on file | | | | | | | |
| 28150679 | AL HUMAIRI, AMEER | Address on file | | | | | | | |
| 28111889 | AL JAF, ALAN | Address on file | | | | | | | |
| 28150680 | AL JANABI, NOORAN | Address on file | | | | | | | |
| 28150681 | AL KRAD, NABELAH | Address on file | | | | | | | |
| 28084323 | AL QAYSI, DANIAH O | Address on file | | | | | | | |
| 28084324 | AL RAHEEM, SURA M | Address on file | | | | | | | |
| 28127670 | AL RUBAIE, AHMAD | Address on file | | | | | | | |
| 28084325 | AL SAADI, MOHAMED B | Address on file | | | | | | | |
| 28127671 | AL SHAMALI, DAWOOD | Address on file | | | | | | | |
| 28084326 | AL SROUJI, YOUSEF | Address on file | | | | | | | |
| 28111890 | AL TEKREETI, ALI | Address on file | | | | | | | |
| 28111891 | AL TUWAIJARI, ABDULRAHMAN | Address on file | | | | | | | |
| 28126885 | ALABAMA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 12091 BRICKSOME AVENUE | SUITE B | | | BATON ROUGE | LA | 70816 | |
| 28126886 | ALABAMA BOARD OF PHARMACY | 111 VILLAGE ST | | | | BIRMINGHAM | AL | 35242 | |
| 28126887 | ALABAMA DEPARTMENT OF HEALTH | P.O. BOX 303017 | | | | MONTGOMERY | AL | 36130-3017 | |
| 28126888 | ALABAMA DEPARTMENT OF HEALTH | THE RSA TOWER | 201 MONROE STREET | | | MONTGOMERY | AL | 36104 | |
| 28165307 | ALABAMA DEPARTMENT OF REVENUE | 100 N. UNION, SUITE 980 | | | | MONTGOMERY | AL | 36132-7210 | |
| 28165306 | ALABAMA DEPARTMENT OF REVENUE | 50 N. RIPLEY ST. | | | | MONTGOMERY | AL | 36130 | |
| 28126890 | ALABAMA DEPARTMENT OF REVENUE | 50 N. RIPLEY STREET | | | | MONTGOMERY | AL | 36104 | |
| 28165305 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327210 | | | | MONTGOMERY | AL | 36132-7210 | |
| 28165304 | ALABAMA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | P.O. BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | |
| 28111892 | ALABAMA DEPT OF REVENUE | BUSINESS PRIVLEGE TAX SECTION | PO BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| 28126891 | ALABAMA DEPT OF REVENUE | P.O. BOX 327710 | | | | MONTGOMERY | AL | 36104 | |
| 28126892 | ALABAMA MEDICAID | 501 DEXTER AVE | | | | MONTGOMERY | AL | 36130 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 21 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28159720 | ALABAMA STATE BOARD OF PHARMACY | 111 VILLAGE ST | | | | BIRMINGHAM | AL | 35242 | |
| 28159721 | ALABAMA STATE BOARD OF PHARMACY | 111 VILLAGE ST | | | | BIRMINGHAM | AL | 35242 | |
| 28159722 | ALABAMA STATE BOARD OF PHARMACY | ARIZONA STATE BOARD OF PHARMACY | P.O. BOX 18520 | | | PHOENIX | AZ | 85005 | |
| 28165308 | ALABAMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, STE 636 | 100 N UNION ST., RSA UNION BLDG | | | MONTGOMERY | AL | 36104 | |
| 28084327 | ALABI, TOLULOPE A | Address on file | | | | | | | |
| 28127672 | ALABOOSI, MUHAMMED | Address on file | | | | | | | |
| 28165310 | ALADDIN-PMI | PO BOX 74008450 | | | | CHICAGO | IL | 60674-8450 | |
| 28127673 | ALADE, OLUWATAYO | Address on file | | | | | | | |
| 28127674 | ALADE, OLUWATOMILOLA | Address on file | | | | | | | |
| 28084328 | ALADEAN, GERALDINE S | Address on file | | | | | | | |
| 28084329 | ALAEIPOUR, MARYAM | Address on file | | | | | | | |
| 28127675 | ALAGBE, ABIBAT | Address on file | | | | | | | |
| 28127676 | ALAHWERDI-KURUKCHI, GHADA | Address on file | | | | | | | |
| 28127677 | ALAIMO, ANGELA | Address on file | | | | | | | |
| 28111893 | ALAIMO, ELIANA | Address on file | | | | | | | |
| 28127678 | ALAIWAT, MAYSAM | Address on file | | | | | | | |
| 28127679 | ALALADE, OLUSEYI | Address on file | | | | | | | |
| 28084330 | ALAM, ALIFYA | Address on file | | | | | | | |
| 28084331 | ALAM, FARYAAL | Address on file | | | | | | | |
| 28127680 | ALAM, ISHTIAQUE | Address on file | | | | | | | |
| 28127681 | ALAM, MD | Address on file | | | | | | | |
| 28150682 | ALAM, QUAZI | Address on file | | | | | | | |
| 28084332 | ALAM, SADIA | Address on file | | | | | | | |
| 28111894 | ALAM, SAIF | Address on file | | | | | | | |
| 28150683 | ALAM, SHAHRIAR | Address on file | | | | | | | |
| 28150684 | ALAM, SHAMAYAL | Address on file | | | | | | | |
| 28150685 | ALAM, SHAMIMA | Address on file | | | | | | | |
| 28111895 | ALAM, SUMAIA | Address on file | | | | | | | |
| 28150686 | ALAM, THASIN | Address on file | | | | | | | |
| 28150687 | ALAM, WALEED | Address on file | | | | | | | |
| 28084333 | ALAMARI, KHALID H | Address on file | | | | | | | |
| 28111896 | ALAMEDA CO ENVIRONMENTAL HLTH | 1131 HARBOR BAY PKY | | | | ALAMEDA | CA | 94502 | |
| 28103352 | ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK ST | | | | OAKLAND | CA | 94612 | |
| 28103354 | ALAMEDA COUNTY WATER DISTRICT | 43885 S GRIMMER BOULEVARD | | | | FREMONT | CA | 94538 | |
| 28103353 | ALAMEDA COUNTY WATER DISTRICT | PO BOX 101837 | | | | PASADENA | CA | 91189-1837 | |
| 28122985 | ALAMEDA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1221 OAK ST | STE 555 | | OAKLAND | CA | 94612 | |
| 28150688 | ALAMGIR, RUFIAT | Address on file | | | | | | | |
| 28103356 | ALAN P. GARUBBA | Address on file | | | | | | | |
| 30517238 | ALANI NUTRITION LLC | 7201 INTERMODAL DRIVE | STE A | | | LOUISVILLE | KY | 40258 | |
| 28123410 | ALANI NUTRITION LLC | PO BOX 735954 | | | | CHICAGO | IL | 60673 | |
| 28150689 | ALANI, ABRAHIM | Address on file | | | | | | | |
| 28111902 | ALANI, HIND | Address on file | | | | | | | |
| 28111903 | ALANI, TANYA | Address on file | | | | | | | |
| 28150690 | ALANI, ZINAH | Address on file | | | | | | | |
| 28150691 | ALANIS, ISAAC | Address on file | | | | | | | |
| 28084334 | ALANIZ, NADIN A | Address on file | | | | | | | |
| 28084335 | ALANIZ, YARELI | Address on file | | | | | | | |
| 28084336 | ALANZI, BASSEM | Address on file | | | | | | | |
| 28150692 | ALAOUI, MERYAM | Address on file | | | | | | | |
| 28150693 | ALARABI, FAISAL | Address on file | | | | | | | |
| 28150694 | ALARCON, FIDEL | Address on file | | | | | | | |
| 28084337 | ALARCON, JONNAH P | Address on file | | | | | | | |
| 28111904 | ALARCON-TAITINGFONG, VALERIE | Address on file | | | | | | | |
| 28084338 | ALAS, ELIA C | Address on file | | | | | | | |
| 28111905 | ALASAGAS, MEAGAN | Address on file | | | | | | | |
| 28159723 | ALASKA BOARD OF DRUG AND DEVICE DISTRIBUTORS | P.O. BOX 110806 | | | | JUNEAU | AK | 99811-0806 | |
| 28159724 | ALASKA BOARD OF PHARMACY | P.O. BOX 110806 | | | | JUNEAU | AK | 99811-0806 | |
| 28159725 | ALASKA DEPARTMENT OF HEALTH | ATTN: ADAM CRUM | 3601 C STREET, SUITE 902 | | | ANCHORAGE | AK | 99503 | |
| 28159726 | ALASKA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3601 C STREET, SUITE 902 | | | | ANCHORAGE | AK | 99503 | |
| 28159727 | ALASKA DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | P.O. BOX 11149 | | | | JUNEAU | AK | 99811-1149 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 22 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28159728 | ALASKA DEPARTMENT OF REVENUE | 550 W. SEVENTH AVE., SUITE 500 | | | | ANCHORAGE | AK | 99501-3555 | |
| 28103359 | ALASKA DEPARTMENT OF REVENUE | PO BOX 110400 | | | | JUNEAU | AK | 99811-0400 | |
| 28159729 | ALASKA MEDICAID | 4501 BUSINESS PARK BLVD | BLDG. L | | | ANCHORAGE | AK | 99503 | |
| 28111906 | ALASSAL, DUNIA | Address on file | | | | | | | |
| 28127682 | ALATORRE, ARACELI | Address on file | | | | | | | |
| 28084339 | ALATORRE, TANIA | Address on file | | | | | | | |
| 28127683 | ALAVA, JUAN | Address on file | | | | | | | |
| 28127684 | ALAVARDO, SHAYLIN | Address on file | | | | | | | |
| 28084340 | ALAVERDYAN, LIANA | Address on file | | | | | | | |
| 28127685 | ALAVEZ MATEO, ADOLFO | Address on file | | | | | | | |
| 28127686 | ALAVEZ, YESENIA | Address on file | | | | | | | |
| 28084341 | AL-AWADI, ZAINAB A | Address on file | | | | | | | |
| 28084342 | ALAWAIDAT, TASNEEM K | Address on file | | | | | | | |
| 28127687 | ALAWDI, ASIM | Address on file | | | | | | | |
| 28127688 | ALAWER, CHAM | Address on file | | | | | | | |
| 28127689 | ALAY, MINUSAR | Address on file | | | | | | | |
| 28084343 | ALAYLI, TARICK A | Address on file | | | | | | | |
| 28084344 | ALAZZAWI, BARAA | Address on file | | | | | | | |
| 28084345 | ALAZZAWI, MUSTAFA A | Address on file | | | | | | | |
| 28111907 | ALAZZAWI, SHAHAD | Address on file | | | | | | | |
| 28111908 | ALBA, ARIANA | Address on file | | | | | | | |
| 28111911 | ALBAAD USA INC | 1900 BARNES STREET | | | | REIDSVILLE | NC | 27320 | |
| 28090992 | ALBANESE, ALEXA HAN | Address on file | | | | | | | |
| 28127690 | ALBANESE, GINA | Address on file | | | | | | | |
| 28127691 | ALBANESE, GINO | Address on file | | | | | | | |
| 28127692 | ALBANESE, PAMELA | Address on file | | | | | | | |
| 28084346 | ALBANESE, ROCCO A | Address on file | | | | | | | |
| 28127693 | ALBANESE, TONY | Address on file | | | | | | | |
| 28150695 | ALBANNA, LATEEFA | Address on file | | | | | | | |
| 28084347 | ALBANO, JENNIFER | Address on file | | | | | | | |
| 28150696 | ALBANY COUNTY DEPARTMENT OF WEIGHTS AND MEASURES | COUNTY COURT HOUSE | | | | ALBANY | NY | 12207 | |
| 28103362 | ALBANY COUNTY DIVISION OF FINANCE | 112 STATE ST. | ROOM 1340 | | | ALBANY | NY | 12207 | |
| 28103363 | ALBANY COUNTY DIVISION OF LICENSING | 112 STATE ST. | | | | ALBANY | NY | 12207 | |
| 28122933 | ALBANY COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER AFFAIRS | 112 STATE ST | ROOM 1212 | ALBANY | NY | 12207 | |
| 28159150 | ALBANY-PACIFIC LLC | PO BOX 1800 | | | | CORVALLIS | OR | 97339 | |
| 28084348 | ALBAROUKI, ANGIE | Address on file | | | | | | | |
| 28150697 | ALBARQAWI, LINA | Address on file | | | | | | | |
| 30519725 | ALBARRAN, JOSE | Address on file | | | | | | | |
| 28084349 | ALBARRAN, JOSE M | Address on file | | | | | | | |
| 28150698 | ALBARRAN, NOE | Address on file | | | | | | | |
| 28150699 | ALBASHITI, HUDA | Address on file | | | | | | | |
| 28084350 | ALBAWI, TAMARA | Address on file | | | | | | | |
| 28150700 | AL-BAZI, DANELLA | Address on file | | | | | | | |
| 28084351 | ALBEE, CATHY | Address on file | | | | | | | |
| 28168870 | ALBEMARLE COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 22902 | |
| 28150701 | ALBERIXO, DOMINICK | Address on file | | | | | | | |
| 28150702 | ALBERS, AARON | Address on file | | | | | | | |
| 28084352 | ALBERS, ANNETTA | Address on file | | | | | | | |
| 28150703 | ALBERS, JULIE | Address on file | | | | | | | |
| 28123414 | ALBERT EINSTEIN MEDICAL CENTER | 5501 OLD YORK RD | | | | PHILADELPHIA | PA | 19141 | |
| 29959049 | ALBERT EINSTEIN MEDICAL CENTER | C/O DIXIE JAMES | 5501 OLD YORK RD | | | PHILADELPHIA | PA | 19141 | |
| 28111914 | ALBERT K BROUGHTON JR | Address on file | | | | | | | |
| 28159151 | ALBERT TOWNSHIP TREASURER | PO BOX 153 | 4360 HANSON AVE | | | LEWISTON | MI | 49756 | |
| 28150704 | ALBERT, ASHLEIGH | Address on file | | | | | | | |
| 28111916 | ALBERT, DAVID | Address on file | | | | | | | |
| 28084353 | ALBERT, JOHN F | Address on file | | | | | | | |
| 28150705 | ALBERT, KRISTEN | Address on file | | | | | | | |
| 28084354 | ALBERT, MAGGIE N | Address on file | | | | | | | |
| 28084355 | ALBERT, MAISIE R | Address on file | | | | | | | |
| 28084356 | ALBERT, MARIA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 23 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28150706 | ALBERT, ROBERT | Address on file | | | | | | | |
| 30519708 | ALBERTS, DANIELLE | Address on file | | | | | | | |
| 28084357 | ALBERTS, DANIELLE S | Address on file | | | | | | | |
| 28084358 | Name on file | Address on file | | | | | | | |
| 28111917 | ALBERTS, JULIA M | Address on file | | | | | | | |
| 28084359 | ALBERTSON, KERRI | Address on file | | | | | | | |
| 28084360 | ALBERTSON, MOLLY | Address on file | | | | | | | |
| 28150707 | ALBHAISI, FADWA | Address on file | | | | | | | |
| 28084361 | ALBIA, SONIA MARIA M | Address on file | | | | | | | |
| 28127694 | ALBIN, JARED | Address on file | | | | | | | |
| 28084362 | ALBIN, STEVEN L | Address on file | | | | | | | |
| 28084363 | ALBINI, TIMOTHY M | Address on file | | | | | | | |
| 28111918 | ALBITAR, MAHA | Address on file | | | | | | | |
| 28084364 | ALBITRE, SUSAN L | Address on file | | | | | | | |
| 28127695 | ALBRIGHT, COLLEEN | Address on file | | | | | | | |
| 30519771 | ALBRIGHT, CONCETTA | Address on file | | | | | | | |
| 28084365 | ALBRIGHT, CONCETTA M | Address on file | | | | | | | |
| 28127696 | ALBRIGHT, DEENA | Address on file | | | | | | | |
| 28127697 | ALBRIGHT, DOUGLAS | Address on file | | | | | | | |
| 28127698 | ALBRIGHT, JESSICA | Address on file | | | | | | | |
| 28084366 | ALBRIGHT, KAREN C | Address on file | | | | | | | |
| 28127699 | ALBRIGHT, MADISON | Address on file | | | | | | | |
| 28127700 | ALBRIGHT, MARK | Address on file | | | | | | | |
| 28127701 | ALBRIGHT, PAIGE | Address on file | | | | | | | |
| 28111919 | ALBRIGHT, SERENITY | Address on file | | | | | | | |
| 28084367 | ALBRIGHT, ZACHARY A | Address on file | | | | | | | |
| 28127702 | ALBRITTON, JOANNA | Address on file | | | | | | | |
| 28111920 | ALBSHER, ASEEL | Address on file | | | | | | | |
| 28111921 | ALCALA HUERTA, JANETH | Address on file | | | | | | | |
| 28127703 | ALCALA LOPEZ, CELIA | Address on file | | | | | | | |
| 28127704 | ALCALA SANCHEZ, ANGELICA | Address on file | | | | | | | |
| 28084368 | ALCALA, CLEMENCIA A | Address on file | | | | | | | |
| 28150708 | ALCALA, DIANNA | Address on file | | | | | | | |
| 28084369 | ALCALA, JAYZON C | Address on file | | | | | | | |
| 28150709 | ALCALA, JOSE | Address on file | | | | | | | |
| 28150710 | ALCALA, KATHIE | Address on file | | | | | | | |
| 28084370 | ALCALA, LORENA | Address on file | | | | | | | |
| 28150711 | ALCALA, TATIANA | Address on file | | | | | | | |
| 28150712 | ALCANTARA, GINA | Address on file | | | | | | | |
| 28150713 | ALCANTARA, JUSTIN | Address on file | | | | | | | |
| 28150714 | ALCANTARA, MILTON | Address on file | | | | | | | |
| 28084371 | ALCANTARA, RENATO D | Address on file | | | | | | | |
| 28150715 | ALCANTARRA, LINETTE | Address on file | | | | | | | |
| 28159153 | ALCHEMY TECHNOLOGY GROUP LLC | PO BOX 4356 DEPT 1928 | | | | HOUSTON | TX | 77210-4356 | |
| 28150716 | ALCHIER, BRITANY | Address on file | | | | | | | |
| 28159154 | ALCO WATER SERVICE | 249 WILLIAMS ROAD | | | | SALINAS | CA | 93905 | |
| 28159156 | ALCON LABORATORIES INC | PO BOX 677775 | | | | DALLAS | TX | 75267-7775 | |
| 28123416 | ALCON VISION LLC | 6201 S FREEWAY | WR 194-9 | | | FORT WORTH | TX | 76134 | |
| 28123418 | ALCON VISION LLC | PO BOX 735843 | | | | DALLAS | TX | 75373-5843 | |
| 28150717 | ALCON, LHEA JOLINA | Address on file | | | | | | | |
| 28123419 | ALCONA CITIZENS FOR HEALTH, INC. | 177 N NARLOW RD | | | | HARRISVILLE | MI | 48740 | |
| 28150718 | ALCORN, ALEXANDRA | Address on file | | | | | | | |
| 28084372 | ALCORN, RHONDA J | Address on file | | | | | | | |
| 28084373 | ALCOTT, ROBERT A | Address on file | | | | | | | |
| 28111925 | ALD CAPITAL PA, LLC | 679 BROADWAY | PO BOX 3106 | | | BAYONNE | NJ | 07002 | |
| 28111926 | ALD, MASON | Address on file | | | | | | | |
| 28084375 | AL-DAHAN, HAIDER A | Address on file | | | | | | | |
| 28111927 | ALDANA, DORYSIL | Address on file | | | | | | | |
| 28150719 | ALDANA, JULIAN | Address on file | | | | | | | |
| 28084376 | ALDANA, MICHAEL A | Address on file | | | | | | | |
| 28150720 | ALDARRAJI, NOOR | Address on file | | | | | | | |
| 28084377 | ALDAVA, ARIANA P | Address on file | | | | | | | |
| 28127705 | ALDAZ, SKYLER | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28127706 | ALDER, TIFFANY | Address on file | | | | | | | |
| 28127707 | ALDERINK, CALISTA | Address on file | | | | | | | |
| 28111928 | ALDERSON, LAUREN N | Address on file | | | | | | | |
| 28127708 | ALDERSON, SYDNEY | Address on file | | | | | | | |
| 28159157 | ALDERWOOD WATER DISTRICT | 3626 156TH ST SW | | | | LYNNWOOD | WA | 98087-5021 | |
| 28127709 | ALDIAB, SALMA | Address on file | | | | | | | |
| 28127710 | ALDINGER, LORIANNE | Address on file | | | | | | | |
| 28127711 | ALDIS, AMANDA | Address on file | | | | | | | |
| 28127712 | ALDOUBOSH, NOOR | Address on file | | | | | | | |
| 28084378 | ALDRICH, BENJAMIN D | Address on file | | | | | | | |
| 28084379 | ALDRICH, ERICA N | Address on file | | | | | | | |
| 28084380 | ALDRICH, KIMBERLY | Address on file | | | | | | | |
| 28127713 | ALDRIDGE, DENISE MARIE | Address on file | | | | | | | |
| 28127714 | ALEBRAHEEM, MAY | Address on file | | | | | | | |
| 28127715 | ALECK, KENDRA | Address on file | | | | | | | |
| 28111929 | ALEGADO, JAHN CLARIZE | Address on file | | | | | | | |
| 28084381 | ALEGI, MARIA L | Address on file | | | | | | | |
| 28111930 | AL-EISSA, ARWA | Address on file | | | | | | | |
| 28111931 | ALEJANDRE, SARAI | Address on file | | | | | | | |
| 28084382 | ALEJANDRO, CONSUELO G | Address on file | | | | | | | |
| 28127716 | ALEJO LEYVA, JESUS | Address on file | | | | | | | |
| 28150721 | ALEJOS, DANIEL | Address on file | | | | | | | |
| 28084383 | ALEKSANDROVA, SUSANNA | Address on file | | | | | | | |
| 28150722 | ALEMAN GUTIERREZ, JOE | Address on file | | | | | | | |
| 28084384 | ALEMAN, LUIS A | Address on file | | | | | | | |
| 28084385 | ALEMAN, YESENIA C | Address on file | | | | | | | |
| 28150723 | ALEMAW, ABITY | Address on file | | | | | | | |
| 28150724 | ALEMAYEHU, DAWIT | Address on file | | | | | | | |
| 30657236 | ALEMBIC PHARMACEUTICALS INC | Attn: Chirayu Amin | 550 Hills Drive, Suite 104B | | | Bedminster | NJ | 07921 | |
| 30260355 | ALEMBIC PHARMACEUTICALS, INC. | 550 HILLS DR | STE 104B | | | BEDMINSTER | NJ | 07921 | |
| 28150725 | ALEMGENA, ADEN | Address on file | | | | | | | |
| 28111932 | ALEMI, DINA | Address on file | | | | | | | |
| 28084386 | ALEMU, FREHIWOT | Address on file | | | | | | | |
| 28150726 | ALEMU, YONAS | Address on file | | | | | | | |
| 28150727 | ALENISE, NOAMAN | Address on file | | | | | | | |
| 28159159 | ALERE ESCREEN | PO BOX 734768 | | | | DALLAS | TX | 75373-4768 | |
| 28150728 | ALERS, ABNER | Address on file | | | | | | | |
| 28162297 | ALERT MEDIA | P.O. BOX 737649 | | | | DALLAS | TX | 75373 | |
| 28111933 | ALERT MEDIA, INC. | P.O. BOX 737649 | | | | DALLAS | TX | 75373 | |
| 28150729 | ALESE, OBAFEMI | Address on file | | | | | | | |
| 28150730 | ALESHIRE, PAMELA | Address on file | | | | | | | |
| 28084387 | ALESSANDRO, HEATHER M | Address on file | | | | | | | |
| 28150731 | ALESSI, STEPHANIE | Address on file | | | | | | | |
| 28150732 | ALETTO, NANCI | Address on file | | | | | | | |
| 28111935 | ALEX NIMAL, SHERINE LEENA | Address on file | | | | | | | |
| 28084388 | ALEX, DEBRA G | Address on file | | | | | | | |
| 28111936 | ALEXA FURNITURE CORP | 5467 MORENO ST., SUITE G | | | | MONTCLAIR | CA | 91763 | |
| 28084389 | ALEXANDER, ALICIA M | Address on file | | | | | | | |
| 28150733 | ALEXANDER, ALISHA | Address on file | | | | | | | |
| 28127717 | ALEXANDER, ANGELA | Address on file | | | | | | | |
| 28127718 | ALEXANDER, ASHLEY | Address on file | | | | | | | |
| 28127719 | ALEXANDER, BRANDON | Address on file | | | | | | | |
| 28127720 | ALEXANDER, BROOKE | Address on file | | | | | | | |
| 28127721 | ALEXANDER, BRUCE | Address on file | | | | | | | |
| 28127722 | ALEXANDER, CAROLE | Address on file | | | | | | | |
| 28127723 | ALEXANDER, CIARA | Address on file | | | | | | | |
| 28111937 | ALEXANDER, ELISA | Address on file | | | | | | | |
| 28084390 | ALEXANDER, ELIZABETH A | Address on file | | | | | | | |
| 28127724 | ALEXANDER, FELICIA | Address on file | | | | | | | |
| 28127725 | ALEXANDER, JOHN | Address on file | | | | | | | |
| 28084391 | ALEXANDER, JOSHUA K | Address on file | | | | | | | |
| 28127726 | ALEXANDER, KAHLILA | Address on file | | | | | | | |
| 28084392 | ALEXANDER, KALEY M | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28127727 | ALEXANDER, KEITH | Address on file | | | | | | | |
| 28127728 | ALEXANDER, LAUREN | Address on file | | | | | | | |
| 28150734 | ALEXANDER, LELA | Address on file | | | | | | | |
| 28150735 | ALEXANDER, MACKENZIE | Address on file | | | | | | | |
| 28150736 | ALEXANDER, MALCOLM | Address on file | | | | | | | |
| 28084393 | ALEXANDER, MEGAN M | Address on file | | | | | | | |
| 28150737 | ALEXANDER, MELISSA | Address on file | | | | | | | |
| 28150738 | ALEXANDER, MICHAEL | Address on file | | | | | | | |
| 28111938 | ALEXANDER, NICHOLAS | Address on file | | | | | | | |
| 28150739 | ALEXANDER, RAGEN | Address on file | | | | | | | |
| 28084394 | ALEXANDER, SHAINA J | Address on file | | | | | | | |
| 28084395 | ALEXANDER, STASHA M | Address on file | | | | | | | |
| 28150740 | ALEXANDER, ZANDA | Address on file | | | | | | | |
| 28150741 | ALEXANDER-JACKSON, CHARISSE | Address on file | | | | | | | |
| 28150742 | ALEXANDRE, EMMISHA | Address on file | | | | | | | |
| 28111939 | ALEXANDRE, ESTHER | Address on file | | | | | | | |
| 28084396 | ALEXANDRE, PAULA | Address on file | | | | | | | |
| 28150743 | ALEXANDRE, SIDNEY | Address on file | | | | | | | |
| 28111940 | ALEXANDRIA GALLI | Address on file | | | | | | | |
| 28084397 | ALEXANDROVICH, JAY | Address on file | | | | | | | |
| 28111941 | ALEXIA FITZGERALD | Address on file | | | | | | | |
| 28150744 | ALEXIS, BARRY | Address on file | | | | | | | |
| 28111942 | ALEXIS, JONATHAN | Address on file | | | | | | | |
| 28150745 | ALEXIS, MALACHI | Address on file | | | | | | | |
| 28084398 | ALEXO, AIDEN T | Address on file | | | | | | | |
| 28150746 | ALEY, SOORAJ | Address on file | | | | | | | |
| 30260357 | ALFA D/B/A RXPARTNER | 3680 WILSHIRE BLVD | STE P04 - 1846 | | | LOS ANGELES | CA | 90010 | |
| 28084399 | ALFAJORA, RIZALINA H | Address on file | | | | | | | |
| 28084400 | ALFANO MUNOZ, THOMAS A | Address on file | | | | | | | |
| 28084401 | ALFANO, SONYA C | Address on file | | | | | | | |
| 28084402 | ALFARO CARCAMO, CECILA E | Address on file | | | | | | | |
| 28127729 | ALFARO, CHERYL | Address on file | | | | | | | |
| 28127730 | ALFARO, IRIS | Address on file | | | | | | | |
| 28127731 | ALFARO, JOANNA | Address on file | | | | | | | |
| 28084403 | ALFARO, NATIVIDAD | Address on file | | | | | | | |
| 28084404 | ALFAWAKHIRI, RAMI M | Address on file | | | | | | | |
| 28084405 | ALFEREZ, JESSICA | Address on file | | | | | | | |
| 28084406 | ALFEREZ, MIGUEL A | Address on file | | | | | | | |
| 28127732 | ALFIERI, JACOB | Address on file | | | | | | | |
| 28084407 | ALFONSE, LAURA E | Address on file | | | | | | | |
| 28084409 | ALFONSO, JOSEPH | Address on file | | | | | | | |
| 30519721 | ALFONSO, MARK | Address on file | | | | | | | |
| 28084410 | ALFONSO, MARK D | Address on file | | | | | | | |
| 28159160 | ALFORD DISTRIBUTING COMPANY | PO BOX 2697 | | | | EL CENTRO | CA | 92244-2697 | |
| 28127733 | ALFORD II, DEJON | Address on file | | | | | | | |
| 28127734 | ALFORD, DEJA | Address on file | | | | | | | |
| 28127735 | ALFRED, TAMMIE | Address on file | | | | | | | |
| 28127736 | ALGALHAM, ABDULLA | Address on file | | | | | | | |
| 28127737 | ALGEE, HOLLIE | Address on file | | | | | | | |
| 28127738 | ALGER, ANN | Address on file | | | | | | | |
| 28127739 | ALGHAITHI, ALJALEELAH | Address on file | | | | | | | |
| 28084411 | ALGHANI, HUDA M | Address on file | | | | | | | |
| 28127740 | ALGHAZZAWI, MARIYA | Address on file | | | | | | | |
| 30264809 | ALGOSEC | 65 CAHLLENGER RD | STE 310 | | | RIDGEFIELD PARK | NJ | 07660 | |
| 28150747 | ALGREATLY, MIRA | Address on file | | | | | | | |
| 28150748 | ALHAIDARI, ALI | Address on file | | | | | | | |
| 28084412 | ALHAIDARI, HASHIM | Address on file | | | | | | | |
| 28150749 | AL-HAIQI, IBRAHIM | Address on file | | | | | | | |
| 28150750 | ALHAJ, MAHER | Address on file | | | | | | | |
| 28150751 | ALHAIJAJI, SALAH ALDEEN | Address on file | | | | | | | |
| 28159161 | ALHAMBRA VALLEY PROPERTIES LLC | C/O CHASE CENTERS MGMT INC | 11812 SAN VICENTE BLVD STE 500 | | | LOS ANGELES | CA | 90049 | |
| 28150752 | ALHASAN, OMAR | Address on file | | | | | | | |
| 28150753 | ALHEGNI, HANADI | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 26 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28150754 | AL-HOURANI, ALI | Address on file | | | | | | | |
| 28084414 | ALI, ABDIRAHMAN | Address on file | | | | | | | |
| 28150755 | ALI, ALISHBA | Address on file | | | | | | | |
| 28150756 | ALI, AYAN | Address on file | | | | | | | |
| 28084415 | ALI, AZHAR A | Address on file | | | | | | | |
| 28150757 | ALI, BRIANNA | Address on file | | | | | | | |
| 28150758 | ALI, ESRAA | Address on file | | | | | | | |
| 28150759 | ALI, HIBA | Address on file | | | | | | | |
| 28127741 | ALI, IFRA | Address on file | | | | | | | |
| 28084416 | ALI, IRM | Address on file | | | | | | | |
| 28127742 | ALI, JAKIR | Address on file | | | | | | | |
| 28127743 | ALI, JAMILAH | Address on file | | | | | | | |
| 28111944 | ALI, JAMILLA | Address on file | | | | | | | |
| 28084417 | ALI, JASMIN | Address on file | | | | | | | |
| 28084418 | ALI, MALYUN A | Address on file | | | | | | | |
| 28127744 | ALI, MAYA | Address on file | | | | | | | |
| 28127745 | ALI, MIR | Address on file | | | | | | | |
| 28127746 | ALI, MOHAMMED | Address on file | | | | | | | |
| 28127747 | ALI, NASRIN | Address on file | | | | | | | |
| 28084419 | ALI, NAWAZ A | Address on file | | | | | | | |
| 28159568 | ALI, NIMA | Address on file | | | | | | | |
| 28159569 | ALI, NOHA M | Address on file | | | | | | | |
| 28127748 | ALI, RAHIN | Address on file | | | | | | | |
| 28127749 | ALI, ROQUIA | Address on file | | | | | | | |
| 28159570 | ALI, ROSAMAE A | Address on file | | | | | | | |
| 28111945 | ALI, RYAN | Address on file | | | | | | | |
| 28127750 | ALI, SABIRA | Address on file | | | | | | | |
| 28159571 | ALI, SAHARA | Address on file | | | | | | | |
| 28159572 | ALI, SAJA | Address on file | | | | | | | |
| 28127751 | ALI, SAMEE | Address on file | | | | | | | |
| 28127752 | ALI, SHARJEEL | Address on file | | | | | | | |
| 28150760 | ALI, SUFIAN | Address on file | | | | | | | |
| 28150761 | ALI, SYED | Address on file | | | | | | | |
| 28159573 | ALI, SYED Z | Address on file | | | | | | | |
| 28150762 | ALI, YUSUF | Address on file | | | | | | | |
| 28150763 | ALIANIELLO, ANGELA | Address on file | | | | | | | |
| 28150764 | ALIBAJO, GETACHEW | Address on file | | | | | | | |
| 28150765 | ALIBASHI, XHENI | Address on file | | | | | | | |
| 28150766 | ALIBRANDO, ANTHONY | Address on file | | | | | | | |
| 28150767 | ALIBRANDO, MARK | Address on file | | | | | | | |
| 28162298 | ALICE PECK DAY MEMORIAL HOSPITAL | 10 ALICE PECK DAY DR | | | | LEBANON | NH | 03766 | |
| 28159574 | ALICEA, CONSTANCE D | Address on file | | | | | | | |
| 28150768 | ALICEA, KARENA | Address on file | | | | | | | |
| 28150769 | ALICK, RUBY | Address on file | | | | | | | |
| 28150770 | ALICON ESPANA, CITLALY | Address on file | | | | | | | |
| 28111946 | ALIER, DOUGLAS | Address on file | | | | | | | |
| 28162300 | ALIGNMENT HEALTH PLAN | 1100 W. TOWN & COUNTRY RD | STE 1600 | | | ORANGE | CA | 92868 | |
| 28159162 | ALIGNMENT HEALTH PLAN, INC | 1100 W. TOWN & COUNTRY RD | STE 1600 | | | ORANGE | CA | 92868 | |
| 28162304 | ALIGNMENT HEALTH PLAN, INC | 1100 W. TOWN & COUNTRY RD | STE 1600 | | | ORANGE | CA | 92838 | |
| 28159576 | ALIKPALA, ANDREW | Address on file | | | | | | | |
| 28150771 | ALILATENE, ZOUINA | Address on file | | | | | | | |
| 28159577 | ALIM, YUSRA | Address on file | | | | | | | |
| 28150772 | ALIMBOYAO, ELIZABETH | Address on file | | | | | | | |
| 28127753 | ALIMI, HANGAMAH | Address on file | | | | | | | |
| 28159578 | ALIMONTI, NANCY | Address on file | | | | | | | |
| 28127754 | ALIMORONG, NICHOLAS | Address on file | | | | | | | |
| 28103365 | ALIQUIPPA SCHOOL DISTRICT | 581 FRANKLIN AVENUE | | | | ALIQUIPPA | PA | 15001 | |
| 28127755 | ALISHAQI, RAND | Address on file | | | | | | | |
| 28127756 | ALIU, LEUTRIME | Address on file | | | | | | | |
| 28103366 | ALIVECOR INC | 189 N BERNARDO AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| 28159579 | ALIX, KATELYN M | Address on file | | | | | | | |
| 28103367 | Name on file | Address on file | | | | | | | |
| 28084421 | ALIZADEH, MOHSEN G | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28127757 | ALIZADEH, SUSAN | Address on file | | | | | | | |
| 28127758 | ALIZAI, HEKMAT | Address on file | | | | | | | |
| 28127759 | ALJABERI, WARDAH | Address on file | | | | | | | |
| 28127761 | ALJAHMI, HICHAM | Address on file | | | | | | | |
| 28127762 | ALJANABBE, AHMAD | Address on file | | | | | | | |
| 28084422 | ALJANABI, MARYAM H | Address on file | | | | | | | |
| 28084423 | ALJANAHI, NABAA H | Address on file | | | | | | | |
| 28127763 | AL-JAZRAWY, NOOR | Address on file | | | | | | | |
| 28127764 | ALJEBORI, NWAR | Address on file | | | | | | | |
| 28150773 | AL-JORANI, AHMED | Address on file | | | | | | | |
| 28150774 | AL-JORANI, RAGHAD | Address on file | | | | | | | |
| 28111947 | ALJUBOORI, FATIMAH | Address on file | | | | | | | |
| 28150775 | ALJUBOORI, OMAR | Address on file | | | | | | | |
| 28084424 | ALJUWANI, MIRANDA N | Address on file | | | | | | | |
| 28150776 | ALKAHALI, EMAN | Address on file | | | | | | | |
| 28150777 | ALKAIED, JOYCE | Address on file | | | | | | | |
| 28103369 | ALKALINE88 LLC | PO BOX 206792 | | | | DALLAS | TX | 75320 | |
| 28150778 | AL-KARKHI, HEBAT | Address on file | | | | | | | |
| 28150779 | ALKAWAZ, MAWJ | Address on file | | | | | | | |
| 28150780 | ALKENANI, BANEEN | Address on file | | | | | | | |
| 28084425 | ALKHAFAJI, FATIMAH H | Address on file | | | | | | | |
| 28150781 | ALKHARASHANI, FATEMA | Address on file | | | | | | | |
| 28150782 | ALKHATIB, BADER | Address on file | | | | | | | |
| 28084426 | ALKHATIB, TAGREED | Address on file | | | | | | | |
| 28150783 | ALKHAWALDEH, AHMAD | Address on file | | | | | | | |
| 28150784 | ALKHAYAT, ZAHRA | Address on file | | | | | | | |
| 28084427 | ALKHOURI, NAOURAS | Address on file | | | | | | | |
| 28084428 | ALKHOURY, RANIA | Address on file | | | | | | | |
| 28150785 | ALKIRE, ALYSSA | Address on file | | | | | | | |
| 28127765 | ALKIRE, CHRIS | Address on file | | | | | | | |
| 28127766 | ALKUHALI, RUQIAH | Address on file | | | | | | | |
| 28127767 | ALKURDI, ASRAA | Address on file | | | | | | | |
| 28127768 | ALL CITY FENCE CO. | PO BOX 84307 | | | | SEATTLE | WA | 98124 | |
| 28162305 | ALL POP | SUITE 8 | 567 52ND ST | | | WEST NEW YORK | NJ | 07093 | |
| 28111948 | ALL POP DISPLAYS LLC | SUITE 8 | 567 52ND ST | | | WEST NEW YORK | NJ | 07093 | |
| 28103371 | ALL POP DISPLAYS, LLC | 567 52ND ST., SUITE 8 | | | | WEST NEW YORK | NJ | 07093 | |
| 28111951 | ALL SEASON POWER, LLC | WELLS FARGO BANK, NA | PO BOX 712665 | | | PHILADELPHIA | PA | 19171 | |
| 28162306 | ALL SEASONS POWER, LLC | WELLS FARGO BANK, NA | PO BOX 712665 | | | PHILADELPHIA | PA | 19171 | |
| 28103372 | ALL TRADES MAINTENANCE | PO BOX 57 | | | | AUBURN | ME | 04212 | |
| 28127769 | ALLADA, SUDHA KALYANI | Address on file | | | | | | | |
| 28127770 | ALLAGREEN, PATRICIA | Address on file | | | | | | | |
| 28084430 | ALLAMBY, JENNIFER | Address on file | | | | | | | |
| 28127771 | ALLAN, DEBORAH | Address on file | | | | | | | |
| 28111952 | ALLAN, NATHANIEL | Address on file | | | | | | | |
| 28084431 | ALLANDER, SARA A | Address on file | | | | | | | |
| 28084432 | ALLARD, ERIN L | Address on file | | | | | | | |
| 28084433 | ALLARD, JANET C | Address on file | | | | | | | |
| 28162308 | ALLCITY NETWORK INC. | 2239 E COLFAX AVE | | | | DENVER | CO | 80206 | |
| 28084434 | ALLDREDGE, CAROL A | Address on file | | | | | | | |
| 28103373 | ALLEGHENY COUNTY AIRPORT AUTH | PO BOX 642623 | | | | PITTSBURGH | PA | 15264-2623 | |
| 28103374 | ALLEGHENY COUNTY TREASURER | RM 108 COURTHOUSE | 436 GRANT ST | | | PITTSBURGH | PA | 15219 | |
| 28162800 | ALLEGHENY COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 436 GRANT STREET | | | PITTSBURGH | PA | 15219 | |
| 28111955 | ALLEGHENY PAPER SHREDDERS CORP | PO BOX 80 | | | | DELMONT | PA | 15626 | |
| 28084436 | ALLEGRETTI, ANGELA L | Address on file | | | | | | | |
| 28127772 | ALLEHYARI, ARIGA | Address on file | | | | | | | |
| 28127773 | ALLELUNAS, SHELLY | Address on file | | | | | | | |
| 28084438 | ALLEMAN, GRETCHEN A | Address on file | | | | | | | |
| 28103376 | ALLEN COUNTY TREASURER | RM 201-203 301 N MAIN ST | | | | LIMA | OH | 45801 | |
| 28103377 | ALLEN COUNTY, OH PUBLIC HEALTH | 219 E. MARKET ST. | | | | LIMA | OH | 45801 | |
| 28127774 | ALLEN FUALAAU, AARON | Address on file | | | | | | | |
| 28103379 | ALLEN VH ASSOCIATES, LLC | C/O LUDWIG & SEELEY | PO BOX 784 | | | WALLED LAKE | MI | 48390 | |
| 28084439 | ALLEN, ALEXIS S | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 28 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28127775 | ALLEN, ALICE | Address on file | | | | | | | |
| 28127776 | ALLEN, AMANDA | Address on file | | | | | | | |
| 28084440 | ALLEN, AMY R | Address on file | | | | | | | |
| 28084441 | ALLEN, ANDREW P | Address on file | | | | | | | |
| 28111956 | ALLEN, ANESSA | Address on file | | | | | | | |
| 28150786 | ALLEN, AYOMIDE | Address on file | | | | | | | |
| 28084442 | ALLEN, BRANDYN G | Address on file | | | | | | | |
| 28150787 | ALLEN, BURLEIGH | Address on file | | | | | | | |
| 28150788 | ALLEN, CHARLISA | Address on file | | | | | | | |
| 28111957 | ALLEN, CHRISTIE | Address on file | | | | | | | |
| 28150789 | ALLEN, CHRISTOPHER | Address on file | | | | | | | |
| 28084443 | ALLEN, CHRISTOPHER | Address on file | | | | | | | |
| 28150790 | ALLEN, CLARISSA | Address on file | | | | | | | |
| 28150791 | ALLEN, CYNTHIA | Address on file | | | | | | | |
| 28150792 | ALLEN, DARELL | Address on file | | | | | | | |
| 28150793 | ALLEN, DESIREE | Address on file | | | | | | | |
| 28150794 | ALLEN, EMILY | Address on file | | | | | | | |
| 28150795 | ALLEN, ERIK | Address on file | | | | | | | |
| 28084444 | ALLEN, ETHAN J | Address on file | | | | | | | |
| 28150796 | ALLEN, GABRIELLE | Address on file | | | | | | | |
| 28084445 | ALLEN, GENESIS | Address on file | | | | | | | |
| 28150797 | ALLEN, GERALD | Address on file | | | | | | | |
| 28150798 | ALLEN, GRAE | Address on file | | | | | | | |
| 28111958 | ALLEN, HEATHER | Address on file | | | | | | | |
| 28127777 | ALLEN, IRIE | Address on file | | | | | | | |
| 28127778 | ALLEN, JORLI | Address on file | | | | | | | |
| 28084446 | ALLEN, JULIE K | Address on file | | | | | | | |
| 28127779 | ALLEN, JUMAINE | Address on file | | | | | | | |
| 28084447 | ALLEN, KATHERINE E | Address on file | | | | | | | |
| 28111959 | ALLEN, KENNETH | Address on file | | | | | | | |
| 28084448 | ALLEN, KIM S | Address on file | | | | | | | |
| 28127780 | ALLEN, KYLE | Address on file | | | | | | | |
| 28127781 | ALLEN, LAKEISHA | Address on file | | | | | | | |
| 28127782 | ALLEN, LA'TIARA | Address on file | | | | | | | |
| 28127783 | ALLEN, LESLIE | Address on file | | | | | | | |
| 28127784 | ALLEN, LINDA | Address on file | | | | | | | |
| 28084449 | ALLEN, LINDA M | Address on file | | | | | | | |
| 28127785 | ALLEN, MARKITA | Address on file | | | | | | | |
| 28084450 | ALLEN, MARY P | Address on file | | | | | | | |
| 28127786 | ALLEN, MEGAN | Address on file | | | | | | | |
| 28111960 | ALLEN, NANCY | Address on file | | | | | | | |
| 28084451 | ALLEN, NORI L | Address on file | | | | | | | |
| 28127787 | ALLEN, OLIVIA | Address on file | | | | | | | |
| 28127788 | ALLEN, PAMELA | Address on file | | | | | | | |
| 28154321 | ALLEN, RAINA | Address on file | | | | | | | |
| 28154322 | ALLEN, RILEY | Address on file | | | | | | | |
| 28084452 | ALLEN, SAMIR E | Address on file | | | | | | | |
| 28154323 | ALLEN, SCOTTIE | Address on file | | | | | | | |
| 28111961 | ALLEN, SOPHIA | Address on file | | | | | | | |
| 28111962 | ALLEN, STACEY | Address on file | | | | | | | |
| 28154324 | ALLEN, SUHEILLY | Address on file | | | | | | | |
| 28154325 | ALLEN, TAMMIE | Address on file | | | | | | | |
| 28154326 | ALLEN, TASIA | Address on file | | | | | | | |
| 28154327 | ALLEN, TAYONA | Address on file | | | | | | | |
| 28154328 | ALLEN, TERA | Address on file | | | | | | | |
| 28084453 | ALLEN, THOMAS | Address on file | | | | | | | |
| 28154329 | ALLEN, TIFFANY | Address on file | | | | | | | |
| 28084454 | ALLEN, TRISH D | Address on file | | | | | | | |
| 28154330 | ALLEN, WALTER | Address on file | | | | | | | |
| 28084455 | ALLEN, WESLEY D | Address on file | | | | | | | |
| 28154331 | ALLENBAUGH, ABBY | Address on file | | | | | | | |
| 28154332 | ALLENCASTER, ALEXANDRA | Address on file | | | | | | | |
| 28084456 | ALLENDER, DANA L | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28154333 | ALLEN-OCONNOR, NICHOLE | Address on file | | | | | | | |
| 28103380 | ALLENSTOWN SEWER COMMISSION | 36 CANAL ST | | | | ALLENSTOWN | NH | 03275 | |
| 28127789 | ALLEN-WHITE, BRENDA | Address on file | | | | | | | |
| 28127790 | ALLEWELT, LEAH | Address on file | | | | | | | |
| 28127791 | ALLEYNE, EDWARD | Address on file | | | | | | | |
| 28111963 | ALLEYNE, SEAN | Address on file | | | | | | | |
| 28084457 | ALLGOOD, MCKAY B | Address on file | | | | | | | |
| 28111964 | ALLI, QUINTIN | Address on file | | | | | | | |
| 28127792 | ALLI, SHANTELL | Address on file | | | | | | | |
| 28111965 | ALLIANCE ESCROW INC | 124 W MAIN STREET #230 | | | | EL CAJON | CA | 92020 | |
| 28111967 | ALLIANCE MATERIAL HANDLING INC (FRMR POTOM TRK) | PO BOX 62050 | | | | BALTIMORE | MD | 21264 | |
| 28123421 | ALLIANCE MEDICAL CENTER, INC. | 1381 UNIVERSITY AVE | | | | HEALDSBURG | CA | 95448 | |
| 29959050 | ALLIANCE MEDICAL CENTER, INC. | C/O SUSANNAH LABBE | 1381 UNIVERSITY AVE | | | HEALDSBURG | CA | 95448 | |
| 28111969 | ALLIANCE PHARMA INC | 11000 REGENCY PARKWAY | STE 108 | | | CARY | NC | 27518 | |
| 28123427 | ALLIANCE SHIPPERS | 516 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 28127794 | ALLIANCE, JEAN | Address on file | | | | | | | |
| 28103383 | ALLIANCEONE RECEIVABLES | C/O KC HAWTHORN | 451 SW SEDGWICK RD, STE 220 | | | PORT ORCHARD | WA | 98367 | |
| 28103384 | ALLIANZ | 225 WEST WASHINGTON STREET, SUITE 1800 | | | | CHICAGO | IL | 60606-3484 | |
| 28127795 | ALLICHANDI, SAVITA | Address on file | | | | | | | |
| 28127796 | ALLIE, DALAL | Address on file | | | | | | | |
| 28103385 | ALLIED RELIABILITY INC | DEPT 551 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 28111971 | ALLIED STORAGE CONTAINERS | PO BOX 12684 | | | | FRESNO | CA | 93778 | |
| 28103388 | ALLIED WORLD | 1690 NEW BRITAIN AVENUE, SUITE 101 | | | | FARMINGTON | CT | 06032 | |
| 28127797 | ALLIN, RYAN | Address on file | | | | | | | |
| 28084459 | ALLING, SAMANTHA M | Address on file | | | | | | | |
| 28111972 | ALLINGTON, OWEN | Address on file | | | | | | | |
| 28123428 | ALLISON MEDICAL, INC. | 8091 SHAFFER PARKWAY | | | | LITTLETON | CO | 80127 | |
| 28127798 | ALLISON, ANTWAN | Address on file | | | | | | | |
| 28127799 | ALLISON, AUDRI | Address on file | | | | | | | |
| 28127800 | ALLISON, BRIANNA | Address on file | | | | | | | |
| 28154334 | ALLISON, CARRIE | Address on file | | | | | | | |
| 28154335 | ALLISON, JASON | Address on file | | | | | | | |
| 28111973 | ALLISON, LENA | Address on file | | | | | | | |
| 28084460 | ALLISON, MATTHEW J | Address on file | | | | | | | |
| 28154336 | ALLISON, NICKOLAS | Address on file | | | | | | | |
| 28154337 | ALLISON, OLIVIA | Address on file | | | | | | | |
| 28154338 | ALLISON, SAMUEL | Address on file | | | | | | | |
| 28084461 | Name on file | Address on file | | | | | | | |
| 28154339 | ALLMAN, KIMBERLY | Address on file | | | | | | | |
| 28084462 | ALLMAN, SHARON T | Address on file | | | | | | | |
| 28084463 | ALLMANNSBERGER, DAWN C | Address on file | | | | | | | |
| 28111975 | ALLMARK DOOR COMPANY, LLC | 1247 WARD AVENUE | | | | WEST CHESTER | PA | 19380 | |
| 28154340 | ALLMON, JONI | Address on file | | | | | | | |
| 28154341 | ALLMOND, SHYCURA | Address on file | | | | | | | |
| 28111976 | ALLMOND-RIVERA, ANGELINA | Address on file | | | | | | | |
| 28111977 | ALLOCCO, OLIVIA | Address on file | | | | | | | |
| 28154342 | AL-LOOS, HUSAN | Address on file | | | | | | | |
| 28154343 | ALLOWAY, ROBIN | Address on file | | | | | | | |
| 28084464 | ALLPORT, IAN M | Address on file | | | | | | | |
| 28154344 | ALLRED, ERIN | Address on file | | | | | | | |
| 28154345 | ALLRED, JOSHUA | Address on file | | | | | | | |
| 28111978 | ALLS, KIONN | Address on file | | | | | | | |
| 28123429 | ALLSCRIPTS, LLC | VERADIGM INC | 222 MERCHANDISE MART | | | CHICAGO | IL | 60654 | |
| 28084465 | ALLSHOUSE, DONNA M | Address on file | | | | | | | |
| 30517239 | ALLSOURCE SCREENING SOLUTIONS | 1401 PONTIAC CT | | | | EXPORT | PA | 15632 | |
| 28111979 | ALLSTAR PRODUCTS GROUP, LLC | 2 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 28103391 | ALL-TAG CORPORATION | SUITE E | 1155 BROKEN SOUND PKY NW | | | BOCA RATON | FL | 33487 | |
| 28111980 | ALLTOP, THERESA A | Address on file | | | | | | | |
| 30519652 | ALLU, SESHI | Address on file | | | | | | | |
| 28084466 | ALLU, SESHI B | Address on file | | | | | | | |
| 28111982 | ALLURE GIFT WRAPS LLC | 613 WASHINGTON BLVD, #1365 | | | | JERSEY CITY | NJ | 07310 | |
| 28084468 | ALLY, NAZEELA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 30 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28084469 | ALLY, REAAZ R | Address on file | | | | | | | |
| 28084470 | ALLY, SAYED N | Address on file | | | | | | | |
| 28111983 | ALLYSON BEEMAN | Address on file | | | | | | | |
| 28154346 | ALMADARI, NASSER | Address on file | | | | | | | |
| 28103393 | ALMADEN ASSOCIATES | 11150 SANTA MONICA#760 | | | | LOS ANGELES | CA | 90025 | |
| 28127801 | ALMADO, TRISHA | Address on file | | | | | | | |
| 28127802 | ALMADRAHI, JIHAD | Address on file | | | | | | | |
| 28111984 | ALMAGUER, RICKY | Address on file | | | | | | | |
| 28127803 | ALMALKI, AFRA | Address on file | | | | | | | |
| 28127804 | ALMALKI, RAYAN | Address on file | | | | | | | |
| 28127805 | ALMANSOOB, KASSIM | Address on file | | | | | | | |
| 28127806 | ALMANZA BALTAZAR, JOSE | Address on file | | | | | | | |
| 28127807 | ALMANZA FERNANDEZ, ALEJANDRO | Address on file | | | | | | | |
| 28084471 | ALMANZA, DENEI J | Address on file | | | | | | | |
| 28084472 | ALMARAZ, GINA M | Address on file | | | | | | | |
| 28103395 | ALMASED USA INC | 1200 CORPORATE WAY, SUITE 204 | | | | WELLINGTON | FL | 33414 | |
| 28127808 | AL-MASHNI, ZACHARIA | Address on file | | | | | | | |
| 28084473 | ALMASSRAF, FARAH | Address on file | | | | | | | |
| 28127809 | ALMAWERI, AIMAN | Address on file | | | | | | | |
| 28127810 | ALMAYAHI, FATIMA | Address on file | | | | | | | |
| 28084474 | ALMEIDA FORTUNATO, LISA | Address on file | | | | | | | |
| 28084475 | ALMEIDA, CONNIE | Address on file | | | | | | | |
| 28127811 | ALMLAITI, MAESSA | Address on file | | | | | | | |
| 28111985 | ALMOGELA, ALYSSA-MARIE | Address on file | | | | | | | |
| 28127812 | ALMOKAYAD, MOHAMMED | Address on file | | | | | | | |
| 28154347 | ALMOND, ETHAN | Address on file | | | | | | | |
| 28103396 | ALMONT TOWNSHIP TREASURER | 819 N MAIN ST | | | | ALMONT | MI | 48003 | |
| 28111986 | ALMONTE FRANCIS BLVD RLTY LLC | C/O MR RICHARD ALMONTE | 1205 HARBOR ROAD | | | HEWLETTE HARBOR | NY | 11557 | |
| 28154348 | ALMONTE LIMA, KAROLAIN | Address on file | | | | | | | |
| 28084477 | ALMONTE, CARLOS J | Address on file | | | | | | | |
| 28154349 | ALMONTE, FERNANDO | Address on file | | | | | | | |
| 28154350 | ALMORABI, KADER | Address on file | | | | | | | |
| 28154351 | ALMOTHAFER, ZAYNB | Address on file | | | | | | | |
| 28154352 | ALMUQDADI, ISRAA | Address on file | | | | | | | |
| 28154353 | ALMURISI, ENTFADA | Address on file | | | | | | | |
| 28154354 | ALMY, CHRISTINE | Address on file | | | | | | | |
| 28154355 | ALNAJAR, AHAD | Address on file | | | | | | | |
| 28154356 | ALNAJJAR, ALAN | Address on file | | | | | | | |
| 28154357 | ALNATAS, NORRISHA | Address on file | | | | | | | |
| 28154358 | AL-NIMER, ABDULRAHEEM | Address on file | | | | | | | |
| 28084478 | ALNUAIMI, SHAHLAA | Address on file | | | | | | | |
| 28154359 | ALOI, FABIANA | Address on file | | | | | | | |
| 28127813 | ALOI, FABIANA | Address on file | | | | | | | |
| 28111987 | ALOLAYAN, SARAH | Address on file | | | | | | | |
| 28127814 | ALOMAR, AISHAH | Address on file | | | | | | | |
| 28084479 | ALONGE, OLUWANIFEMI T | Address on file | | | | | | | |
| 28084480 | ALONSO, BARBARA | Address on file | | | | | | | |
| 28084481 | ALONSO, LAURA | Address on file | | | | | | | |
| 28127815 | ALONSO, STEPHANIE | Address on file | | | | | | | |
| 28127816 | ALONZO, ALEXANDER | Address on file | | | | | | | |
| 28127817 | ALONZO, AUDRIE | Address on file | | | | | | | |
| 28127818 | ALONZO, IAHNNY | Address on file | | | | | | | |
| 28084482 | ALONZO, MARIA | Address on file | | | | | | | |
| 28084483 | ALOQUIN, ANNA C | Address on file | | | | | | | |
| 28084484 | ALOQUIN, JOSEPH R | Address on file | | | | | | | |
| 28123431 | ALORA PHARMACEUTICALS | 1880 MCFARLAND PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 28127819 | AL-OSTAZ, NADEEN | Address on file | | | | | | | |
| 28103397 | ALPAQ ENTERPRISES LLC | 24001 SOUTHFIELD RD 203 | | | | SOUTHFIELD | MI | 48075 | |
| 28103398 | ALPENA TOWNSHIP TREASURER | 4385 US 23 NORTH | | | | ALPENA | MI | 49707 | |
| 28127820 | ALPERT, JED | Address on file | | | | | | | |
| 28103400 | ALPHA OMEGA | 800 HOPE RD | | | | CARNEGIE | PA | 15106 | |
| 28103401 | ALPHA OMEGA SHELVING INC | 800 HOPE HOLLOW ROAD | | | | CARNEGIE | PA | 15106 | |
| 30260380 | ALPHADYNE ASSET MANAGEMENT LP | 17 STATE STREET, 30TH FLOOR | | | | NEW YORK | NY | 10004 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30260378 | ALPHADYNE ASSET MANAGEMENT LP | ATTEN: TRACEY CHAU | 17 STATE STREE | 30TH FLOOR | | NEW YORK | NY | 10004 | |
| 30260379 | ALPHADYNE ASSET MANAGEMENT LP | ATTEN: TRACEY CHAU | 17 STATE STREET | 30TH FLOOR | | NEW YORK | NY | 10004 | |
| 30260381 | ALPHADYNE ASSET MANAGEMENT LP | ATTN: TRACEY CHAU | 17 STATE STREET | 30TH FLOOR | | NEW YORK | NY | 10004 | |
| 30260382 | ALPHADYNE ASSET MANAGEMENT LP | KERLEY ATTN: TRACEY CHAU | 17 STATE STREET | 30TH FLOOR | | NEW YORK | NY | 10004 | |
| 28111988 | ALPINE BEVERAGE LLC | 795 ALEXANDER AVE | | | | SUSANVILLE | CA | 96130 | |
| 28111990 | ALPINE PACIFIC NUT CO INC | 6413 E KEYES RD | PO BOX 999 | | | HUGHSON | CA | 95326 | |
| 30264951 | ALPINE PACIFIC NUT COMPANY | 6413 E KEYES RD | PO BOX 999 | | | HUGHSON | CA | 95326 | |
| 28127821 | ALPS PROFESSIONAL SERVICES INC | 6101 EAST MOLLOY RD | | | | EAST SYRACUSE | NY | 13057 | |
| 28127822 | ALPSOY, FEYZA | Address on file | | | | | | | |
| 28127823 | ALQAM, FAYZEH | Address on file | | | | | | | |
| 28111991 | ALQAWASMEH, FAISAL | Address on file | | | | | | | |
| 28127824 | ALQAYSI, JEHAN | Address on file | | | | | | | |
| 28154360 | ALQAYSI, RAFAL | Address on file | | | | | | | |
| 28154361 | ALQESMEKHAEL, SAAD | Address on file | | | | | | | |
| 28154362 | ALQUAID, HUSAYN | Address on file | | | | | | | |
| 28154363 | ALQURASHI, MASHHOUR MARZOOQ A | Address on file | | | | | | | |
| 28154364 | ALRAIS, MINA | Address on file | | | | | | | |
| 28084485 | ALREHAWI, SANAA | Address on file | | | | | | | |
| 28154365 | ALRIKABI, ZAHRAA | Address on file | | | | | | | |
| 28111992 | ALROUSAN, RABAA | Address on file | | | | | | | |
| 28154366 | ALSABAHI, ADAM | Address on file | | | | | | | |
| 28154367 | ALSADI, AYA | Address on file | | | | | | | |
| 28154368 | ALSAHEB, GOFRAN | Address on file | | | | | | | |
| 28154369 | ALSAKKAF, OMAR | Address on file | | | | | | | |
| 28084487 | ALSEID, DILBAR A | Address on file | | | | | | | |
| 28154370 | ALSHAMMASH, DIANA | Address on file | | | | | | | |
| 28084488 | ALSHAMY, LINA | Address on file | | | | | | | |
| 28154371 | ALSHANNAN, FATIMAH | Address on file | | | | | | | |
| 28084489 | ALSOP, CIERRA S | Address on file | | | | | | | |
| 28154372 | ALSTON, ALEX | Address on file | | | | | | | |
| 28111994 | ALSTON, ANGELIQUE | Address on file | | | | | | | |
| 28127825 | ALSTON, ARIAL | Address on file | | | | | | | |
| 28127826 | ALSTON, JAYLA | Address on file | | | | | | | |
| 28127827 | ALSTON, JENNIFER | Address on file | | | | | | | |
| 28127828 | ALSTON, KEVIN | Address on file | | | | | | | |
| 28127829 | ALSTON, RAILA | Address on file | | | | | | | |
| 28084490 | ALSTON, RYAN R | Address on file | | | | | | | |
| 28127830 | ALSTON, SHANIA | Address on file | | | | | | | |
| 28127831 | ALSTON-MARABLE, MIYA | Address on file | | | | | | | |
| 28127832 | ALSTON-WILKINS, STEPHON | Address on file | | | | | | | |
| 28127833 | ALSUHAIL, FAEZ | Address on file | | | | | | | |
| 28127834 | AL-SULTAN, MARYAM | Address on file | | | | | | | |
| 28103403 | ALTA & SAGINAW ASSOCIATES LLC | C/O DUCKETT-WILSON DEV | 11150 SANTA MONICA BLVD #760 | | | LOS ANGELES | CA | 90025-3314 | |
| 30598267 | Alta Rentals LLC | Attn: Jose Partida | 566 E. Date Avenue | | | Porterville | CA | 93257 | |
| 28127835 | ALTADONNA, VITTORIA | Address on file | | | | | | | |
| 28084492 | ALTAEE, SAJA A | Address on file | | | | | | | |
| 28084493 | ALTAF, FAIZA | Address on file | | | | | | | |
| 28127836 | ALTAF, SAGIRA | Address on file | | | | | | | |
| 28168958 | ALTAMED HEALTH SERVICES CORPORATION | 2040 CAMFIELD AVE | | | | LOS ANGELES | CA | 90040 | |
| 29959051 | ALTAMED HEALTH SERVICES CORPORATION | C/O JOSE ESPARZA | 2040 CAMFIELD AVE | | | COMMERCE | CA | 90040 | |
| 28084494 | ALTAMIRANO, BLANCA M | Address on file | | | | | | | |
| 28084495 | ALTARAZI, JABRA A | Address on file | | | | | | | |
| 28154373 | AL-TAWIL, OMAR | Address on file | | | | | | | |
| 28154374 | ALTEMA, DADY | Address on file | | | | | | | |
| 28154375 | ALTENBACH, THOMAS A | Address on file | | | | | | | |
| 28154376 | ALTENBERNT, KATIE | Address on file | | | | | | | |
| 28084496 | ALTERIO, MICHAEL | Address on file | | | | | | | |
| 30260383 | ALTERYX | P.O. BOX 101802 | | | | PASADENA | CA | 91189-1802 | |
| 28111996 | ALTERYX INC | P.O. BOX 101802 | | | | PASADENA | CA | 91189-1802 | |
| 28154377 | ALTHABTEH, ANAS | Address on file | | | | | | | |
| 28111997 | ALTHEIM, SARAH | Address on file | | | | | | | |
| 30519755 | ALTHOFF, JENNIFER | Address on file | | | | | | | |
| 28084497 | ALTHOFF, JENNIFER E | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 32 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28154378 | ALTIERI, JACQUELINE | Address on file | | | | | | | |
| 28111999 | ALTIUS SPICES AND SEASONSINGS | 19000 TRANSCANADA HIGHWAY | | | | BAIE D'URFE | QC | H9X 3S4 | CANADA |
| 28154379 | ALTLAND, ALICIA | Address on file | | | | | | | |
| 28154380 | ALTLAND, DOUGLAS | Address on file | | | | | | | |
| 28112000 | ALTMAN PLANTS INC | 3742 BLUEBIRD CANYON | | | | VISTA | CA | 92084 | |
| 30031150 | ALTMAN, BIJTSTEIN & WAYNE | 4263 TIERRA REJADA RD | | | | MOORPARK | CA | 93021-3772 | |
| 28154381 | ALTMAN, CHLOE | Address on file | | | | | | | |
| 30519308 | ALTMAN, CHRISTOPHER | Address on file | | | | | | | |
| 28084498 | ALTMAN, CHRISTOPHER D | Address on file | | | | | | | |
| 28154382 | ALTMAN, PETER | Address on file | | | | | | | |
| 28154383 | ALTMILLER, WILLIAM | Address on file | | | | | | | |
| 30260386 | ALTO US LLC | 1101 BRICKELL AVENUE | SOUTH TOWER | 8TH FLOOR | | MIAMI | FL | 33131 | |
| 30517401 | ALTO US LLC | 1101 BRICKELL AVENUE | SOUTH TOWER | | | MIAMI | FL | 33131 | |
| 28112004 | ALTO US LLC | SOUTH TOWER SUITE 800 | 1101 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| 28123434 | ALTO USA, LCC | SOUTH TOWER SUITE 800 | 1101 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| 28154384 | ALTON, JULIA | Address on file | | | | | | | |
| 28084499 | ALTON, SADA A | Address on file | | | | | | | |
| 28112005 | ALTOONA AREA SCHOOL DIST | PO BOX 1967 | | | | ALTOONA | PA | 16603 | |
| 28112006 | ALTOONA AREA SCHOOL DISTRICT | PO BOX 1967 | | | | ALTOONA | PA | 16603 | |
| 28112007 | ALTOONA AREA SCHOOL DISTRICT | PO BOX 1967 *LOMK | | | | ALTOONA | PA | 16603 | |
| 28103411 | ALTOONA AREA SCHOOL DISTRICT TAX OFFICE | 1201 8TH AVE | PO BOX 1967 | | | ALTOONA | PA | 16603 | |
| 28103414 | ALTOONA WATER AUTHORITY | 900 CHESTNUT AVENUE | | | | ALTOONA | PA | 16601 | |
| 28103413 | ALTOONA WATER AUTHORITY | JAMES FRANKLIN HOUCK | BILLING SUPERVISOR | 900 CHESTNUT AVENUE | | ALTOONA | PA | 16601 | |
| 28103412 | ALTOONA WATER AUTHORITY | P.O. BOX 3150 | | | | ALTOONA | PA | 16603 | |
| 28084501 | ALTPETER, MICHAEL | Address on file | | | | | | | |
| 28112008 | ALTRA REALTY LLC | #812922 ONE GROVE STREET | | | | WELLESLEY | MA | 02482 | |
| 28123435 | ALTTRAX | 25 NORTH STREET | | | | DUBLIN | OH | 43017 | |
| 28123436 | ALTURA CENTERS FOR HEALTH | 1201 N CHERRRY ST | | | | TULARE | CA | 93274 | |
| 29959052 | ALTURA CENTERS FOR HEALTH | C/O GRACIELA SOTO PEREZ | 1134 E CARTMILL AVE | | | TULARE | CA | 93274 | |
| 28084503 | ALUKO, TOLULOPE E | Address on file | | | | | | | |
| 28084504 | ALUKONIS, KAREN | Address on file | | | | | | | |
| 28084505 | ALUMOOTTIL, ASHA | Address on file | | | | | | | |
| 28154385 | AL-UQDAH, KAYLA | Address on file | | | | | | | |
| 28112010 | ALVA AMCO | 7711 MERRIMAC AVENUE | | | | NILES | IL | 60714-3423 | |
| 28127837 | ALVA, DANNA | Address on file | | | | | | | |
| 28127838 | ALVA, HECTOR ALEJANDRO | Address on file | | | | | | | |
| 28127839 | ALVA, OSCAR | Address on file | | | | | | | |
| 28127840 | ALVARADO PEREZ, ELIAS | Address on file | | | | | | | |
| 28127841 | ALVARADO, ADIANNA | Address on file | | | | | | | |
| 28127842 | ALVARADO, CARLOS | Address on file | | | | | | | |
| 28084506 | ALVARADO, JAIME E | Address on file | | | | | | | |
| 28127843 | ALVARADO, JAX | Address on file | | | | | | | |
| 28112011 | ALVARADO, LEIA | Address on file | | | | | | | |
| 28084507 | ALVARADO, LORENA N | Address on file | | | | | | | |
| 28127844 | ALVARADO, LUIS | Address on file | | | | | | | |
| 28112012 | ALVARADO, MARGARITA | Address on file | | | | | | | |
| 28084508 | ALVARADO, MARIA D | Address on file | | | | | | | |
| 28084509 | ALVARADO, MIKAEL J | Address on file | | | | | | | |
| 28084510 | ALVARADO, ROSA D | Address on file | | | | | | | |
| 28084511 | ALVARADO, ROSA E | Address on file | | | | | | | |
| 28127845 | ALVARADO, ROSAURA | Address on file | | | | | | | |
| 28084512 | ALVARADO, SILVIA D | Address on file | | | | | | | |
| 28127846 | ALVARADO, STEPHANIE | Address on file | | | | | | | |
| 28112013 | ALVARADO-HERNANDEZ, BETSY | Address on file | | | | | | | |
| 28127847 | ALVARADO-RAMOS, CECILIA | Address on file | | | | | | | |
| 28154386 | ALVARENGA, MAIRA | Address on file | | | | | | | |
| 28154387 | ALVAREZ GONZALEZ, JENNIFER | Address on file | | | | | | | |
| 28154388 | ALVAREZ RAMIREZ, ALVARO ALEXANDER | Address on file | | | | | | | |
| 28154389 | ALVAREZ VISTORTE, EUDIL | Address on file | | | | | | | |
| 28084513 | ALVAREZ, ALEXIS R | Address on file | | | | | | | |
| 28084514 | ALVAREZ, ARACELI | Address on file | | | | | | | |
| 28112014 | ALVAREZ, CARTER | Address on file | | | | | | | |
| 28154390 | ALVAREZ, CASSANDRA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28154391 | ALVAREZ, CHRISTINA | Address on file | | | | | | | |
| 28112015 | ALVAREZ, DOLORES A | Address on file | | | | | | | |
| 28154392 | ALVAREZ, ELIZABETH | Address on file | | | | | | | |
| 28112016 | ALVAREZ, EMILY | Address on file | | | | | | | |
| 28112017 | ALVAREZ, EMMANUEL | Address on file | | | | | | | |
| 28112018 | ALVAREZ, FRANCO | Address on file | | | | | | | |
| 28154394 | ALVAREZ, GABRIEL | Address on file | | | | | | | |
| 28084515 | ALVAREZ, GEMMA G | Address on file | | | | | | | |
| 28084516 | ALVAREZ, GLORIA M | Address on file | | | | | | | |
| 28154395 | ALVAREZ, GRACE | Address on file | | | | | | | |
| 28112019 | ALVAREZ, HARDEEP K | Address on file | | | | | | | |
| 28154396 | ALVAREZ, ISABELLA | Address on file | | | | | | | |
| 28084517 | ALVAREZ, IVONNE E | Address on file | | | | | | | |
| 28154397 | ALVAREZ, JASMIN | Address on file | | | | | | | |
| 28154398 | ALVAREZ, JAVIER | Address on file | | | | | | | |
| 28127848 | ALVAREZ, JAZMIN | Address on file | | | | | | | |
| 28127849 | ALVAREZ, JENNIFFER | Address on file | | | | | | | |
| 28127851 | ALVAREZ, JONATHAN | Address on file | | | | | | | |
| 28127850 | ALVAREZ, JONATHAN | Address on file | | | | | | | |
| 28127852 | ALVAREZ, JOSE | Address on file | | | | | | | |
| 28084518 | ALVAREZ, JOSE H | Address on file | | | | | | | |
| 28127854 | ALVAREZ, JUAN | Address on file | | | | | | | |
| 28112020 | ALVAREZ, JULIAN I | Address on file | | | | | | | |
| 28127855 | ALVAREZ, KATRINA | Address on file | | | | | | | |
| 28112021 | ALVAREZ, LEILANI | Address on file | | | | | | | |
| 28084519 | ALVAREZ, LILIAN J | Address on file | | | | | | | |
| 28084520 | ALVAREZ, LISLEY A | Address on file | | | | | | | |
| 28084521 | ALVAREZ, MANUEL O | Address on file | | | | | | | |
| 28127856 | ALVAREZ, MARIA | Address on file | | | | | | | |
| 28127857 | ALVAREZ, MARY | Address on file | | | | | | | |
| 28084522 | ALVAREZ, MIRIAM E | Address on file | | | | | | | |
| 28127859 | ALVAREZ, MIRIAN | Address on file | | | | | | | |
| 28154399 | ALVAREZ, NOEMI | Address on file | | | | | | | |
| 28084523 | ALVAREZ, PATTY | Address on file | | | | | | | |
| 28084524 | ALVAREZ, RAYMUNDO | Address on file | | | | | | | |
| 28084525 | ALVAREZ, ROBERT A | Address on file | | | | | | | |
| 28084526 | ALVAREZ, ROBERTO A | Address on file | | | | | | | |
| 28084527 | ALVAREZ, SABRINA | Address on file | | | | | | | |
| 28154400 | ALVAREZ, STEPHANIE | Address on file | | | | | | | |
| 28154401 | ALVAREZ, SUSY | Address on file | | | | | | | |
| 28112022 | ALVAREZ, VALERIE | Address on file | | | | | | | |
| 28084528 | ALVAREZ, YANELLI | Address on file | | | | | | | |
| 28112023 | ALVAREZ, ZIKIRA | Address on file | | | | | | | |
| 28084529 | ALVAREZ, ZOBEIDA | Address on file | | | | | | | |
| 28084530 | ALVARRACIN ULLAGUA, MARIA N | Address on file | | | | | | | |
| 28154402 | ALVARRACIN, JAMES | Address on file | | | | | | | |
| 28112024 | ALVES, EVAN | Address on file | | | | | | | |
| 28154403 | ALVES, SARA | Address on file | | | | | | | |
| 28084531 | ALVESTAD-TUCKER, PATRICIA | Address on file | | | | | | | |
| 28154404 | ALVIAD, BENILDA | Address on file | | | | | | | |
| 28112025 | ALVIAD, GENELLA MAE | Address on file | | | | | | | |
| 28084532 | ALVIDREZ, ABEL | Address on file | | | | | | | |
| 28154405 | ALVINO SALGADO, CARINA | Address on file | | | | | | | |
| 28084533 | ALVIRA-BOROWSKI, ELIZABETH A | Address on file | | | | | | | |
| 28154406 | ALVIS, NATELEE | Address on file | | | | | | | |
| 28112026 | ALVISO, SARA | Address on file | | | | | | | |
| 28084534 | ALVITES, EVELYN | Address on file | | | | | | | |
| 28154407 | ALVORD, ANGELIC | Address on file | | | | | | | |
| 28084535 | ALWAN, BASHEER A | Address on file | | | | | | | |
| 28154408 | ALWARD, RASHEED | Address on file | | | | | | | |
| 28154409 | ALWASHAH, ZAHRAA | Address on file | | | | | | | |
| 28084536 | ALY, MOHAMED G | Address on file | | | | | | | |
| 28112027 | ALY, SARA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 34 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28112028 | ALYSSA PARRISH | Address on file | | | | | | | |
| 28084537 | ALYUROV, KARINA | Address on file | | | | | | | |
| 28112029 | ALZAHRANI, PATRICIA | Address on file | | | | | | | |
| 28154410 | ALZATE, DIGNORY | Address on file | | | | | | | |
| 28084538 | AMADEH, SHEIDA J | Address on file | | | | | | | |
| 28084539 | AMADOR OW, LIANA TEREZA T | Address on file | | | | | | | |
| 28154411 | AMADOR, ARMANDO | Address on file | | | | | | | |
| 28127860 | AMADOR, BRENDAN | Address on file | | | | | | | |
| 28084540 | AMADOR, ELIZABETH A | Address on file | | | | | | | |
| 28084541 | AMADOR, JOSEFINA | Address on file | | | | | | | |
| 28127861 | AMADOR, NATALIE | Address on file | | | | | | | |
| 28127862 | AMADU, TARIBAWU | Address on file | | | | | | | |
| 28084542 | AMAEZE, CHISOM O | Address on file | | | | | | | |
| 28127863 | AMAGYEI, KELVIN | Address on file | | | | | | | |
| 28127864 | AMAKER, KRISTINA | Address on file | | | | | | | |
| 28084543 | AMAN, LAILA | Address on file | | | | | | | |
| 28127865 | AMANKWA, MARY | Address on file | | | | | | | |
| 28127866 | AMANN, CECYLIA | Address on file | | | | | | | |
| 28084544 | AMANN, ROBERT J | Address on file | | | | | | | |
| 28084545 | AMANN, SUSAN K | Address on file | | | | | | | |
| 28084546 | AMANT, ANGELA R | Address on file | | | | | | | |
| 28127867 | AMANTE, YULIANA | Address on file | | | | | | | |
| 28084547 | AMARAL, OSDALI D | Address on file | | | | | | | |
| 28112030 | AMARASINGHE, PATRICK | Address on file | | | | | | | |
| 28112031 | AMARE, ZEKARIAS | Address on file | | | | | | | |
| 28127868 | AMARI, ANTHONY | Address on file | | | | | | | |
| 28123438 | AMARIN PHARMA, INC. | 440 ROUTE 22 | SUITE 300 | ATTN: GENERAL COUNSEL. | | BRIDGEWATER | NJ | 08807 | |
| 28127869 | AMARIS, ZOE | Address on file | | | | | | | |
| 28112032 | AMARJARGAL, KHULAN | Address on file | | | | | | | |
| 28127870 | AMARO, GILBERT | Address on file | | | | | | | |
| 28112033 | AMARO, RENEE C | Address on file | | | | | | | |
| 28154412 | AMAROSE, THELMA | Address on file | | | | | | | |
| 28154413 | AMATO, MAUREEN | Address on file | | | | | | | |
| 28154414 | AMATO, VINCENZO | Address on file | | | | | | | |
| 28154415 | AMATUL-AZIZ, SAKEENA | Address on file | | | | | | | |
| 28112036 | AMAX INCORPORATED | 50 ROMANO VINEYARD WAY | | | | NORTH KINGSTOWN | RI | 02852 | |
| 28154417 | AMAYA REYES, DULCE | Address on file | | | | | | | |
| 28154418 | AMAYA, JONATHAN | Address on file | | | | | | | |
| 28084550 | AMAYA, MARGARITO A | Address on file | | | | | | | |
| 28154419 | AMAYA, MARIA | Address on file | | | | | | | |
| 28084551 | AMAZ, MD ABDULLAH | Address on file | | | | | | | |
| 28127451 | AMAZON (AMAZON LOCKERS) | 410 TERRY AVE N | | | | SEATTLE | WA | 98109 | |
| 28123444 | AMAZON ADVERTISING LLC | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109-5210 | |
| 28123445 | AMAZON ADVERTISING LLC | 410 TERRY AVENUE NORTH | ATTN: GENERAL COUNSEL | | | SEATTLE | WA | 98109 | |
| 28123446 | AMAZON ADVERTISING LLC | 410 TERRY AVENUE NORTH | ATTN: DIRECTOR, WW LOCKERS AND PICKUP | | | SEATTLE | WA | 98109-5210 | |
| 28103420 | AMAZON ADVERTISING LLC | PO BOX 24651 | | | | SEATTLE | WA | 98124-0651 | |
| 28103421 | AMAZON WEB SERVICES INC | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| 28112038 | AMAZON.COM | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 28084552 | AMBANI, HARISH V | Address on file | | | | | | | |
| 28154420 | AMBARTSUMYAN, IZABELLA | Address on file | | | | | | | |
| 28084553 | AMBARTSUMYAN, MARIAM | Address on file | | | | | | | |
| 28084554 | AMBE, HELEN P | Address on file | | | | | | | |
| 28084555 | AMBELIOTIS, ALYSSA C | Address on file | | | | | | | |
| 28154421 | AMBERCROMBIE, ANGEL | Address on file | | | | | | | |
| 28112039 | AMBRIDGE MANAGEMENT CORP | PO BOX 50075 | | | | BROOKLYN | NY | 11205 | |
| 28103424 | AMBRIDGE WATER AUTHORITY, PA | 600 ELEVENTH ST. | | | | AMBRIDGE | PA | 15003 | |
| 28103423 | AMBRIDGE WATER AUTHORITY, PA | P.O. BOX 257 | | | | AMBRIDGE | PA | 15003-0257 | |
| 28154422 | AMBRIZ, EDUARDO | Address on file | | | | | | | |
| 28084557 | AMBRIZ-MORENO, SYDNEY | Address on file | | | | | | | |
| 28154423 | AMBROCIO, AGNES TRIJEA | Address on file | | | | | | | |
| 28084558 | AMBROSE, ELLIE A | Address on file | | | | | | | |
| 28112041 | AMBROSE, HILDA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28084559 | AMBROSE, MELISSA | Address on file | | | | | | | |
| 28154424 | AMBURGEY, JUDITH | Address on file | | | | | | | |
| 28127871 | AMEGASHIE, BENJAMIN | Address on file | | | | | | | |
| 28127872 | AMELY, KARI | Address on file | | | | | | | |
| 28127873 | AMENDO, THOMAS | Address on file | | | | | | | |
| 28127874 | AMENDOLARE, GEORGE | Address on file | | | | | | | |
| 28127875 | AMENN, JOAN | Address on file | | | | | | | |
| 28084560 | AMENS, ROBERT D | Address on file | | | | | | | |
| 28103426 | AMER NEWS GROUP LLC | 1955 LAKE PARK DR, SUITE 400 | | | | SMYRNA | GA | 30080 | |
| 28127876 | AMER, RENAD | Address on file | | | | | | | |
| 28103427 | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVE, STE 500 | | | | PHOENIX | AZ | 85004 | |
| 28103429 | AMERICAN BANK NOTE | PO BOX 2348 | | | | CAROL STREAM | IL | 60132-2348 | |
| 28169671 | AMERICAN BANK NOTE COMPANY, AS AGENT FOR THE UNITED STATES POSTAL SERVICE | 2520 METROPOLITAN DR | | | | TREVOSE | PA | 19053 | |
| 30517240 | AMERICAN BEVERAGE MARKETERS | 810 PROGRESS BLVD | | | | NEW ALBANY | IN | 47150 | |
| 28112042 | AMERICAN BUILDING ASSOC. #863 | C/O HBW GROUP | 1055 FIRST STREET, STE 250 | | | ROCKVILLE | MD | 20850 | |
| 28103430 | AMERICAN BUILDING SERVICE | PO BOX 98591 | | | | DES MOINES | WA | 98198 | |
| 28123447 | AMERICAN CANCER SOCIETY | PO BOX 862 | | | | CARNEGIE | PA | 15106 | |
| 28103431 | AMERICAN COMB CORP | 22 KENTUCKY AVE | | | | PATERSON | NJ | 07503 | |
| 28103433 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| 28103432 | AMERICAN ELECTRIC POWER | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 28123448 | AMERICAN EXPRESS | 200 VESEY ST | | | | NEW YORK | NY | 10285 | |
| 28103434 | AMERICAN FINANCE LLC | 17507 S DUPONT HIGHWAY | | | | HARRINGTON | DE | 19952 | |
| 28112045 | AMERICAN FOOD & VENDING CORP | 124 METROPOLITAN PARK DRIVE | | | | SYRACUSE | NY | 13088 | |
| 28112067 | AMERICAN GREETINGS CORP | ATTN: JENNIFER POLLACK | 1 AMERICAN ROAD | | | CLEVELAND | OH | 44144-2398 | |
| 28112046 | AMERICAN GREETINGS CORP | P.O. BOX 640782 | | | | PITTSBURGH | PA | 15264-0782 | |
| 28112080 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28123450 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN BLVD. | | | | CLEVELAND | OH | 44145 | |
| 28123452 | AMERICAN HEALTH CARE | 3850 ATHERTON ROAD | | | | ROCKLIN | CA | 95765 | |
| 28162034 | AMERICAN INTERNATIONAL GROUP, INC. | C/O WILLKIE FARR & GALLAGHER | CHRISTOPHER J. ST. JEANOS | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 28162509 | AMERICAN INTERNATIONAL REINSURANCE COMPANY (AIG) | 27 RICHMOND ROAD | | | | PEMBROKE | | HM 08 | BERMUDA |
| 28163730 | AMERICAN INT'L INDUSTRIES | 2220 GASPAR AVE | | | | LOS ANGELES | CA | 90040 | |
| 28163911 | AMERICAN LICORICE COMPANY | PO BOX 843242 | | | | KANSAS CITY | MO | 64184-3242 | |
| 28163733 | AMERICAN PHARMACISTS ASSN | PO BOX 716476 | | | | PHILADELPHIA | PA | 19171-6476 | |
| 28084567 | AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP, L.P. | C/O BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS & CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 30646879 | American Realty Capital Operating Partnership, L.P. | Realty Income Corporation | Attn: Legal Department | 11995 El Camino Real | | San Diego | CA | 92130 | |
| 28112083 | AMERICAN RX GROUP LLC | 1010 SUMMIT AVENUE N | | | | SAUK RAPIDS | MN | 56379 | |
| 30260398 | AMERICAN RX GROUP LLC | 6321 BURY DRIVE | SUITE 19 | | | EDEN PRAIRIE | MN | 55436 | |
| 28103500 | AMERICAN SHIPPING CO. | 5TH FLOOR | 250 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074 | |
| 30260399 | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS | 250 WEST 57TH ST | | | | NEW YORK | NY | 10107 | |
| 28123454 | AMERICAN SOCIETY OF HEALTH | PO BOX 38061 | | | | BALTIMORE | MD | 21297 | |
| 28103501 | AMERICAN SOCIETY OF HEALTH | SYSTEM PHARMACISTS | PO BOX 38061 | | | BALTIMORE | MD | 21297 | |
| 28112086 | AMERICAN SUGAR/DOMINO SUGAR | DOMINO FOODS | PO BOX 751945 | | | CHARLOTTE | NC | 28275-1945 | |
| 28103504 | AMERICAN VALLEY CSD | 900 SPANISH CREEK RD | | | | QUINCY | CA | 95971-9393 | |
| 28162510 | AMERIGAS | 460 NORTH GULPH ROAD | | | | KING OF PRUSSIA | PA | 16408 | |
| 28123455 | AMERIHEALTH_IBC | AMERIHEALTH CARITAS FAMILY OF COMPANIES | 200 STEVENS DRIVE | | | PHILADELPHIA | PA | 19113 | |
| 28112088 | AMERIKO, INC. | 980 SO. ARROYO PKWY. STE 240 | | | | PASADENA | CA | 91105-3928 | |
| 28112106 | AMERISOURCEBERGEN DRUG CORP | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28126439 | AMERISOURCEBERGEN DRUG CORPORATION | 1300 MORRIS DR | | | | CHESTERBROOK | PA | 19087 | |
| 30260404 | AMERISOURCEBERGEN DRUG CORPORATION D/B/A SMARTSOURCE | PO BOX 978526 | | | | DALLAS | TX | 75397 | |
| 28127877 | AMES, CHRISTIAN | Address on file | | | | | | | |
| 28084569 | AMES, SAMUEL D | Address on file | | | | | | | |
| 28127878 | AMEZCUA, DIANA | Address on file | | | | | | | |
| 28112108 | AMEZCUA, SONYA | Address on file | | | | | | | |
| 28103507 | AMHERST COUNTY TREASURER | PO BOX 449 | | | | AMHERST | VA | 24521-0449 | |
| 28127879 | AMIANO, ANGELO | Address on file | | | | | | | |
| 28084570 | AMIDON, JESSICA L | Address on file | | | | | | | |
| 28084571 | AMIDU, OSMANU | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 36 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28112109 | AMIGO MOBILITY INT'L INC | PO BOX 74470 | | | | CLEVELAND | OH | 44194-0570 | |
| 28127880 | AMIN, ALIA | Address on file | | | | | | | |
| 28127881 | AMIN, BIJAL | Address on file | | | | | | | |
| 28084572 | AMIN, BINTA D | Address on file | | | | | | | |
| 28084573 | AMIN, DAVE | Address on file | | | | | | | |
| 28112110 | AMIN, HEMIN | Address on file | | | | | | | |
| 28127882 | AMIN, MUNTHER | Address on file | | | | | | | |
| 28084574 | AMIN, RUTU F | Address on file | | | | | | | |
| 28084575 | AMIN, TANZINA | Address on file | | | | | | | |
| 28084576 | AMIN, VAISHALI H | Address on file | | | | | | | |
| 28154425 | AMIN, ZAHRA | Address on file | | | | | | | |
| 28154426 | AMINIAN, FARSHID | Address on file | | | | | | | |
| 28154427 | AMINI-GOLLING, TIM | Address on file | | | | | | | |
| 28154428 | AMIN-YASSA, SANDRA | Address on file | | | | | | | |
| 28154429 | AMIOTT, CORTLAND | Address on file | | | | | | | |
| 28154430 | AMIRA, MOUNA | Address on file | | | | | | | |
| 28154431 | AMIRASLANOV, TOFIG | Address on file | | | | | | | |
| 28084577 | AMIRI, MALINA | Address on file | | | | | | | |
| 28084578 | AMIRI, MOHAMAD R | Address on file | | | | | | | |
| 28112111 | AMIRI, NADA | Address on file | | | | | | | |
| 28084579 | AMIRIAN, DRO | Address on file | | | | | | | |
| 28084580 | AMIRINENI, SRAVAN C | Address on file | | | | | | | |
| 28112112 | AMIRKHANYAN, ANAIT K | Address on file | | | | | | | |
| 28154432 | AMIROV, ASLAN | Address on file | | | | | | | |
| 28154433 | AMIRULLA, BIBI | Address on file | | | | | | | |
| 28154434 | AMISTOSO, CLAIRE | Address on file | | | | | | | |
| 28103508 | AMITY TOWNSHIP | 2004 WEAVERTOWN ROAD | | | | DOUGLASSVILLE | PA | 19518 | |
| 28112113 | AMITY TOWNSHIP TAX COLLECTOR | 2004 WEAVERTOWN ROAD | | | | DOUGLASSVILLE | PA | 19518 | |
| 28154435 | AMLOTT, HAILEY | Address on file | | | | | | | |
| 28154436 | AMMARI, MICHAEL | Address on file | | | | | | | |
| 28154437 | AMMERMAN, JESSICA | Address on file | | | | | | | |
| 28127883 | AMMERMAN, JOSHUA | Address on file | | | | | | | |
| 28123458 | AMMONOOSUC COMMUNITY HEALTH SERVICES INC | 25 MOUNT EUSTIS RD | | | | LITTLETON | NH | 03561 | |
| 29959053 | AMMONOOSUC COMMUNITY HEALTH SERVICES INC | C/O EDWARD D SHANSHALA | 25 MOUNT EUSTIS RD | | | LITTLETON | NH | 03561 | |
| 28084581 | AMMONS, ASA | Address on file | | | | | | | |
| 30260405 | AMNEAL GENERICS, A DIVISION OF AMNEAL PHARMACEUTICALS LLC | 400 CROSSING BLVD | 3RD FLOOR | | | BRIDGEWATER | NJ | 08807 | |
| 28123459 | AMNEAL PHARMACEUTICALS | 400 CROSSING BLVD | 3RD FLOOR | | | BRIDGEWATER | NJ | 08807 | |
| 28112114 | AMOAH, JONAS | Address on file | | | | | | | |
| 28084582 | AMOAKOH-SMART, KWASI E | Address on file | | | | | | | |
| 28127884 | AMODU, GBENGA | Address on file | | | | | | | |
| 28112115 | AMONS, ESSENCE | Address on file | | | | | | | |
| 28127885 | AMOR, EDWARD | Address on file | | | | | | | |
| 28127886 | AMORANDO, GRACE | Address on file | | | | | | | |
| 28084583 | AMORE-SMITH, CATHERINE | Address on file | | | | | | | |
| 28127887 | AMORETTI, CARLOS | Address on file | | | | | | | |
| 30519619 | AMORIM, ALEXA | Address on file | | | | | | | |
| 28084584 | AMORIM, ALEXA R | Address on file | | | | | | | |
| 28127888 | AMORIN, ANGEL | Address on file | | | | | | | |
| 28127889 | AMOROSE, VALENTINA | Address on file | | | | | | | |
| 28166793 | AMOROSO, SOFIA | Address on file | | | | | | | |
| 28084585 | AMOROSO, STEVEN A | Address on file | | | | | | | |
| 28127890 | AMOS BECK, ASHLEY | Address on file | | | | | | | |
| 30260407 | AMOS SWEETS – NICK NICHOLS (CANDY) | 452 FIFTH AVE | | | | NEW YORK | NY | 10018 | |
| 30517242 | AMOS SWEETS – NICK NICHOLS (CANDY) | 475 S GRAND CENTRAL PKWY | | | | LAS VEGAS | NV | 89106 | |
| 28166796 | AMOS SWEETS INC | 452 FIFTH AVE | | | | NEW YORK | NY | 10018 | |
| 28127891 | AMOS, APRIL | Address on file | | | | | | | |
| 28084586 | AMOS, COLETTE H | Address on file | | | | | | | |
| 28127892 | AMOS, JEWELISSA | Address on file | | | | | | | |
| 28166798 | AMOS, MONICA | Address on file | | | | | | | |
| 28123460 | AMOSKEAG HEALTH | 145 HOLLIS ST | | | | MANCHESTER | NH | 03101-1235 | |
| 29959054 | AMOSKEAG HEALTH | C/O DIANE MAHEUX | 145 HOLLIS ST | | | MANCHESTER | NH | 03101-1235 | |
| 28103510 | AMOSKEAG MAINT. SERVICE | PO BOX 5094 | | | | MANCHESTER | NH | 03108 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28127893 | AMPARO, MARJORIE | Address on file | | | | | | | |
| 29959055 | AMPLA HEALTH | C/O BENJAMIN H. FLORES | 4941 OLIVEHURST AVE | | | OLIVEHURST | CA | 95961-4225 | |
| 28123461 | AMPLA HEALTH | PO BOX AD | | | | YUBA CITY | CA | 95992-1396 | |
| 28127894 | AMPONG, ENOCH | Address on file | | | | | | | |
| 28083881 | AMPONSAH, AMA | Address on file | | | | | | | |
| 28084587 | AMPY-SCOTT, DOROTHY E | Address on file | | | | | | | |
| 28083882 | AMRAM, ROSENILA | Address on file | | | | | | | |
| 28084588 | AMRHEIN, SHAWN M | Address on file | | | | | | | |
| 28084589 | AMRHEIN, STEPHANIE R | Address on file | | | | | | | |
| 28084590 | AMRIK, THERESA | Address on file | | | | | | | |
| 28159418 | AMS AKRONDG LLC | FIRST KEYSTONE COMMUNITY BANK | 111 WEST FRONT ST | | | BERWICK | PA | 18603 | |
| 28084592 | AMSBURY, JACOB A | Address on file | | | | | | | |
| 28123462 | AMSCAN INC | 80 GRASSLAND ROAD | | | | ELMSFORD | NY | 10523 | |
| 28166800 | AMSCAN INC | PO BOX 71603 | | | | CHICAGO | IL | 60694-1603 | |
| 28083884 | AMSLER, JACOB | Address on file | | | | | | | |
| 28083885 | AMSLEY, BILLIE | Address on file | | | | | | | |
| 28123465 | AMT DIRECT | 17039 KENTON DRIVE | SUITE 200 | | | CORNELIUS | NC | 28031 | |
| 28166801 | AMT DIRECT | SUITE 200 | 17039 KENTON DR | | | CORNELIUS | NC | 28031 | |
| 28159419 | AMTRUST | ONE LIBERTY PLAZA 165 BROADWAY, 29TH FLOOR | | | | NEW YORK | NY | 10006 | |
| 28084593 | AMUCHIE, AKWAUGO E | Address on file | | | | | | | |
| 28083886 | AMULRAJ, STEPHENRAJ | Address on file | | | | | | | |
| 28083887 | AMUNDSON, MARY ELLEN | Address on file | | | | | | | |
| 28084594 | AMUNDSON, RACHEL A | Address on file | | | | | | | |
| 28083888 | AMUNEKE, ESEOSA | Address on file | | | | | | | |
| 28166802 | AMYOT, WILLIAM | Address on file | | | | | | | |
| 28084595 | AN, DANIEL E | Address on file | | | | | | | |
| 28084596 | ANAAM, BALQEES | Address on file | | | | | | | |
| 28083889 | ANAAM, SABA | Address on file | | | | | | | |
| 28166803 | ANAIR, MIKEY | Address on file | | | | | | | |
| 28083890 | ANAJE, SYLVESTER | Address on file | | | | | | | |
| 28083891 | ANAND, VIJAY | Address on file | | | | | | | |
| 28084597 | ANANGFAC, ERIC F | Address on file | | | | | | | |
| 28083892 | ANARCHY, AUTUMN | Address on file | | | | | | | |
| 28083893 | ANARUMO, NICOLE | Address on file | | | | | | | |
| 28127895 | ANASOVITCH, VICTORIA | Address on file | | | | | | | |
| 28127896 | ANAST, ANDREW | Address on file | | | | | | | |
| 28084598 | ANASTASIO, JILL M | Address on file | | | | | | | |
| 28127897 | ANASTIS, CATHLEEN | Address on file | | | | | | | |
| 28127898 | ANAYA, ANNALYAH | Address on file | | | | | | | |
| 28084599 | ANAYA, CITLALI Y | Address on file | | | | | | | |
| 28127899 | ANAYA, JACQUELINE | Address on file | | | | | | | |
| 28084600 | ANAYA, JOANNA | Address on file | | | | | | | |
| 28084601 | ANAYA, OLGA L | Address on file | | | | | | | |
| 28166804 | ANAYA, STEPHANIE | Address on file | | | | | | | |
| 28159420 | ANC | 1955 LAKE PARK DRIVE #400 | | | | SMYRNA | GA | 30080 | |
| 28084602 | ANCHETA, BARBARA | Address on file | | | | | | | |
| 28127900 | ANCHETA, MERVIN | Address on file | | | | | | | |
| 28127901 | ANCHONDO, CARA | Address on file | | | | | | | |
| 28084603 | ANCHUNDIA, CAROL P | Address on file | | | | | | | |
| 28127902 | ANCONA, CAROLINA | Address on file | | | | | | | |
| 28123467 | ANDA | C/O MATTHEW E. LINDER | 111 SOUTH WACKER DRIVE | SUITE 5100 | | CHICAGO | IL | 60606 | |
| 28159421 | ANDA / GENERIC | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 28159430 | ANDA, INC. | C/O MATTHEW E. LINDER | 111 SOUTH WACKER DRIVE | SUITE 5100 | | CHICAGO | IL | 60606 | |
| 28159425 | ANDA, INC. | MATTHEW E. LINDER | 111 SOUTH WACKER DRIVE | SUITE 5100 | | CHICAGO | IL | 60606 | |
| 28084605 | ANDAYA, ANNA LISSA L | Address on file | | | | | | | |
| 28127903 | ANDERS, COURTNEY | Address on file | | | | | | | |
| 28084606 | ANDERS, CYNTHIA R | Address on file | | | | | | | |
| 28112134 | ANDERSEN TAX HOLDINGS LLC | PO BOX 200988 | | | | PITTSBURGH | PA | 15251-0988 | |
| 28112135 | ANDERSEN, CHLOE | Address on file | | | | | | | |
| 28127904 | ANDERSEN, ERIN | Address on file | | | | | | | |
| 28127905 | ANDERSON MCCALL, JAKILA | Address on file | | | | | | | |
| 28159231 | ANDERSON OXFORD INC | 219 LABRADOR DRIVE | UNIT 100 | | | WATERLOO | ON | N2K 4M8 | CANADA |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 38 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28103527 | ANDERSON OXFORD INC. | DBA THINKLP | 219 LABRADOR DRIVE UNIT 100 | | | WATERLOO | ON | N2K 4M8 | CANADA |
| 28159232 | ANDERSON OXFORD INC. (D/B/A THINKLP) | DBA THINKLP | 219 LABRADOR DRIVE UNIT 100 | | | WATERLOO | ON | N2K 4M8 | CANADA |
| 28103528 | ANDERSON RETAIL, LLC | RETAIL SITE SPECIALISTS LLC | 1916 PARK OAK DRIVE | | | ROSEVILLE | CA | 95661 | |
| 28083895 | ANDERSON, AALIYAH | Address on file | | | | | | | |
| 28112136 | ANDERSON, ADDALINE | Address on file | | | | | | | |
| 28083896 | ANDERSON, ALEXAS | Address on file | | | | | | | |
| 28084608 | ANDERSON, ANDREW J | Address on file | | | | | | | |
| 28083897 | ANDERSON, ANGELA | Address on file | | | | | | | |
| 28083898 | ANDERSON, ANGELA | Address on file | | | | | | | |
| 28084609 | ANDERSON, ANGELA L | Address on file | | | | | | | |
| 28084610 | ANDERSON, ANGELA N | Address on file | | | | | | | |
| 28084611 | ANDERSON, ANGELA P | Address on file | | | | | | | |
| 28083899 | ANDERSON, ANGELINE | Address on file | | | | | | | |
| 28083900 | ANDERSON, ARIE | Address on file | | | | | | | |
| 28084612 | ANDERSON, ASHELEY R | Address on file | | | | | | | |
| 28083901 | ANDERSON, AUDRA | Address on file | | | | | | | |
| 28112137 | ANDERSON, BALIAN | Address on file | | | | | | | |
| 28084613 | ANDERSON, BECKY A | Address on file | | | | | | | |
| 28084614 | ANDERSON, BENJAMIN W | Address on file | | | | | | | |
| 28112138 | ANDERSON, BRANDON | Address on file | | | | | | | |
| 28083902 | ANDERSON, BRENDA | Address on file | | | | | | | |
| 28083903 | ANDERSON, BRYAN | Address on file | | | | | | | |
| 28083904 | ANDERSON, CAITLYN | Address on file | | | | | | | |
| 28112139 | ANDERSON, CASEY | Address on file | | | | | | | |
| 28083905 | ANDERSON, CASHAE | Address on file | | | | | | | |
| 28083906 | ANDERSON, CHERYL | Address on file | | | | | | | |
| 28127906 | ANDERSON, CHEYANNE | Address on file | | | | | | | |
| 28127907 | ANDERSON, CHRISTINE | Address on file | | | | | | | |
| 28127908 | ANDERSON, CHRISTOPHER | Address on file | | | | | | | |
| 28127909 | ANDERSON, CHRISTOPHER | Address on file | | | | | | | |
| 28127910 | ANDERSON, CINDY | Address on file | | | | | | | |
| 28159233 | ANDERSON, COE & KING | 7 SAINT PAUL STREET, SUITE 1600 | | | | BALTIMORE | MD | 21202 | |
| 28127911 | ANDERSON, CONNIE | Address on file | | | | | | | |
| 28084615 | ANDERSON, DALE K | Address on file | | | | | | | |
| 28127912 | ANDERSON, DANIELLE | Address on file | | | | | | | |
| 28127913 | ANDERSON, DASJA | Address on file | | | | | | | |
| 28127914 | ANDERSON, DENISE | Address on file | | | | | | | |
| 28112140 | ANDERSON, DERRICK | Address on file | | | | | | | |
| 28127915 | ANDERSON, DIAMONIQUE | Address on file | | | | | | | |
| 28112141 | ANDERSON, DOUGLAS | Address on file | | | | | | | |
| 28112142 | ANDERSON, EDWIN | Address on file | | | | | | | |
| 28127916 | ANDERSON, FANISHA | Address on file | | | | | | | |
| 30519243 | ANDERSON, GARY | Address on file | | | | | | | |
| 28084616 | ANDERSON, GARY M | Address on file | | | | | | | |
| 28084617 | ANDERSON, GARY W | Address on file | | | | | | | |
| 28084618 | ANDERSON, GEORGE P | Address on file | | | | | | | |
| 28084619 | ANDERSON, GLORIA M | Address on file | | | | | | | |
| 28112143 | ANDERSON, HANNAH | Address on file | | | | | | | |
| 28127917 | ANDERSON, HARMONY | Address on file | | | | | | | |
| 28084620 | ANDERSON, INGRID E | Address on file | | | | | | | |
| 28083907 | ANDERSON, JACQUELINE | Address on file | | | | | | | |
| 28083908 | ANDERSON, JAHMEL | Address on file | | | | | | | |
| 28083909 | ANDERSON, JANINE | Address on file | | | | | | | |
| 28083911 | ANDERSON, JASMINE | Address on file | | | | | | | |
| 28083910 | ANDERSON, JASMINE | Address on file | | | | | | | |
| 28083912 | ANDERSON, JAZMYNN | Address on file | | | | | | | |
| 28083913 | ANDERSON, JENNA | Address on file | | | | | | | |
| 28112144 | ANDERSON, JENNIFER L | Address on file | | | | | | | |
| 28083914 | ANDERSON, JESSICA | Address on file | | | | | | | |
| 28084621 | ANDERSON, JESSICA J | Address on file | | | | | | | |
| 28083915 | ANDERSON, JOVAN | Address on file | | | | | | | |
| 28083916 | ANDERSON, JOVITA | Address on file | | | | | | | |
| 28083917 | ANDERSON, JUNE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28083918 | ANDERSON, KAELI | Address on file | | | | | | | |
| 28083919 | ANDERSON, KAITLYN | Address on file | | | | | | | |
| 28084622 | ANDERSON, KATHI L | Address on file | | | | | | | |
| 28127918 | ANDERSON, KAYCEE | Address on file | | | | | | | |
| 28127919 | ANDERSON, KAYLA | Address on file | | | | | | | |
| 28084623 | ANDERSON, KELLY JEAN | Address on file | | | | | | | |
| 28112145 | ANDERSON, KEVIN | Address on file | | | | | | | |
| 28084624 | ANDERSON, KRISTA | Address on file | | | | | | | |
| 28127920 | ANDERSON, KRISTEN | Address on file | | | | | | | |
| 28127921 | ANDERSON, KRISTIN | Address on file | | | | | | | |
| 28127922 | ANDERSON, KRISTINE | Address on file | | | | | | | |
| 28127923 | ANDERSON, KRYSTYNA | Address on file | | | | | | | |
| 30559794 | ANDERSON, LANE | Address on file | | | | | | | |
| 28084625 | ANDERSON, LANE C | Address on file | | | | | | | |
| 28084626 | ANDERSON, LATOYA R | Address on file | | | | | | | |
| 28112146 | ANDERSON, LELANI | Address on file | | | | | | | |
| 28084627 | ANDERSON, LISA K | Address on file | | | | | | | |
| 28084628 | ANDERSON, LISA R | Address on file | | | | | | | |
| 28127924 | ANDERSON, MALACHI | Address on file | | | | | | | |
| 28084629 | ANDERSON, MALIKA L | Address on file | | | | | | | |
| 28127925 | ANDERSON, MARIA | Address on file | | | | | | | |
| 28127926 | ANDERSON, MARIAH | Address on file | | | | | | | |
| 28084630 | ANDERSON, MARIAN L | Address on file | | | | | | | |
| 28127927 | ANDERSON, MARTHA | Address on file | | | | | | | |
| 28127928 | ANDERSON, MARY | Address on file | | | | | | | |
| 28127929 | ANDERSON, MAURA | Address on file | | | | | | | |
| 28083920 | ANDERSON, MAUREEN | Address on file | | | | | | | |
| 28084631 | ANDERSON, MEGAN J | Address on file | | | | | | | |
| 28083921 | ANDERSON, MO | Address on file | | | | | | | |
| 28083922 | ANDERSON, NANCY | Address on file | | | | | | | |
| 28083923 | ANDERSON, NATHAN | Address on file | | | | | | | |
| 28083924 | ANDERSON, NATHAN | Address on file | | | | | | | |
| 28083925 | ANDERSON, NICHOLAS | Address on file | | | | | | | |
| 28084632 | ANDERSON, NICHOLAS E | Address on file | | | | | | | |
| 28084633 | ANDERSON, NIKKI | Address on file | | | | | | | |
| 28083926 | ANDERSON, NYMPHA | Address on file | | | | | | | |
| 28112147 | ANDERSON, OLIVIA E | Address on file | | | | | | | |
| 28083927 | ANDERSON, OVIAN | Address on file | | | | | | | |
| 28083928 | ANDERSON, PATRICIA | Address on file | | | | | | | |
| 28112148 | ANDERSON, PATRICIA L | Address on file | | | | | | | |
| 28084634 | ANDERSON, PEGGY A | Address on file | | | | | | | |
| 28084635 | ANDERSON, RAQUEL | Address on file | | | | | | | |
| 28083929 | ANDERSON, RAQUEL | Address on file | | | | | | | |
| 28083930 | ANDERSON, REBECCA | Address on file | | | | | | | |
| 28083931 | ANDERSON, REGINALD | Address on file | | | | | | | |
| 28084636 | ANDERSON, RHONDA C | Address on file | | | | | | | |
| 28084637 | ANDERSON, ROBIN K | Address on file | | | | | | | |
| 28083932 | ANDERSON, RYAN | Address on file | | | | | | | |
| 28084638 | ANDERSON, RYAN D | Address on file | | | | | | | |
| 28127930 | ANDERSON, RYANN | Address on file | | | | | | | |
| 28084639 | ANDERSON, SAMANTHA L | Address on file | | | | | | | |
| 28127931 | ANDERSON, SAMUEL | Address on file | | | | | | | |
| 28127932 | ANDERSON, SAMUEL | Address on file | | | | | | | |
| 28084640 | ANDERSON, SANDRA L | Address on file | | | | | | | |
| 28084641 | ANDERSON, SEBASTIAN W | Address on file | | | | | | | |
| 28127933 | ANDERSON, SHAMEYA | Address on file | | | | | | | |
| 28127934 | ANDERSON, SHAMMIKA | Address on file | | | | | | | |
| 28084642 | ANDERSON, SHARONDA R | Address on file | | | | | | | |
| 28127935 | ANDERSON, SHIRA | Address on file | | | | | | | |
| 28084643 | ANDERSON, STEVEN C | Address on file | | | | | | | |
| 28084644 | ANDERSON, SUSAN E | Address on file | | | | | | | |
| 28084645 | ANDERSON, TERESA L | Address on file | | | | | | | |
| 28127936 | ANDERSON, TERILL | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28127937 | ANDERSON, THEA | Address on file | | | | | | | |
| 28084646 | ANDERSON, TIMOTHY S | Address on file | | | | | | | |
| 28127938 | ANDERSON, VELMA | Address on file | | | | | | | |
| 30519596 | ANDERSON, WARREN | Address on file | | | | | | | |
| 28084647 | ANDERSON, WARREN T | Address on file | | | | | | | |
| 30519795 | ANDERSON, WILLIAM | Address on file | | | | | | | |
| 28084648 | ANDERSON, WILLIAM L | Address on file | | | | | | | |
| 28127939 | ANDERSON, ZURIA | Address on file | | | | | | | |
| 28084649 | ANDERSON'S CANDIES | MARY CARDWELL | 1010 W. STATE STREET | | | BADEN | PA | 15005 | |
| 28112150 | ANDERSON'S CANDIES INC | 1010 W STATE STREET | | | | BADEN | PA | 15005 | |
| 30519805 | ANDERSON-SCHICK, HARRY | Address on file | | | | | | | |
| 28084650 | ANDERSON-SCHICK, HARRY J | Address on file | | | | | | | |
| 28084651 | ANDERSON-WEBER, VALERIE | Address on file | | | | | | | |
| 28127940 | ANDERSON-WISTNER, BETSY | Address on file | | | | | | | |
| 28127941 | ANDERTON, LAUREN | Address on file | | | | | | | |
| 28166806 | ANDI, BAHAREH | Address on file | | | | | | | |
| 28084652 | ANDING, KATHLEEN | Address on file | | | | | | | |
| 28084653 | ANDINO, AMANDA M | Address on file | | | | | | | |
| 28083933 | ANDONI, ZOINA | Address on file | | | | | | | |
| 28083934 | ANDOUN, VIDA | Address on file | | | | | | | |
| 28084654 | ANDRADA, ROBERT B | Address on file | | | | | | | |
| 28166807 | ANDRADE, ALEJANDRO | Address on file | | | | | | | |
| 28083935 | ANDRADE, ALYSE | Address on file | | | | | | | |
| 28083936 | ANDRADE, ANAHI | Address on file | | | | | | | |
| 28084655 | ANDRADE, ELIZABETH | Address on file | | | | | | | |
| 28166808 | ANDRADE, GINA | Address on file | | | | | | | |
| 28083937 | ANDRADE, JORDAN | Address on file | | | | | | | |
| 28084656 | ANDRADE, MARIA | Address on file | | | | | | | |
| 28083938 | ANDRADE, MICHAEL | Address on file | | | | | | | |
| 28083939 | ANDRADE, TINA | Address on file | | | | | | | |
| 28083940 | ANDRADE, YAHRELIZ | Address on file | | | | | | | |
| 28084657 | ANDRANGO, CARLOS M | Address on file | | | | | | | |
| 28084658 | ANDRASHKO, DANIELLA P | Address on file | | | | | | | |
| 28084659 | ANDRASI, DONNA | Address on file | | | | | | | |
| 28166811 | ANDRE PROST INC | PO BOX 835 | | | | OLD SAYBROOK | CT | 06475 | |
| 28083941 | ANDREA, LILLY | Address on file | | | | | | | |
| 28084660 | ANDREADIS, YVONNE V | Address on file | | | | | | | |
| 28166812 | ANDREAS, OLIVIA | Address on file | | | | | | | |
| 28083942 | ANDREASSI, MAURA | Address on file | | | | | | | |
| 28083943 | ANDREEN, HALEY | Address on file | | | | | | | |
| 28083944 | ANDREOZZI, DEBRA | Address on file | | | | | | | |
| 28166813 | ANDRES, EMMA | Address on file | | | | | | | |
| 28083945 | ANDRES, RANDALL | Address on file | | | | | | | |
| 30519431 | ANDRESAKES, MICHAEL | Address on file | | | | | | | |
| 28084661 | ANDRESAKES, MICHAEL J | Address on file | | | | | | | |
| 28084662 | ANDRESEN, ELICIA E | Address on file | | | | | | | |
| 28166814 | ANDRESEN, KAYLA | Address on file | | | | | | | |
| 28084663 | ANDRESS, MARISSA F | Address on file | | | | | | | |
| 28084664 | ANDREULIA, PAUL | Address on file | | | | | | | |
| 28166816 | ANDREW AND CATHY CESARZ | Address on file | | | | | | | |
| 28166817 | ANDREW J WOODRICK & MONICA | Address on file | | | | | | | |
| 28127942 | ANDREW, KRISTINA | Address on file | | | | | | | |
| 30031143 | ANDREWS & RHODES LLP | 1370 VALLEY VISTA DRIVE | SUITE 2000 | | | DIAMOND BAR | CA | 91765 | |
| 28084666 | ANDREWS, ASHLEIGH | Address on file | | | | | | | |
| 28084667 | ANDREWS, CAROL A | Address on file | | | | | | | |
| 28127943 | ANDREWS, CONRAD | Address on file | | | | | | | |
| 28127944 | ANDREWS, DANIELLE | Address on file | | | | | | | |
| 28127945 | ANDREWS, EBONY | Address on file | | | | | | | |
| 28127946 | ANDREWS, EDRINA | Address on file | | | | | | | |
| 28127947 | ANDREWS, ESSENCE | Address on file | | | | | | | |
| 28112151 | ANDREWS, JAMES | Address on file | | | | | | | |
| 28127948 | ANDREWS, JENNIFER | Address on file | | | | | | | |
| 28127949 | ANDREWS, JOSLYN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 41 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28112152 | ANDREWS, KATELYN | Address on file | | | | | | | |
| 28127950 | ANDREWS, KAYLA | Address on file | | | | | | | |
| 28127951 | ANDREWS, KIMBERLY | Address on file | | | | | | | |
| 28084668 | ANDREWS, LISA K | Address on file | | | | | | | |
| 28127952 | ANDREWS, MALAYA | Address on file | | | | | | | |
| 28127953 | ANDREWS, MARGARET | Address on file | | | | | | | |
| 28083946 | ANDREWS, PEYTON | Address on file | | | | | | | |
| 28083947 | ANDREWS, SCOTT | Address on file | | | | | | | |
| 28084669 | ANDREZ, JAZMIN | Address on file | | | | | | | |
| 28112153 | ANDRICH OF TOLEDO, LLC | 42 FARBER HILL ROAD | | | | BOONTON | NJ | 07005 | |
| 28084670 | ANDRICKS, ANNE L | Address on file | | | | | | | |
| 28084671 | ANDRIKE, MELAIKA I | Address on file | | | | | | | |
| 28083948 | ANDRILLA, NICHOLAS | Address on file | | | | | | | |
| 28083949 | ANDROOSE, ANGELINA | Address on file | | | | | | | |
| 28084672 | ANDRUS, IVETTE N | Address on file | | | | | | | |
| 28084673 | ANDRUSKY, DANIEL M | Address on file | | | | | | | |
| 28084674 | ANDRYKA, BRIAN | Address on file | | | | | | | |
| 28112154 | ANDRZEJCZAK, MARK | Address on file | | | | | | | |
| 28084675 | ANDUCHO, MARIA | Address on file | | | | | | | |
| 28084676 | ANDUJAR, JEFFREY | Address on file | | | | | | | |
| 28084677 | ANDUJAR, SANTIAGO | Address on file | | | | | | | |
| 28112155 | ANEIRO, REBECCA | Address on file | | | | | | | |
| 28084678 | ANELLI, ANGELA S | Address on file | | | | | | | |
| 28083950 | ANEST, CHRISTINE P. | Address on file | | | | | | | |
| 28084679 | ANG LEE, ROMEO V | Address on file | | | | | | | |
| 28084680 | ANG, LENA | Address on file | | | | | | | |
| 28084681 | ANGEL MORALES, HAYDEE | Address on file | | | | | | | |
| 28084682 | ANGEL, DENNIS | Address on file | | | | | | | |
| 28083951 | ANGEL, ROLANDO | Address on file | | | | | | | |
| 28083952 | ANGEL, VICTOR | Address on file | | | | | | | |
| 28083953 | ANGELES, ARIANA | Address on file | | | | | | | |
| 28112156 | ANGELES, GLORIA O | Address on file | | | | | | | |
| 28083954 | ANGELES, JONATHAN REI | Address on file | | | | | | | |
| 28083955 | ANGELES, RANDY | Address on file | | | | | | | |
| 28083956 | ANGELES, RHONADALE | Address on file | | | | | | | |
| 28084683 | ANGELICHIO, JESSICA N | Address on file | | | | | | | |
| 28084684 | ANGELINE, HEATHER M | Address on file | | | | | | | |
| 28083957 | ANGELINI, PATRICIA | Address on file | | | | | | | |
| 28083958 | ANGELL, CALEB | Address on file | | | | | | | |
| 28084685 | ANGELO, BARBARA F | Address on file | | | | | | | |
| 28127954 | ANGELO, MICHELLE | Address on file | | | | | | | |
| 28127955 | ANGELOCCI, CATHY | Address on file | | | | | | | |
| 28112157 | ANGELOPOULOS-FRAZI, ELENI | Address on file | | | | | | | |
| 28127957 | ANGELUCCI, JENNA | Address on file | | | | | | | |
| 28112157 | ANGER, LAUREN | Address on file | | | | | | | |
| 28084686 | ANGERMEIER, CINDY L | Address on file | | | | | | | |
| 28084687 | ANGEVINE, NICHOLAS J | Address on file | | | | | | | |
| 28084688 | ANGKICO, COLENE JOYCE | Address on file | | | | | | | |
| 28084689 | ANGLEN, TRACIE L | Address on file | | | | | | | |
| 28127958 | ANGLIN, SANDIRA | Address on file | | | | | | | |
| 28084690 | ANGQUICO, MATTHEW T | Address on file | | | | | | | |
| 28127959 | ANGST, PATRICIA | Address on file | | | | | | | |
| 28084691 | ANGSTADT, KAREN L | Address on file | | | | | | | |
| 28084692 | ANGUIANO, AGUSTIN | Address on file | | | | | | | |
| 28127960 | ANGUIANO, ANGELES | Address on file | | | | | | | |
| 28084693 | ANGUIS, MINERVA C | Address on file | | | | | | | |
| 28127961 | ANGULO, ALLYSONDRA | Address on file | | | | | | | |
| 28084694 | ANGULO, CINTYA C | Address on file | | | | | | | |
| 28112158 | ANGULO, CYNDLE | Address on file | | | | | | | |
| 28084695 | ANGULO, JUAN M | Address on file | | | | | | | |
| 28112159 | ANGULO, MARIA L | Address on file | | | | | | | |
| 28084696 | ANGUS, JENNIFER L | Address on file | | | | | | | |
| 28112160 | ANGUZZA, NINA A | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28112162 | ANHEUSER BUSCH - BEACH CITIES | DEPT #2411 | | | | LOS ANGELES | CA | 90084-2411 | |
| 28103532 | ANHEUSER BUSCH - SYLMAR | BEACH CITIES | FILE 54848 | | | LOS ANGELES | CA | 90074-4848 | |
| 28112164 | ANHEUSER BUSCH INC | RIVERSIDE/SAN BERNARDINO | 1400 MARLBOROUGH AVE | | | RIVERSIDE | CA | 92507 | |
| 28103533 | ANHEUSER-BUSCH - V#66190 | SALES OF POMONA | PO BOX 3000 | | | POMONA | CA | 91769-3000 | |
| 28112168 | ANHEUSER-BUSCH DIST OF NEW YORK, INC | 55-01 2ND ST | | | | LONG ISLAND CITY | NY | 11101-5908 | |
| 28103535 | ANHEUSER-BUSCH DIST OF NY | 550 FOOD CENTER DR | | | | BRONX | NY | 10474 | |
| 28112169 | ANHEUSER-BUSCH SALES OF SAN DIEGO | PO BOX 80758 | | | | SAN DIEGO | CA | 92138 | |
| 30260424 | ANI PHARMACEUTICALS, INC. | 210 MAIN ST WEST | | | | BAUDETTE | MN | 56623 | |
| 28127962 | ANI, MICHAEL ANGELO | Address on file | | | | | | | |
| 28127963 | ANIAG, NOEMIE | Address on file | | | | | | | |
| 28127964 | ANIKA, TASIN | Address on file | | | | | | | |
| 28127965 | ANIL, SILPA | Address on file | | | | | | | |
| 28083959 | ANILE, KATHY | Address on file | | | | | | | |
| 28083960 | ANILKUMAR, RESHMA | Address on file | | | | | | | |
| 28084697 | ANIM, BEATRICE | Address on file | | | | | | | |
| 28103537 | ANIMAL ADVENTURE INC. | 1114 SOUTH 5TH STREET | | | | HOPKINS | MN | 55343 | |
| 28083961 | ANIN, FREDA | Address on file | | | | | | | |
| 28103538 | ANJER TRAILER | 901 WOODBINE AVE | | | | BENSALEM | PA | 19020 | |
| 28083962 | ANJUM, SYEDA | Address on file | | | | | | | |
| 28084698 | ANKATHI, ANURAG | Address on file | | | | | | | |
| 28083964 | ANKELE, KRYSTAL | Address on file | | | | | | | |
| 28083963 | ANKELE, KRYSTAL | Address on file | | | | | | | |
| 28083965 | ANKENMAN, GREYSON | Address on file | | | | | | | |
| 28112171 | ANKERS, KRISTEN L | Address on file | | | | | | | |
| 28083966 | ANKNEY, TALON | Address on file | | | | | | | |
| 28103540 | ANKURA CONSULTING GROUP LLC | PO BOX 74007043 | | | | CHICAGO | IL | 60674 | |
| 28103541 | ANN ARBOR ROAD ENTERPRISES LLC | 29592 BECK RD | | | | WIXOM | MI | 48393 | |
| 28112172 | ANN GEORGE, PRIYANCA | Address on file | | | | | | | |
| 28103542 | ANNA B LARRISEY-TAX COLLECTOR | 250 POND ST | MUNICIPAL BLDG | | | BRISTOL | PA | 19007 | |
| 28112173 | ANNA DESATNIK | Address on file | | | | | | | |
| 28112174 | ANNA KHAIS | Address on file | | | | | | | |
| 28103544 | ANNA S FIDDLER-COURT OFFICER | PO BOX 803 | | | | SWEDESBORO | NJ | 08085 | |
| 28112175 | ANNABELLE CANDY CO | DEPT 540 | PO BOX 4458 | | | HOUSTON | TX | 77210-4458 | |
| 28083967 | ANNAN, AUTUMN | Address on file | | | | | | | |
| 28084700 | ANNAN, KEZIAH E | Address on file | | | | | | | |
| 28112176 | ANNAN, RAINE | Address on file | | | | | | | |
| 28083968 | ANNARINO-TIKKANEN, TONYA | Address on file | | | | | | | |
| 28103548 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | BUREAU OF UTILITY OF OPERATIONS | 2662 RIVA ROAD HERITAGE COMPLEX | BUILDING 2662 | | ANNAPOLIS | MD | 21401 | |
| 28103547 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | P.O. BOX 427 | | | | ANNAPOLIS | MD | 21404 | |
| 28103549 | ANNE ARUNDEL COUNTY, MARYLAND | PO BOX 2700, MS 1103 | | | | ANNAPOLIS | MD | 21404 | |
| 28103550 | ANNE ARUNDEL COUNTY, MD | FINANCE DEPARTMENT | 44 CALVERT STREET | ROOM 110 | | ANNAPOLIS | MD | 21401 | |
| 28168820 | ANNE ARUNDEL COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 44 CALVERT STREET | | | ANNAPOLIS | MD | 21401 | |
| 28103551 | ANNE M PARISI, TAX COLLECTOR | 425 BOWER HILL RD | | | | BRIDGEVILLE | PA | 15017 | |
| 28083969 | ANNEMAN, SHELBY | Address on file | | | | | | | |
| 28083970 | ANNESE, GIUSEPPE | Address on file | | | | | | | |
| 28103552 | ANNETH B ANGEL | Address on file | | | | | | | |
| 28103553 | ANNIE CHUN'S INC | SUITE 100 | 4 CENTERPOINTE DR | | | LA PALMA | CA | 90623 | |
| 28083971 | ANNIS, CATHLEEN | Address on file | | | | | | | |
| 28112177 | ANNUNZIATO, MICHELLE L | Address on file | | | | | | | |
| 28127966 | ANOLIN, ARNEL | Address on file | | | | | | | |
| 28127967 | ANONI, FADI | Address on file | | | | | | | |
| 28084702 | ANONUEVO, ROEL PAOLO D | Address on file | | | | | | | |
| 28127968 | ANOWARI, MD | Address on file | | | | | | | |
| 28084703 | ANOWARI, MD | Address on file | | | | | | | |
| 28127969 | ANOY, TIHAM | Address on file | | | | | | | |
| 28112178 | ANSA ASSUNCAO, LLP | 1255 DRUMMERS LANE | SUITE 300 | | | WAYNE | PA | 19087 | |
| 28084704 | ANSAH, HAYFORD A | Address on file | | | | | | | |
| 28084705 | ANSAH, SAM T | Address on file | | | | | | | |
| 28084706 | ANSARI, AMY D | Address on file | | | | | | | |
| 28084707 | ANSARI, FATEH M | Address on file | | | | | | | |
| 28084708 | ANSARI, MOHAMMED AHMED H | Address on file | | | | | | | |
| 28084709 | ANSARI, NOOR ULAIN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28127970 | ANSARI, REHMAN | Address on file | | | | | | | |
| 28127971 | ANSARI, YUSUF | Address on file | | | | | | | |
| 28127972 | ANSBACH RUIZ, DENNIS | Address on file | | | | | | | |
| 28127973 | ANSONG, PETER | Address on file | | | | | | | |
| 28084710 | ANTAKLY, RIMA | Address on file | | | | | | | |
| 28127974 | ANTALEK, HAILEY | Address on file | | | | | | | |
| 28103554 | ANTELOPE VALLEY AQMD | 2551 WEST AVENUE H | | | | LANCASTER | CA | 93536 | |
| 28159236 | ANTELOPE VALLEY COMMUNITY CLINIC | 45104 10TH ST W | | | | LANCASTER | CA | 93534 | |
| 28084711 | ANTHEM | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 28123476 | ANTHEM | ANTHEM C/O GREEN DOT SCHOOLS | 801 S FIGUEROA ST., STE 500 | | | LOS ANGELES | CA | 90017 | |
| 28123474 | ANTHEM | ANTHEM C/O JD POWERS | 30870 RUSSELL RAND RD, STE 300 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 28123475 | ANTHEM | ANTHEM C/O JD POWERS | 801 S FIGUEROA ST., STE 500 | | | LOS ANGELES | CA | 90017 | |
| 28123473 | ANTHEM | C.J. SEGERSTROM & SONS C/O ANTHEM BLUE | 3333 BRISTOL ST | | | COSTA MESA | CA | 92626 | |
| 28123471 | ANTHEM | ERIN ACKENHEIL C/O JOHN RUDY | WELLPOINT, INC. | 354 PARSONS LANDING | | LONG BEACH | CA | 90803 | |
| 28112180 | ANTHEM | PO BOX 536634 | | | | PITTSBURGH | PA | 15253-5908 | |
| 28112181 | ANTHEM HEALTH PLANS OF NH, INC | 220 VIRGINIA AVE. | | | | INDIANAPOLIS | IN | 46204 | |
| 28084713 | ANTHONEY, VICKI L | Address on file | | | | | | | |
| 28112182 | ANTHONY DUANE TEEMS | Address on file | | | | | | | |
| 28103555 | ANTHONY J ESPOSITO | Address on file | | | | | | | |
| 28123477 | ANTHONY L. JORDAN HEALTH CORP | 82 HOLLAND ST | | | | ROCHESTER | NY | 14605 | |
| 29959056 | ANTHONY L. JORDAN HEALTH CORP | C/O DR. JANICE HARBIN | 214 C LAKE AVENUE | | | ROCHESTER | NY | 14608 | |
| 28103557 | ANTHONY M MINOTTI LLC | 2114 MAIN ST, STE 100-167 | | | | VANCOUVER | WA | 98660 | |
| 28103558 | ANTHONY R FAVORITO | Address on file | | | | | | | |
| 28127975 | ANTHONY, JAMIE | Address on file | | | | | | | |
| 28084714 | ANTHONY, JAMIE L | Address on file | | | | | | | |
| 28127976 | ANTHONY, JOSHUA | Address on file | | | | | | | |
| 28127977 | ANTHONY, JUDY | Address on file | | | | | | | |
| 28099450 | ANTHONY, MANJU | Address on file | | | | | | | |
| 28099451 | ANTHONY, MERCEDEZ | Address on file | | | | | | | |
| 28084715 | ANTHONY, NAVIANA P | Address on file | | | | | | | |
| 28099452 | ANTHONY, VICKY | Address on file | | | | | | | |
| 28099453 | ANTHONYPERRIN, NOLA | Address on file | | | | | | | |
| 28084716 | ANTHOULIS, POPI | Address on file | | | | | | | |
| 28112183 | ANTIETAM VALLEY S/C READING | C/O NAI KEYSTONE C&I LLC | 875 BERKSHIRE BLVD., STE 102 | | | WYOMISSING | PA | 19610 | |
| 28099454 | ANTIGUA, RENEE | Address on file | | | | | | | |
| 28099455 | ANTIGUA-GARCIA, JUANMI | Address on file | | | | | | | |
| 28084717 | ANTINOPOULOS, JAMES C | Address on file | | | | | | | |
| 28084718 | ANTIPORDA, JOHN-JOHN T | Address on file | | | | | | | |
| 28126894 | ANTITRUST DIVISION OF THE UNITED STATES DEPARTMENT OF JUSTICE | ATTN: LEGAL DEPARTMENT | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | |
| 28099456 | ANTOINE, GARVIN | Address on file | | | | | | | |
| 28099457 | ANTOINE, HANNAH | Address on file | | | | | | | |
| 28099458 | ANTOINE, KELLY | Address on file | | | | | | | |
| 28084719 | ANTOINE, SHELLY A | Address on file | | | | | | | |
| 28084720 | ANTOINE, WALANGA G | Address on file | | | | | | | |
| 28099459 | ANTON, KAZZANDRA | Address on file | | | | | | | |
| 28099460 | ANTONELLI, SETH | Address on file | | | | | | | |
| 28112184 | ANTONIA, GERTRUD | Address on file | | | | | | | |
| 28099461 | ANTONIANI, MICHAEL | Address on file | | | | | | | |
| 28084721 | ANTONIO, GHERYLL C | Address on file | | | | | | | |
| 28084722 | ANTONIO, RUBY T | Address on file | | | | | | | |
| 28099462 | ANTONIOTTI, MACKAYLA L | Address on file | | | | | | | |
| 28099462 | ANTONUCCI, DORIS | Address on file | | | | | | | |
| 28127978 | ANTONUCCI, PETER | Address on file | | | | | | | |
| 28127979 | ANTOS, GARY | Address on file | | | | | | | |
| 28127980 | ANTOSZEWSKI, ALEXANDRIA | Address on file | | | | | | | |
| 28127981 | ANTUNA, FREDERIQUE | Address on file | | | | | | | |
| 28127982 | ANTYPAS, MARY | Address on file | | | | | | | |
| 28127983 | ANUMBA, MARTIN | Address on file | | | | | | | |
| 28084725 | ANUSIONWU, CATHERINE | Address on file | | | | | | | |
| 28103559 | ANV | 200 HUDSON STREET, SUITE 800 | | | | JERSEY CITY | NJ | 07311 | |
| 28084726 | ANVER, NASIMA | Address on file | | | | | | | |
| 28084727 | ANWAR TADRES, SHAWILL N | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28127984 | ANYANETU, UZOMA | Address on file | | | | | | | |
| 28127985 | ANYANGO, PRISCA | Address on file | | | | | | | |
| 28084728 | ANYANWU, ANTHONY O | Address on file | | | | | | | |
| 28127986 | ANYANWU, OBINNA | Address on file | | | | | | | |
| 28084729 | ANZ, LINA | Address on file | | | | | | | |
| 28127987 | ANZ, YOUSEF | Address on file | | | | | | | |
| 28084730 | ANZALDI-KUNC, CHRISTINA | Address on file | | | | | | | |
| 28127988 | ANZELL, SUZANNE | Address on file | | | | | | | |
| 28163760 | ANZOVINO, KELSEA | Address on file | | | | | | | |
| 28103561 | AON CONSULTING INC | 29695 NETWORK PLACE | | | | CHICAGO | IL | 60673-1296 | |
| 28123479 | AON CONSULTING INC | 29840 NETWORK PLACE | | | | CHICAGO | IL | 60670 | |
| 28162512 | AON PLC | ONE LIBERTY PLAZA | 165 BROADWAY | SUITE 3201 | | NEW YORK | NY | 10006 | |
| 28123481 | AON RISK SERVICES INC | 199 WATER STREET | | | | NEW YORK | NY | 10038 | |
| 30517244 | AON RISK SERVICES INC | 200 EAST RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 28103562 | AON RISK SERVICES INC | PO BOX 7247-7376 | | | | PHILADELPHIA | PA | 19170-7376 | |
| 28127989 | APAN, ALLAN | Address on file | | | | | | | |
| 28142488 | APARICIO ESPINDOLA, OSCAR | Address on file | | | | | | | |
| 28084731 | APARICIO, CINDY A | Address on file | | | | | | | |
| 28084732 | APARICIO, EDUARDO | Address on file | | | | | | | |
| 28084733 | APARICIO, GEOVANNI F | Address on file | | | | | | | |
| 28142489 | APATANG, DEXTER | Address on file | | | | | | | |
| 28163762 | APAX USA INC | 4833 FRONT ST, UNIT #415 | | | | CASTLE ROCK | CO | 80104 | |
| 28142490 | APEL, SCOT | Address on file | | | | | | | |
| 28084734 | APGAR, NICOLE | Address on file | | | | | | | |
| 28103564 | APHENA PHARMA SOLUTIONS | MARYLAND LLC | 7978 INDUSTRIAL PARK RD | | | EASTON | MD | 21601 | |
| 28084735 | APICELLA, CATHLEEN V | Address on file | | | | | | | |
| 28123482 | APICHA COMMUNITY HEALTH CENTER | 400 BROADWAY | | | | NEW YORK | NY | 10013 | |
| 30264858 | APISEC | 845 MARKET ST | | | | SAN FRANCISCO | CA | 94104 | |
| 30260439 | APISEC, INC | 845 MARKET ST | STE 450 | | | SAN FRANCISCO | CA | 94103 | |
| 28123483 | APLA HEALTH & WELLNESS | 3743 S. LA BREA AVE | | | | LOS ANGELES | CA | 90016 | |
| 29959057 | APLA HEALTH & WELLNESS | C/O ROBYN GOLDMAN | 3743 S. LA BREA AVE | | | LOS ANGELES | CA | 90016 | |
| 28142491 | APODACA, ELIZABETH | Address on file | | | | | | | |
| 28142492 | APODACA, KRISTOPHER | Address on file | | | | | | | |
| 28163766 | APOLINAR, LUZ | Address on file | | | | | | | |
| 28103565 | APOLLO BOROUGH | C/O BOROUGH SECRETARY | PO BOX 306 | | | APOLLO | PA | 15613 | |
| 28103567 | APOLLO BOROUGH SEWER FUND | 809 NORTH WARREN AVENUE | | | | APOLLO | PA | 15613 | |
| 28103566 | APOLLO BOROUGH SEWER FUND | PO BOX 306 | | | | APOLLO | PA | 15613-0306 | |
| 30260440 | APOLLO HEALTH AND BEAUTY CARE | 1 Apollo Place | | | | Toronto | ON | M3J 0H2 | Canada |
| 30517404 | APOLLO HEALTH AND BEAUTY CARE | 601 13TH ST NW | STE 630N | | | WASHINGTON | DC | 20005 | |
| 28084736 | APOLLO, CANDACE | Address on file | | | | | | | |
| 28142493 | APOLONIO VAZQUEZ, JULIAN | Address on file | | | | | | | |
| 28084737 | APONTE, DALILA M | Address on file | | | | | | | |
| 28142494 | APONTE, JESSIE | Address on file | | | | | | | |
| 28142495 | APONTE, LEONOR | Address on file | | | | | | | |
| 30519811 | APONTE, WANDA | Address on file | | | | | | | |
| 28084738 | APONTE, WANDA I | Address on file | | | | | | | |
| 28084739 | APOSTOLAKIS, COLLETTE | Address on file | | | | | | | |
| 28084740 | APOSTOLOPOULOS, CHRISOVALANTIS | Address on file | | | | | | | |
| 28084741 | APOSTOLOPOULOS, JENNY M | Address on file | | | | | | | |
| 28103569 | APOTEX CORP | PO BOX 11476 | | | | NEWARK | NJ | 07101-4475 | |
| 30260442 | APOTHECARY PRODUCTS | 11750 12TH AVE S | | | | BURNSVILLE | MN | 55337 | |
| 28162974 | APOTHECARY PRODUCTS | PO BOX 856810 | | | | MINNEAPOLIS | MN | 55485-6810 | |
| 28084742 | APOTHECARY PRODUCTS LLC | 11750 12TH AVE S | | | | BURNSVILLE | MN | 55337 | |
| 28162975 | APOTHECUS, INC | 29 SCHAEFER DRIVE | | | | RONKONKOMA | NY | 11779 | |
| 28112187 | APP, ASHLEY | Address on file | | | | | | | |
| 28162977 | APPALACHIAN POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| 28162976 | APPALACHIAN POWER | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 28084743 | APPAWU, BRIANNA Y | Address on file | | | | | | | |
| 28084744 | APPEL, CHRISTOPHER H | Address on file | | | | | | | |
| 28112188 | APPELCO PACKAGING INC | PO BOX 4006 | | | | NORTH HOLLYWOOD | CA | 91617 | |
| 28084745 | APPIAH, KEELAH E | Address on file | | | | | | | |
| 28112189 | APPIAH, LILLIAN | Address on file | | | | | | | |
| 30260444 | APPLE | 1 APPLE PARK WAY | | | | CUPERTINO | CA | 95014 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 45 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142496 | APPLEBY, KAITLYN | Address on file | | | | | | | |
| 28084746 | APPLEBY, LYNNETTE M | Address on file | | | | | | | |
| 28142497 | APPLEGATE, FOREST | Address on file | | | | | | | |
| 28142498 | APPLEGATE, HARRIETT | Address on file | | | | | | | |
| 30519522 | APPLETON, ALICIA | Address on file | | | | | | | |
| 28084747 | APPLETON, ALICIA D | Address on file | | | | | | | |
| 28142499 | APPLETON, SARAH | Address on file | | | | | | | |
| 28142500 | APPLEWHITE, MAPALO | Address on file | | | | | | | |
| 28084748 | APPLEWHITE, SPRING A | Address on file | | | | | | | |
| 28127990 | APPLEYARD, MICAH | Address on file | | | | | | | |
| 28162980 | APPLIED BIOLOGICAL LABORATORIE | PO BOX 22679 | | | | NEW YORK | NY | 10087-2679 | |
| 28162981 | APPLIED RISK SERVICES, INC. | 10805 OLD MILL RD | | | | OMAHA | NE | 68154-2607 | |
| 28162982 | APPLIED RISK SERVICES, INC. | C/O WILSON ELSER LLP | ATTN: MARK G. LEDWIN | 1133 WESTCHESTER AVE. | | WHITE PLAINS | NY | 10604 | |
| 28084752 | APPLIED RISK SOLUTIONS, INC. | C/O WILSON ELSER LLP | ATTN: MARK G. LEDWIN | 1133 WESTCHESTER AVE. | | WHITE PLAINS | NY | 10604 | |
| 28123487 | APPLIED UNDERWRITERS | 500 W MONROE, 30TH FLOOR | | | | CHICAGO | IL | 60661 | |
| 28162983 | APPLIED UNDERWRITERS (TEXAS) | 500 W MONROE, 30TH FLOOR | | | | CHICAGO | IL | 60661 | |
| 28084753 | APPLIN, GARRETT L | Address on file | | | | | | | |
| 28127991 | APPOH, EVANS | Address on file | | | | | | | |
| 28123490 | APPRISS HEALTH | 10401 LINN STATION RD | SUITE 200 | | | LOUISVILLE | KY | 40223-3842 | |
| 28123492 | APPRISS HEALTH | 9901 LINN STATION ROAD | SUITE 500 | | | LOUISVILLE | KY | 40223 | |
| 28162985 | APPRISS HEALTH | PO BOX 639034 | | | | CINCINNATI | OH | 45263 | |
| 28123493 | APPRISS INSIGHTS LLC | PO BOX 639034 | | | | CINCINNATI | OH | 45263-9034 | |
| 28112190 | APPRISS RETAIL - LPMS | LP SOFTWARE | PO BOX 639640 | | | CINCINNATI | OH | 45263-9640 | |
| 28112192 | APPRISS RETAIL-TRE | THE RETAIL EQUATION, INC. | PO BOX 117779 | | | ATLANTA | GA | 30303-7779 | |
| 28103573 | APS INC SPOKANE | PO BOX 3915 | | | | SPOKANE | WA | 99220 | |
| 28112193 | APS REALTY CORP | ATTN: KIRPAL SINGH SAINI | 3859 NAZARETH PIKE, STE 201 | | | BETHLEHEM | PA | 18020 | |
| 28123496 | APTAPHARMA | 1533 UNION AVENUE | | | | PCNNSAUKCN | NJ | 08110 | |
| 28123497 | APTAPHARMA | 1533 UNION AVENUE | | | | PENNSAUKEN | NJ | 08110 | |
| 28123498 | APTAPHARMA | 1533 UNION AVENUE | | | | PENNSAUKEN | NJ | 08110 | |
| 28127992 | AQRAWI, SAMAA | Address on file | | | | | | | |
| 28103575 | AQUA | 762 W. LANCASTER AVENUE | | | | BRYN MAWR | PA | 19010 | |
| 28103574 | AQUA | PO BOX 70279 | | | | PHILADELPHIA | PA | 19176-0279 | |
| 30519184 | AQUA LEISURE RECREATION LLC | 525 BODWELL STREET | | | | AVON | MA | 02322 | |
| 30517405 | AQUA LEISURE RECREATION LLC. | 100 TECHNOLOGY CENTER DR | | | | STOUGHTON | MA | 02072 | |
| 28123499 | AQUACHEMPACS LLC | 2693 PHILMONT AVE | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 28103578 | AQUARION WATER COMPANY | 200 MONROE TURNPIKE | | | | MONROE | CT | 06468 | |
| 28103577 | AQUARION WATER COMPANY | PO BOX 9265 | | | | CHELSEA | MA | 02150-9265 | |
| 28103576 | AQUARION WATER COMPANY | PO BOX 9267 | | | | CHELSEA | MA | 02150-9267 | |
| 28084755 | AQUILATO, DONNA M | Address on file | | | | | | | |
| 28112194 | AQUININGOC, ALAYNA | Address on file | | | | | | | |
| 28127993 | AQUINO, ADRIANA | Address on file | | | | | | | |
| 28084756 | AQUINO, ANNETTE | Address on file | | | | | | | |
| 28127994 | AQUINO, ENRICO | Address on file | | | | | | | |
| 28084757 | AQUINO, FERNANDA | Address on file | | | | | | | |
| 28127995 | AQUINO, JENELYN | Address on file | | | | | | | |
| 28127996 | AQUINO, MARIEKRIS | Address on file | | | | | | | |
| 28127998 | AQUINO, REY | Address on file | | | | | | | |
| 28127999 | AQUINO, RICARDO | Address on file | | | | | | | |
| 28084758 | AQUINO, RICARDO C | Address on file | | | | | | | |
| 28103579 | AQUITANIA CORP. C/O RAYMOND K | 15 RIDGE BOULEVARD | | | | BROOKHAVEN | PA | 19015 | |
| 28112196 | AR & MC COMPANY | 2775 MOUNTAIN RD | | | | HAMBURG | PA | 19526 | |
| 28084761 | ARA, ROWSHAN | Address on file | | | | | | | |
| 28084762 | ARAB, ABDISALAN M | Address on file | | | | | | | |
| 28128000 | ARACHCHI, NADIA | Address on file | | | | | | | |
| 28128001 | ARAFEH, LAMA | Address on file | | | | | | | |
| 28084763 | ARAGON SIERRA, EDITH | Address on file | | | | | | | |
| 28142501 | ARAGON, AIZA | Address on file | | | | | | | |
| 28142502 | ARAGON, CRISTIAN | Address on file | | | | | | | |
| 28084764 | ARAGON, DAVID S | Address on file | | | | | | | |
| 28142503 | ARAGON, HEATHER | Address on file | | | | | | | |
| 28084765 | ARAGON, KATHY | Address on file | | | | | | | |
| 28142504 | ARAGON, ROWENA | Address on file | | | | | | | |
| 28142505 | ARAGON, SANDRA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 46 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142506 | ARAGON, VICTORIA | Address on file | | | | | | | |
| 28142507 | ARAGONES, JENAY | Address on file | | | | | | | |
| 28142508 | ARAI, CADEN | Address on file | | | | | | | |
| 28142509 | ARAIZA, LAUREN | Address on file | | | | | | | |
| 28142510 | ARAIZA, MARIA | Address on file | | | | | | | |
| 28084766 | ARAKELYAN, ANNA | Address on file | | | | | | | |
| 28112197 | ARAMARK UNIFORM & CAREER | AUS WEST LOCKBOX | PO BOX 101179 | | | PASADENA | CA | 91189-1179 | |
| 28103582 | ARAMARK UNIFORM SERVICES INC | AUS WEST LOCKBOX | PO BOX 101179 | | | PASADENA | CA | 91189-0005 | |
| 28084767 | ARAMBULA, JENNIFER | Address on file | | | | | | | |
| 28142511 | ARAMBULA, RUBY | Address on file | | | | | | | |
| 28142512 | ARAMOUNI, ZEINA | Address on file | | | | | | | |
| 28112200 | ARANA, ARTURO A | Address on file | | | | | | | |
| 28142513 | ARANA, ROSALINA | Address on file | | | | | | | |
| 28128002 | ARANDA MORA, YESENIA | Address on file | | | | | | | |
| 28128003 | ARANDA SALGADO, STEVEN | Address on file | | | | | | | |
| 28128004 | ARANDA, GEORGE | Address on file | | | | | | | |
| 28128005 | ARANDA, RAUL | Address on file | | | | | | | |
| 28084768 | ARANDA, VIVIANA A | Address on file | | | | | | | |
| 28128006 | ARANGIO, NOAH | Address on file | | | | | | | |
| 28128007 | ARANO, ARIEL | Address on file | | | | | | | |
| 28084769 | ARAU, LENUTA | Address on file | | | | | | | |
| 30519356 | ARAUJO, ERIC | Address on file | | | | | | | |
| 28084770 | ARAUJO, ERIC C | Address on file | | | | | | | |
| 28128008 | ARAUJO, JUAN | Address on file | | | | | | | |
| 28084771 | ARAUJO, NANCY A | Address on file | | | | | | | |
| 28084772 | ARAUZ, ANGIE | Address on file | | | | | | | |
| 28128009 | ARAUZ, ANTHONY | Address on file | | | | | | | |
| 28128010 | ARAVANIS, KRISTY | Address on file | | | | | | | |
| 28128011 | ARAYA, BERHANE | Address on file | | | | | | | |
| 28084773 | ARBELAEZ, ADRIANA | Address on file | | | | | | | |
| 28084774 | ARBLE, KENNETH J | Address on file | | | | | | | |
| 28084775 | ARBLE, VANESSA R | Address on file | | | | | | | |
| 28128012 | ARBOGAST, EMMA | Address on file | | | | | | | |
| 28165324 | ARBON EQUIPMENT CORP | 22607 OLD CANAL RD | | | | YORBA LINDA | CA | 92887 | |
| 28165325 | ARBORYPHARM FOODS LTD | 254 - 60 SMITHE STREET | | | | VANCOUVER | BC | V6B 0B5 | CANADA |
| 28128013 | ARBOUR, MINDY | Address on file | | | | | | | |
| 28084776 | ARBUCKLE, DAWN | Address on file | | | | | | | |
| 28084777 | ARBUCKLE, GILBERT S | Address on file | | | | | | | |
| 28084778 | ARBUTISKI, JEREMY J | Address on file | | | | | | | |
| 28165326 | ARC DBPPROP001 LLC | C/O VEREIT INC-65881 | 2325 E CAMELBACK RD., #1100 | | | PHOENIX | AZ | 85016 | |
| 30646882 | ARC DBPPROP001, LLC | Realty Income Corporation | Attn: Legal Department | 11995 El Camino Real | | San Diego | CA | 92130 | |
| 28112202 | ARC RACARPA001 LP | C/O REALTY INCOME CORP | PO BOX 842428 | | | LOS ANGELES | CA | 90084-2428 | |
| 28112203 | ARC RAPITPA001 LP | C/O REALTY INCOME CORP | PO BOX 842428 | | | LOS ANGELES | CA | 90084-2428 | |
| 30525720 | ARC RAPITPA001, LP | Realty Income Corporation | Attn: Legal Department | 11995 El Camino Real | | San Diego | CA | 92130 | |
| 28112204 | ARCADIA LIVE OAK INV LLC | SUITE C | 252 S BEVERLY DR | | | BEVERLY HILLS | CA | 90212 | |
| 28112223 | ARCADIA PUBLISHING INC | 210 WINGO WAY, SUITE 200 | | | | MOUNT PLEASANT | SC | 29464 | |
| 28165328 | ARCADIAN | 5TH FLOOR MAXWELL ROBERTS BUILDING | 1 CHURCH STREET | | | HAMILTON | | HM11 | BERMUDA |
| 28142514 | ARCE, ALIANI | Address on file | | | | | | | |
| 28084781 | ARCE, CARIDAD E | Address on file | | | | | | | |
| 28142515 | ARCE, DIEGO | Address on file | | | | | | | |
| 28142516 | ARCE, NATANIA | Address on file | | | | | | | |
| 28123503 | ARCELLX, INC. | 25 WEST WATKINS MILL RD | SUITE A | ATTN: SR. DIRECTOR, LEGAL | | GAITHERSBURG | MD | 20878 | |
| 28112224 | ARCENEAUX, AARON | Address on file | | | | | | | |
| 28084782 | ARCEO, MARIA | Address on file | | | | | | | |
| 28164272 | ARCHAMBAULT, KRISTEN L | Address on file | | | | | | | |
| 28112225 | ARCHAMBAULT, TYLER | Address on file | | | | | | | |
| 28142517 | ARCHER, KATRINA | Address on file | | | | | | | |
| 28164273 | ARCHER, LEANDRA M | Address on file | | | | | | | |
| 28142518 | ARCHER, TRESTEN | Address on file | | | | | | | |
| 28142519 | ARCHEY, INDIA | Address on file | | | | | | | |
| 28164274 | ARCHIBALD, GINA M | Address on file | | | | | | | |
| 28142521 | ARCHIBLE, ALIYAH | Address on file | | | | | | | |
| 28142523 | ARCHIE, BRANDEN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 47 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28123504 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 28164275 | ARCHITECTURAL GRAPHICS, INC. | C/O ZEMANIAN LAW GROUP | 223 E. CITY HALL AVE., SUITE 201 | | | NORFOLK | VA | 23510 | |
| 28112234 | ARCHULETA II, JEFFREY | Address on file | | | | | | | |
| 28164276 | ARCHULETTA, RENEE A | Address on file | | | | | | | |
| 28142524 | ARCILA, JULIAN | Address on file | | | | | | | |
| 28112235 | ARCINIEGA, MARISA | Address on file | | | | | | | |
| 28164277 | ARCOS, AMELIA | Address on file | | | | | | | |
| 28142525 | ARCOT JAISHANKERVEL, SATHISH | Address on file | | | | | | | |
| 28165330 | ARCP RA WEST BRANCH MI, LLC | BALLARD SPAHR LLP | C/O MICHAEL S. MYERS, CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28123505 | ARCTIC GLACIER | PAYMENT PROCESSING CENTER | PO BOX 856530 | | | MINNEAPOLIS | MN | 55485-6530 | |
| 28112240 | ARCTIC GLACIER USA | PAYMENT PROCESSING CENTER | PO BOX 856530 | | | MINNEAPOLIS | MN | 55485-6530 | |
| 28142526 | ARD, DEBORAH | Address on file | | | | | | | |
| 28128014 | ARDEN, DONNA | Address on file | | | | | | | |
| 28165333 | ARDENA LR LLC | C/O COLLIERS-RICHMOND | 6641 W BROAD ST., STE 101 | | | RICHMOND | VA | 23230 | |
| 28128015 | ARDERY, BARBARA | Address on file | | | | | | | |
| 28128016 | ARDO, DOMINICK | Address on file | | | | | | | |
| 28164280 | ARDREY, CASEY | Address on file | | | | | | | |
| 28128017 | ARECHAR, KRISTY | Address on file | | | | | | | |
| 28128018 | ARECHIGA, DANIELLE | Address on file | | | | | | | |
| 28128019 | AREFIN, S M SHAMSIL | Address on file | | | | | | | |
| 28164282 | AREFIN, SADIA | Address on file | | | | | | | |
| 28166818 | AREIZAGA, JENNIFER | Address on file | | | | | | | |
| 28128020 | AREL, RAMI | Address on file | | | | | | | |
| 28084783 | ARELLANO MENDEZ, LUIS | Address on file | | | | | | | |
| 28166819 | ARELLANO SANCHEZ GOULART, ROSE | Address on file | | | | | | | |
| 28084784 | ARELLANO, ALISSA I | Address on file | | | | | | | |
| 28128021 | ARELLANO, ANTHONY | Address on file | | | | | | | |
| 28128022 | ARELLANO, CHRISTINA | Address on file | | | | | | | |
| 28128023 | ARELLANO, ELIZABETH | Address on file | | | | | | | |
| 28084785 | ARELLANO, ELSA G | Address on file | | | | | | | |
| 28166820 | ARELLANO, EVE | Address on file | | | | | | | |
| 28128024 | ARELLANO, GUADALUPE | Address on file | | | | | | | |
| 28128025 | ARELLANO, GUSTAVO | Address on file | | | | | | | |
| 28084786 | ARELLANO, MARIA T | Address on file | | | | | | | |
| 28142527 | ARELLANO, MARISELA | Address on file | | | | | | | |
| 28142528 | ARELLANO, MATTHEW | Address on file | | | | | | | |
| 28166821 | ARELLANO, NICHOLAS | Address on file | | | | | | | |
| 28142529 | ARELLANO, SYLVIA | Address on file | | | | | | | |
| 28142530 | ARENAS, ALBERTO | Address on file | | | | | | | |
| 28142531 | ARENAS, ISABEL | Address on file | | | | | | | |
| 28166822 | ARENAS, JOSE | Address on file | | | | | | | |
| 28084787 | ARENTZEN, WENDY J | Address on file | | | | | | | |
| 28142532 | AREVALO TOBAR, AMILCAR | Address on file | | | | | | | |
| 28142533 | AREVALO, CHELARIE | Address on file | | | | | | | |
| 28084788 | AREVALO, JESUS A | Address on file | | | | | | | |
| 28084789 | AREVALO, RAFAEL | Address on file | | | | | | | |
| 28084790 | AREVALO, STACEY G | Address on file | | | | | | | |
| 28142534 | AREZA, JUDSON | Address on file | | | | | | | |
| 28103583 | ARGO | 175 EAST HOUSTON STREET SUITE 1300 | | | | SAN ANTONIO | TX | 78205 | |
| 28166823 | ARGO KENNEWICK LLC | 101 LARKSPUR LANDING | CIRCLE # 120 | | | LARKSPUR | CA | 94939 | |
| 28103584 | ARGO YAKIMA LLC | C/O ARGONAUT INVESTMENTS LLC | 101 LARKSPUR LANDING CIR.,#120 | | | LARKSPUR | CA | 94939 | |
| 28142535 | ARGO, MADISON | Address on file | | | | | | | |
| 28142536 | ARGO, ONNALIE | Address on file | | | | | | | |
| 28164283 | ARGONNE MISSION LLC | 107 S HOWARD ST, STE 600 | | | | SPOKANE | WA | 99201 | |
| 28103585 | ARGONNE MISSION LLC | C/O BLACK REALTY MGMT INC | 801 W RIVERSIDE AVE, SUITE 400 | | | SPOKANE | WA | 99201 | |
| 28142537 | ARGUELLES, JEANETTE | Address on file | | | | | | | |
| 28142538 | ARGUELLO, SUE | Address on file | | | | | | | |
| 28142539 | ARGUETA, ANTHONY | Address on file | | | | | | | |
| 28164284 | ARGUETA, MARISOL | Address on file | | | | | | | |
| 28128026 | ARGUMEDO, CHRISTOPHER | Address on file | | | | | | | |
| 28128027 | ARGUMEDO, DOUGLAS | Address on file | | | | | | | |
| 28164285 | ARGUS, PHILLIP | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 48 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28123509 | ARIA HEALTH | KNIGHTS & RED LIONS ROADS | | | | PHILADELPHIA | PA | 19114 | |
| 28166824 | ARIA, HELENA | Address on file | | | | | | | |
| 28164286 | ARIAN, NURGUL | Address on file | | | | | | | |
| 28164287 | ARIAS, ALEX B | Address on file | | | | | | | |
| 28128028 | ARIAS, ALEXIA | Address on file | | | | | | | |
| 28128029 | ARIAS, CARMEN | Address on file | | | | | | | |
| 28128030 | ARIAS, FERNANDA | Address on file | | | | | | | |
| 28128031 | ARIAS, GABRIELA | Address on file | | | | | | | |
| 28166825 | ARIAS, JALYN | Address on file | | | | | | | |
| 28128032 | ARIAS, JUAN JOSE | Address on file | | | | | | | |
| 28164288 | ARIAS, LAURA J | Address on file | | | | | | | |
| 28128033 | ARIAS, NESDEN | Address on file | | | | | | | |
| 28128034 | ARIAS, OSCAR | Address on file | | | | | | | |
| 28166826 | ARIAS, SARA | Address on file | | | | | | | |
| 28164289 | ARIAS, SUSANNA | Address on file | | | | | | | |
| 28128035 | ARICK, BRITTANY | Address on file | | | | | | | |
| 28128036 | ARIDI, HANA | Address on file | | | | | | | |
| 28128037 | ARIF, SHAZIA | Address on file | | | | | | | |
| 28164290 | ARIGNO, ALYSSA | Address on file | | | | | | | |
| 28142540 | ARISMENDI, ERICA | Address on file | | | | | | | |
| 28166827 | ARISSA BALABAN | Address on file | | | | | | | |
| 28164293 | ARISTOCRAT SPRING WATER D/B/A SAEGERTOWN BEVERAGES | NICHOLAS R. PAGLIARI, ESQUIRE | 100 STATE STREET, SUITE 700 | | | ERIE | PA | 16507 | |
| 28123510 | ARISTOCRAT SPRING WATER, INC. D/B/A SAEGERTOWN BEVERAGE | NICHOLAS R. PAGLIARI, ESQUIRE | 100 STATE STREET, SUITE 700 | | | ERIE | PA | 16507 | |
| 28142541 | ARIZAGA, EDUARDO | Address on file | | | | | | | |
| 28142542 | ARIZAGA, MARIO | Address on file | | | | | | | |
| 28123511 | ARIZONA BEVERAGES USA LLC | 24877 NETWORK PLACE | | | | CHICAGO | IL | 60673-1877 | |
| 28126895 | ARIZONA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 1616 W. ADAMS ST., SUITE 120 | | | | PHOENIX | AZ | 85007 | |
| 28126896 | ARIZONA BOARD OF PHARMACY | 1616 W. ADAMS ST. | STE. 120 | | | PHOENIX | AZ | 85007 | |
| 28126897 | ARIZONA BOARD OF PHARMACY | P.O. BOX 18520 | | | | PHOENIX | AZ | 85005 | |
| 28126898 | ARIZONA DEPARTMENT OF HEALTH | 150 NORTH 18TH AVENUE | | | | PHOENIX | AZ | 85007 | |
| 28126899 | ARIZONA DEPARTMENT OF HEALTH SERVICES | 150 NORTH 18TH AVENUE | | | | PHOENIX | AZ | 85007 | |
| 28126900 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | | PHOENIX | AZ | 85007 | |
| 28103590 | ARIZONA DEPARTMENT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | C/O TAX, BANKRUPTCY AND COLLECTION SCT | 2005 N CENTRAL AVE, SUITE 100 | | PHOENIX | AZ | 85004 | |
| 28103591 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9010 | |
| 28126901 | ARIZONA MEDICAID | 801 E JEFFERSON ST | | | | PHOENIX | AZ | 85034 | |
| 28126902 | ARIZONA STATE BOARD OF PHARMACY | 1616 W. ADAMS ST., SUITE 120 | | | | PHOENIX | AZ | 85007 | |
| 28084793 | ARJONA, LAURA | Address on file | | | | | | | |
| 28103593 | ARKANSAS AUDITOR OF STATE | 1401 WEST CAPITOL AVE SUITE 325 | | | | LITTLE ROCK | AR | 72201 | |
| 28169778 | ARKANSAS BOARD OF DRUG AND DEVICE DISTRIBUTORS | 322 SOUTH MAIN STREET | SUITE 600 | | | LITTLE ROCK | AR | 72201 | |
| 28169779 | ARKANSAS BOARD OF PHARMACY | 322 SOUTH MAIN STREET | SUITE 600 | | | LITTLE ROCK | AR | 72201 | |
| 28165337 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | LEDBETTER BUILDING | 1816 W 7TH, STE 1330 | | | LITTLE ROCK | AR | 72201 | |
| 28165336 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | PO BOX 1272 | | | | LITTLE ROCK | AR | 72203 | |
| 28165335 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | RAGLAND BUILDING | 1900 W 7TH | STE 2047 | | LITTLE ROCK | AR | 72201 | |
| 28169780 | ARKANSAS DEPARTMENT OF HEALTH | 4815 W. MARKHAM | | | | LITTLE ROCK | AR | 72205-3867 | |
| 28169781 | ARKANSAS DEPARTMENT OF HEALTH SERVICES | 4815 W. MARKHAM | | | | LITTLE ROCK | AR | 72205-3867 | |
| 28169783 | ARKANSAS DEPARTMENT OF REVENUE | LEDBETTER BUILDING | 1816 W 7TH ST | RM 2380 | | LITTLE ROCK | AR | 72201 | |
| 28165339 | ARKANSAS DEPT OF WORKFORCE | PO BOX 8007*UAR | | | | LITTLE ROCK | AR | 72203 | |
| 28165340 | ARKANSAS DEPT OF WORKFORCE SVC | PO BOX 8007 | | | | LITTLE ROCK | AR | 72203 | |
| 28169784 | ARKANSAS MEDICAID | ARKANSAS DEPARTMENT OF HUMAN SERVICES | DONAGHEY PLAZA SOUTH PO BOX 1437 SLOT S401 | | | LITTLE ROCK | AR | 72203 | |
| 28169785 | ARKANSAS STATE BOARD OF PHARMACY | 322 S MAIN ST, SUITE 600 | | | | LITTLE ROCK | AR | 72201 | |
| 28111243 | ARKELA, MEGHANA | Address on file | | | | | | | |
| 28165342 | ARKISCAN ARCHITECTURAL SVCS | DANIEL TILLIS | 333 E 90TH STREET, UNIT 1B | | | NEW YORK | NY | 10128 | |
| 28142543 | ARKOWITZ, ROBERT | Address on file | | | | | | | |
| 28123512 | ARKRAY USA, INC. | 5182 WEST 76TH STREET, | | | | MINNEAPOLIS | MN | 55439 | |
| 28165343 | ARLENE K HIRSCHLER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 49 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28165344 | ARLONA CORP ACCT # 58-019 | C/O LEVINE MANAGEMENT CORP | P.O. BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | |
| 28112244 | ARLOTT, BAILEY | Address on file | | | | | | | |
| 28112245 | ARMADA CORP | P.O. BOX 709 | | | | WENATCHEE | WA | 98807 | |
| 28123513 | ARMADA HEALTH CARE LLC (ASEMBIA) | 100 CAMPUS DRIVE | SUITE 300 | | | FLORHAM PARK | NJ | 07932 | |
| 28142544 | ARMAH, PRINCE | Address on file | | | | | | | |
| 28142545 | ARMANDO, KAYLEE | Address on file | | | | | | | |
| 28084794 | ARMAS, DAVID A | Address on file | | | | | | | |
| 28142546 | ARMBRECHT, CHLOE | Address on file | | | | | | | |
| 28142547 | ARMBRUSTER, TIMORY | Address on file | | | | | | | |
| 28084795 | ARMEL, KELLY M | Address on file | | | | | | | |
| 28084796 | ARMENDARIZ, ADRIANA I | Address on file | | | | | | | |
| 28142548 | ARMENDARIZ, JESUS | Address on file | | | | | | | |
| 28084797 | ARMENDARIZDE, LOURDES M | Address on file | | | | | | | |
| 28084798 | ARMENTA, EVANGELINA | Address on file | | | | | | | |
| 28084799 | ARMENTA, SHANICE | Address on file | | | | | | | |
| 28084800 | ARMERMANN, JENNIFER M | Address on file | | | | | | | |
| 28142549 | ARMIJO, MAHI | Address on file | | | | | | | |
| 28142550 | ARMITAGE, MALIA | Address on file | | | | | | | |
| 28112246 | ARMOUR, SARAH | Address on file | | | | | | | |
| 28142551 | ARMS, ERIN | Address on file | | | | | | | |
| 28142552 | ARMSTEAD, CHANTAY | Address on file | | | | | | | |
| 28123514 | ARMSTRONG COUNTY MEMORIAL HOSPITAL | ONE NOLTE DR | | | | KITTANNING | PA | 16201 | |
| 28163774 | ARMSTRONG COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 450 EAST MARKET ST | | | KITTANNING | PA | 16201 | |
| 28112250 | ARMSTRONG PHARMACEUTICALS INC | SUITE 6562 | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-6562 | |
| 28084801 | ARMSTRONG, DIANE M | Address on file | | | | | | | |
| 28084802 | ARMSTRONG, GEORGIE | Address on file | | | | | | | |
| 28128038 | ARMSTRONG, JOHNATHAN | Address on file | | | | | | | |
| 28164295 | ARMSTRONG, JUSTIN W | Address on file | | | | | | | |
| 28112251 | ARMSTRONG, KAMARI | Address on file | | | | | | | |
| 28128039 | ARMSTRONG, LEANNE | Address on file | | | | | | | |
| 28112252 | ARMSTRONG, LIAM | Address on file | | | | | | | |
| 28128040 | ARMSTRONG, MICHEAL | Address on file | | | | | | | |
| 28112253 | ARMSTRONG, MORRISSA | Address on file | | | | | | | |
| 28164296 | ARMSTRONG, NATAYLA A | Address on file | | | | | | | |
| 28128041 | ARMSTRONG, ROXANN | Address on file | | | | | | | |
| 28112254 | ARMSTRONG, SAMYA | Address on file | | | | | | | |
| 28128042 | ARMSTRONG, SAWYER | Address on file | | | | | | | |
| 28128043 | ARMSTRONG, SEAN | Address on file | | | | | | | |
| 28164297 | ARMSTRONG, SETH H | Address on file | | | | | | | |
| 28128044 | ARMSTRONG, SHARON | Address on file | | | | | | | |
| 28128045 | ARMSTRONG, TIFFANY | Address on file | | | | | | | |
| 28164298 | ARMSTRONG, TRENLEY | Address on file | | | | | | | |
| 28128046 | ARMSTRONG, ZAKYIA | Address on file | | | | | | | |
| 28164299 | ARN, CASEY E | Address on file | | | | | | | |
| 28164300 | ARNAN, MA LOURDES P | Address on file | | | | | | | |
| 28128047 | ARNDT, DENNIS | Address on file | | | | | | | |
| 28112255 | ARNDT, DIANNA | Address on file | | | | | | | |
| 28128048 | ARNES, THOMAS | Address on file | | | | | | | |
| 28128049 | ARNESON, MELINDA | Address on file | | | | | | | |
| 28142553 | ARNETT, ARIYANA | Address on file | | | | | | | |
| 28142554 | ARNETT, LISA | Address on file | | | | | | | |
| 28112256 | ARNO & ADELHEID ROSCHER LVG TR | C/O ANDERSON SATULOFF MACHADO | 20700 VENTURA BLVD, STE 205 | | | WOODLAND HILLS | CA | 91364 | |
| 28142555 | ARNOLD, AUDREY | Address on file | | | | | | | |
| 28112257 | ARNOLD, CASSAVANT | Address on file | | | | | | | |
| 28164302 | ARNOLD, CHRISTINA M | Address on file | | | | | | | |
| 28142556 | ARNOLD, COURTNEY | Address on file | | | | | | | |
| 28142557 | ARNOLD, DYLAN | Address on file | | | | | | | |
| 28142558 | ARNOLD, GAYLA | Address on file | | | | | | | |
| 28142559 | ARNOLD, HAYDEN | Address on file | | | | | | | |
| 28142560 | ARNOLD, INGRID | Address on file | | | | | | | |
| 28142561 | ARNOLD, JACE | Address on file | | | | | | | |
| 28142562 | ARNOLD, JENESS CAROL | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 50 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28164303 | ARNOLD, KEITH F | Address on file | | | | | | | |
| 28142563 | ARNOLD, KRISTEN | Address on file | | | | | | | |
| 28142564 | ARNOLD, KRISTOPHER | Address on file | | | | | | | |
| 28142565 | ARNOLD, MARGARET | Address on file | | | | | | | |
| 28164304 | ARNOLD, MICHELLE L | Address on file | | | | | | | |
| 28164305 | ARNOLD, NEAL J | Address on file | | | | | | | |
| 28164306 | ARNOLD, REGINA D | Address on file | | | | | | | |
| 28112258 | ARNON, ELENA | Address on file | | | | | | | |
| 28123516 | ARNOT OGDEN MEDICAL CENTER | 600 ROE AVE | | | | ELMIRA | NY | 14905 | |
| 29959058 | ARNOT OGDEN MEDICAL CENTER | C/O RONETTE WILEY | 600 ROE AVE | | | ELMIRA | NY | 14905 | |
| 28128050 | ARNSTEIN, BENJAMIN | Address on file | | | | | | | |
| 28084803 | ARO-BAILEY, MAIJA | Address on file | | | | | | | |
| 28128051 | AROCHO, IYONA | Address on file | | | | | | | |
| 28128052 | AROMAN, ACHOL | Address on file | | | | | | | |
| 28128053 | ARONOV, ANNA | Address on file | | | | | | | |
| 28084804 | ARONOVA, YULIYA | Address on file | | | | | | | |
| 28128054 | ARORA, ASHWANI | Address on file | | | | | | | |
| 28112259 | AROSTEGUI, ANNALISA | Address on file | | | | | | | |
| 28128055 | ARQUILETA, GIOVANNI | Address on file | | | | | | | |
| 28128056 | ARREDONDO, ALICIA | Address on file | | | | | | | |
| 28084805 | ARREDONDO, BRIANA LEE H | Address on file | | | | | | | |
| 28084806 | ARREDONDO, CLAUDIA | Address on file | | | | | | | |
| 28128057 | ARREDONDO, ISHMEAL | Address on file | | | | | | | |
| 28112260 | ARREDONDO, JHAYDEN | Address on file | | | | | | | |
| 28128058 | ARREDONDO, SABRINA | Address on file | | | | | | | |
| 28128059 | ARREOLA BARRERA, NAYELI | Address on file | | | | | | | |
| 28112261 | ARREOLA, JACOB | Address on file | | | | | | | |
| 28128060 | ARREOLA, NOE | Address on file | | | | | | | |
| 28128061 | ARREOLA, VERONICA | Address on file | | | | | | | |
| 28112262 | ARRIAGA, AUGUSTINE | Address on file | | | | | | | |
| 28145265 | ARRIAGA, EMMANUEL | Address on file | | | | | | | |
| 28112263 | ARRIAGA, JOSE | Address on file | | | | | | | |
| 28084807 | ARRIAGA, MARIA C | Address on file | | | | | | | |
| 28145266 | ARRIETA, EVA | Address on file | | | | | | | |
| 28145267 | ARRINGTON, JAZMINE | Address on file | | | | | | | |
| 28145268 | ARRINGTON, RAYMOND | Address on file | | | | | | | |
| 28145269 | ARRINGTON, STEPHEN | Address on file | | | | | | | |
| 28145270 | ARRIOLA, BERNADETTE | Address on file | | | | | | | |
| 28084808 | ARRIS, CHRISTOPHER A | Address on file | | | | | | | |
| 30519553 | ARRISON, ANASTASIA | Address on file | | | | | | | |
| 28084809 | ARRISON, ANASTASIA C | Address on file | | | | | | | |
| 28112266 | ARROW HOME PRODUCTS COMPANY | 701 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 28126549 | ARROWHEAD (STEADFAST) | 701 B STREET | SUITE 2100 | | | SAN DIEGO | CA | 92101 | |
| 28112268 | ARROWHEAD ELECTRIC SERVICE INC | P.O. BOX 67 | | | | BALDWINSVILLE | NY | 13027 | |
| 28103597 | ARROWSTAR | PO BOX 8278 | | | | LANCASTER | CA | 93539 | |
| 28084810 | ARROYO AQUINO, BRIANNA L | Address on file | | | | | | | |
| 28145271 | ARROYO AVILES, NINOSHKA | Address on file | | | | | | | |
| 28084811 | ARROYO, CHRISTINE | Address on file | | | | | | | |
| 28145272 | ARROYO, COLE | Address on file | | | | | | | |
| 28145273 | ARROYO, DAISY | Address on file | | | | | | | |
| 28112270 | ARROYO, ELIZABETH | Address on file | | | | | | | |
| 30519246 | ARROYO, GLORIA | Address on file | | | | | | | |
| 28084812 | ARROYO, GLORIA E | Address on file | | | | | | | |
| 28112271 | ARROYO, JESUS | Address on file | | | | | | | |
| 28145274 | ARROYO, JOAN | Address on file | | | | | | | |
| 28145275 | ARROYO, JOSE | Address on file | | | | | | | |
| 28145276 | ARROYO, PATRICIA | Address on file | | | | | | | |
| 28145277 | ARROYO, RONALD | Address on file | | | | | | | |
| 28084813 | ARROYO, RUDY | Address on file | | | | | | | |
| 28128062 | ARROYO, STEVEN | Address on file | | | | | | | |
| 28084814 | ARROYOS, BARBARA L | Address on file | | | | | | | |
| 28128063 | ARROZAL, ALMA | Address on file | | | | | | | |
| 28084815 | ARRUDA, VERONICA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 51 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28128064 | ARSENAULT, DOUGLAS | Address on file | | | | | | | |
| 28128065 | ARSENAULT, LAUNA | Address on file | | | | | | | |
| 28128066 | ARSENIO, ANDREW | Address on file | | | | | | | |
| 28128067 | ARSHAD, ASMA | Address on file | | | | | | | |
| 28084816 | ARSHAD, SAMRA | Address on file | | | | | | | |
| 28128068 | ARTADI, REBECCA | Address on file | | | | | | | |
| 28103599 | ARTE FLORA | 5446 30TH AVE SW | | | | SEATTLE | WA | 98126 | |
| 28128069 | ARTEAGA, ELIZABETH | Address on file | | | | | | | |
| 28084817 | ARTECHI, ASHLEY | Address on file | | | | | | | |
| 28128070 | ARTENO, MARGARET | Address on file | | | | | | | |
| 28103601 | ARTESIAN WATER COMPANY, INC. | 664 CHURCHMANS ROAD | | | | NEWARK | DE | 19702 | |
| 28103600 | ARTESIAN WATER COMPANY, INC. | PO BOX 15069 | | | | WILMINGTON | DE | 19886-5069 | |
| 28084818 | ARTHER, JOSHUA J | Address on file | | | | | | | |
| 28112274 | ARTHUR GREN CO, INC | 1886 MASON DRIVE | R.D. #2 | | | JAMESTOWN | NY | 14701-9633 | |
| 28128071 | ARTHUR, ANGELA | Address on file | | | | | | | |
| 28084820 | ARTHUR, GODFRIED | Address on file | | | | | | | |
| 28128072 | ARTHUR, JENNIFER | Address on file | | | | | | | |
| 28084821 | ARTHUR, LINDSAY D | Address on file | | | | | | | |
| 28084822 | ARTHURS, ROBERT Y | Address on file | | | | | | | |
| 28112275 | ARTIC GLACIER INC | 307 23RD STREET EXT # 950 | | | | PITTSBURG | PA | 15215-2821 | |
| 28103604 | ARTICULATE GLOBAL INC | DEPT 3747 | PO BOX 123747 | | | DALLAS | TX | 75312-3747 | |
| 28123517 | ARTICULATE STORYLINE | 244 5TH AVENUE | SUITE 2960 | | | NEW YORK | NY | 10001 | |
| 28128073 | ARTIN, ADEL | Address on file | | | | | | | |
| 28145278 | ARTIS, ANTASIA | Address on file | | | | | | | |
| 28145279 | ARTIS, CHRISTIAN | Address on file | | | | | | | |
| 28084823 | ARTIS, MICHELLE | Address on file | | | | | | | |
| 28145280 | ARTISAN, KYLE | Address on file | | | | | | | |
| 30519592 | ARTLEY, TAYLOR | Address on file | | | | | | | |
| 28084824 | ARTLEY, TAYLOR N | Address on file | | | | | | | |
| 28145283 | ARTMAN, AMANDA | Address on file | | | | | | | |
| 28084825 | ARTOSKY, DIANA | Address on file | | | | | | | |
| 28145284 | ARTUZ, ERICA | Address on file | | | | | | | |
| 28145285 | ARUILIO, KEVIN | Address on file | | | | | | | |
| 28145286 | ARUMUGAM, JAIGANESH | Address on file | | | | | | | |
| 28103605 | ARUN NAYAR | Address on file | | | | | | | |
| 28145287 | ARUN, ANANYA | Address on file | | | | | | | |
| 28145288 | ARUNGWA, FLAG | Address on file | | | | | | | |
| 28084826 | ARVANITES, NANCY C | Address on file | | | | | | | |
| 28145289 | ARVIZU, DELILAH | Address on file | | | | | | | |
| 28084827 | ARVIZU-ESCOBAR, LUCIA L | Address on file | | | | | | | |
| 28145290 | ARYEE, ALFRED | Address on file | | | | | | | |
| 28084828 | ARZAGA NEWTON, FILIPINA | Address on file | | | | | | | |
| 28084829 | ARZOLA, RAUL O | Address on file | | | | | | | |
| 28112276 | ARZUAGA, ALEXAVIER | Address on file | | | | | | | |
| 28128074 | ARZUAGA, MARIA | Address on file | | | | | | | |
| 28103606 | AS & R REAL ESTATE LLC | 2401 D DIVISION ST | | | | NATIONAL CITY | CA | 91950 | |
| 28128075 | ASAAD, MARIAN | Address on file | | | | | | | |
| 28128076 | ASADIFARD HAGHIQHI, ANAHITA | Address on file | | | | | | | |
| 28128077 | ASAH, CHARLES | Address on file | | | | | | | |
| 28084830 | ASAMOAH-ANSAH, ADWOAH A | Address on file | | | | | | | |
| 28128078 | ASANTE, ALBRIGHT | Address on file | | | | | | | |
| 28112277 | ASANTE, ABENA | Address on file | | | | | | | |
| 28128079 | ASARE, NICHOLAS | Address on file | | | | | | | |
| 28084831 | ASARE, NICHOLAS | Address on file | | | | | | | |
| 28128080 | ASARE, VINCENT | Address on file | | | | | | | |
| 28128081 | ASARE-NYAN, EUGENIA | Address on file | | | | | | | |
| 28128082 | ASAY, ALEXANDRA | Address on file | | | | | | | |
| 28128083 | ASBOTH, JENNIFER | Address on file | | | | | | | |
| 28084832 | ASCENCIO, EDITA R | Address on file | | | | | | | |
| 28123518 | ASCENSIA DIABETES CARE | 5 WOOD HOLLOW ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 28084833 | ASCENSIA DIABETES CARE INC US | 5 WOOD HOLLOW ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 30517248 | ASCENSIA DIABETES CARE US INC | BANK OF NEW YORK MELLON | 5 WOOD HOLLOW RD | | | PARSIPPANY | NJ | 07054 | |
| 28123521 | ASCENSIA DIABETES CARE US INC | BANK OF NEW YORK MELLON | PO BOX 360759 | | | PITTSBURGH | PA | 15251-6759 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 52 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28112278 | ASCENSIA DIABETES CARE US INC | DIAGNOSTICS DIVISION | P.O. BOX 751384 | | | CHARLOTTE | NC | 28275-1384 | |
| 28103608 | ASCENSIA DIABETES CARE US INC | JP MORGAN CHASE | PO BOX 735927 | | | CHICAGO | IL | 60673-5927 | |
| 28123522 | ASCENSIA DIABETES CARE US INC. | 5 WOOD HOLLOW ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 28123523 | ASCENSION ALLEGAN HOSPITAL D/B/A ASCENSION BORGESS ALLEGAN HOSPITAL | 555 LINN ST | | | | ALLEGAN | MI | 49010 | |
| 28123524 | ASCENSION BORGESS-LEE HOSPITAL | 420 W. HIGH ST | | | | DOWAGIAC | MI | 49047 | |
| 28123525 | ASCENSION MACOMB-OAKLAND HOSPITAL | 11800 TWELVE MILE RD | | | | WARREN | MI | 48093 | |
| 28123526 | ASCENSION ST. JOESEPH HOSPITAL | 200 HEMLOCK ROAD/ M-55 | | | | TAWAS CITY | MI | 48763 | |
| 28123527 | ASCENSION ST. JOHN HOSPITAL | 22101 MOROSS RD | | | | DETROIT | MI | 48236 | |
| 28159454 | ASCENSION STANDISH HOSPITAL | 805 WEST CEDAR STREET | | | | STANDISH | MI | 48658 | |
| 28159457 | ASCENT CONSUMER PRODUCTS INC | 105 BAYLIS ROAD | | | | MELVILLE | NY | 11747 | |
| 28128084 | ASCI, JUDITH | Address on file | | | | | | | |
| 28084834 | ASCIOLLA, CHRISTINA | Address on file | | | | | | | |
| 28103610 | ASCOT | 55W W 46TH ST 26TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 28126550 | ASCOT BERMUDA | 27 RICHMOND ROAD | | | | PEMBROKE | | HM 08 | BERMUDA |
| 28126440 | ASD SPECIALTY HEALTHCARE, LLC | 5025 PLANO PKWY | | | | CARROLLTON | TX | 75010 | |
| 28112283 | ASEFA, ELENI K | Address on file | | | | | | | |
| 28112284 | ASEH LESLEY, SHEMBOM | Address on file | | | | | | | |
| 28128085 | ASEWICZ, JENNIFER | Address on file | | | | | | | |
| 28103611 | ASH CENTER LLC | PO BOX 35142 | BOX 698004 | | | SEATTLE | WA | 98124-5142 | |
| 28145291 | ASH, ASHLEY | Address on file | | | | | | | |
| 28145292 | ASH, CHARLES | Address on file | | | | | | | |
| 28112285 | ASH, RANIKA | Address on file | | | | | | | |
| 28084835 | ASH, RICHARD L | Address on file | | | | | | | |
| 28084836 | ASH, RUTH C | Address on file | | | | | | | |
| 28145293 | ASH, VANESSA | Address on file | | | | | | | |
| 28084837 | ASH, ZACKARY M | Address on file | | | | | | | |
| 28112286 | ASHAAR-GHOUSE, PAULA MAISONAVE | Address on file | | | | | | | |
| 28145294 | ASHBRIDGE, FRANK | Address on file | | | | | | | |
| 28145295 | ASHBURN, ALYCIA | Address on file | | | | | | | |
| 28145296 | ASHBURN, SHERI | Address on file | | | | | | | |
| 28084838 | ASHBURN, SUSAN M | Address on file | | | | | | | |
| 28145297 | ASHBY, COURTNEY | Address on file | | | | | | | |
| 28145298 | ASHBY, KATRINA | Address on file | | | | | | | |
| 28145299 | ASHCRAFT, JENNIFER | Address on file | | | | | | | |
| 28145300 | ASHELMAN, SHEA | Address on file | | | | | | | |
| 28145301 | ASHENBRENNER, SHANNA | Address on file | | | | | | | |
| 28084839 | ASHENFELTER, RONALD E | Address on file | | | | | | | |
| 28145302 | ASHER, CHRISTINA | Address on file | | | | | | | |
| 28084840 | ASHER, DEREK B | Address on file | | | | | | | |
| 28112287 | ASHER, JAY | Address on file | | | | | | | |
| 28084841 | ASHFAQ, EMTESAL | Address on file | | | | | | | |
| 28084842 | ASHFAQ, MUHAMMAD | Address on file | | | | | | | |
| 28145303 | ASHFORD, IESHA | Address on file | | | | | | | |
| 28084843 | ASHIMI, CHINYERE I | Address on file | | | | | | | |
| 28103612 | ASHLAND CITY OF | 20 E MAIN ST | | | | ASHLAND | OR | 97520 | |
| 28103614 | ASHLAND COUNTY TREASURER | 142 W SECOND ST | | | | ASHLAND | OH | 44805 | |
| 28163800 | ASHLAND COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 110 COTTAGE ST | | | ASHLAND | OH | 44805 | |
| 28128086 | ASHLEY, AMBER | Address on file | | | | | | | |
| 28112288 | ASHLEY, SHATONAH | Address on file | | | | | | | |
| 28084844 | ASHLEY, TIMOTHY J | Address on file | | | | | | | |
| 28112289 | ASHLOCK, MADISON | Address on file | | | | | | | |
| 28112290 | ASHMAN HILLSIDE, LLC | C/O DPI RETAIL, LLC | 445 S DOUGLAS ST, STE 100 | | | EL SEGUNDO | CA | 90245 | |
| 28084845 | ASHMAN, LISA M | Address on file | | | | | | | |
| 28128087 | ASHMAWY, MOHAMED | Address on file | | | | | | | |
| 28128088 | ASHMORE, BRIAN | Address on file | | | | | | | |
| 28128089 | ASHMORE, MARITA | Address on file | | | | | | | |
| 28128090 | ASHNER, TAMMY | Address on file | | | | | | | |
| 28128091 | ASHOUR, DEBRA | Address on file | | | | | | | |
| 28128092 | ASHRAF, FAZALA | Address on file | | | | | | | |
| 28128093 | ASHRAF, MOHOMMAD | Address on file | | | | | | | |
| 28112291 | ASHRAF, SABAHAT | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 53 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28103615 | ASHTABULA COMMON PLEAS COURT | 25 WEST JEFFERSON ST | | | | JEFFERSON | OH | 44047 | |
| 28159458 | ASHTABULA COUNTY MEDICAL CENTER | 2420 LAKE AVE | | | | ASHTABULA | OH | 44004 | |
| 28103616 | ASHTABULA COUNTY TREASURER | 25 W JEFFERSON ST | | | | JEFFERSON | OH | 44047 | |
| 28159459 | ASHTEL STUDIOS INC | 1610 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 28159861 | ASHTEL STUDIOS INC S SHOP | 1610 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 28084846 | ASHTON, EDWARD J | Address on file | | | | | | | |
| 28084847 | ASHTON, WILLIAM F | Address on file | | | | | | | |
| 28128094 | ASHUN, GEORGE | Address on file | | | | | | | |
| 28128095 | ASHWORTH, BRANDON | Address on file | | | | | | | |
| 28084848 | ASHWORTH, GORDON W | Address on file | | | | | | | |
| 28159864 | ASIA TRADING DBA UNIPRO INTL | 390 NYE AVE | | | | IRVINGTON | NJ | 07111 | |
| 29959059 | ASIAN PACIFIC HEALTH CARE VENTURE INC | C/O KAZUE SHIBATA | 1530 HILLHURST AVE | | | LOS ANGELES | CA | 90027-5516 | |
| 28128096 | ASIEDU, JULIANA | Address on file | | | | | | | |
| 28128097 | ASIEDU-DANQUAH, DIVYA | Address on file | | | | | | | |
| 28084849 | ASIEGBU, CHINONSO S | Address on file | | | | | | | |
| 28084850 | ASIF, AMMARAH | Address on file | | | | | | | |
| 28145304 | ASIF, MANAHAL | Address on file | | | | | | | |
| 28145305 | ASIF, MOMNA | Address on file | | | | | | | |
| 28145306 | ASIF, RABIA | Address on file | | | | | | | |
| 28159865 | ASIM, NAUSHAIR | Address on file | | | | | | | |
| 28145307 | ASKA, ALEXA | Address on file | | | | | | | |
| 28145308 | ASKEW, ANTHONY | Address on file | | | | | | | |
| 28084851 | ASKEW, KENNY O | Address on file | | | | | | | |
| 28145309 | ASKEW, LATORIS | Address on file | | | | | | | |
| 28145310 | ASKEW, PERSIA | Address on file | | | | | | | |
| 28145311 | ASKEY, ANDREW | Address on file | | | | | | | |
| 30519682 | ASKIN, CAMILLE | Address on file | | | | | | | |
| 28084852 | ASKIN, CAMILLE N | Address on file | | | | | | | |
| 28159866 | ASKIN, WILLIAM | Address on file | | | | | | | |
| 28145312 | ASKINS, CORRON | Address on file | | | | | | | |
| 28159867 | ASLAKSON, MAY | Address on file | | | | | | | |
| 28145313 | ASLAM, ABAD | Address on file | | | | | | | |
| 28084853 | ASMAR, NICOLE A | Address on file | | | | | | | |
| 28084854 | ASMUS, JESSICA R | Address on file | | | | | | | |
| 28159870 | ASO CORPORATION | PO BOX 404906 | | | | ATLANTA | GA | 30384-4906 | |
| 28103622 | ASP REALTY, INC | BNK OF AMR/LOCKBOX/LEASE016256 | 4834 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 28103623 | ASPEN | MANAGEMENT LIABILITY DIVISION NEWPORT OFFICE CENTER III | 499 WASHINGTON BOULEVARD, 8?? FLOOR | | | JERSEY CITY | NJ | 07310 | |
| 28145314 | ASPER, CALLIE | Address on file | | | | | | | |
| 28159871 | ASPHALT SPECIALISTS INC | 1780 E HIGHWOOD | | | | PONTIAC | MI | 48340 | |
| 28159463 | ASPIRE BRANDS INC | 1006 CROCKER RD. | | | | WESTLAKE | OH | 44145 | |
| 28103625 | ASPIRE BRANDS INC | PO BOX 936601 | | | | ATLANTA | GA | 31193 | |
| 28159464 | ASPIREIQ | 701 TILLERY STREET | #12, #148 | ATTN: LEGAL | | AUSTIN | TX | 78702 | |
| 28159466 | ASPIREIQ INC | 550 MONTGOMERY STREET | SUITE 800 | | | SAN FRANCISCO | CA | 94111 | |
| 28145315 | ASPLUNDH, ALYSSA | Address on file | | | | | | | |
| 28145316 | ASQUITH, JEREMY | Address on file | | | | | | | |
| 28128098 | ASRIYAN, MARIA | Address on file | | | | | | | |
| 28112308 | ASSA ABLOY ENTRANCE SYSTEMS | 1900 AIRPORT ROAD | | | | MONROE | NC | 28110 | |
| 28128099 | ASSAD, WILLIAM | Address on file | | | | | | | |
| 28128100 | ASSADZEDEH, NAHID | Address on file | | | | | | | |
| 28128101 | ASSAF, ANNAMARIE | Address on file | | | | | | | |
| 28128102 | ASSAFIRI, JUDY | Address on file | | | | | | | |
| 28128103 | ASSASSA, FATIN | Address on file | | | | | | | |
| 28166837 | ASSAVASIRIJINDA, RASSARIN | Address on file | | | | | | | |
| 28128104 | ASSEFAW, MAAZA | Address on file | | | | | | | |
| 28128105 | ASSELTA, NOELLE | Address on file | | | | | | | |
| 28128106 | ASSELTYNE, ANDRIA | Address on file | | | | | | | |
| 28166838 | ASSET ACCEPTANCE LLC | PO BOX 2121 | | | | WARREN | MI | 48090 | |
| 28166839 | ASSET PROPERTY HOLDINGS LLC | 450 BAXTER BLVD | | | | PORTLAND | ME | 04103 | |
| 28103630 | ASSET PROTECTION UNIT INC | 1212 S ROSS ST | | | | AMARILLO | TX | 79102 | |
| 28084858 | ASSI, SEEMA K | Address on file | | | | | | | |
| 28084859 | ASSIBEY-MARFO, ERIC O | Address on file | | | | | | | |
| 28123531 | ASSISTRX | 501 WEST CHURCH STREET | SUITE 450 | ATTN: GENERAL COUNSEL | | ORLANDO | FL | 32805 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 54 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28103631 | ASSOCIATED PRODUCTS SERV. | 2 EAST ROAD | PO BOX 231 | | | MECHANICSBURG | PA | 17055 | |
| 28103633 | ASSOCIATION FOR TALENT DEVEL | PO BOX 200212 | | | | PITTSBURG | PA | 15251-0212 | |
| 28128107 | ASSOOFI, ATHRAH | Address on file | | | | | | | |
| 28128108 | ASTA, MARIE | Address on file | | | | | | | |
| 30260491 | ASTELLAS PHARMA US, INC. | 2375 WATERVIEW DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 28084860 | ASTEY, FREDERICK S | Address on file | | | | | | | |
| 28128109 | ASTOLFI, LAZARUS | Address on file | | | | | | | |
| 28084861 | ASTOLOS, JODI L | Address on file | | | | | | | |
| 30260492 | ASTON CARTER, INC. | 7301 PKWY DR S | | | | HANOVER | MD | 21076 | |
| 28103634 | ASTON TOWNSHIP HEALTH DEPT | 5021 PENNELL ROAD | | | | ASTON | PA | 19014-1896 | |
| 28145317 | ASTON, LOUISE | Address on file | | | | | | | |
| 28123537 | ASTRAZENECA PHARMACEUTICALS LP | 1800 CONCORD PIKE | ATTN: SR. DIRECTOR, INSIGHTS, SERVICES & SOLUTIONS | | | WILMINGTON | DE | 19803 | |
| 28123538 | ASTRIA SUNNYSIDE HOSPITAL | 10 & TACOMA AVE | | | | SUNNYSIDE | WA | 98944 | |
| 28103635 | ASTRO TECH | PO BOX 8505 | | | | DEERFIELD BEACH | FL | 33443-8505 | |
| 28145318 | ASUNCION LUCERO, MOIRA | Address on file | | | | | | | |
| 28145319 | ASUNCION, ROWENA | Address on file | | | | | | | |
| 28103636 | AT&T | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 28126551 | AT&T DATA | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 28126552 | AT&T DATA | C/O BANKRUPTCY | 4331 COMMUNICATIONS DR | FLR 4W | | DALLAS | TX | 75211 | |
| 30260500 | AT&T ENTERPRISES, LLC. | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 30260503 | AT&T SERVICES / SBC | 208 S AKARD ST | | | | DALLAS | TX | 75202 | |
| 30260507 | AT&T SERVICES / SBC | ONE AT&T WAY | ATTN: MASTER AGREEMENT SUPPORT TEAM | | | BEDMINSTER | NJ | 07921-0752 | |
| 28084863 | ATALIA, ANTOINETTE A | Address on file | | | | | | | |
| 28084864 | ATALIG, JOMELLE A | Address on file | | | | | | | |
| 28145320 | ATALIG, RANDY | Address on file | | | | | | | |
| 28084865 | ATANANTE, HERBERT B | Address on file | | | | | | | |
| 28145321 | ATANDJI, KOSSI | Address on file | | | | | | | |
| 28084866 | ATANGA, EMMANUEL | Address on file | | | | | | | |
| 28145322 | ATANGA, LIRA | Address on file | | | | | | | |
| 28103638 | ATASCADERO MUTUAL WATER CO | 5005 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| 28103637 | ATASCADERO MUTUAL WATER CO | P.O. BOX 6075 | | | | ATASCADERO | CA | 93423-6075 | |
| 28103639 | ATASCADERO PREC, LLC | SUITE 100A | 604 E COTA ST | | | SANTA BARBARA | CA | 93103 | |
| 28145323 | ATAYA, CELINA | Address on file | | | | | | | |
| 28084868 | ATCHISON, DEBORAH M | Address on file | | | | | | | |
| 28084869 | ATCHISON, LINDSEY | Address on file | | | | | | | |
| 28103640 | ATCO EQUITIES, LLC | 14000 HORIZON WAY | SUITE 100 | | | MT LAUREL | NJ | 08054 | |
| 30260508 | ATD | 1640 KING STREET | | | | ALEXANDRIA | VA | 22314 | |
| 30260509 | ATEB (ENLIVEN) | P.O. BOX 780307 | | | | PHILADELPHIA | PA | 19178-0307 | |
| 30260510 | ATEB, INC | P.O. BOX 780307 | | | | PHILADELPHIA | PA | 19178-0307 | |
| 28166842 | ATEHORTUA, KAYLEE | Address on file | | | | | | | |
| 30260511 | ATELLAS PHARMA US, INC | 2375 WATERVIEW DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 28145324 | ATEMIE, TAMUNOMIEBI | Address on file | | | | | | | |
| 28145325 | ATEN, JAYCEN | Address on file | | | | | | | |
| 28084870 | ATEN, JOETTA | Address on file | | | | | | | |
| 28084871 | ATENCIO, ADAM C | Address on file | | | | | | | |
| 28084872 | ATENCIO, CARMEN J | Address on file | | | | | | | |
| 28145326 | ATENDIDO, ALANNA | Address on file | | | | | | | |
| 28084873 | ATER, VICTORIA G | Address on file | | | | | | | |
| 28084874 | ATHANAS, CAROLINE | Address on file | | | | | | | |
| 28103641 | ATHENS TOWNSHIP AUTHORITY, PA | 2523 PENNSYLVANIA AVE | | | | SAYRE | PA | 18840 | |
| 28084875 | ATHERHOLT, EMILEE | Address on file | | | | | | | |
| 28145327 | ATHERTON, MELISSA | Address on file | | | | | | | |
| 28112309 | ATHIKESAVAN, SASIKALA | Address on file | | | | | | | |
| 28145328 | ATHULURI, SURESH | Address on file | | | | | | | |
| 28084876 | ATIF, SHEILA S | Address on file | | | | | | | |
| 28145329 | ATIGEHCHI, NIKOLE | Address on file | | | | | | | |
| 28128110 | ATIGHETCHI, SARVENAZ | Address on file | | | | | | | |
| 28128111 | ATILES, MARTA | Address on file | | | | | | | |
| 28128112 | ATINKAH, JAMES | Address on file | | | | | | | |
| 28112311 | ATIONET LLC | 1835 NW 112TH AVE, STE 170 | | | | MIAMI | FL | 33172 | |
| 28112312 | ATIQ, DANIYAL | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 55 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28103642 | ATIS ELEVATOR INSPECTIONS LLC | 512 N MAIN ST | | | | SYRACUSE | NY | 13212-1608 | |
| 28084877 | ATKINS, BRYAN T | Address on file | | | | | | | |
| 28112313 | ATKINS, CAILIN | Address on file | | | | | | | |
| 28084878 | ATKINS, DANIELE N | Address on file | | | | | | | |
| 28128113 | ATKINS, DANIELLE | Address on file | | | | | | | |
| 28084879 | ATKINS, DENNIS G | Address on file | | | | | | | |
| 28128114 | ATKINS, LINDSEY | Address on file | | | | | | | |
| 28084880 | ATKINS, NICKOLAS D | Address on file | | | | | | | |
| 28128115 | ATKINSON, CAROL | Address on file | | | | | | | |
| 28112314 | ATKINSON, JODIE | Address on file | | | | | | | |
| 28128116 | ATKINSON, LUIS | Address on file | | | | | | | |
| 28128117 | ATKINSON, RUBY | Address on file | | | | | | | |
| 28084881 | ATKINSON, TERRIE L | Address on file | | | | | | | |
| 28084882 | ATKINSON, WESLEY W | Address on file | | | | | | | |
| 28103644 | ATLANTIC ANESTHESIA INC | C/O NORFOLK GEN DIST CRT | 150 ST PAULS BLVD, STE 3202 | | | NORFOLK | VA | 23510 | |
| 28103646 | ATLANTIC CITY ELECTRIC | 500 N. WAKEFIELD DR. | | | | NEWARK | DE | 19702 | |
| 28103645 | ATLANTIC CITY ELECTRIC | PO BOX 13610 | | | | PHILADELPHIA | PA | 13610 | |
| 30009367 | Atlantic City Electric Company | Po Box 13610 | | | | Philadelphia | PA | 19101 | |
| 28126553 | ATLANTIC SPECIALTY | 605 HIGHWAY 169 N | STE 800 | | | PLYMOUTH | MN | 55441 | |
| 28103648 | ATLAS COPCO COMPRESSORS LLC | DEPT CH 19511 | | | | PALATINE | IL | 60055-9511 | |
| 28103650 | ATLAS DISTRIBUTING | PO BOX 420 | | | | AUBURN | MA | 01501 | |
| 28112316 | ATOIGUE, NATALIE | Address on file | | | | | | | |
| 28112317 | ATOYAN, AMALYA | Address on file | | | | | | | |
| 28128118 | ATPUTHARAJA, ABIRAMI | Address on file | | | | | | | |
| 28128119 | ATRERO, CHRISTIAN | Address on file | | | | | | | |
| 28235539 | ATRIUM MEDICAL CENTER | ONE MEDICAL CENTER DRIVE | | | | MIDDLETOWN | OH | 45005 | |
| 28084883 | ATROUNI, NATALIE S | Address on file | | | | | | | |
| 28128120 | ATSOU, AFI | Address on file | | | | | | | |
| 28126554 | ATT MOBILITY | C/O BANKRUPTCY | 4331 COMMUNICATIONS DR | FLR 4W | | DALLAS | TX | 75211 | |
| 28128121 | ATTA, HANEN | Address on file | | | | | | | |
| 28145330 | ATTALLAH, MARY | Address on file | | | | | | | |
| 28145331 | ATTANASIO, MARY | Address on file | | | | | | | |
| 28145332 | ATTA-PETERS, MONICA | Address on file | | | | | | | |
| 28084884 | ATTARABEEN, OMAR F | Address on file | | | | | | | |
| 28145333 | ATTIA, ANNA | Address on file | | | | | | | |
| 28084885 | ATTIA, SORIAL | Address on file | | | | | | | |
| 28145334 | ATTIA, TARNIM | Address on file | | | | | | | |
| 28084886 | ATTIX, DANE R | Address on file | | | | | | | |
| 28145335 | ATTRAM-GYEKETEY, REGINA | Address on file | | | | | | | |
| 28103651 | ATTVAI I, LLC | C/O ZIMMEL ASSOC MGMT | 1090 KING GEORGES POST RD,#808 | | | EDISON | NJ | 08837 | |
| 28145336 | ATUEYI, ELIZABETH | Address on file | | | | | | | |
| 28112318 | ATV INC | 343 NEW RD | | | | PARSIPPANY | NJ | 07054 | |
| 28112319 | ATWAL, ARSHDEEP | Address on file | | | | | | | |
| 28084888 | ATWAL, HARJOT S | Address on file | | | | | | | |
| 28145337 | ATWAL, SUKHBINDER | Address on file | | | | | | | |
| 28084889 | ATWELL, CARRIE | Address on file | | | | | | | |
| 28112320 | ATWELL, KIMBERLY J | Address on file | | | | | | | |
| 28084890 | ATWELL, SHAUN | Address on file | | | | | | | |
| 28145338 | ATYEH, REEM | Address on file | | | | | | | |
| 28145339 | ATYEH, ROAA | Address on file | | | | | | | |
| 30519748 | AU, GIAO | Address on file | | | | | | | |
| 28084891 | AU, GIAO H | Address on file | | | | | | | |
| 28112321 | AU, REBECCA | Address on file | | | | | | | |
| 28084892 | AU, TAK LOOG | Address on file | | | | | | | |
| 28084893 | AUADA BRUNO, JUANITA | Address on file | | | | | | | |
| 28112322 | AUBAY LLC | 135-27 38TH AVE, MGT | | | | FLUSHING | NY | 11354 | |
| 28112323 | AUBE, DENAE | Address on file | | | | | | | |
| 28145340 | AUBEL, ALYSSA | Address on file | | | | | | | |
| 28084895 | AUBLE, HEATHER L | Address on file | | | | | | | |
| 28145341 | AUBOURG, SHYMICA | Address on file | | | | | | | |
| 28103652 | AUBURN ENLARGED CITY SCHOOL DISTRICT TAX COLLECTOR | PO BOX 241 | | | | WARSAW | NY | 14569 | |
| 28112324 | AUBURN VALLEY HUMANE SOCIETY | 4910 A ST. SE | | | | AUBURN | WA | 98092 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 56 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28145342 | AUCAY, THOMAS | Address on file | | | | | | | |
| 28084896 | AUCAY-TIGRE, MARIA F | Address on file | | | | | | | |
| 28084897 | AUCHAMPAU, RICHARD | Address on file | | | | | | | |
| 28084898 | AUCHTER, HAYLEE M | Address on file | | | | | | | |
| 28128122 | AUDET, MATTHEW | Address on file | | | | | | | |
| 28084899 | AUDETTE, TIFFANY E | Address on file | | | | | | | |
| 28128123 | AUDIA-SMITH, DONNA | Address on file | | | | | | | |
| 28128124 | AUDINO, KERRY | Address on file | | | | | | | |
| 28123541 | AUDIOEC INC, DBA ARTCREATIVITY | 52 SUNRISE PARK RD | | | | NEW HAMPTON | NY | 10958 | |
| 28112331 | AUDUBON SQUARE, INC. | C/O CBRE | 555 E LANCASTER AVE, STE 120 | | | RADNOR | PA | 19087 | |
| 28103654 | AUDUBON WATER COMPANY, PA | 2650 EISENHOWER AVENUE | VALLEY FORGE CORPORATE CENTER | | | NORRISTOWN | PA | 19403 | |
| 28103653 | AUDUBON WATER COMPANY, PA | PO BOX 7337 | | | | AUDUBON | PA | 19407 | |
| 28112332 | AUEN, MADISON | Address on file | | | | | | | |
| 28128125 | AUERBACH, DOUGLAS | Address on file | | | | | | | |
| 28128126 | AUGE, AUBREY | Address on file | | | | | | | |
| 28084901 | AUGHENBAUGH, ETHAN B | Address on file | | | | | | | |
| 28084902 | AUGHENBAUGH, LORD | Address on file | | | | | | | |
| 28103655 | AUGLAIZE CO MUNICIPAL COURT | 201 S WILLIPIE STE 224 | | | | WAPAKONETA | OH | 45895 | |
| 28103656 | AUGLAIZE COUNTY TREASURER | P.O. BOX 56 | | | | WAPAKONETA | OH | 45895 | |
| 28103657 | AUGLAIZE COUNTY, OH AUDITOR | 209 S. BLACKHOOF ST. | SUITE 102 | | | WAPAKONETA | OH | 45895 | |
| 28128127 | AUGSBURGER, NAOMI | Address on file | | | | | | | |
| 28122592 | AUGUSTA COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 18 GOVERNMENT CENTER LN | | | VERONA | VA | 24482 | |
| 28128128 | AUGUSTE, JOSHUA | Address on file | | | | | | | |
| 28128129 | AUGUSTE, RUTH | Address on file | | | | | | | |
| 28128130 | AUGUSTHY, JILLIAN | Address on file | | | | | | | |
| 28128131 | AUGUSTIN, AIVAN | Address on file | | | | | | | |
| 28084903 | AUGUSTIN, MANELIE | Address on file | | | | | | | |
| 28128132 | AUGUSTINE, TOMBARI | Address on file | | | | | | | |
| 28084904 | AUGUSTINE, ZANE J | Address on file | | | | | | | |
| 28128133 | AUGUSTSON, JANET | Address on file | | | | | | | |
| 28145343 | AUGUSTUS, DEZMOND | Address on file | | | | | | | |
| 28084905 | AUGUSTUS, MICHAEL | Address on file | | | | | | | |
| 28123546 | AUJAS CYBERSECURITY | 5465 LEGACY DRIVE, SUITE 650 | | | | PLANO | TX | 75024 | |
| 28112333 | AUJAS CYBERSECURITY LIMITED | 5465 LEGACY DRIVE, SUITE 650 | | | | PLANO | TX | 75024 | |
| 28123547 | AUJAS CYBERSECURITY LIMITED (AUJAS) | 5465 LEGACY DRIVE, SUITE 650 | | | | PLANO | TX | 75024 | |
| 28084906 | AUJLA, HARINDER | Address on file | | | | | | | |
| 28084907 | AUJLA, MAN LEEN | Address on file | | | | | | | |
| 28112334 | AULAKH, AKASHDEEP | Address on file | | | | | | | |
| 28145344 | AULAKH, MANPREET | Address on file | | | | | | | |
| 28145345 | AULBY, ABIGAIL | Address on file | | | | | | | |
| 28112335 | AULDAN COMPANY LLC | C/O DALE BURG | 145 EAST 84 STREET | | | NEW YORK | NY | 10028 | |
| 28123549 | AULTMAN HOSPITAL | 200 E STATE ST | | | | ALLIANCE | OH | 44601-4399 | |
| 28123550 | AULTMAN ORRVILLE HOSPITAL | 832 SOUTH MAIN ST | | | | ORRVILLE | OH | 44667 | |
| 28084909 | AULTMAN, DWIGHT E | Address on file | | | | | | | |
| 28084910 | AUMENT, NOAH M | Address on file | | | | | | | |
| 28084911 | AUMENT, SARAH ELIZABETH | Address on file | | | | | | | |
| 28084912 | AUN, CHANTHA | Address on file | | | | | | | |
| 30519563 | AUN, CHANTHA | Address on file | | | | | | | |
| 28084913 | AUNG, MOE M | Address on file | | | | | | | |
| 28084914 | AUNG-LAM, CYNTHIA S | Address on file | | | | | | | |
| 30260522 | AUROBINDO PHARMA USA, INC | 2929 WECK DR | | | | DURHAM | NC | 27709 | |
| 30260523 | AUROBINDO PHARMA, USA | 2929 WECK DR | | | | DURHAM | NC | 27709 | |
| 28112339 | AUROHEALTH LLC | 279 PRINCETON HIGHTSTOWN ROAD | | | | EAST WINDSOR | NJ | 08520 | |
| 30517410 | AUROR | 180 FLINDERS STREET, LEVEL 2 | | | | MELBOURNE, VICTORIA | | 3000 | AUSTRALIA |
| 28145346 | AURORA, VINOD | Address on file | | | | | | | |
| 28112340 | AUS NORTH LOCKBOX | PO BOX 28050 | | | | NEW YORK | NY | 10087-8050 | |
| 28145347 | AUSLER-SHAW, DOMANIQUA | Address on file | | | | | | | |
| 28161176 | AUSSIE BUBS INC | 1390 MARKET ST | | | | SAN FRANCISCO | CA | 94102 | |
| 28112343 | AUSSIE BUBS INC | 1390 MARKET STREET, | SUITE 200 | | | SAN FRANCISCO | CA | 94102 | |
| 28084915 | AUSTIN, ASHLEY E | Address on file | | | | | | | |
| 28112344 | AUSTIN, BRITTANY | Address on file | | | | | | | |
| 28145348 | AUSTIN, DANA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 57 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28112345 | AUSTIN, GIANNA | Address on file | | | | | | | |
| 28145349 | AUSTIN, HAYDEN | Address on file | | | | | | | |
| 28145350 | AUSTIN, HEIDI | Address on file | | | | | | | |
| 28145351 | AUSTIN, JENNIFER | Address on file | | | | | | | |
| 28145352 | AUSTIN, KELLY | Address on file | | | | | | | |
| 28145353 | AUSTIN, KENNETH | Address on file | | | | | | | |
| 28145354 | AUSTIN, MARILEE | Address on file | | | | | | | |
| 28084916 | AUSTIN, MATTHEW T | Address on file | | | | | | | |
| 28145355 | AUSTIN, MEEGAN | Address on file | | | | | | | |
| 28128134 | AUSTIN, NAWJA | Address on file | | | | | | | |
| 28128135 | AUSTIN, NICK | Address on file | | | | | | | |
| 28084917 | AUSTIN, NORMA F | Address on file | | | | | | | |
| 28084918 | AUSTIN, REMON M | Address on file | | | | | | | |
| 28084919 | AUSTIN, ROSEMARIE | Address on file | | | | | | | |
| 28128136 | AUSTIN, SEAN | Address on file | | | | | | | |
| 28128137 | AUSTIN, SHAKIRA | Address on file | | | | | | | |
| 28112346 | AUSTIN, SVITLANA | Address on file | | | | | | | |
| 28128138 | AUSTIN, TYLER | Address on file | | | | | | | |
| 28128139 | AUSTIN, WAYNE | Address on file | | | | | | | |
| 28128140 | AUSTIN-JOHNSON, JAMEARA | Address on file | | | | | | | |
| 28084920 | AUSTRIA, MELVIN C | Address on file | | | | | | | |
| 28084921 | AUSTRIA, SKYLAH J | Address on file | | | | | | | |
| 28084922 | AUTENRIEB, FREDERICK B | Address on file | | | | | | | |
| 28103664 | AUTHORITY OF THE BOROUGH OF CHARLEROI | 3 MCKEAN AVE | | | | CHARLEROI | PA | 15022 | |
| 28103663 | AUTHORITY OF THE BOROUGH OF CHARLEROI | PO BOX 6272 | | | | HERMITAGE | PA | 16148-0923 | |
| 28161178 | AUTHORIZE.NET | 293 BOSTON POST ROAD WEST SUITE 220 | | | | MARLBOROUGH | MA | 01752 | |
| 30260529 | AUTHX SECURITY LLC | 656 QUINCE ORCHARD RD | STE 300 | | | GAITHERSBURG | MD | 20878 | |
| 28128141 | AUTINO, ASHLEY | Address on file | | | | | | | |
| 28161185 | AUTO RX, LC | SUITE 400 | 2890 E COTTONWOOD PARKWAY | | | SALT LAKE CITY | UT | 84121 | |
| 28112350 | AUTOMATED LOGIC CORPORATION | PO BOX 744575 | | | | ATLANTA | GA | 30384-4575 | |
| 28103667 | AUTOMATED MEDIA PROCESSING SOL | 500 TAMAL PLAZA, SUITE 508 | | | | CORTE MADERA | CA | 94925 | |
| 28161186 | AUTOMATED_LOGIC_CORPORATION | PO BOX 744575 | | | | ATLANTA | GA | 30384-4575 | |
| 28084923 | Name on file | Address on file | | | | | | | |
| 28128142 | AUTRY, MYA | Address on file | | | | | | | |
| 28112351 | AUTUMN LAKES ASSOCIATES | NEWPORT NEWS GEN DIST CRT | 2500 WASHINGTON AVE CRTRM D | | | NEWPORT NEWS | VA | 23607 | |
| 28112352 | AUTUMN, ASHLEY | Address on file | | | | | | | |
| 28112353 | AUVIL, JOSHUA | Address on file | | | | | | | |
| 28128143 | AUXTER, KAREN | Address on file | | | | | | | |
| 28128144 | AUZANNET, BENOIT | Address on file | | | | | | | |
| 28128145 | AUZINA, ALEC | Address on file | | | | | | | |
| 28112356 | AVADIM HOLDINGS INC | BB&T | PO BOX 896586 | | | CHARLOTTE | NC | 28289-6586 | |
| 28103669 | AVADIM TECHNOLOGIES INC | BB&T | PO BOX 896586 | | | CHARLOTTE | NC | 28289-6586 | |
| 28123553 | AVALARA | DEPT CH 16781 | | | | PALATINE | IL | 60055 | |
| 28123556 | AVALARA INC | DEPT CH 16781 | | | | PALATINE | IL | 60055 | |
| 28112358 | AVALOS, ADONIS | Address on file | | | | | | | |
| 28145356 | AVALOS, CATALINA | Address on file | | | | | | | |
| 28084924 | AVALOS, CLAUDIA | Address on file | | | | | | | |
| 28145357 | AVALOS, CRYSTAL | Address on file | | | | | | | |
| 30519394 | AVALOS, DAVID | Address on file | | | | | | | |
| 28084925 | AVALOS, DAVID E | Address on file | | | | | | | |
| 28084926 | AVALOS, LETICIA | Address on file | | | | | | | |
| 28084927 | AVALOS, MELISSA | Address on file | | | | | | | |
| 28112359 | AVALOS, MIGUEL | Address on file | | | | | | | |
| 28145358 | AVALOS, VERONICA | Address on file | | | | | | | |
| 28145359 | AVALOS, YESENIA | Address on file | | | | | | | |
| 28145360 | AVALOS-RUEDA, ASHLEY | Address on file | | | | | | | |
| 28084928 | AVANESIAN, HELENA | Address on file | | | | | | | |
| 28145361 | AVANESYAN, LIANNA | Address on file | | | | | | | |
| 28123557 | AVANTHA SOLUTIONS, INC. | 2708 ALTERNATE 19 N, SUITE 604-5 | | | | PALM HARBOR | FL | 34683 | |
| 28112360 | AVASKA | 54 BREAKSTONE DR | | | | DAHLONEGA | GA | 30533-7603 | |
| 28103671 | AVATARA PERSONAL CARE LLC | 3311 LA CIENEGA PL | | | | LOS ANGELES | CA | 90016 | |
| 28123559 | AVATARA PERSONAL CARE LLC | 8524 WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28123562 | AVATIER CORPORATION | 4733 CHABOT DRIVE | SUITE 201 | ATTN : NORA CHAZAN, AVATIER PROJECT MANAGER | | PLEASANTON | CA | 94588 | |
| 28163061 | AVATIER CORPORATION | 4733 CHABOT DRIVE | SUITE 201 | | | PLEASANTON | CA | 94588 | |
| 28112362 | AVDAGIC, MERIMA | Address on file | | | | | | | |
| 28145362 | AVELAR, BELEN | Address on file | | | | | | | |
| 28145363 | AVELAR, KATHERINE | Address on file | | | | | | | |
| 28112363 | AVELAR, STHEPANIE | Address on file | | | | | | | |
| 28084930 | AVELAR-ARELLANO, ARLETTE M | Address on file | | | | | | | |
| 28145364 | AVELLANEDA, GINEVA | Address on file | | | | | | | |
| 28084931 | AVENA, MICHAEL M | Address on file | | | | | | | |
| 28163062 | AVENAL COMMUNITY HEALTH CENTER | 1000 SKYLINE BLVD | | | | AVENAL | CA | 93204 | |
| 29959060 | AVENAL COMMUNITY HEALTH CENTER | C/O JEAN JACQUES OLIVIER | 1000 SKYLINE BLVD STE A | | | AVENAL | CA | 93204-1850 | |
| 28084932 | AVENDANO ROMERO, FRANCIA V | Address on file | | | | | | | |
| 28084933 | AVENDANO, CHRISTINE L | Address on file | | | | | | | |
| 28084934 | AVENDANO, MARINA | Address on file | | | | | | | |
| 28145365 | AVENIA, VALERIAN | Address on file | | | | | | | |
| 28103673 | AVENUE X REALTY LLC | SUITE 212 | 185 BRIDGE PLAZA NORTH | | | FORT LEE | NJ | 07024 | |
| 28084938 | AVERETT, RACHELLE L | Address on file | | | | | | | |
| 28145366 | AVERS, KATELYN | Address on file | | | | | | | |
| 28145367 | AVERSANO, GABRIELLA | Address on file | | | | | | | |
| 28159657 | AVERY | PO BOX 96672 | | | | CHICAGO | IL | 60693 | |
| 28103679 | AVERY DENNISON | 15178 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28084939 | AVERY DENNISON RETAIL INFORMATION SERVICES, LLC | 8080 NORTON PARKWAY MENTOR, OHIO 44060 | 15178 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | MENTOR | OH | 44060 | |
| 28103681 | AVERY WEIGH-TRONIX, LLC | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1982 | |
| 28084940 | AVERY, CASEY L | Address on file | | | | | | | |
| 28145368 | AVERY, JACQUELINE | Address on file | | | | | | | |
| 28084941 | AVERY, JENNIFER N | Address on file | | | | | | | |
| 28159659 | AVERY, SAMUEL | Address on file | | | | | | | |
| 30260546 | AVIDITY BIOSCIENCES INC. | 10578 SCIENCE CENTER DR | | | | SAN DIEGO | CA | 92121 | |
| 28159660 | AVILA, ALEJANDRO | Address on file | | | | | | | |
| 28128146 | AVILA, ANA | Address on file | | | | | | | |
| 28128147 | AVILA, CIERRA | Address on file | | | | | | | |
| 28084942 | AVILA, DIANA E | Address on file | | | | | | | |
| 28128148 | AVILA, GINO | Address on file | | | | | | | |
| 28128149 | AVILA, ISSAK | Address on file | | | | | | | |
| 28128150 | AVILA, IVAN | Address on file | | | | | | | |
| 28159661 | AVILA, JAVIER E | Address on file | | | | | | | |
| 28128151 | AVILA, LUIS | Address on file | | | | | | | |
| 28128152 | AVILA, MARIA | Address on file | | | | | | | |
| 28084943 | AVILA, MARIA D | Address on file | | | | | | | |
| 28159662 | AVILA, MARISA M | Address on file | | | | | | | |
| 28084944 | AVILA, OLGA A | Address on file | | | | | | | |
| 28084945 | AVILA, RICHARD L | Address on file | | | | | | | |
| 28128153 | AVILA, SAMANTHA | Address on file | | | | | | | |
| 28159663 | AVILES ALAMILA, KARLA | Address on file | | | | | | | |
| 28084946 | AVILES, ALMA R | Address on file | | | | | | | |
| 28084947 | AVILES, ANGELA M | Address on file | | | | | | | |
| 28084948 | AVILES, AURORA D | Address on file | | | | | | | |
| 28084949 | AVILES, RANDY E | Address on file | | | | | | | |
| 28084950 | AVILES, VANESSA G | Address on file | | | | | | | |
| 28128154 | AVILES, YARELI | Address on file | | | | | | | |
| 28084951 | AVILEZ, MONIQUE A | Address on file | | | | | | | |
| 28084952 | AVILLA, JENNIFER A | Address on file | | | | | | | |
| 28103682 | AVISTA UTILITIES | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252 | |
| 28128155 | AVITAL, CHRISTOPHER | Address on file | | | | | | | |
| 28128156 | AVON, NATHANIEL | Address on file | | | | | | | |
| 28159664 | AVRAAMIDES, JOSHUA | Address on file | | | | | | | |
| 28128157 | AVRAM, MIHAELA | Address on file | | | | | | | |
| 28084953 | AVVENTO, WILLIAM J | Address on file | | | | | | | |
| 28159668 | AVW INC DBA MAX PROFESSIONAL | PO BOX 9962 | | | | FT LAUDERDALE | FL | 33310 | |
| 28103685 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | |
| 28126555 | AWAC | 27 RICHMOND ROAD | | | | PEMBROKE | | HM 08 | BERMUDA |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 59 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28145369 | AWAD, MAHMOUD | Address on file | | | | | | | |
| 28112367 | AWAD, NADA | Address on file | | | | | | | |
| 28145370 | AWAD, NANCY | Address on file | | | | | | | |
| 28084954 | AWAD, SAMER A | Address on file | | | | | | | |
| 28084955 | AWAD, SAWSAN S | Address on file | | | | | | | |
| 28145371 | AWAD, TARQ | Address on file | | | | | | | |
| 28145372 | AWADA, RABAB | Address on file | | | | | | | |
| 28112368 | AWAH, EMMANUEL | Address on file | | | | | | | |
| 28084956 | AWALE, AMINA | Address on file | | | | | | | |
| 28145373 | AWAN, AAMISH | Address on file | | | | | | | |
| 28145374 | AWAN, RIAZ | Address on file | | | | | | | |
| 28145375 | AWAYE, ADESUWA | Address on file | | | | | | | |
| 28103687 | AWESOME PRODUCTS | 6201 REGIO AVE | | | | BUENA PARK | CA | 90620 | |
| 28145376 | AWOSIKA, KEMI | Address on file | | | | | | | |
| 28084957 | AWSHEE, MICHAEL D | Address on file | | | | | | | |
| 28084958 | AWUJOOLA, BISOLA O | Address on file | | | | | | | |
| 28145377 | AWWAD, BEHA | Address on file | | | | | | | |
| 28084959 | AWWAD, FADI G | Address on file | | | | | | | |
| 28103688 | AXA XL | 225 LIBERTY ST | FL 40 | | | NEW YORK | NY | 10281-5001 | |
| 28103689 | AXCESS-GLOBAL LLC | DBA REAL KETONES LLC | 8688 RUFFIAN LN, STE C | | | NEWBURGH | IN | 47630 | |
| 28145378 | AXEL, CHRISTA | Address on file | | | | | | | |
| 28145379 | AXENROTH, JOSEPH | Address on file | | | | | | | |
| 28112369 | AXES FIRE PROTECTION, INC | 4654-B E AVE S | PMB STE 152 | | | PALMDALE | CA | 93552 | |
| 28161557 | AXIOM GLOBAL INC. | 33 WEST MONROE STREET | SUITE 200 | | | CHICAGO | IL | 60603 | |
| 28145381 | AYAD, AMANY | Address on file | | | | | | | |
| 28112371 | AYAD, HANY | Address on file | | | | | | | |
| 28084960 | AYAFOR, NGWENYI | Address on file | | | | | | | |
| 28128158 | AYALA SARAVIA, MARGARITA | Address on file | | | | | | | |
| 28128159 | AYALA TOBAR, MICHELLE | Address on file | | | | | | | |
| 28112372 | AYALA, AGNES | Address on file | | | | | | | |
| 28128160 | AYALA, ALAN | Address on file | | | | | | | |
| 28084961 | AYALA, ANNETTE | Address on file | | | | | | | |
| 28128161 | AYALA, BETH | Address on file | | | | | | | |
| 28112373 | AYALA, BRANDON | Address on file | | | | | | | |
| 28128162 | AYALA, BRITTANY | Address on file | | | | | | | |
| 28128163 | AYALA, CHRISTOPHER | Address on file | | | | | | | |
| 28084962 | AYALA, CYNTHIA | Address on file | | | | | | | |
| 28112374 | AYALA, CYNTHIA | Address on file | | | | | | | |
| 28084963 | AYALA, DAMARYS | Address on file | | | | | | | |
| 28128164 | AYALA, ELISEO | Address on file | | | | | | | |
| 28128165 | AYALA, FRAYLIN | Address on file | | | | | | | |
| 28084964 | AYALA, GISELA | Address on file | | | | | | | |
| 28084965 | AYALA, HECTOR | Address on file | | | | | | | |
| 28084966 | AYALA, JIMMY | Address on file | | | | | | | |
| 28128166 | AYALA, KEIRA | Address on file | | | | | | | |
| 28112375 | AYALA, KIMBERLY | Address on file | | | | | | | |
| 28084967 | AYALA, MARY E | Address on file | | | | | | | |
| 28160775 | AYALA, OLGA | Address on file | | | | | | | |
| 28128167 | AYALA, PETER | Address on file | | | | | | | |
| 28160776 | AYALA, ROBERTO | Address on file | | | | | | | |
| 28128168 | AYALA, SAMUEL | Address on file | | | | | | | |
| 28160777 | AYALA, TALAYA S | Address on file | | | | | | | |
| 28128169 | AYALA, VALERIA | Address on file | | | | | | | |
| 28145382 | AYALA-MARTINEZ, RUBIT | Address on file | | | | | | | |
| 28160778 | AYALDE, ANJELICA MARICE C | Address on file | | | | | | | |
| 28145383 | AYARD GARCIA, ESMERALDA | Address on file | | | | | | | |
| 28112376 | AYARS, DOMINICK | Address on file | | | | | | | |
| 28145384 | AYAZ, FIZA | Address on file | | | | | | | |
| 28145385 | AYDELL, ERIN | Address on file | | | | | | | |
| 28145386 | AYDIN, AYSE | Address on file | | | | | | | |
| 28160779 | AYELE, EYOAL G | Address on file | | | | | | | |
| 28145387 | AYENSU, KEVIN | Address on file | | | | | | | |
| 28160780 | AYER, ROBERT J | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28145388 | AYERS, JUNIUS | Address on file | | | | | | | |
| 30559795 | AYERS, KATHERINE | Address on file | | | | | | | |
| 28160781 | AYERS, KATHERINE F | Address on file | | | | | | | |
| 28112377 | AYERS, ZACHARY | Address on file | | | | | | | |
| 28145389 | AYETTEY, ELIEZER | Address on file | | | | | | | |
| 28145390 | AYISI, ADWOA | Address on file | | | | | | | |
| 28145391 | AYLESWORTH, CAITLIN | Address on file | | | | | | | |
| 28145392 | AYLING, TIFFANY | Address on file | | | | | | | |
| 28145393 | AYMER, KIMBERLEY | Address on file | | | | | | | |
| 28160782 | AYON, JULIO | Address on file | | | | | | | |
| 28160783 | AYON, MAYRA | Address on file | | | | | | | |
| 28160784 | AYOP, CRYSTAL M | Address on file | | | | | | | |
| 28145394 | AYOTTE, DAVID | Address on file | | | | | | | |
| 28128170 | AYOTTE, WENDY | Address on file | | | | | | | |
| 28128171 | AYOUB, CHRISTINE | Address on file | | | | | | | |
| 28128172 | AYOUB, FADY | Address on file | | | | | | | |
| 28160785 | AYOUB, SOUKAINA A | Address on file | | | | | | | |
| 28128173 | AYRAUD, STACY | Address on file | | | | | | | |
| 28160786 | AYRER, SUSAN | Address on file | | | | | | | |
| 28084968 | AYRES, MYRETTA M | Address on file | | | | | | | |
| 28128174 | AYRES, TAYLOR | Address on file | | | | | | | |
| 28128175 | AYSHA, FAREEHA | Address on file | | | | | | | |
| 28084969 | AYUB, ISMA | Address on file | | | | | | | |
| 28128176 | AYUKNDANG, KETCHEN | Address on file | | | | | | | |
| 28128177 | AYYAD, GHASSAN | Address on file | | | | | | | |
| 28084970 | AZAD, ABUL K | Address on file | | | | | | | |
| 28128178 | AZAD, SHAMMI | Address on file | | | | | | | |
| 28128179 | AZAM, FAIZA | Address on file | | | | | | | |
| 28128180 | AZAM, MARYAM | Address on file | | | | | | | |
| 28084971 | AZAMI, NAZANEEN | Address on file | | | | | | | |
| 28112378 | AZAN, COMOE | Address on file | | | | | | | |
| 28128181 | AZANGE, BRYAN | Address on file | | | | | | | |
| 28084972 | AZAREWICZ, ALFRED J | Address on file | | | | | | | |
| 28084973 | AZARKIAN, EVELYN | Address on file | | | | | | | |
| 28145395 | AZARNIK, ARSHIN | Address on file | | | | | | | |
| 28112379 | AZEETA-R LLC | 216-16 28TH RD | | | | BAYSIDE | NY | 11360 | |
| 28145396 | AZEM, HAMID | Address on file | | | | | | | |
| 28084975 | AZENE, ABDALLAH V | Address on file | | | | | | | |
| 28084976 | AZER, MARINA S | Address on file | | | | | | | |
| 28145397 | AZER, SALLY | Address on file | | | | | | | |
| 28145398 | AZERA, JOSEPH | Address on file | | | | | | | |
| 28145399 | AZEVEDO BORGES, TATIANA | Address on file | | | | | | | |
| 28084977 | AZEVEDO, NICOLE | Address on file | | | | | | | |
| 28145400 | AZIKE, CHISOM | Address on file | | | | | | | |
| 28145401 | AZIZ, DANY | Address on file | | | | | | | |
| 28084978 | AZIZ, KARIM A | Address on file | | | | | | | |
| 28112380 | AZIZ, LYDIA | Address on file | | | | | | | |
| 28145402 | AZIZ, MARYAM | Address on file | | | | | | | |
| 28145403 | AZIZ, MEHENAZ | Address on file | | | | | | | |
| 28084979 | AZIZ, MICHEL | Address on file | | | | | | | |
| 28145404 | AZIZ, ROULA | Address on file | | | | | | | |
| 28084980 | AZIZ, SHANA | Address on file | | | | | | | |
| 28084981 | AZIZI, NEDA | Address on file | | | | | | | |
| 28084982 | AZIZIAN, SARINEH | Address on file | | | | | | | |
| 28112381 | AZMOUDEH, KAMYAR | Address on file | | | | | | | |
| 28145405 | AZUBOGU, OKEY | Address on file | | | | | | | |
| 28084983 | AZUBUIKE, JENNIFER | Address on file | | | | | | | |
| 28145406 | AZUL, NEIL | Address on file | | | | | | | |
| 28145407 | AZUMA, YOUKI | Address on file | | | | | | | |
| 28084984 | AZUNNA, CHRISTIAN | Address on file | | | | | | | |
| 28103691 | AZUSA LIGHT & WATER DEPARTMENT | 729 N AZUSA AVE | | | | AZUSA | CA | 91702 | |
| 28128182 | AZUZ, ANNA TOM | Address on file | | | | | | | |
| 28128183 | AZWELL, JOHN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 61 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28084985 | AZZAM, YOUSEF E | Address on file | | | | | | | |
| 28112382 | AZZOPARDI, MEGHAN | Address on file | | | | | | | |
| 28128184 | AZZOU, WEJDAN | Address on file | | | | | | | |
| 28128185 | AZZOUZ, ANGELA | Address on file | | | | | | | |
| 28112385 | B & E JUICE INC. | PO BOX 65005 | | | | BALTIMORE | MD | 21264-5005 | |
| 28103694 | B 1825 BROADWAY LLC | C/O WILLIAM ENG | 6848 25TH AVE. NE | | | SEATTLE | WA | 98115-7133 | |
| 28112387 | B&B SUPPLY COMPANY | 110 MORGAN HILL RD | PO BOX 517 | | | MORGAN | PA | 15064 | |
| 28112391 | B&G FOODS INC | PO BOX 405354 | | | | ATLANTA | GA | 30384-5354 | |
| 28103698 | B.A.G. FIGVIEW #199C, LP | B.A.G. INVESTMENTS INC | 10100 CULVER BLVD, STE D | | | CULVER CITY | CA | 90232 | |
| 28112392 | B.A.G. NORTHEAST NO. 195 LP | B.A.G. INVESTMENTS INC | 10100 CULVER BLVD, STE D | | | CULVER CITY | CA | 90232 | |
| 28163066 | B.A.G. RITE AID 188 L.P. | B.A.G. INVESTMENTS INC | 10100 CULVER BLVD, STE D | | | CULVER CITY | CA | 90232 | |
| 28084988 | B.A.G. RITE AID 188 L.P. | C/O B.A.G. INVESTMENTS, INC. | 10100 CULVER BLVD, SUITE D | | | CULVER CITY | CA | 90232-0000 | |
| 28112395 | B.C.G. REALTY INC. | C/O LEE M BLAYMORE | 68 BOX MOUNTAIN DR | | | VERNON | CT | 06066 | |
| 28103700 | B.I.L. REALTY LLC | C/O DONALD LEEF | 4 CHIMNEY HILL DRIVE | | | FARMINGTON | CT | 06032-2477 | |
| 28103701 | B.S. REALTY LLC | 92 KILBURN ST | | | | NEW BEDFORD | MA | 02740 | |
| 28112396 | B10 MOUNTAIN A LA LP | PO BOX 845405 | | | | DALLAS | TX | 75284-5405 | |
| 28112398 | B10 MOUNTAIN A OC LP | PO BOX 845405 | | | | DALLAS | TX | 75284-5405 | |
| 28112399 | B10 MOUNTAIN A OR LLC | PO BOX 845405 | | | | DALLAS | TX | 75284-5405 | |
| 28112400 | B10 MOUNTAIN A WA LLC | PO BOX 845405 | | | | DALLAS | TX | 75284-5405 | |
| 28112401 | B10 MOUNTAIN B LA LP | PO BOX 845403 | | | | DALLAS | TX | 75284-5405 | |
| 28166844 | B10 MOUNTAIN B OR LLC | PO BOX 845403 | | | | DALLAS | TX | 75284-5405 | |
| 28166846 | B10 MOUNTAIN B WA LLC | PO BOX 845403 | | | | DALLAS | TX | 75284-5405 | |
| 28103702 | B21 LLC | C/O MUSS DEVELOPMENT | 118-35 QUEENS BLVD, 16TH FLOOR | | | FOREST HILLS | NY | 11375 | |
| 28103703 | B33 LORDENS PLAZA LLC | SUITE 270 | 9330 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | |
| 28166848 | BA ARIZONA PARTNERS LLC | C/O R&L PROPERTIES | 10940 WILSHIRE BLVD #2250 | | | LOS ANGELES | CA | 90024 | |
| 28103704 | BAAG LLC | 1731 WYNGATE DR | | | | TROY | MI | 48098 | |
| 28084992 | BAAH-WILLIAMS, BLENKELL A | Address on file | | | | | | | |
| 28128186 | BAATH, DAMANDIP | Address on file | | | | | | | |
| 28084993 | BAATH, MANTEJ S | Address on file | | | | | | | |
| 28084994 | BABAKHANOVA, ESTHER S | Address on file | | | | | | | |
| 28128187 | BABAR, KANZA | Address on file | | | | | | | |
| 28166849 | BABAYAN, JIVAN | Address on file | | | | | | | |
| 28128188 | BABBLES, MATTHEW | Address on file | | | | | | | |
| 28128189 | BABBS, ROBERT | Address on file | | | | | | | |
| 28128190 | BABCHENKO, OLEKSANDRA | Address on file | | | | | | | |
| 28128191 | BABCOCK, AMBER | Address on file | | | | | | | |
| 28128192 | BABCOCK, BRETT | Address on file | | | | | | | |
| 28128193 | BABCOCK, ERIC | Address on file | | | | | | | |
| 28145408 | BABCOCK, JANERO | Address on file | | | | | | | |
| 28166850 | BABCOCK, JORDYN | Address on file | | | | | | | |
| 28145409 | BABCOCK, KATHERINE | Address on file | | | | | | | |
| 28145410 | BABCOCK, KEARSTIN | Address on file | | | | | | | |
| 28084995 | BABCOCK, KELLY A | Address on file | | | | | | | |
| 28145411 | BABCOCK, LAUREN | Address on file | | | | | | | |
| 28084996 | BABCOCK, MICHAEL C | Address on file | | | | | | | |
| 28166851 | BABER, BASEER | Address on file | | | | | | | |
| 28084997 | BABER, DEBRA | Address on file | | | | | | | |
| 28145412 | BABER, LAKEARRA | Address on file | | | | | | | |
| 28145413 | BABER, SAMANTHA | Address on file | | | | | | | |
| 28145414 | BABII, ULIANA | Address on file | | | | | | | |
| 28084998 | BABIK, CHRISTINE | Address on file | | | | | | | |
| 28084999 | BABIKIR, AFRA | Address on file | | | | | | | |
| 28085000 | BABOOLAL, ALSTON R | Address on file | | | | | | | |
| 28123565 | BABSON DIAGNOSTICS, INC. | 1321 RUTHERFORD LN | SUITE 200 | | | AUSTIN | TX | 78753 | |
| 28166853 | BABY SOMEDAY INC DBA NATALIST | 823 CONGRESS AVE, STE 1200 | | | | AUSTIN | TX | 78749 | |
| 28145415 | BABY, ANCY | Address on file | | | | | | | |
| 28085002 | BABYAK, ANGELA CHRISTINE | Address on file | | | | | | | |
| 28085003 | BABYAK, MICHAEL J | Address on file | | | | | | | |
| 28103706 | BABYGANICS | PO BOX 78273 | | | | MILWAUKEE | WI | 53278-8273 | |
| 28145416 | BACA, BENJAMIN | Address on file | | | | | | | |
| 28145417 | BACA, SHYLAH | Address on file | | | | | | | |
| 28085004 | BACALZO, LURA M | Address on file | | | | | | | |
| 28085005 | BACALZO, MICHAEL G | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28145418 | BACARISAS, JESRY | Address on file | | | | | | | |
| 28145419 | BACCHI, JACQUELYN | Address on file | | | | | | | |
| 28085006 | BACCHUS, ADAM | Address on file | | | | | | | |
| 28085007 | BACCHUS, BIBI Z | Address on file | | | | | | | |
| 28085008 | BACCI, RAYMOND S | Address on file | | | | | | | |
| 28145420 | BACH, ELISE | Address on file | | | | | | | |
| 28112403 | BACH, MORGAN | Address on file | | | | | | | |
| 28128194 | BACH, RACHAEL | Address on file | | | | | | | |
| 28128195 | BACH, THERESA | Address on file | | | | | | | |
| 30519660 | BACHER, JOSHUA | Address on file | | | | | | | |
| 28085009 | BACHER, JOSHUA F | Address on file | | | | | | | |
| 28085010 | BACHIK, TAYNA R | Address on file | | | | | | | |
| 28128196 | BACHILLER, ROXANNE | Address on file | | | | | | | |
| 28128197 | BACHMAN, DARREN | Address on file | | | | | | | |
| 28085011 | BACHMAN, DAVID | Address on file | | | | | | | |
| 28085012 | BACHMAN, JEFFREY T | Address on file | | | | | | | |
| 28128198 | BACHMAN, JULIA | Address on file | | | | | | | |
| 28128199 | BACHMAN-VASQUEZ, SHYANNE | Address on file | | | | | | | |
| 28128200 | BACHNAK, HAMZA | Address on file | | | | | | | |
| 28128201 | BACHNICKI, DONNA | Address on file | | | | | | | |
| 28128202 | BACHU, RINDA DEVI | Address on file | | | | | | | |
| 28128203 | BACHUWA, VERA | Address on file | | | | | | | |
| 28128204 | BACIC, JOSIP | Address on file | | | | | | | |
| 28123566 | BACK TO THE ROOTS INC | 100 WEBSTER STREET | SUITE 200 | | | OAKLAND | CA | 49607 | |
| 28123569 | BACK TO THE ROOTS INC | 100 WEBSTER STREET | SUITE 200 | | | OAKLAND | CA | 94607 | |
| 28128205 | BACK, SONJA | Address on file | | | | | | | |
| 28112404 | BACK9 REALTY LLC | 1060 RITTERS RD | | | | READING | PA | 19606 | |
| 28112405 | BACKHAUS, DANIEL | Address on file | | | | | | | |
| 28123570 | BACKMEIER CONTRACTING CO | PO BOX 173 | | | | FLUSHING | MI | 48433 | |
| 28145421 | BACKMON, APRIL | Address on file | | | | | | | |
| 28085014 | BACKO, BRIANNA D | Address on file | | | | | | | |
| 28145422 | BACKUS, BROOKE | Address on file | | | | | | | |
| 30519407 | BACO, MICHELE | Address on file | | | | | | | |
| 28085015 | BACO, MICHELE L | Address on file | | | | | | | |
| 28145423 | BACON, DERRICK | Address on file | | | | | | | |
| 28112406 | BACON, MAXINE | Address on file | | | | | | | |
| 28145424 | BACUYAG, JOHN MARCK | Address on file | | | | | | | |
| 28085016 | BADANGUIO, SHINDY L | Address on file | | | | | | | |
| 28145425 | BADAWY, EMAN | Address on file | | | | | | | |
| 28145426 | BADDELEY, SHAWN | Address on file | | | | | | | |
| 30519391 | BADDORF, REBECCA | Address on file | | | | | | | |
| 28085017 | BADDORF, REBECCA H | Address on file | | | | | | | |
| 28112407 | BADER, ERIN | Address on file | | | | | | | |
| 28145427 | BADERTSCHER, JARITA | Address on file | | | | | | | |
| 28085018 | BADGER, CHRISTINE | Address on file | | | | | | | |
| 28145428 | BADGER, TAYLOR | Address on file | | | | | | | |
| 28145429 | BADGLEY, KALI | Address on file | | | | | | | |
| 28145430 | BADGLEY, VERONIKA | Address on file | | | | | | | |
| 28145431 | BADGUJAR, NIA | Address on file | | | | | | | |
| 28085019 | BADILLO, JOSE M | Address on file | | | | | | | |
| 28085020 | BADOUD, DIANE L | Address on file | | | | | | | |
| 28112408 | BADR, ALI | Address on file | | | | | | | |
| 28145432 | BADRA, HIBA | Address on file | | | | | | | |
| 28085021 | BADRUL, MOMANA N | Address on file | | | | | | | |
| 28145433 | BADYNA, MATTHEW | Address on file | | | | | | | |
| 28128206 | BAE, DANIELLE | Address on file | | | | | | | |
| 28128207 | BAE, JANGSUK | Address on file | | | | | | | |
| 28085022 | BAE, SEAN S | Address on file | | | | | | | |
| 28085023 | BAER, KRYSTYN | Address on file | | | | | | | |
| 28112409 | BAER, SHANNA | Address on file | | | | | | | |
| 28128208 | BAER, TRULAFAYE | Address on file | | | | | | | |
| 28112410 | BAEZ ARROYO, HENRY | Address on file | | | | | | | |
| 28128209 | BAEZ, CHELSEY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 63 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28128210 | BAEZ, GENESYS | Address on file | | | | | | | |
| 28128211 | BAEZ, JEREMIAH | Address on file | | | | | | | |
| 28128212 | BAEZ, KEMUEL | Address on file | | | | | | | |
| 28085024 | BAEZ, SAMUEL | Address on file | | | | | | | |
| 28112411 | BAEZ, STEPHANIE | Address on file | | | | | | | |
| 28128213 | BAEZA, ARMANDO | Address on file | | | | | | | |
| 28128214 | BAEZA, JASMINE | Address on file | | | | | | | |
| 28128216 | BAEZ-MARTINEZ, JOSEPH | Address on file | | | | | | | |
| 28085025 | BAGALWA, SHONDERA M | Address on file | | | | | | | |
| 28085026 | BAGAMASBAD, YONINA C | Address on file | | | | | | | |
| 28128217 | BAGATO, KAREEM | Address on file | | | | | | | |
| 28085027 | BAGBY, TONY D | Address on file | | | | | | | |
| 28145434 | BAGHURST, GLORIA | Address on file | | | | | | | |
| 28145435 | BAGLEY, ARTHENIA | Address on file | | | | | | | |
| 28112412 | BAGLEY, CHEYENNE | Address on file | | | | | | | |
| 30519766 | BAGLIO, ATHENA | Address on file | | | | | | | |
| 28085028 | BAGLIO, ATHENA C | Address on file | | | | | | | |
| 28085029 | BAGMANIAN, ANI Y | Address on file | | | | | | | |
| 28145436 | BAGNER, SARA | Address on file | | | | | | | |
| 28166855 | BAGOT, KATELYN | Address on file | | | | | | | |
| 28145437 | BAGSBY, BOBBY | Address on file | | | | | | | |
| 28085030 | BAH, AISSATOU | Address on file | | | | | | | |
| 28085031 | BAH, AISSATOU | Address on file | | | | | | | |
| 28145438 | BAH, HADJA | Address on file | | | | | | | |
| 28085032 | BAHAR, SHAHNAJ P | Address on file | | | | | | | |
| 28085033 | BAHASSAN, AMANI M | Address on file | | | | | | | |
| 28145439 | BAHIL, ERIN | Address on file | | | | | | | |
| 28145440 | BAHIRU, TIGIST | Address on file | | | | | | | |
| 28166856 | BAHNER, NICHOLAS | Address on file | | | | | | | |
| 28145441 | BAHNSEN, EMMA | Address on file | | | | | | | |
| 28145442 | BAHONSUA, LAUREN | Address on file | | | | | | | |
| 28145443 | BAHOO, VALENTINA | Address on file | | | | | | | |
| 28145444 | BAHOURA, BERONICA | Address on file | | | | | | | |
| 28145445 | BAHOURA, NIDHAL | Address on file | | | | | | | |
| 28166857 | BAHR, HANNAH | Address on file | | | | | | | |
| 28145446 | BAHR, LESLIE | Address on file | | | | | | | |
| 28085034 | Name on file | Address on file | | | | | | | |
| 28166858 | BAHR, STEVEN D | Address on file | | | | | | | |
| 28085035 | BAHRAM, SALAHUDIN | Address on file | | | | | | | |
| 28085036 | BAHREINI, TARANEH | Address on file | | | | | | | |
| 28128218 | BAHSOUS, CHRESTEEN | Address on file | | | | | | | |
| 28128219 | BAI, HAILAN | Address on file | | | | | | | |
| 28085037 | BAIDE, ANASTASIA M | Address on file | | | | | | | |
| 28085038 | BAIDEN, JOJO | Address on file | | | | | | | |
| 28085039 | BAIDOO, CONSTANCE E | Address on file | | | | | | | |
| 28128220 | BAIER, BECKY | Address on file | | | | | | | |
| 28085040 | BAIER, BRANDON P | Address on file | | | | | | | |
| 28128221 | BAIG, IMTIYAZ | Address on file | | | | | | | |
| 28128222 | BAIG, OSMAN | Address on file | | | | | | | |
| 28085041 | BAIGRIE, DENISE M | Address on file | | | | | | | |
| 28128223 | BAIK, CHA YEON | Address on file | | | | | | | |
| 28128224 | BAILES, DEREK | Address on file | | | | | | | |
| 28128225 | BAILES-SMITH, NIKKI | Address on file | | | | | | | |
| 28128226 | BAILEY, ALEXIS | Address on file | | | | | | | |
| 28128227 | BAILEY, ALLYSON | Address on file | | | | | | | |
| 28128228 | BAILEY, ANTWAN | Address on file | | | | | | | |
| 28085042 | BAILEY, BARBRA | Address on file | | | | | | | |
| 28085043 | BAILEY, BRIANA A | Address on file | | | | | | | |
| 28148668 | BAILEY, BRIANNA | Address on file | | | | | | | |
| 28148669 | BAILEY, CHELSEA | Address on file | | | | | | | |
| 28148670 | BAILEY, CHIEKO | Address on file | | | | | | | |
| 28148671 | BAILEY, CHRISTINE | Address on file | | | | | | | |
| 28148672 | BAILEY, DAVID | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 64 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28148673 | BAILEY, DYLAN | Address on file | | | | | | | |
| 28148674 | BAILEY, EBONY | Address on file | | | | | | | |
| 28166859 | BAILEY, ERIC | Address on file | | | | | | | |
| 28085044 | BAILEY, GEORGIANA L | Address on file | | | | | | | |
| 28148675 | BAILEY, JANESSA | Address on file | | | | | | | |
| 28166860 | BAILEY, JASMINE | Address on file | | | | | | | |
| 28085045 | BAILEY, JODIE C | Address on file | | | | | | | |
| 28085046 | BAILEY, JOSAPHINE | Address on file | | | | | | | |
| 28148676 | BAILEY, JOSETTE | Address on file | | | | | | | |
| 28148677 | BAILEY, JOYCE | Address on file | | | | | | | |
| 28148678 | BAILEY, JUDY | Address on file | | | | | | | |
| 28085047 | BAILEY, KAREN G | Address on file | | | | | | | |
| 28148679 | BAILEY, KYLE | Address on file | | | | | | | |
| 28148680 | BAILEY, LEANNE | Address on file | | | | | | | |
| 28085048 | BAILEY, MARIE | Address on file | | | | | | | |
| 28128229 | BAILEY, MATTHEW | Address on file | | | | | | | |
| 28128230 | BAILEY, NICOLE | Address on file | | | | | | | |
| 28128231 | BAILEY, REBECCA | Address on file | | | | | | | |
| 28128232 | BAILEY, RENESHA | Address on file | | | | | | | |
| 28085049 | BAILEY, SANDRA | Address on file | | | | | | | |
| 28085050 | BAILEY, SARAH | Address on file | | | | | | | |
| 28128233 | BAILEY, SHAKELA | Address on file | | | | | | | |
| 28166861 | BAILEY, SHAQUAYA | Address on file | | | | | | | |
| 28085051 | BAILEY, SHERYL S | Address on file | | | | | | | |
| 28085052 | BAILEY, TAMARA L | Address on file | | | | | | | |
| 28128234 | BAILEY, TAMEIKA | Address on file | | | | | | | |
| 28128235 | BAILEY, TANNA | Address on file | | | | | | | |
| 28166862 | BAILEY, TINARA | Address on file | | | | | | | |
| 28128236 | BAILEY, TRISTAN | Address on file | | | | | | | |
| 28128237 | BAILEY, TYRONE | Address on file | | | | | | | |
| 28085053 | BAILEY, WENDY L | Address on file | | | | | | | |
| 28128238 | BAILEY-TYSON, DESMOND | Address on file | | | | | | | |
| 28085054 | BAILEY-WILLS, ELLIOTT D | Address on file | | | | | | | |
| 28085055 | BAILEY-YOUNG, JALEN R | Address on file | | | | | | | |
| 28166863 | BAILLIE, ALLISON | Address on file | | | | | | | |
| 28128239 | BAILOR, AMBER | Address on file | | | | | | | |
| 28128240 | BAIN, MACKENZIE | Address on file | | | | | | | |
| 28148681 | BAIN, TIARRA | Address on file | | | | | | | |
| 28103709 | BAINBRIDGE ROSLYN LLC | PO BOX 225 | | | | WILLOW GROVE | PA | 19090 | |
| 28166865 | BAINS, JAGJIT | Address on file | | | | | | | |
| 28085057 | BAINS, KOMAL G | Address on file | | | | | | | |
| 28085058 | BAINS, LOVEDEEP | Address on file | | | | | | | |
| 28148682 | BAINS, MANKREET | Address on file | | | | | | | |
| 28085059 | BAINS, MANRAJ S | Address on file | | | | | | | |
| 28085060 | BAINS, RAJBIR S | Address on file | | | | | | | |
| 28148683 | BAINS, TALVINDER | Address on file | | | | | | | |
| 28085061 | BAIR, BRITTANY N | Address on file | | | | | | | |
| 28166866 | BAIR, CANDRA | Address on file | | | | | | | |
| 28148684 | BAIR, CHRISTINE | Address on file | | | | | | | |
| 28148685 | BAIR, MADISON | Address on file | | | | | | | |
| 28085062 | BAIR, MICHELE | Address on file | | | | | | | |
| 28148686 | BAIR, NICHOLAS | Address on file | | | | | | | |
| 28148687 | BAIRD, BENJAMIN | Address on file | | | | | | | |
| 28148688 | BAIRD, BRIDGET | Address on file | | | | | | | |
| 28148689 | BAIRD, CAITLIN | Address on file | | | | | | | |
| 28112413 | BAIRD, HEATHER | Address on file | | | | | | | |
| 28112414 | BAIRD, JACOB | Address on file | | | | | | | |
| 28148690 | BAIRD, JENNIFER | Address on file | | | | | | | |
| 28148691 | BAIRD, KANESHA | Address on file | | | | | | | |
| 28085063 | BAIRD, KRISTIN M | Address on file | | | | | | | |
| 28148692 | BAIRE, MAX | Address on file | | | | | | | |
| 28085064 | BAIRES, MIRIAN J | Address on file | | | | | | | |
| 28148693 | BAIROS, JOANNE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 65 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28085065 | BAISLEY, JENNIFER K | Address on file | | | | | | | |
| 28128241 | BAIST, KEVIN | Address on file | | | | | | | |
| 28128242 | BAIST, RYAN | Address on file | | | | | | | |
| 28128243 | BAIUKLIN, ANASTASIYA | Address on file | | | | | | | |
| 28112415 | BAJ, PAULINA | Address on file | | | | | | | |
| 28103710 | BAJSA | 1108 FREAS AVE | | | | BERWICK | PA | 18603 | |
| 28112416 | BAJUSZIK, MADISON | Address on file | | | | | | | |
| 28128244 | BAJWA, FAIQA | Address on file | | | | | | | |
| 28128245 | BAJWA, GURKARAN | Address on file | | | | | | | |
| 28128246 | BAJWA, NAVJOT | Address on file | | | | | | | |
| 28128247 | BAJWA, RUPINDER | Address on file | | | | | | | |
| 28085067 | BAJWA, ZUHA H | Address on file | | | | | | | |
| 28128248 | BAK, JENNY | Address on file | | | | | | | |
| 28128249 | BAKALETS, TETIANA | Address on file | | | | | | | |
| 28128250 | BAKALORZ, CHRISTOPHER | Address on file | | | | | | | |
| 28128251 | BAKED, OSEI | Address on file | | | | | | | |
| 28112417 | BAKEOVEN, JEFFREY | Address on file | | | | | | | |
| 28112418 | BAKER & HOSTETLER LLP | PO BOX 70189 | | | | CLEVELAND | OH | 44190 | |
| 28112420 | BAKER BEVERAGE | 2245 COUNTRY RD | | | | CHAMBERSBURG | PA | 17202 | |
| 28126557 | BAKER CITY, OR | 1655 FIRST STREET | | | | BAKER CITY | OR | 97814 | |
| 28103714 | BAKER COUNTY TAX COLLECTOR | SUITE 140 | 1995 THIRD ST | | | BAKER CITY | OR | 97814 | |
| 28103715 | BAKER DIST CORP | N. SHREWSBURY ROAD | P.O. BOX 50 | | | NORTH CLARENDON | VT | 05759 | |
| 28103717 | BAKER TILLY VIRCHOW KRAUSE LLP | PO BOX 78975 | | | | MILWAUKEE | WI | 53278-8975 | |
| 28128252 | BAKER, ALEXANDRA | Address on file | | | | | | | |
| 28148694 | BAKER, ANGEL | Address on file | | | | | | | |
| 28112422 | BAKER, ANIJA | Address on file | | | | | | | |
| 28085069 | BAKER, ARTHUR R | Address on file | | | | | | | |
| 28148695 | BAKER, ASHLEY | Address on file | | | | | | | |
| 28085070 | BAKER, AUBREY M | Address on file | | | | | | | |
| 28085071 | BAKER, AUDREY | Address on file | | | | | | | |
| 28148696 | BAKER, BRADLEY | Address on file | | | | | | | |
| 28148697 | BAKER, BRIANNA | Address on file | | | | | | | |
| 28148698 | BAKER, BRITINN | Address on file | | | | | | | |
| 28148699 | BAKER, BRITTANY | Address on file | | | | | | | |
| 28148701 | BAKER, CHRISTINA | Address on file | | | | | | | |
| 28148700 | BAKER, CHRISTINA | Address on file | | | | | | | |
| 28148703 | BAKER, CONNOR | Address on file | | | | | | | |
| 28085072 | BAKER, CRYSTAL V | Address on file | | | | | | | |
| 28148704 | BAKER, DAVID | Address on file | | | | | | | |
| 28148705 | BAKER, DAVID | Address on file | | | | | | | |
| 28148706 | BAKER, DEIDRE | Address on file | | | | | | | |
| 28128253 | BAKER, ELIZABETH | Address on file | | | | | | | |
| 28128254 | BAKER, EVANDER | Address on file | | | | | | | |
| 28128255 | BAKER, HALEY | Address on file | | | | | | | |
| 28128256 | BAKER, HANNAH | Address on file | | | | | | | |
| 28112423 | BAKER, HAYLEY | Address on file | | | | | | | |
| 28128257 | BAKER, HEIDI | Address on file | | | | | | | |
| 28085073 | BAKER, HELEN M | Address on file | | | | | | | |
| 28085074 | BAKER, JAMES L | Address on file | | | | | | | |
| 28085075 | BAKER, JAMIE L | Address on file | | | | | | | |
| 28128258 | BAKER, JANICE | Address on file | | | | | | | |
| 28085076 | BAKER, JOEL M | Address on file | | | | | | | |
| 28112424 | BAKER, JOSHUA | Address on file | | | | | | | |
| 28128259 | BAKER, KATHERINE | Address on file | | | | | | | |
| 30519498 | BAKER, KATHRYN | Address on file | | | | | | | |
| 28085077 | BAKER, KATHRYN J | Address on file | | | | | | | |
| 28085078 | BAKER, KATHRYN S | Address on file | | | | | | | |
| 28085079 | BAKER, KELSI L | Address on file | | | | | | | |
| 28128260 | BAKER, KENNETH | Address on file | | | | | | | |
| 28128261 | BAKER, KIMBERLY | Address on file | | | | | | | |
| 28128262 | BAKER, KIMBERLY | Address on file | | | | | | | |
| 28085080 | BAKER, KIMBERLY A | Address on file | | | | | | | |
| 28128263 | BAKER, LAKEEMA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 66 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28128264 | BAKER, LANIA | Address on file | | | | | | | |
| 28148707 | BAKER, LISA | Address on file | | | | | | | |
| 28148708 | BAKER, LYNZI | Address on file | | | | | | | |
| 28148709 | BAKER, MAIREA | Address on file | | | | | | | |
| 28112425 | BAKER, MATTHEW | Address on file | | | | | | | |
| 28085081 | BAKER, MAYA | Address on file | | | | | | | |
| 28085082 | BAKER, MELANIE S | Address on file | | | | | | | |
| 28085083 | BAKER, MELISSA B | Address on file | | | | | | | |
| 28148710 | BAKER, MICHAELA | Address on file | | | | | | | |
| 28085084 | BAKER, MICHELLE T | Address on file | | | | | | | |
| 30519815 | BAKER, NICOLE | Address on file | | | | | | | |
| 28085085 | BAKER, NICOLE | Address on file | | | | | | | |
| 28085086 | BAKER, NICOLE R | Address on file | | | | | | | |
| 28085087 | BAKER, NORINA | Address on file | | | | | | | |
| 28148711 | BAKER, OLIVIA | Address on file | | | | | | | |
| 28148712 | BAKER, PATRICIA | Address on file | | | | | | | |
| 28148713 | BAKER, PAULA | Address on file | | | | | | | |
| 28085088 | BAKER, QUINTIN | Address on file | | | | | | | |
| 28148714 | BAKER, REBECCA | Address on file | | | | | | | |
| 28085089 | BAKER, REBECCA L | Address on file | | | | | | | |
| 28085090 | BAKER, RUSSELL D | Address on file | | | | | | | |
| 28085091 | BAKER, SARA M | Address on file | | | | | | | |
| 28085092 | BAKER, SEAMUS P | Address on file | | | | | | | |
| 28112426 | BAKER, SHEYLA | Address on file | | | | | | | |
| 28085093 | BAKER, STEPHENIE L | Address on file | | | | | | | |
| 28085094 | BAKER, STORM L | Address on file | | | | | | | |
| 28085095 | BAKER, TIMOTHY G | Address on file | | | | | | | |
| 28085096 | BAKER, TRISTA N | Address on file | | | | | | | |
| 28148715 | BAKER, VANNESSA | Address on file | | | | | | | |
| 28148716 | BAKER, WAKEELAH | Address on file | | | | | | | |
| 28123571 | BAKERHOSTETLER | PO BOX 70189 | | | | CLEVELAND | OH | 44190 | |
| 28112427 | BAKERSFIELD FARP | PO BOX 749899 | | | | LOS ANGELES | CA | 90074-9899 | |
| 28112428 | BAKEWELL THOUSAND OAKS LP | C/O MACLAUGHLIN & COMPANY | PO BOX 735 | | | WEST SACRAMENTO | CA | 95691 | |
| 28085097 | BAKEWELL, CHRISTOPHER W | Address on file | | | | | | | |
| 28085098 | BAKEWELL, CODY W | Address on file | | | | | | | |
| 28148717 | BAKHIT, HENRY | Address on file | | | | | | | |
| 28148718 | BAKHRIDDINOVA, MANIJA | Address on file | | | | | | | |
| 28085099 | BAKHTIPOUR, PANTEA | Address on file | | | | | | | |
| 28085100 | BAKI, FAHEEM M | Address on file | | | | | | | |
| 28085101 | BAKKEN, GLADYS B | Address on file | | | | | | | |
| 28148719 | BAKKEN, KAITLIN | Address on file | | | | | | | |
| 28085102 | BAKKER, THERESA D | Address on file | | | | | | | |
| 28128265 | BAKLE, PENNY | Address on file | | | | | | | |
| 28128266 | BAKOGIANNI, ILIANI | Address on file | | | | | | | |
| 28128267 | BAKOS, EMMA | Address on file | | | | | | | |
| 28085103 | BAKOWSKI, MORGAN R | Address on file | | | | | | | |
| 28128269 | BAKSHI, ANANYA | Address on file | | | | | | | |
| 28128268 | BAKSHI, ANANYA | Address on file | | | | | | | |
| 28128270 | BAL, AKASHDEEP | Address on file | | | | | | | |
| 28112429 | BAL, NIMRATA | Address on file | | | | | | | |
| 28128271 | BAL, SURINDERPAL | Address on file | | | | | | | |
| 28085104 | BALA FUENTES, WALTER N | Address on file | | | | | | | |
| 28128272 | BALA, SARAH | Address on file | | | | | | | |
| 28085105 | BALABIN, EMILY | Address on file | | | | | | | |
| 28128273 | BALAKRISHNAN, PAVITHRA | Address on file | | | | | | | |
| 28128274 | BALALI, MELISSA | Address on file | | | | | | | |
| 28085106 | BALANAY, ELISA LYNNE A | Address on file | | | | | | | |
| 28128275 | BALANON, KRISTINE KAREN | Address on file | | | | | | | |
| 28085107 | BALANZA, FAITH H | Address on file | | | | | | | |
| 28148721 | BALANZA, JUANITA | Address on file | | | | | | | |
| 28085108 | BALASCO, KATHERYN A | Address on file | | | | | | | |
| 28085109 | BALASUBRAMANIAM, KAVITHA | Address on file | | | | | | | |
| 28148722 | BALASUBRAMANIAN, ANBARASI | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28112430 | BALBERCHAK, TRACEY | Address on file | | | | | | | |
| 28085110 | BALBOA, SEQUOYA A | Address on file | | | | | | | |
| 28148723 | BALCIAR, LISA | Address on file | | | | | | | |
| 28085111 | BALCITA, MARY JOY C | Address on file | | | | | | | |
| 28148724 | BALCUNS, JANINE | Address on file | | | | | | | |
| 28085112 | BALDASANO, MARISOL | Address on file | | | | | | | |
| 28112431 | BALDE, MAMADOU | Address on file | | | | | | | |
| 30657067 | Baldemiro Estrella | Address on file | | | | | | | |
| 28112432 | BALDEN TOWNE PLAZA LIMITED PAR | PROP 110841 | PO BOX 345 | | | RODEO | CA | 94572 | |
| 28148725 | BALDERAS, ISIS | Address on file | | | | | | | |
| 28148726 | BALDERAS, STEPHANIE | Address on file | | | | | | | |
| 28148727 | BALDERSTON, AMANDA | Address on file | | | | | | | |
| 28148728 | BALDI, ALAN | Address on file | | | | | | | |
| 28085114 | BALDINI, ANTHONY N | Address on file | | | | | | | |
| 28123573 | BALDINO CONSULTING LLC | 141 HARLOW POINTE CT | | | | LANDENBERG | PA | 19350 | |
| 28085115 | BALDONI, STEPHANIE | Address on file | | | | | | | |
| 28112435 | BALDRICA, JACOB | Address on file | | | | | | | |
| 28112436 | BALDRIDGE ABERDEEN LLC | BALDRIDGE PROPERTIES, #4-379 | 6209 MIDRIVERS MALL DR, STE318 | | | ST CHARLES | MO | 63304 | |
| 28112437 | BALDRIDGE LACY, LLC | BALDRIDGE PROPERTIES, #4-379 | 6209 MIDRIVERS MALL DR, STE318 | | | ST CHARLES | MO | 63304 | |
| 28112438 | BALDRIDGE PORT ORCHARD, LLC | BALDRIDGE PROPERTIES, #4-379 | 6209 MIDRIVERS MALL DR, STE318 | | | ST CHARLES | MO | 63304 | |
| 28112439 | BALDRIDGE-MONROE LLC | BALDRIDGE PROPERTIES, #4-379 | 6209 MIDRIVERS MALL DR, STE318 | | | ST CHARLES | MO | 63304 | |
| 28112440 | BALDRIDGE-STANWOOD LLC | BALDRIDGE PROPERTIES, #4-379 | 6209 MIDRIVERS MALL DR, STE318 | | | ST CHARLES | MO | 63304 | |
| 28085121 | BALDUCCI, ELIZABETH | Address on file | | | | | | | |
| 28112441 | BALDUCCI, MARCY | Address on file | | | | | | | |
| 28148729 | BALDUF, ALEXIS | Address on file | | | | | | | |
| 30519300 | BALDUF, KIRSTEN | Address on file | | | | | | | |
| 28085122 | BALDUF, KIRSTEN L | Address on file | | | | | | | |
| 28085123 | BALDUS, LORETTA P | Address on file | | | | | | | |
| 28103718 | BALDWIN HILLS, LLC | PO BOX 514779 | | | | LOS ANGELES | CA | 90051 | |
| 28148730 | BALDWIN, ADRIANE | Address on file | | | | | | | |
| 28085124 | BALDWIN, AVERY P | Address on file | | | | | | | |
| 28085125 | BALDWIN, CAMERYN E | Address on file | | | | | | | |
| 28148731 | BALDWIN, ELIZABETH | Address on file | | | | | | | |
| 28085126 | BALDWIN, ETHAN C | Address on file | | | | | | | |
| 28148732 | BALDWIN, IONNA | Address on file | | | | | | | |
| 28085127 | BALDWIN, KELLY | Address on file | | | | | | | |
| 28085128 | BALDWIN, LAURA M | Address on file | | | | | | | |
| 28128276 | BALDWIN, MICHAEL | Address on file | | | | | | | |
| 28128277 | BALDWIN, SIDNEY | Address on file | | | | | | | |
| 28128278 | BALDWIN-SMALLWOOD, JASMINE | Address on file | | | | | | | |
| 28103719 | BALDWIN-WHITEHALL SCHOOL DISTRICT | 3344 CHURCHVIEW AVE | | | | PITTSBURGH | PA | 15227 | |
| 28085129 | BALE, REBECCA E | Address on file | | | | | | | |
| 28085130 | BALES FARMINGTON LLC | 13520 N.W. LAKEVIEW DRIVE | | | | PORTLAND | OR | 97007-0000 | |
| 28112443 | BALES FARMINGTON LLC | 13520 NW LAKEVIEW DRIVE | | | | PORTLAND | OR | 97229 | |
| 28128279 | BALETE, EUGENE | Address on file | | | | | | | |
| 28085131 | BALG, DONNA J | Address on file | | | | | | | |
| 28112444 | BALIBAY, LEOLANIE | Address on file | | | | | | | |
| 28112445 | BALIGOD, GENEVA | Address on file | | | | | | | |
| 28128280 | BALINSCHI, SVETLANA | Address on file | | | | | | | |
| 28112446 | BALKAN BEVERAGE | 4155 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| 30260555 | BALKAN BEVERAGE LLC | 4155 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| 30260556 | BALKANID | 13359 N HWY 183,  406 1152 | | | | AUSTIN | TX | 78750 | |
| 28166869 | BALKANID INC | 13359 N HWY 183, 406 1152 | | | | AUSTIN | TX | 78750 | |
| 28128281 | BALKE, ERIC | Address on file | | | | | | | |
| 28085132 | BALKISSOON, SHIRLEY Y | Address on file | | | | | | | |
| 28128282 | BALKO, DINA | Address on file | | | | | | | |
| 28085133 | BALKO, LISA M | Address on file | | | | | | | |
| 28085134 | BALKOVIC, SHAMAY I | Address on file | | | | | | | |
| 28103722 | BALL, BOUNCE AND SPORT INC | PO BOX 951924 | | | | CLEVELAND | OH | 44193 | |
| 28128283 | BALL, DANIEL | Address on file | | | | | | | |
| 28128284 | BALL, DANIELLE | Address on file | | | | | | | |
| 28085135 | BALL, DEANNE A | Address on file | | | | | | | |
| 28085136 | BALL, MARY ALISON K | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 68 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28128285 | BALL, MICHAEL | Address on file | | | | | | | |
| 28128286 | BALL, STEVEN | Address on file | | | | | | | |
| 28085137 | BALLA, KRISTINE | Address on file | | | | | | | |
| 28085138 | BALLA, TRUDI A | Address on file | | | | | | | |
| 28128287 | BALLAGH, GIAVANNA | Address on file | | | | | | | |
| 28148733 | BALLAHO, FATIMA | Address on file | | | | | | | |
| 28085139 | BALLANCE, SANDRA | Address on file | | | | | | | |
| 28085140 | BALLAND, REBECCA J | Address on file | | | | | | | |
| 28148734 | BALLANTINE, JOHN | Address on file | | | | | | | |
| 28148735 | BALLANTYNE, MATTHEW | Address on file | | | | | | | |
| 28166873 | BALLANTYNE, TANISE | Address on file | | | | | | | |
| 28103723 | BALLARD SPAHR ANDREWS & | INGERSOLL | 1735 MARKET STREET, 51ST.FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 28148736 | BALLARD, DANNA | Address on file | | | | | | | |
| 28166874 | BALLARD, DAVID | Address on file | | | | | | | |
| 28148737 | BALLARD, DEANDRA | Address on file | | | | | | | |
| 28085141 | BALLARD, JESSE J | Address on file | | | | | | | |
| 28085142 | BALLARD, MARANDA C | Address on file | | | | | | | |
| 28148738 | BALLARD, TANESHA | Address on file | | | | | | | |
| 28148739 | BALLARD, WADELL | Address on file | | | | | | | |
| 28085143 | BALLAS, ROBERT W | Address on file | | | | | | | |
| 28166875 | BALLE, FRANCESKA | Address on file | | | | | | | |
| 28085144 | BALLEW, DANIELLE N | Address on file | | | | | | | |
| 28148740 | BALLIET, KIMBERLY | Address on file | | | | | | | |
| 28148741 | BALLIF, MADISON | Address on file | | | | | | | |
| 28148742 | BALLO, AZIZ | Address on file | | | | | | | |
| 28148743 | BALLOUT, REINE | Address on file | | | | | | | |
| 28148744 | BALLOW, MIRNA | Address on file | | | | | | | |
| 28103724 | BALLREICH'S POTATO CHIPS | 186 OHIO AVE. | | | | TIFFIN | OH | 44883 | |
| 28148745 | BALL-RICHARDSON, SHAVONE | Address on file | | | | | | | |
| 28128288 | BALMIR, JUNIOR | Address on file | | | | | | | |
| 28128289 | BALOCH, MEREEN | Address on file | | | | | | | |
| 28085146 | BALODIS, NATALIA I | Address on file | | | | | | | |
| 28128290 | BALOGA, JUDITH | Address on file | | | | | | | |
| 28085147 | BALOPOULOS, RITA | Address on file | | | | | | | |
| 28085148 | BALROOP, BIBI Z | Address on file | | | | | | | |
| 28166876 | BALSARAF, AADI | Address on file | | | | | | | |
| 28128291 | BALSELLS, DORIS ELIZABETH | Address on file | | | | | | | |
| 28166877 | BALSLEY, PAMALA | Address on file | | | | | | | |
| 28166878 | BALTAZAR VARGAS, SARAY | Address on file | | | | | | | |
| 28085149 | BALTAZAR, ALMA D | Address on file | | | | | | | |
| 28128292 | BALTAZAR, EILEEN | Address on file | | | | | | | |
| 28112447 | BALTAZAR, FRANCISCO | Address on file | | | | | | | |
| 28085150 | BALTAZAR, SANDIBOLT C | Address on file | | | | | | | |
| 28085151 | BALTAZAR-HERNANDEZ, PERLA A | Address on file | | | | | | | |
| 28085152 | BALTAZIUK, MONIKA M | Address on file | | | | | | | |
| 28103725 | BALTIMORE CITY | DIRECTOR OF FINANCE | PO BOX 17535 | | | BALTIMORE | MD | 21297-1535 | |
| 28165348 | BALTIMORE CITY HEALTH DEPARTMENT | ATTN: DIRECTOR OF FINANCEBUREAU OF ENVIRONMENTAL HEALTH | 1001 E. FAYETTE ST | | | BALTIMORE | MD | 21202 | |
| 28165350 | BALTIMORE COUNTY | PO BOX 64139 | | | | BALTIMORE | MD | 21264-4139 | |
| 28165351 | BALTIMORE COUNTY MD | PO BOX 64281 | | | | BALTIMORE | MD | 21264 | |
| 28163422 | BALTIMORE COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 WASHINGTON AVENUE | | | TOWSON | MD | 21204 | |
| 28085153 | BALTIMORE GAS & ELECTRIC COMPANY | 100 CONSTELLATION WAY | | | | BALTIMORE | MD | 21202 | |
| 28126558 | BALTIMORE GAS & ELECTRIC COMPANY | 2 CENTER PLAZA | 110 WEST FAYETTE ST | | | BALTIMORE | MD | 21201 | |
| 28085154 | BALTIMORE GAS & ELECTRIC COMPANY | PO BOX 1475 | 3RD FLOOR – BANKRUPTCY DEPT | G&E BLDG | | BALTIMORE | MD | 21201 | |
| 30260557 | BALTIMORE MEDICAL SYSTEM, INC. | 5525 EASTERN AVENUE SUITE 301 | PHARMACY | | | BALTIMORE | MD | 21224 | |
| 28165352 | BALTIMORE OFFICE OF SUSTAINABILITY | 417 EAST FAYETTE ST, 8TH FLOOR | | | | BALTIMORE | MD | 21202 | |
| 28128293 | BALTIMORE, MICHAEL | Address on file | | | | | | | |
| 28112448 | BALTIMORE, NAESHAH | Address on file | | | | | | | |
| 28128294 | BALTODANO, CHRISTOPHER | Address on file | | | | | | | |
| 28128295 | BALTON, MARCIA | Address on file | | | | | | | |
| 28128296 | BALUCA, LIGAYA JUDITH | Address on file | | | | | | | |
| 28112449 | BALUCH, RAHIMAH | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28128297 | BALUKAS, ERICA | Address on file | | | | | | | |
| 28085155 | BALUTI, KALEMBO J | Address on file | | | | | | | |
| 28085156 | BALUYUT, CHARISH P | Address on file | | | | | | | |
| 28112450 | BALUYUT, JOHN RIC | Address on file | | | | | | | |
| 28128298 | BALUYUT, NICOLE | Address on file | | | | | | | |
| 28085157 | BALY, BERNADETTE C | Address on file | | | | | | | |
| 28112453 | BALZAC PROPERTIES II | C/O WAYNE TURKHEIMER | 8029 NW HAWKINS BLVD | | | PORTLAND | OR | 97229 | |
| 28112454 | BALZANO, BRANDYN | Address on file | | | | | | | |
| 28128299 | BAMA, ANARLEY | Address on file | | | | | | | |
| 28148746 | BAMBIC, SKYLER | Address on file | | | | | | | |
| 28112456 | BAMBOO HEALTH, INC. | 9901 LINN STATION ROAD | STE 500 | | | LOUISVILLE | KY | 40223 | |
| 28085160 | BAMPER, HEATHER | Address on file | | | | | | | |
| 28148747 | BANACKI, AMY | Address on file | | | | | | | |
| 28148748 | BANALES, DENISE | Address on file | | | | | | | |
| 28085161 | BANALES, ERICKA S | Address on file | | | | | | | |
| 28085162 | BANAS, LOUANN | Address on file | | | | | | | |
| 28085163 | BANASZAK, MARY J | Address on file | | | | | | | |
| 28112457 | BANAWA, DIANNE KRISTINE T | Address on file | | | | | | | |
| 28085164 | BANBAHJI, LINDA | Address on file | | | | | | | |
| 28126441 | BANC OF AMERICA LEASING & CAPITAL, LLC | 2059 NORTHLAKE PKWY, 3RD FLOOR | | | | NORTH TUCKER | GA | 30084 | |
| 28148749 | BANCROFT, CYNTHIA | Address on file | | | | | | | |
| 28085165 | BANDAID NORTH HAMPTON, LLC | 1070 OCEAN BOULEVARD | | | | HAMPTON | NH | 03842-0000 | |
| 28165354 | BANDAID NORTH HAMPTON, LLC | 1070 OCEANBLVD | | | | HAMPTON | NH | 03842 | |
| 28148750 | BANDARONEK, CHRISTINE | Address on file | | | | | | | |
| 28085166 | BANDNER, MONIKA E | Address on file | | | | | | | |
| 28148751 | BANDOMER, MADELIN | Address on file | | | | | | | |
| 28085167 | BANDOO, TARIQ | Address on file | | | | | | | |
| 28085168 | BANDOW, WARDA M | Address on file | | | | | | | |
| 28148752 | BANDRU, DEANNA | Address on file | | | | | | | |
| 28085169 | BANDY, JOANNE J | Address on file | | | | | | | |
| 28085170 | BANDY, PATRICIA J | Address on file | | | | | | | |
| 28162085 | BANE, ALAUNA | Address on file | | | | | | | |
| 28148753 | BANE, ANGELA | Address on file | | | | | | | |
| 28148754 | BANE, JENNY | Address on file | | | | | | | |
| 28162087 | BANETTE PROPERTIES LLC | PO BOX 60041 | DEPT 200 | | | CITY OF INDUSTRY | CA | 91716-0041 | |
| 28148755 | BANGE, BRIANNA | Address on file | | | | | | | |
| 28148756 | BANGOURA, ABDOULAY | Address on file | | | | | | | |
| 28085172 | BANGURA, SHERIFF L | Address on file | | | | | | | |
| 28085173 | BANH, DILLON C | Address on file | | | | | | | |
| 28148757 | BANH, HOA | Address on file | | | | | | | |
| 28148758 | BANH, JENNIFER | Address on file | | | | | | | |
| 28085174 | BANH, NATALIE M | Address on file | | | | | | | |
| 28128300 | BANIYOUNES, ABDALLAH | Address on file | | | | | | | |
| 28128301 | BANJACK, SHANE | Address on file | | | | | | | |
| 30260558 | BANK OF AMERICA | ATTN: ANDREA PEREZ | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | |
| 28165355 | BANK OF AMERICA | PO BOX 15731 | | | | WILMINGTON | DE | 19886-5731 | |
| 30259999 | BANK OF AMERICA, N.A. | 100 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 28126442 | BANK OF AMERICA, N.A., AS SENIOR COLLATERAL AGENT | 100 FEDERAL ST, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 28126443 | BANK OF AMERICA, N.A., AS SENIOR COLLATERAL AGENT | 100 FEDERAL ST, 9TH FLOOR | | | | BOSTON | MA | 02111 | |
| 28715147 | BANK OF AMERICA, NA, AS COLLATERAL AGENT | 100 FEDERAL STREET, 4TH FLOOR | | | | BOSTON | MA | 02110 | |
| 28715143 | BANK OF AMERICA, NA, AS COLLATERAL AGENT | 100 FEDERAL STREET, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 28085176 | BANKERT, EVELYN | Address on file | | | | | | | |
| 28085177 | BANKOSH, DANIELLE M | Address on file | | | | | | | |
| 28085178 | BANKOSH, TED A | Address on file | | | | | | | |
| 28128302 | BANKS, ABIGAL | Address on file | | | | | | | |
| 28128303 | BANKS, ALLISON | Address on file | | | | | | | |
| 28085179 | BANKS, AMY B | Address on file | | | | | | | |
| 28128304 | BANKS, CHERELLE | Address on file | | | | | | | |
| 28128305 | BANKS, CORY | Address on file | | | | | | | |
| 28085180 | BANKS, DENISE | Address on file | | | | | | | |
| 28085181 | BANKS, GUY G | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28128306 | BANKS, JANINE | Address on file | | | | | | | |
| 28085182 | BANKS, JASON M | Address on file | | | | | | | |
| 28128307 | BANKS, JESSICA | Address on file | | | | | | | |
| 28085183 | BANKS, JODY S | Address on file | | | | | | | |
| 28085184 | BANKS, KEE B | Address on file | | | | | | | |
| 28085185 | BANKS, KIMESHA L | Address on file | | | | | | | |
| 28128308 | BANKS, LAKITA | Address on file | | | | | | | |
| 28128309 | BANKS, MARCUS | Address on file | | | | | | | |
| 28128310 | BANKS, MIKALA | Address on file | | | | | | | |
| 28128311 | BANKS, SHARAH | Address on file | | | | | | | |
| 28085186 | BANKS, STEPHANIE S | Address on file | | | | | | | |
| 28148759 | BANKS, STEPHEN | Address on file | | | | | | | |
| 28148760 | BANKY, ZANE | Address on file | | | | | | | |
| 28148761 | BANNASCH, TIFFANY | Address on file | | | | | | | |
| 28148762 | BANNEN, KAREN | Address on file | | | | | | | |
| 28159974 | BANNER BANK | 10 S 1ST AVE | | | | WALLA WALLA | WA | 99362 | |
| 28085187 | BANNER, JANE A | Address on file | | | | | | | |
| 28148763 | BANNER, SCHAMARA AMANDA | Address on file | | | | | | | |
| 28162088 | BANNING, HANNAH | Address on file | | | | | | | |
| 28148764 | BANNISTER, QUINN | Address on file | | | | | | | |
| 28148765 | BANNON, ANGELA | Address on file | | | | | | | |
| 28148766 | BANNON, ANYA | Address on file | | | | | | | |
| 28085188 | BANNON, JUSTIN T | Address on file | | | | | | | |
| 28085189 | BANNON, LORI L | Address on file | | | | | | | |
| 28085190 | BANO, SHABANA A | Address on file | | | | | | | |
| 28148767 | BANOS VERDUZCO, LEYLY | Address on file | | | | | | | |
| 28148768 | BANOUB, GHADA | Address on file | | | | | | | |
| 28085191 | BANTA, DESIREE V | Address on file | | | | | | | |
| 30519838 | BANTLE, FINN | Address on file | | | | | | | |
| 28148769 | BANTUL, KARYN | Address on file | | | | | | | |
| 28085192 | BANU, SHAHNAJ | Address on file | | | | | | | |
| 28085193 | BANUELOS, DAISY | Address on file | | | | | | | |
| 28148770 | BANUELOS, GIOVANNI | Address on file | | | | | | | |
| 28162089 | BANUELOS, SUSANA | Address on file | | | | | | | |
| 28148771 | BANZHAF, SHAYLA | Address on file | | | | | | | |
| 28085194 | BANZON, JOSEFINE P | Address on file | | | | | | | |
| 28085195 | BAO, NINA | Address on file | | | | | | | |
| 28128312 | BAPARY, RIVA | Address on file | | | | | | | |
| 28128313 | BAPTIST, SHEILA | Address on file | | | | | | | |
| 28085196 | BAPTISTA, MELODIE R | Address on file | | | | | | | |
| 28128314 | BAPTISTA, PRISCILA | Address on file | | | | | | | |
| 28128315 | BAPTISTE, EMMANUELLA | Address on file | | | | | | | |
| 28085197 | BAPTISTE, ERIKA N | Address on file | | | | | | | |
| 28128316 | BAPTISTE, ISHMAEL | Address on file | | | | | | | |
| 28128317 | BAPTISTE, MEKHI | Address on file | | | | | | | |
| 28085198 | BAQUERO, ANTONIO L | Address on file | | | | | | | |
| 28162090 | BARABAN & TESKE | 3RD FLOOR | 215 N MARENGO AVE | | | PASADENA | CA | 91101-1569 | |
| 28128318 | BARACKMAN, WADE | Address on file | | | | | | | |
| 28085199 | BARAHONA, AMBER M | Address on file | | | | | | | |
| 28085200 | BARAHONA-ZAPATA, JERALD | Address on file | | | | | | | |
| 28128319 | BARAJAS, ALICIA | Address on file | | | | | | | |
| 28085201 | BARAJAS, ANGELICA | Address on file | | | | | | | |
| 28162091 | BARAJAS, BEATRICE | Address on file | | | | | | | |
| 28128320 | BARAJAS, CARINA | Address on file | | | | | | | |
| 28162092 | BARAJAS, CRISTINA E | Address on file | | | | | | | |
| 28085202 | BARAJAS, DAISY | Address on file | | | | | | | |
| 28085203 | BARAJAS, GUADALUPE | Address on file | | | | | | | |
| 28128321 | BARAJAS, ISAIAH | Address on file | | | | | | | |
| 28128322 | BARAJAS, JACQUELINE | Address on file | | | | | | | |
| 28085204 | BARAJAS, JUANITA M | Address on file | | | | | | | |
| 28128323 | BARAJAS, JULIE | Address on file | | | | | | | |
| 28085205 | BARAJAS, JULIE | Address on file | | | | | | | |
| 28085206 | BARAJAS, LORETO B | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28162093 | BARAJAS, MARISOL | Address on file | | | | | | | |
| 28148772 | BARAJAS, MONICA | Address on file | | | | | | | |
| 28085207 | BARAJAS, NORMA R | Address on file | | | | | | | |
| 28148773 | BARAJAS, RACHEL | Address on file | | | | | | | |
| 28148774 | BARAJAS, REMEDIOS | Address on file | | | | | | | |
| 28148775 | BARAKAT, ASSAAD | Address on file | | | | | | | |
| 28162094 | BARAL, AJITA | Address on file | | | | | | | |
| 28148776 | BARAN, ANTHONY | Address on file | | | | | | | |
| 28162095 | BARAN, MATRONA | Address on file | | | | | | | |
| 28085208 | BARANCZUK, RICHARD J | Address on file | | | | | | | |
| 28085209 | BARANOSKI, RENEE | Address on file | | | | | | | |
| 28085210 | BARANYK, SHAWNEE D | Address on file | | | | | | | |
| 28085211 | BARATTA, JEANNIE K | Address on file | | | | | | | |
| 28085212 | BARATTA, STEPHEN M | Address on file | | | | | | | |
| 28148777 | BARAW, MUSTAFA | Address on file | | | | | | | |
| 28148778 | BARBA, EDGAR | Address on file | | | | | | | |
| 28162096 | BARBA, SAMATHA | Address on file | | | | | | | |
| 28112458 | BARBARA J BARRETT INVESTMENT | CORY P & JILL B DARLAND TRUSTE | 17332 IRVINE BLVD, STE 220 | | | TUSTIN | CA | 92780 | |
| 28085214 | BARBARINO, VINCENT F | Address on file | | | | | | | |
| 28085215 | BARBAT, KATREEN M | Address on file | | | | | | | |
| 28085216 | BARBATO, PETER F | Address on file | | | | | | | |
| 28085217 | BARBEAU, DIANA L | Address on file | | | | | | | |
| 28085218 | BARBER, AMBER L | Address on file | | | | | | | |
| 28085219 | BARBER, DAVID G | Address on file | | | | | | | |
| 28148779 | BARBER, JENNIFER | Address on file | | | | | | | |
| 28085220 | BARBER, KENNETH W | Address on file | | | | | | | |
| 28085221 | BARBER, MARY K | Address on file | | | | | | | |
| 28112459 | BARBER, MELISSA | Address on file | | | | | | | |
| 28148780 | BARBER, STARR | Address on file | | | | | | | |
| 28148781 | BARBER, STEVEN | Address on file | | | | | | | |
| 28085222 | BARBERREE, KARIS B | Address on file | | | | | | | |
| 28085223 | BARBETTA, ELIZABETH A | Address on file | | | | | | | |
| 28148782 | BARBOLOVICI, ANDREI | Address on file | | | | | | | |
| 28148783 | BARBOSA, ESTRELLA | Address on file | | | | | | | |
| 28085224 | BARBOSA, NICHOLAS V | Address on file | | | | | | | |
| 28148784 | BARBOSA, SERGIO | Address on file | | | | | | | |
| 28128324 | BARBOSA, SOPHIA | Address on file | | | | | | | |
| 28128325 | BARBOUR, HOLLY | Address on file | | | | | | | |
| 28085225 | BARBOUR, KIRK L | Address on file | | | | | | | |
| 28128326 | BARBOUR, SAVANNAH | Address on file | | | | | | | |
| 28128327 | BARBOUR, SHEILA | Address on file | | | | | | | |
| 28085226 | BARBOUR, SUZANNE M | Address on file | | | | | | | |
| 28128328 | BARBOZA, KYLE | Address on file | | | | | | | |
| 28085227 | BARBOZA, LOREN | Address on file | | | | | | | |
| 30519430 | BARBUSIO, WILLIAM | Address on file | | | | | | | |
| 28085228 | BARBUSIO, WILLIAM M | Address on file | | | | | | | |
| 28112462 | BARCEL USA | PO BOX 845250 | | | | DALLAS | TX | 75284-5250 | |
| 30260559 | BARCEL USA, LLC | PO BOX 845250 | | | | DALLAS | TX | 75284-5250 | |
| 28085229 | BARCENAS, VANESSA J | Address on file | | | | | | | |
| 28085230 | BARCHETTI, ANITA | Address on file | | | | | | | |
| 28128329 | BARCHEY, BARBARA | Address on file | | | | | | | |
| 28128330 | BARCLAY, MICHAEL | Address on file | | | | | | | |
| 28112463 | BARCODESINC | PO BOX 0776 | | | | CHICAGO | IL | 60690 | |
| 28112464 | BARCUS, MADISON | Address on file | | | | | | | |
| 28128331 | BARD, ROIAN | Address on file | | | | | | | |
| 28128332 | BARDELMEIER, BLAIR | Address on file | | | | | | | |
| 28128333 | BARDEN, LINDA | Address on file | | | | | | | |
| 28112465 | BARDEN, NATHANAEL | Address on file | | | | | | | |
| 28085232 | BARDHUSHI, LORENC | Address on file | | | | | | | |
| 28128334 | BARDO, CASEY | Address on file | | | | | | | |
| 28128335 | BARDONNEX, DYLAN | Address on file | | | | | | | |
| 28148785 | BARDOS, SHIRLY | Address on file | | | | | | | |
| 28148786 | BARDSLEY BENEDICT CHOLDEN LLP | 1600 MARKET STREET, SUITE 1310 | | | | PHILADELPHIA | PA | 19103 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 72 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28148787 | BARDZAK, JOANNA | Address on file | | | | | | | |
| 28148788 | BARE, EMILY | Address on file | | | | | | | |
| 28148789 | BARE, LAYCE | Address on file | | | | | | | |
| 28085233 | BAREFIELD, RONDA L | Address on file | | | | | | | |
| 28148790 | BARENFALLER, ELISABETH | Address on file | | | | | | | |
| 28148791 | BARFIELD, ASIAH | Address on file | | | | | | | |
| 28148792 | BARGER, DAVID | Address on file | | | | | | | |
| 28085234 | BARGER, TAYLOR R | Address on file | | | | | | | |
| 28112466 | BARGNEARE, AMILLION | Address on file | | | | | | | |
| 28103726 | BARGREEN COFFEE | 2821 RUCKER AVE | | | | EVERETT | WA | 98201 | |
| 28148793 | BARGSTADT, PAUL | Address on file | | | | | | | |
| 28148794 | BARHAM, YHASHEIKA | Address on file | | | | | | | |
| 28103727 | BARI HARLAM | Address on file | | | | | | | |
| 28103729 | BARILLA AMERICA INC. | PO BOX 7247-7252 | | | | PHILADELPHIA | PA | 19170-7252 | |
| 28085235 | BARILLAS, BRANDON | Address on file | | | | | | | |
| 28148795 | BARILLAS, JUAN | Address on file | | | | | | | |
| 28085236 | BARINA, ALICIA | Address on file | | | | | | | |
| 28148796 | BARING, RICHARD | Address on file | | | | | | | |
| 28085237 | BARIYA, ARPITA A | Address on file | | | | | | | |
| 28085238 | BARKER CALDERON, JUSTIN A | Address on file | | | | | | | |
| 28148797 | BARKER, CAITLYN | Address on file | | | | | | | |
| 28128336 | BARKER, CANI | Address on file | | | | | | | |
| 28128337 | BARKER, CLAIRE | Address on file | | | | | | | |
| 28128338 | BARKER, DEONDRAY | Address on file | | | | | | | |
| 28112467 | BARKER, HANNAH | Address on file | | | | | | | |
| 28085239 | BARKER, HOPE M | Address on file | | | | | | | |
| 28085240 | BARKER, JONATHAN | Address on file | | | | | | | |
| 28128339 | BARKER, LEVI | Address on file | | | | | | | |
| 28128340 | BARKER, LISSA | Address on file | | | | | | | |
| 28128341 | BARKER, PATRICK | Address on file | | | | | | | |
| 28128342 | BARKER, RICHARD | Address on file | | | | | | | |
| 28128343 | BARKER, TRAVIS | Address on file | | | | | | | |
| 28085241 | BARKER, VICKY L | Address on file | | | | | | | |
| 28085242 | BARKHASH, SVETLANA | Address on file | | | | | | | |
| 28085243 | BARKHOY, MARYAM I | Address on file | | | | | | | |
| 28128344 | BARKLEY, PAIGE | Address on file | | | | | | | |
| 28085244 | BARKLEY, RICHARD J | Address on file | | | | | | | |
| 28128345 | BARKLEY, SHIANNE | Address on file | | | | | | | |
| 28103731 | BARKMAN HONEY LLC | PO BOX 959836 | | | | ST LOUIS | MO | 63195-9836 | |
| 28128347 | BARKSDALE, JAMES | Address on file | | | | | | | |
| 28148798 | BARKSDALE, KEITHA | Address on file | | | | | | | |
| 28112468 | BARKSDALE, RICK | Address on file | | | | | | | |
| 28103732 | BARLEANS ORGANIC OILS | 3660 SLATER RD | | | | FERNDALE | WA | 98248 | |
| 28148799 | BARLETTA, CORIN | Address on file | | | | | | | |
| 28085245 | BARLETTA, NICHOLAS J | Address on file | | | | | | | |
| 30630144 | BARLEY SNYDER | ATTN: TOM NEHILLA | 275 GRANDVIEW AVE STE 201 | | | CAMP HILL | PA | 17011 | |
| 28085246 | BARLEY, CAROL L | Address on file | | | | | | | |
| 28085247 | BARLOTTA, TAYLOR R | Address on file | | | | | | | |
| 28148800 | BARLOW, HEATHER | Address on file | | | | | | | |
| 28148801 | BARLOW, LAQUAN | Address on file | | | | | | | |
| 28085248 | BARLOW, LAURA M | Address on file | | | | | | | |
| 28148802 | BARLOW, SHERRY | Address on file | | | | | | | |
| 28148803 | BARLOW, STEPHEN | Address on file | | | | | | | |
| 28148804 | BARLUP, LINDA | Address on file | | | | | | | |
| 28112469 | BARMAN, MATTHEW J | Address on file | | | | | | | |
| 28103733 | BARMAR SANDUSKY LLC | C/O BLS MANAGEMENT LLC | 134 N LASALLE ST, STE 1460 | | | CHICAGO | IL | 60602 | |
| 28148805 | BARNA, MAX | Address on file | | | | | | | |
| 28148806 | BARNABY, ALECIA | Address on file | | | | | | | |
| 28148807 | BARNABY, PRESLEY | Address on file | | | | | | | |
| 30517411 | BARNARD COLLEGE | 3009 BROADWAY | | | | NEW YORK | NY | 10027 | |
| 28112470 | BARNARD, KATHLEEN | Address on file | | | | | | | |
| 28112471 | BARNDT, OLIVIA | Address on file | | | | | | | |
| 28112473 | BARNES & THORNBURG LLP | 11 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30260562 | BARNES KASSON COUNTY HOSPITAL | 2872 TURNPIKE ST | | | | SUSQUEHANNA | PA | 18847 | |
| 30260563 | BARNES PAPER CO INC | 5638 MILLERS INDUSTRIAL BLVD. | | | | BIRMINGHAM | AL | 35210 | |
| 28103737 | BARNES PAPER CO INC | PO BOX 102 | | | | ALTON | AL | 35015 | |
| 28148808 | BARNES, ALEXIS | Address on file | | | | | | | |
| 28148809 | BARNES, BRYANA | Address on file | | | | | | | |
| 28085249 | BARNES, CATHERINE A | Address on file | | | | | | | |
| 28112474 | BARNES, CHASE | Address on file | | | | | | | |
| 28085250 | BARNES, CHINA | Address on file | | | | | | | |
| 28148810 | BARNES, COOPER | Address on file | | | | | | | |
| 28128348 | BARNES, COREY | Address on file | | | | | | | |
| 28085251 | BARNES, DEKEVON Q | Address on file | | | | | | | |
| 28128349 | BARNES, DENISE | Address on file | | | | | | | |
| 28085252 | BARNES, HALEY A | Address on file | | | | | | | |
| 28085253 | BARNES, INDIA M | Address on file | | | | | | | |
| 28128350 | BARNES, JACOB | Address on file | | | | | | | |
| 28085254 | BARNES, JADA | Address on file | | | | | | | |
| 28085255 | BARNES, JAMES M | Address on file | | | | | | | |
| 28128351 | BARNES, JAYLA | Address on file | | | | | | | |
| 28085256 | BARNES, JONATHAN J | Address on file | | | | | | | |
| 28085257 | BARNES, KATHRYN A | Address on file | | | | | | | |
| 28128352 | BARNES, KENNETH | Address on file | | | | | | | |
| 28128353 | BARNES, KYLE | Address on file | | | | | | | |
| 28128354 | BARNES, LINDA | Address on file | | | | | | | |
| 28128355 | BARNES, LUKAS | Address on file | | | | | | | |
| 28128356 | BARNES, MELISSA | Address on file | | | | | | | |
| 28112475 | BARNES, MICHELLE | Address on file | | | | | | | |
| 28128357 | BARNES, PAULA | Address on file | | | | | | | |
| 28128358 | BARNES, ROBIN | Address on file | | | | | | | |
| 28085258 | BARNES, SELENE L | Address on file | | | | | | | |
| 28085259 | BARNES, SHARMON D | Address on file | | | | | | | |
| 28128359 | BARNES, TINA | Address on file | | | | | | | |
| 30519788 | BARNETT, ABBE | Address on file | | | | | | | |
| 28085260 | BARNETT, ABBE L | Address on file | | | | | | | |
| 28148811 | BARNETT, AMANDA | Address on file | | | | | | | |
| 28148812 | BARNETT, DOTTIE | Address on file | | | | | | | |
| 28148813 | BARNETT, EMMALEE | Address on file | | | | | | | |
| 28085261 | BARNETT, ERIC J | Address on file | | | | | | | |
| 28085262 | BARNETT, PATRICE L | Address on file | | | | | | | |
| 28148814 | BARNETT, SAMUEL | Address on file | | | | | | | |
| 28148815 | BARNETT-CHING, HANNAH | Address on file | | | | | | | |
| 28112476 | BARNEY, GREGORY | Address on file | | | | | | | |
| 28148816 | BARNEY, MORIA | Address on file | | | | | | | |
| 28112477 | BARNEY, SANDRA | Address on file | | | | | | | |
| 28148817 | BARNHART, CHEYENNE | Address on file | | | | | | | |
| 28148818 | BARNHART, DEBORAH | Address on file | | | | | | | |
| 28148819 | BARNHART, DESTINEY | Address on file | | | | | | | |
| 28085263 | BARNHART, GEORGE A | Address on file | | | | | | | |
| 28085264 | BARNHART, MARGARET M | Address on file | | | | | | | |
| 28085265 | BARNHART, MYRA L | Address on file | | | | | | | |
| 28148820 | BARNHART, SKYLER | Address on file | | | | | | | |
| 28085266 | BARNHILL, ANGELICA D | Address on file | | | | | | | |
| 28103738 | BARNWELL WHALEY PATTERSON | 211 KING STREET, SUITE 300 | PO DRAWER H | | | CHARLESTON | SC | 29401 | |
| 28085267 | BARON, AMANDA H | Address on file | | | | | | | |
| 28148822 | BARON, ELISE | Address on file | | | | | | | |
| 28148823 | BARON, EMILY | Address on file | | | | | | | |
| 28128360 | BARON, MARTHA | Address on file | | | | | | | |
| 28128361 | BARON, RAELYNN | Address on file | | | | | | | |
| 28085268 | BARONE, GENEROSA M | Address on file | | | | | | | |
| 28085269 | BARONE, MARGARET M | Address on file | | | | | | | |
| 28128362 | BAROSKY, TERESA | Address on file | | | | | | | |
| 28128363 | BAROT, ALPESH | Address on file | | | | | | | |
| 28085270 | BAROUDI, JOAN A | Address on file | | | | | | | |
| 28128364 | BARQUET, DOMINIQUE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 74 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28128365 | BARR, ANN | Address on file | | | | | | | |
| 28085271 | BARR, ANNA M | Address on file | | | | | | | |
| 28128367 | BARR, BRADLEY | Address on file | | | | | | | |
| 28112478 | BARR, JARRIA | Address on file | | | | | | | |
| 28085272 | BARR, JENNIE | Address on file | | | | | | | |
| 28128368 | BARR, JENNIFER | Address on file | | | | | | | |
| 28128369 | BARR, MICAH | Address on file | | | | | | | |
| 28085273 | BARR, STEPHANIE P | Address on file | | | | | | | |
| 28085274 | BARRACA, RIONEL P | Address on file | | | | | | | |
| 30519798 | BARRACKMAN, JON | Address on file | | | | | | | |
| 28085275 | BARRACKMAN, JON M | Address on file | | | | | | | |
| 30260564 | BARRACUDA NETWORKS INC. | 3175 WINCHESTER BLVD | | | | CAMPBELL | CA | 95008 | |
| 28085276 | BARRADAS, JAZIEL | Address on file | | | | | | | |
| 28128370 | BARRAGAN, DIEGO | Address on file | | | | | | | |
| 28085277 | BARRAGAN, EDWIN | Address on file | | | | | | | |
| 28128371 | BARRAGAN, NATALIE | Address on file | | | | | | | |
| 28148824 | BARRAMEDA, MARIA CECILIA | Address on file | | | | | | | |
| 28112479 | BARRANTES, ZACHARY | Address on file | | | | | | | |
| 28148825 | BARRATT-MCCARTNEY, HENRY | Address on file | | | | | | | |
| 28148826 | BARRAW, JOSHUA | Address on file | | | | | | | |
| 28148827 | BARRAZA LUGO, JASMYN | Address on file | | | | | | | |
| 28085278 | BARRAZA, GONZALO E | Address on file | | | | | | | |
| 28148828 | BARRAZA, HALEY | Address on file | | | | | | | |
| 28085279 | BARRAZA, NADINE M | Address on file | | | | | | | |
| 28112480 | BARRE, ASHLEY | Address on file | | | | | | | |
| 28148829 | BARRECA, MELISSA | Address on file | | | | | | | |
| 28148830 | BARREIRO, JZANAYSIAH | Address on file | | | | | | | |
| 28148831 | BARREN, MERCEDES | Address on file | | | | | | | |
| 28148832 | BARRERA MIRANDA, JORGE | Address on file | | | | | | | |
| 28112481 | BARRERA, ASHLEY | Address on file | | | | | | | |
| 28148833 | BARRERA, CHARLENE | Address on file | | | | | | | |
| 28148834 | BARRERA, CHEYENNE | Address on file | | | | | | | |
| 28148835 | BARRERA, ELISA | Address on file | | | | | | | |
| 28112482 | BARRERA, ELIZABETH | Address on file | | | | | | | |
| 28085280 | BARRERA, GLADYS | Address on file | | | | | | | |
| 28148836 | BARRERA, ISABELLE | Address on file | | | | | | | |
| 28085281 | BARRERA, LIZETH | Address on file | | | | | | | |
| 28128372 | BARRERA, MARIAH | Address on file | | | | | | | |
| 28128373 | BARRERA, NICOLAS | Address on file | | | | | | | |
| 28085282 | BARRERA, SILVIA | Address on file | | | | | | | |
| 28085283 | BARRERA, XITLALITH | Address on file | | | | | | | |
| 28085285 | BARRETT WHOLESALE MATT/JULIE BARRETT | BARRETT WHOLESALE | 431 MAPLE ST | | | MANCHESTER | NH | 03103 | |
| 28112484 | BARRETT WHOLESALERS CO | 431 MAPLE ST | | | | MANCHESTER | NH | 03103-4702 | |
| 28128374 | BARRETT, ANTHONY | Address on file | | | | | | | |
| 28128375 | BARRETT, ASHLEIGH | Address on file | | | | | | | |
| 28128376 | BARRETT, BENJAMIN | Address on file | | | | | | | |
| 28128377 | BARRETT, ERROL | Address on file | | | | | | | |
| 28128378 | BARRETT, GARRY | Address on file | | | | | | | |
| 28128379 | BARRETT, JESSICA | Address on file | | | | | | | |
| 28128380 | BARRETT, NICOLE | Address on file | | | | | | | |
| 28085286 | BARRETT, PAULA | Address on file | | | | | | | |
| 28112485 | BARRETT, RAECHEL | Address on file | | | | | | | |
| 28128381 | BARRETT, SHANTE | Address on file | | | | | | | |
| 28112486 | BARRETT, SHATARKA | Address on file | | | | | | | |
| 28112487 | BARRETT, TASIA | Address on file | | | | | | | |
| 28085287 | BARRI, DOAA F | Address on file | | | | | | | |
| 28128382 | BARRICK, ABIGAIL | Address on file | | | | | | | |
| 28128383 | BARRICK, BENJAMIN | Address on file | | | | | | | |
| 28152280 | BARRIENTES, CHRISTINA | Address on file | | | | | | | |
| 28152281 | BARRIENTOS, ALEXA | Address on file | | | | | | | |
| 28085288 | BARRIENTOS, BRITTANY S | Address on file | | | | | | | |
| 28085289 | BARRIENTOS, DONNA M | Address on file | | | | | | | |
| 28085290 | BARRIER, LEIGH ANNE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 75 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28085291 | BARRIERE, CAROLE J | Address on file | | | | | | | |
| 28085292 | BARRIGA, DIANA L | Address on file | | | | | | | |
| 28152282 | BARRIOS SERRANO, BARBARETH | Address on file | | | | | | | |
| 28152283 | BARRIOS, DIANA | Address on file | | | | | | | |
| 28085293 | BARRIOS, JONATHAN S | Address on file | | | | | | | |
| 28085294 | BARRIOS, LILIANA | Address on file | | | | | | | |
| 28152284 | BARRIOS-TORRES, MARIA | Address on file | | | | | | | |
| 28112488 | BARRITEAU, DYLAN | Address on file | | | | | | | |
| 28112489 | BARRO MEZA, BRENDA | Address on file | | | | | | | |
| 28112490 | BARRON, GINA | Address on file | | | | | | | |
| 28152285 | BARRON, ISAAC | Address on file | | | | | | | |
| 28085295 | BARRON, KEITH L | Address on file | | | | | | | |
| 28085296 | BARRON, RANDY | Address on file | | | | | | | |
| 28152286 | BARRON, ROSANA | Address on file | | | | | | | |
| 28152287 | BARRON, SARAH | Address on file | | | | | | | |
| 28085297 | BARROS, RUTH G | Address on file | | | | | | | |
| 28152288 | BARROSO, GABRIELLE | Address on file | | | | | | | |
| 28085298 | BARROW, ANGELA M | Address on file | | | | | | | |
| 28152289 | BARROW, DONOVAN | Address on file | | | | | | | |
| 28085299 | BARROW, SCOTT M | Address on file | | | | | | | |
| 28085300 | BARROWS, JAMES M | Address on file | | | | | | | |
| 28152290 | BARRUETA RUBIO, HILLARY | Address on file | | | | | | | |
| 28103741 | BARRY CALLEBAUT USA LLC | LOCKBOX #28543 | 28543 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | |
| 28112491 | BARRY, BEHAYLU | Address on file | | | | | | | |
| 28085302 | BARRY, DEMETRIUS N | Address on file | | | | | | | |
| 28085303 | BARRY, DJENABOU | Address on file | | | | | | | |
| 30519511 | BARRY, ELISE | Address on file | | | | | | | |
| 28085304 | BARRY, ELISE R | Address on file | | | | | | | |
| 28152291 | BARRY, ERICA | Address on file | | | | | | | |
| 28085305 | BARRY, ERIN B | Address on file | | | | | | | |
| 28152292 | BARRY, FATIMA | Address on file | | | | | | | |
| 28085306 | BARRY, PAUL | Address on file | | | | | | | |
| 28085307 | BARRY, TESSA C | Address on file | | | | | | | |
| 28128384 | BARRY, TIMOTHY | Address on file | | | | | | | |
| 28128385 | BARS, SHEILA | Address on file | | | | | | | |
| 28128386 | BARSHEL, KELSEY | Address on file | | | | | | | |
| 28085308 | BARSKEY, KATHLEEN | Address on file | | | | | | | |
| 28166879 | BARSKI, NATHAN | Address on file | | | | | | | |
| 28085309 | BARSON, DIANA | Address on file | | | | | | | |
| 28085310 | BARSOOM, ENJY T | Address on file | | | | | | | |
| 28128387 | BARSOUM, ISHAK | Address on file | | | | | | | |
| 28128388 | BARSTOW, CORENA | Address on file | | | | | | | |
| 28085311 | BARSY, MAREM | Address on file | | | | | | | |
| 28128389 | BART, AMANDA | Address on file | | | | | | | |
| 28128390 | BARTELS, ALEXI | Address on file | | | | | | | |
| 28128391 | BARTES, DANIELLE | Address on file | | | | | | | |
| 28128392 | BARTH, LYNN MARIE | Address on file | | | | | | | |
| 28085312 | BARTHEL, SHIANN M | Address on file | | | | | | | |
| 28128393 | BARTHOLOMEW, ADAM | Address on file | | | | | | | |
| 28128394 | BARTHOLOMEW, DONNA | Address on file | | | | | | | |
| 28128395 | BARTHOLOMEW, GLENNA | Address on file | | | | | | | |
| 28152293 | BARTHOLOMEW, JENNIFER | Address on file | | | | | | | |
| 28085313 | BARTHOLOMEW, JOHN A | Address on file | | | | | | | |
| 28085314 | BARTHOLOMEW, SAMANTHA A | Address on file | | | | | | | |
| 28085315 | BARTHOLOMEW, THERESA L | Address on file | | | | | | | |
| 28085316 | BARTINGALE, JAMES | Address on file | | | | | | | |
| 28085317 | BARTLE, KIA E | Address on file | | | | | | | |
| 30519628 | BARTLEBAUGH, JULIE | Address on file | | | | | | | |
| 28085318 | BARTLEBAUGH, JULIE L | Address on file | | | | | | | |
| 28152294 | BARTLETT, ANGELA | Address on file | | | | | | | |
| 28152295 | BARTLETT, EDIE | Address on file | | | | | | | |
| 28166880 | BARTLETT, ISABELLA | Address on file | | | | | | | |
| 28152296 | BARTLETT, JESSICA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 76 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28152297 | BARTLETT, LOGAN | Address on file | | | | | | | |
| 28085319 | BARTLETT, MARILYN J | Address on file | | | | | | | |
| 28152298 | BARTLETT, PERRY | Address on file | | | | | | | |
| 28152299 | BARTLETT, RYAN | Address on file | | | | | | | |
| 28085320 | BARTLETT, SHEILA M | Address on file | | | | | | | |
| 28085321 | Name on file | Address on file | | | | | | | |
| 28085322 | BARTLEY, CHRISTINA N | Address on file | | | | | | | |
| 28085323 | BARTLEY, CHRISTINE A | Address on file | | | | | | | |
| 28152300 | BARTLEY, KELSIEE | Address on file | | | | | | | |
| 28166881 | BARTLEY, NICOLE | Address on file | | | | | | | |
| 28152301 | BARTMAN, LISA | Address on file | | | | | | | |
| 28085324 | BARTNIK, ERIC S | Address on file | | | | | | | |
| 28152302 | BARTNIK, RHONDA | Address on file | | | | | | | |
| 28166882 | BARTO, KATELYND | Address on file | | | | | | | |
| 28152303 | BARTO, SUSANNA | Address on file | | | | | | | |
| 28152304 | BARTOLES, JESSICA | Address on file | | | | | | | |
| 28152305 | BARTOLET, TONYA | Address on file | | | | | | | |
| 28085325 | BARTOLETTI, JOYCE A | Address on file | | | | | | | |
| 28128396 | BARTOLO, GLYNE | Address on file | | | | | | | |
| 28128397 | BARTOLOME, PAULA JOY | Address on file | | | | | | | |
| 28085326 | BARTOLOMEI, ANGELA S | Address on file | | | | | | | |
| 28128398 | BARTON, CATHY | Address on file | | | | | | | |
| 28128399 | BARTON, DANIEL | Address on file | | | | | | | |
| 28128400 | BARTON, PATRICIA | Address on file | | | | | | | |
| 28128401 | BARTON, RACHEL | Address on file | | | | | | | |
| 28128402 | BARTON, REBECCA | Address on file | | | | | | | |
| 28128403 | BARTON, TAMI | Address on file | | | | | | | |
| 28085327 | BARTON, THERESA M | Address on file | | | | | | | |
| 28128404 | BARTON, VICTORIA | Address on file | | | | | | | |
| 28085328 | BARTON-JOHNS, JAMES J | Address on file | | | | | | | |
| 28128405 | BARTOSH, MARK | Address on file | | | | | | | |
| 28085329 | BARTOW, TERRIE | Address on file | | | | | | | |
| 28166883 | BARTRAM, MATTHEW J | Address on file | | | | | | | |
| 28128406 | BARTRUM, CHELSIE | Address on file | | | | | | | |
| 28128407 | BARTSCH, MARC | Address on file | | | | | | | |
| 28152306 | BARTUNEK, CRYSTAL | Address on file | | | | | | | |
| 28123574 | BARTZ-ALTADONNA COMMUNITY HEALTH CENTER | 43322 GINGHAM AVE, STE 105 | | | | LANCASTER | CA | 93535 | |
| 28166884 | BARUA, JOYEETA | Address on file | | | | | | | |
| 28152307 | BARUA, PALASH | Address on file | | | | | | | |
| 28085330 | BARUA, SUPARNA | Address on file | | | | | | | |
| 28152308 | BARUA, TILOUTTAMA | Address on file | | | | | | | |
| 28152309 | BASAGOITIA, ANDREA | Address on file | | | | | | | |
| 28152310 | BASALLO, JADEN | Address on file | | | | | | | |
| 28085331 | BASANT, KATELYN K | Address on file | | | | | | | |
| 30559797 | BASAVA, SIMHADRI SANTOSH | Address on file | | | | | | | |
| 28085333 | BASAVARAJ, SURESH | Address on file | | | | | | | |
| 28085334 | BASCIANO, NICOLE A | Address on file | | | | | | | |
| 28123575 | BASCOM LOGISTICS CORP | 47 ENTERPRISE DR, SUITE 113 | | | | WINDHAM | NH | 03087 | |
| 28085335 | BASCOM, MEGHAN F | Address on file | | | | | | | |
| 28152311 | BASDEO, ALVIN | Address on file | | | | | | | |
| 28166885 | BASE4 VENTURES LLC | 4393 SUNBELT DRIVE | | | | ADDISON | TX | 75001 | |
| 28152312 | BASEER, AMATUL | Address on file | | | | | | | |
| 28085336 | BASERI, SAMAN | Address on file | | | | | | | |
| 28152313 | BASH, DANIEL | Address on file | | | | | | | |
| 28152314 | BASH, KRISTINE | Address on file | | | | | | | |
| 28152315 | BASH, MADISON | Address on file | | | | | | | |
| 28152316 | BASHAW-MULLIN, HARLEY | Address on file | | | | | | | |
| 28152317 | BASHI, DELENA | Address on file | | | | | | | |
| 28152318 | BASHI, GEORGIA | Address on file | | | | | | | |
| 28085337 | BASHIOUM, CHERYL L | Address on file | | | | | | | |
| 28128408 | BASHIR, CHRISTINA | Address on file | | | | | | | |
| 28128409 | BASHIR, IMAD | Address on file | | | | | | | |
| 28103746 | BASIC FUN INC | JUAN ABAD FILE 2216 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-2216 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28103747 | BASIC RESEARCH,LLC | 5742 W. HAROLD GATTY DR. | | | | SALT LAKE CITY | UT | 84116 | |
| 28085338 | BASIC, MENSURA H | Address on file | | | | | | | |
| 28128410 | BASIL, FRANCINE | Address on file | | | | | | | |
| 28112492 | BASILE, JODI L | Address on file | | | | | | | |
| 28128411 | BASILE, LORI | Address on file | | | | | | | |
| 28128412 | BASILE, MICHELE | Address on file | | | | | | | |
| 28128413 | BASINGER, NICOLE | Address on file | | | | | | | |
| 28128414 | BASIR, BIBI | Address on file | | | | | | | |
| 28112493 | BASIT, HEENA | Address on file | | | | | | | |
| 28128415 | BASKER, MONICA | Address on file | | | | | | | |
| 28128416 | BASKERVILLE, JOSEPH | Address on file | | | | | | | |
| 28085339 | BASKETT, JESSICA D | Address on file | | | | | | | |
| 28112494 | BASKHROUN, MARINA | Address on file | | | | | | | |
| 28085340 | BASKIND, JONATHAN L | Address on file | | | | | | | |
| 28128417 | BASKINS, KRISTEN | Address on file | | | | | | | |
| 28128418 | BASL, SAMANTHA | Address on file | | | | | | | |
| 28128419 | BASMAJIAN, LIZA | Address on file | | | | | | | |
| 28152319 | BASNET, RAM | Address on file | | | | | | | |
| 28085341 | BASRA, AMANDEEP K | Address on file | | | | | | | |
| 28123581 | BASS SECURITY SERVICES, INC. | 26701 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 28123582 | BASS SECURITY SERVICES, INC. | 26701 RICHMOND ROAD | | | | CLEVELAND | OH | 44146 | |
| 28152320 | BASS, AYESHA | Address on file | | | | | | | |
| 28152321 | BASS, CHARLOTTE | Address on file | | | | | | | |
| 28085342 | BASS, KENNETH C | Address on file | | | | | | | |
| 28085343 | BASS, MEAGAN E | Address on file | | | | | | | |
| 28112496 | BASS, REAGAN | Address on file | | | | | | | |
| 28123583 | BASSETT HOSPITAL OF SCHOHARIE COUNTY DBA COBLESKILL REGIONAL HOSPITAL | 178 GRANDVIEW DR. | | | | COBLESKILL | NY | 12043 | |
| 28085344 | BASSETT, CHRISTIN L | Address on file | | | | | | | |
| 28112497 | BASSETT, DANIELLE | Address on file | | | | | | | |
| 28085345 | BASSETT, GRACE M | Address on file | | | | | | | |
| 28112498 | BASSETT, MEREDITH | Address on file | | | | | | | |
| 28085346 | BASSETT, SCOTT L | Address on file | | | | | | | |
| 28112499 | BASSEY, FARRAH | Address on file | | | | | | | |
| 28152322 | BASSI, JHUN | Address on file | | | | | | | |
| 28152323 | BASSIL, MICHAEL | Address on file | | | | | | | |
| 28085347 | BASSIOUNI, MOHAMED | Address on file | | | | | | | |
| 28123584 | BAST HATFIELD CONSTRUCTION, LLC | 1399 CRESCENT VISCHER FERRY RD | | | | CLIFTON PARK | NY | 12065 | |
| 28152324 | BAST, ROBERT | Address on file | | | | | | | |
| 28152325 | BASTIANELLI, ANNA | Address on file | | | | | | | |
| 28085349 | BASTIDAS, MARTHA | Address on file | | | | | | | |
| 28085350 | BASTION, TRINA M | Address on file | | | | | | | |
| 28152326 | BASTON, TAYLOR | Address on file | | | | | | | |
| 28085351 | BASULTO, FRANCISCO | Address on file | | | | | | | |
| 28152327 | BASURTO LORENZANO, CELIA | Address on file | | | | | | | |
| 28152328 | BASURTO, CRISTINO | Address on file | | | | | | | |
| 28085352 | BASURTO, TARA HERNANDEZ H | Address on file | | | | | | | |
| 28085353 | BASYE, BRANDY | Address on file | | | | | | | |
| 28085354 | BATANGAN, KARI C | Address on file | | | | | | | |
| 28085355 | BATARSEH, MORAD ZAKI M | Address on file | | | | | | | |
| 28103750 | BATAVIA CITY SCHOOL DISTRICT | PO BOX 6757 | | | | ITHACA | NY | 14851 | |
| 28103751 | BATAVIA FINE INC | 1529 WESTERN AVE | | | | ALBANY | NY | 12203 | |
| 28112501 | BATCHELDER, MADISON | Address on file | | | | | | | |
| 28085357 | BATCHELOR, SUZANNE | Address on file | | | | | | | |
| 28112502 | BATEMAN, GLORY | Address on file | | | | | | | |
| 28085358 | BATEMAN, JACQUELINE | Address on file | | | | | | | |
| 28166891 | BATES, ADAM | Address on file | | | | | | | |
| 28085359 | BATES, BRIANNA L | Address on file | | | | | | | |
| 28152329 | BATES, GARRETT | Address on file | | | | | | | |
| 28152330 | BATES, GARY | Address on file | | | | | | | |
| 28152331 | BATES, JACK | Address on file | | | | | | | |
| 28128420 | BATES, JAYLA | Address on file | | | | | | | |
| 28085360 | BATES, JESSICA F | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 78 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28085361 | Name on file | Address on file | | | | | | | |
| 28128421 | BATES, JUSTINE | Address on file | | | | | | | |
| 28128423 | BATES, KAYLA | Address on file | | | | | | | |
| 28128424 | BATES, KIRSTEN | Address on file | | | | | | | |
| 28128425 | BATES, LOGAN | Address on file | | | | | | | |
| 28128426 | BATES, MACKENZIE | Address on file | | | | | | | |
| 28128427 | BATES, MANDY | Address on file | | | | | | | |
| 28128428 | BATES, TERRY | Address on file | | | | | | | |
| 28103753 | BATH CENTRAL SCHOOL DISTRICT | P O BOX 209 | | | | WARSAW | NY | 14569-0209 | |
| 28103754 | BATH ELECTRIC GAS & WATER | 7 SOUTH AVE | | | | BATH | NY | 14810 | |
| 28128429 | BATH, JAGDEV | Address on file | | | | | | | |
| 28085362 | BATH, SUSAN T | Address on file | | | | | | | |
| 28128430 | BATHURST, STACY | Address on file | | | | | | | |
| 28085363 | BATINGA, JUSTIN C | Address on file | | | | | | | |
| 28085364 | BATINI, JON | Address on file | | | | | | | |
| 28128431 | BATINSEY, SEAN | Address on file | | | | | | | |
| 28166892 | BATISTA, ERIMAR | Address on file | | | | | | | |
| 28166893 | BATISTA, JACOB | Address on file | | | | | | | |
| 28152332 | BATISTA, RICHARD | Address on file | | | | | | | |
| 28085365 | BATISTA, SAMUEL | Address on file | | | | | | | |
| 28152333 | BATISTA-JACKSON, LINWOOD | Address on file | | | | | | | |
| 28085366 | BATMANIAN, ARMAN M | Address on file | | | | | | | |
| 28085367 | BATOON, MARITESS P | Address on file | | | | | | | |
| 28152334 | BATOR, ABBIGAIL | Address on file | | | | | | | |
| 28152335 | BATOU, BOLIS | Address on file | | | | | | | |
| 28085368 | BATOU, PAULINE | Address on file | | | | | | | |
| 28166895 | BATRA, AMBER | Address on file | | | | | | | |
| 28085369 | BATRA, SUMAN | Address on file | | | | | | | |
| 28152336 | BATRES, MAYLEEN | Address on file | | | | | | | |
| 28152337 | BATROFF, JAKE | Address on file | | | | | | | |
| 28085370 | BATROUKH, SALEH A | Address on file | | | | | | | |
| 28085371 | BATS BATZIN, JONATHAN D | Address on file | | | | | | | |
| 28152338 | BATSON, AMANDA | Address on file | | | | | | | |
| 28152339 | BATSON, SHAWN | Address on file | | | | | | | |
| 28085372 | BATTAGLIA, ELI J | Address on file | | | | | | | |
| 28152340 | BATTAGLIA, JAMES | Address on file | | | | | | | |
| 28152341 | BATTAGLIA, JAMIE | Address on file | | | | | | | |
| 28152342 | BATTAGLIA, LINDALEE | Address on file | | | | | | | |
| 28166896 | BATTAGLIA, TONILYA | Address on file | | | | | | | |
| 28085373 | BATTAINI, MARYANN | Address on file | | | | | | | |
| 28152343 | BATTEEN, JESSICA | Address on file | | | | | | | |
| 30260576 | BATTEN LEE | SUITE 350 | 4141 PARKLAKE AVE | | | RALEIGH | NC | 27612 | |
| 28085374 | BATTEN, SHARON L | Address on file | | | | | | | |
| 28103755 | BATTERIES PLUS | 2501 OLD GETTSBURG RD | | | | CAMP HILL | PA | 17011 | |
| 28166897 | BATTERY POWER SYSTEMS | 6838 ELLICOTT DRIVE | PO BOX 189 | | | E SYRACUSE | NY | 13057 | |
| 28152344 | BATTISON, ALICE | Address on file | | | | | | | |
| 28128432 | BATTISTA, GINO | Address on file | | | | | | | |
| 28085375 | BATTISTI, ANTHONY | Address on file | | | | | | | |
| 28166898 | BATTLE, DEMOND | Address on file | | | | | | | |
| 28085376 | BATTLE, LINDSEY R | Address on file | | | | | | | |
| 28128433 | BATTLES, GREGORY | Address on file | | | | | | | |
| 28166899 | BATTROUS, BAHAA | Address on file | | | | | | | |
| 28128434 | BATTS, ALYSSA | Address on file | | | | | | | |
| 28128435 | BATTULA, USHA | Address on file | | | | | | | |
| 28128436 | BATY, ZAIRE | Address on file | | | | | | | |
| 28085377 | BATYRBEKOVA, ELINA | Address on file | | | | | | | |
| 28085378 | BATZ, SONIA E | Address on file | | | | | | | |
| 28085379 | BATZ, VICTORIA | Address on file | | | | | | | |
| 30519593 | BATZEL, RYAN | Address on file | | | | | | | |
| 28085380 | BATZEL, RYAN W | Address on file | | | | | | | |
| 28085381 | BAUCUM, DORIAN C | Address on file | | | | | | | |
| 28128437 | BAUDER, KALYN | Address on file | | | | | | | |
| 28166900 | BAUDUCCO FOODS | SUITE 101A | 1705 NW 133RD AVE | | | MIAMI | FL | 33182 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28166902 | BAUDUCCO FOODS INC | SUITE 101 | 1705 NW 133RD AVENUE | | | MIAMI | FL | 33182 | |
| 28128438 | BAUER, BROOKE | Address on file | | | | | | | |
| 28112504 | BAUER, BRYCE | Address on file | | | | | | | |
| 28128439 | BAUER, DONALD | Address on file | | | | | | | |
| 28128440 | BAUER, EMILY | Address on file | | | | | | | |
| 28085382 | BAUER, EMILY A | Address on file | | | | | | | |
| 28128441 | BAUER, HUNTER | Address on file | | | | | | | |
| 28112505 | BAUER, KAYETLYN | Address on file | | | | | | | |
| 28128442 | BAUER, KAYLA | Address on file | | | | | | | |
| 28085383 | BAUER, KRISTINE L | Address on file | | | | | | | |
| 28128443 | BAUER, PATTY | Address on file | | | | | | | |
| 28085384 | BAUER, RONALD | Address on file | | | | | | | |
| 28152345 | BAUER, STEFANI | Address on file | | | | | | | |
| 28085385 | BAUER, STEFANI R | Address on file | | | | | | | |
| 28152346 | BAUGHAN, MICHAELA | Address on file | | | | | | | |
| 28085386 | BAUGHMAN, DANA N | Address on file | | | | | | | |
| 28152347 | BAUGHMAN, HAYLEY | Address on file | | | | | | | |
| 28152348 | BAUGHMAN, NICHOLE | Address on file | | | | | | | |
| 28152349 | BAUGHMAN, SHARON | Address on file | | | | | | | |
| 28152350 | BAULEY, KENNETH | Address on file | | | | | | | |
| 28152351 | BAULEY, SUMMER | Address on file | | | | | | | |
| 28152352 | BAUM, ALEXA | Address on file | | | | | | | |
| 28085387 | BAUM, MARK D | Address on file | | | | | | | |
| 28152353 | BAUM, PHILLIP | Address on file | | | | | | | |
| 30519364 | BAUM, RACHEL | Address on file | | | | | | | |
| 28085388 | BAUM, RACHEL L | Address on file | | | | | | | |
| 28152354 | BAUM, WILLIAM | Address on file | | | | | | | |
| 28152355 | BAUMAN, ANDREW | Address on file | | | | | | | |
| 28152356 | BAUMAN, VICTORIA | Address on file | | | | | | | |
| 28152357 | BAUMANN, SAMANTHA | Address on file | | | | | | | |
| 28128444 | BAUMGARDNER, HANNAH | Address on file | | | | | | | |
| 28128445 | BAUMGARDNER, STEVEN | Address on file | | | | | | | |
| 28085389 | BAUMGARTNER, ALAINA M | Address on file | | | | | | | |
| 28085390 | BAUMGARTNER, BRENEN J | Address on file | | | | | | | |
| 28085391 | BAUMGARTNER, EMILY G | Address on file | | | | | | | |
| 28128446 | BAUMGARTNER, LEYNA | Address on file | | | | | | | |
| 28128447 | BAUMHARDT, KIMBERLY | Address on file | | | | | | | |
| 28128448 | BAUN, LUKE | Address on file | | | | | | | |
| 28085392 | BAUS, JAKSON E | Address on file | | | | | | | |
| 28112508 | BAUSCH & LOMB AMERICAS INC | PO BOX 22950 | | | | NEW YORK | NY | 10087-2950 | |
| 28128449 | BAUSO, MARY | Address on file | | | | | | | |
| 28112509 | BAUTISTA HERNANDEZ, MORELIA | Address on file | | | | | | | |
| 28128450 | BAUTISTA, ALEJANDRO | Address on file | | | | | | | |
| 28085394 | BAUTISTA, ANGEL J | Address on file | | | | | | | |
| 28085395 | BAUTISTA, ARIANA J | Address on file | | | | | | | |
| 28085396 | BAUTISTA, BARBARA M | Address on file | | | | | | | |
| 28128451 | BAUTISTA, CZARINA MARIE | Address on file | | | | | | | |
| 28085397 | BAUTISTA, EVELYN | Address on file | | | | | | | |
| 28128452 | BAUTISTA, NIKKI | Address on file | | | | | | | |
| 28128453 | BAUTISTA, RAMON | Address on file | | | | | | | |
| 28112510 | BAUTISTA, ROSA | Address on file | | | | | | | |
| 28128454 | BAUTISTA, SHIRLEY | Address on file | | | | | | | |
| 28112511 | BAUTISTA, STEPHANIE | Address on file | | | | | | | |
| 28128455 | BAUTISTA, VALERIE | Address on file | | | | | | | |
| 28152358 | BAUTISTA, VERONICA | Address on file | | | | | | | |
| 28152359 | BAUTISTA-LOPEZ, SANDRA | Address on file | | | | | | | |
| 28085398 | BAUZON, CAMERON ZIA P | Address on file | | | | | | | |
| 28085399 | BAUZON, WEEKO TAYLOR CAI P | Address on file | | | | | | | |
| 30260579 | BAVARIAN NORDIC, INC. | 1005 SLATER RD | | | | DURHAM | NC | 27703 | |
| 28152360 | BAWA, URMIL | Address on file | | | | | | | |
| 28085400 | BAXENDELL, JANET K | Address on file | | | | | | | |
| 28085401 | BAXTER, CARRIE L | Address on file | | | | | | | |
| 28152361 | BAXTER, CHRISTINE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 80 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28112512 | BAXTER, JOSEPH | Address on file | | | | | | | |
| 28152362 | BAXTER, KIRSTIE | Address on file | | | | | | | |
| 28085402 | BAXTER, MARIA M | Address on file | | | | | | | |
| 28152363 | BAXTER, ROXANNE | Address on file | | | | | | | |
| 28112513 | BAY & SHATTUCK LLC | C/O KAMIN REALTY CO | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28163474 | BAY CITY TREASURER | 301 WASHINGTON AVE | | | | BAY CITY | MI | 48708 | |
| 28163475 | BAY COUNTY TREASURER | 515 CENTER AVENUE STE 602 | SUITE 13 | | | BAY CITY | MI | 48708-5122 | |
| 28112515 | BAY LIGHTING LLC | 2146 PRIEST BRIDGE COURT | | | | CROFTON | MD | 21114 | |
| 28112516 | BAY VIEW ASSOCIATES | C/O KIN PROPERTIES INC | 185 NW SPANISH RIVER BLVD 100 | | | BOCA RATON | FL | 33431-4230 | |
| 28085403 | BAY, NORMAN NELSON V | Address on file | | | | | | | |
| 28112517 | BAYANNAGARI, LAKSHMI | Address on file | | | | | | | |
| 28152364 | BAYARD, KRIS-GUERLEY | Address on file | | | | | | | |
| 28085404 | BAYAT, MOHSEN | Address on file | | | | | | | |
| 28152365 | BAYBURA, SUZAN | Address on file | | | | | | | |
| 30260580 | BAYER HEALTHCARE LLC | 6 WEST BELT | | | | WAYNE | NJ | 07470 | |
| 28085405 | BAYER HEALTHCARE LLC | ATTENTION: TINA TAYLOR | 100 BAYER BOULEVARD | | | WHIPPANY | NJ | 07981 | |
| 28163477 | BAYER HEALTHCARE LLC | BOX 371720 | | | | PITTSBURGH | PA | 15250-7720 | |
| 28152366 | BAYER, DONNA | Address on file | | | | | | | |
| 28085406 | BAYERBACH, KIMBERLY L | Address on file | | | | | | | |
| 28152367 | BAYFORD, LAURIE | Address on file | | | | | | | |
| 30260581 | BAYHEALTH HOSPITAL KENT CAMPUS | 640 SOUTH STATE STREET | | | | DOVER | DE | 19901 | |
| 30260582 | BAYHEALTH HOSPITAL SUSSEX CAMPUS | 100 WELLNESS WAY | | | | MILFORD | DE | 19963 | |
| 28085407 | BAYLE, SOLACE | Address on file | | | | | | | |
| 28085408 | BAYLOR, KAREN R | Address on file | | | | | | | |
| 28152368 | BAYLY, DANA | Address on file | | | | | | | |
| 28152369 | BAYNARD, YOHANCE | Address on file | | | | | | | |
| 28085409 | BAYON, ERIKA | Address on file | | | | | | | |
| 28163478 | BAYO'S ICE COMPANY INC | 414 SHOEMAKER ST | | | | SWOYERSVILLE | PA | 18704 | |
| 28152370 | BAYTOS, ANDREW | Address on file | | | | | | | |
| 28112522 | BAYVIEW SOFTWARE SOLUTIONS | 6988 KNOLLS AVE. N | | | | CANASTOTA | NY | 13032 | |
| 28085410 | BAYZICK, JAMES J | Address on file | | | | | | | |
| 30260583 | BAZAAR VOICE | 3900 N. CAPITAL OF TEXAS HIGHWAY | SUITE 300 | | | AUSTIN | TX | 78746 | |
| 28168993 | BAZAARVOICE | 10901 STONELAKE BLVD. | ATTN: LEGAL | | | AUSTIN | TX | 78759 | |
| 28168996 | BAZAARVOICE INC | 3900 N. CAPITAL OF TEXAS HIGHWAY | SUITE 300 | | | AUSTIN | TX | 78746 | |
| 28163480 | BAZAARVOICE INC | PO BOX 671654 | | | | DALLAS | TX | 75267-1654 | |
| 28128456 | BAZALAR, LUIS | Address on file | | | | | | | |
| 28128457 | BAZALEKOS, ATHINA | Address on file | | | | | | | |
| 28085411 | BAZALEKOS, ILIANA | Address on file | | | | | | | |
| 28128458 | BAZAN, TIONYA | Address on file | | | | | | | |
| 28085412 | BAZEMORE, MICHELLE A | Address on file | | | | | | | |
| 28128459 | BAZYAR, FARNAZ | Address on file | | | | | | | |
| 28085414 | BAZZETTA, STEPHEN A | Address on file | | | | | | | |
| 28159975 | BB&T | 214 N. TRYON ST. | | | | CHARLOTTE | NC | 27101 | |
| 28112523 | BCBS OF MICHIGAN | PO BOX 2888 | | | | DETROIT | MI | 48231 | |
| 28163481 | BCBS OF MI-COB RECOVERIES | 600 E LAFAYETTE BLVD | PO BOX 32593 | | | DETROIT | MI | 48232-0593 | |
| 28112524 | BCBS OF TENNESSEE | 1 CAMERON HILL CIRCLE, | SUITE 0040 | | | CHATTANOOGA | TN | 37402 | |
| 28163482 | BCBS TENNESSEE | 1 CAMERON HILL CIRCLE | | | | CHATTANOOGA | TN | 37402 | |
| 28112525 | BCBSM MEDICARE PART D REC | PO BOX 441187 | | | | DETROIT | MI | 48224 | |
| 28112526 | BCC SOFTWARE LLC | PO BOX 1174 | | | | BUFFALO | NY | 14240-1174 | |
| 28163484 | B-D CONSUMER PRODUCT | PO BOX 28983 | | | | NEW YORK | NY | 10087-8983 | |
| 28112527 | BD33 PARTNERS LLC | STE 910 | 2 MIRANOVA PL | | | COLUMBUS | OH | 43215 | |
| 28112528 | BE EQUITABLE | 1000 NORTH POST OAK ROAD | SUITE 220 | | | HOUSTON | TX | 77055 | |
| 28163486 | BE FAIR, LLC | 3316 FUHRMAN AVENUE E | STE 200 | | | SEATTLE | WA | 98102 | |
| 28112529 | BE MATERIAL HANDLING SOLUTIONS | 4359 W 142ND ST. #C | | | | HAWTHORNE | CA | 90250 | |
| 28128460 | BE, NOESEYA | Address on file | | | | | | | |
| 28128461 | BE, ROHAYNA | Address on file | | | | | | | |
| 28128462 | BEACH, AMANDA | Address on file | | | | | | | |
| 28128463 | BEACH, ANNA | Address on file | | | | | | | |
| 28085417 | BEACH, BARBARA | Address on file | | | | | | | |
| 28085418 | BEACH, CAROL | Address on file | | | | | | | |
| 28085419 | BEACH, CYNTHIA M | Address on file | | | | | | | |
| 28128464 | BEACH, JAMIA | Address on file | | | | | | | |
| 28085420 | BEACH, NICHOLAS A | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28128465 | BEACH, SONYA | Address on file | | | | | | | |
| 28128466 | BEACH, TIERNEY | Address on file | | | | | | | |
| 20085421 | BEACHAM, GRACIE K | Address on file | | | | | | | |
| 28128467 | BEACHAM, JAIRUS | Address on file | | | | | | | |
| 28112530 | BEACHAUMP, ENJOLI | Address on file | | | | | | | |
| 20085422 | BEACHEM, DONTE C | Address on file | | | | | | | |
| 20085423 | BEACHNER, CRISTINA | Address on file | | | | | | | |
| 28152371 | BEACHUM, MALACHI | Address on file | | | | | | | |
| 28103762 | BEACHWOOD TAX OFFICE | 1600 PINEWALD ROAD | | | | BEACHWOOD | NJ | 08722 | |
| 28152372 | BEADNELL, MISTY | Address on file | | | | | | | |
| 20085424 | BEAIRD, SACHIKO | Address on file | | | | | | | |
| 28103763 | BEAL INDUSTRIAL PRODUCTS, INC. | 7513-E CONNELLEY DR | | | | HANOVER | MD | 21076 | |
| 28152373 | BEAL, KATHLEEN | Address on file | | | | | | | |
| 28152374 | BEAL, SHEA | Address on file | | | | | | | |
| 28112531 | BEALE, ASHLEY | Address on file | | | | | | | |
| 28152375 | BEALER, CHRISTINA | Address on file | | | | | | | |
| 28112532 | BEALS, EMILY | Address on file | | | | | | | |
| 28152376 | BEAM, WARREN | Address on file | | | | | | | |
| 28152377 | BEAMAN, CHRISTOPHER | Address on file | | | | | | | |
| 28152378 | BEAMER, REBECCA | Address on file | | | | | | | |
| 28152379 | BEAN, EDWARD | Address on file | | | | | | | |
| 28152380 | BEAN, HANNAH | Address on file | | | | | | | |
| 20085425 | BEAN, JEFFREY L | Address on file | | | | | | | |
| 28152381 | BEAN, JILLIAN | Address on file | | | | | | | |
| 28112533 | BEAN, LAMIQUA | Address on file | | | | | | | |
| 20085426 | BEAN, MARIA E | Address on file | | | | | | | |
| 28152382 | BEAN, PATRICK | Address on file | | | | | | | |
| 28152383 | BEANE, SARAH | Address on file | | | | | | | |
| 28112534 | BEAR CREEK SHPG CTR | PO BOX 74 2497 | | | | LOS ANGELES | CA | 90074-2497 | |
| 28128468 | BEAR, GWENDOLYN | Address on file | | | | | | | |
| 20085427 | BEAR, JACOB | Address on file | | | | | | | |
| 28128469 | BEAR, JENNIFER | Address on file | | | | | | | |
| 20085428 | BEAR, LOUISA R | Address on file | | | | | | | |
| 28128470 | BEARD, ELIZABETH | Address on file | | | | | | | |
| 28112535 | BEARD, GREGORY A | Address on file | | | | | | | |
| 28112536 | BEARD, SHERENIA | Address on file | | | | | | | |
| 20085429 | BEARD, TERESA | Address on file | | | | | | | |
| 28128471 | BEARD, ZACKARY | Address on file | | | | | | | |
| 28128472 | BEASINGER, PAUL | Address on file | | | | | | | |
| 28128473 | BEASLEY, ALLAN | Address on file | | | | | | | |
| 28128474 | BEASLEY, MEAGHAN | Address on file | | | | | | | |
| 20085430 | BEASLEY, PATRICIA L | Address on file | | | | | | | |
| 28128475 | BEASON, TERESA | Address on file | | | | | | | |
| 28128476 | BEASTON, VALERIE | Address on file | | | | | | | |
| 28161286 | BEATON INDUSTRIAL INC | 6083 TRENTON RD | | | | UTICA | NY | 13502 | |
| 28128477 | BEATSON, BLAKE | Address on file | | | | | | | |
| 28128478 | BEATTIE, DONDI | Address on file | | | | | | | |
| 28128479 | BEATTIE, ELSIE | Address on file | | | | | | | |
| 20085431 | BEATTIE, NICHOLAS R | Address on file | | | | | | | |
| 28152384 | BEATTIE, PAUL | Address on file | | | | | | | |
| 28152385 | BEATTY, JAY | Address on file | | | | | | | |
| 28152386 | BEATY, NANCY | Address on file | | | | | | | |
| 28103764 | BEAUCHAMP DISTRIBUTING CO | PO BOX 4729 | | | | COMPTON | CA | 90221 | |
| 20085432 | BEAUCHAMP, ELIZABETH | Address on file | | | | | | | |
| 28152387 | BEAUCHAMP, STEFANI | Address on file | | | | | | | |
| 20085433 | BEAUCHEMIN, TIMOTHY B | Address on file | | | | | | | |
| 28152388 | BEAUDOIN, JAMES | Address on file | | | | | | | |
| 28152389 | BEAUDOIN, SUMMER | Address on file | | | | | | | |
| 28152390 | BEAUDRIE, COURTNEY | Address on file | | | | | | | |
| 28152391 | BEAUDRY BARNES, STEVEN | Address on file | | | | | | | |
| 28152392 | BEAUDRY, DAWN | Address on file | | | | | | | |
| 28152393 | BEAUDRY, TABITHA | Address on file | | | | | | | |
| 28152394 | BEAUDUY, THOMAS | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 82 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28152395 | BEAULIEU, MATTEO | Address on file | | | | | | | |
| 28103766 | BEAUMONT - CHERRY VALLEY WATER DISTRICT | 560 MAGNOLIA AVENUE | | | | BEAUMONT | CA | 92223 | |
| 28103765 | BEAUMONT - CHERRY VALLEY WATER DISTRICT | P.O. BOX 2037 | | | | BEAUMONT | CA | 92223-0937 | |
| 28152396 | BEAUMONT, RUTHANN | Address on file | | | | | | | |
| 28161289 | BEAUTY 21 COSMETICS | 2021 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 28161295 | BEAUTY CONCEPT BRANDS INC | 840 SANTEE ST #204 | | | | LOS ANGELES | CA | 90014 | |
| 28161296 | BEAUTY PARTNERS LLC | ST 106-149 | 1113 MURFREESBORO RD | | | FRANKLIN | TN | 37064 | |
| 28161298 | BEAUTYMARK INTERNATIONAL LLC | SUITE 308 | 10474 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | |
| 28112537 | BEAUVAIS-JENNINGS, KAYLA | Address on file | | | | | | | |
| 28112538 | BEAUVAIS-JENNINGS, LOGAN | Address on file | | | | | | | |
| 28103770 | BEAVER BOROUGH | 469 3RD ST | | | | BEAVER | PA | 15009 | |
| 28112539 | BEAVER BOROUGH | LICENSING DEPT | 469 THIRD ST | | | BEAVER | PA | 15009 | |
| 28103771 | BEAVER COUNTY TREASURER | 810 THIRD STREET | | | | BEAVER | PA | 15009-0250 | |
| 28112540 | BEAVER COUNTY TREASURER | 810 THIRD STREET | | | | BEAVER | PA | 15009 | |
| 28163421 | BEAVER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 469 CONSTITUTION BLVD | | | NEW BRIGHTON | PA | 15066 | |
| 28161273 | BEAVER FALLS MUNICIPAL AUTHORITY | 1425 8TH AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| 28103773 | BEAVER FALLS MUNICIPAL AUTHORITY | P.O. BOX 400 | | | | BEAVER FALLS | PA | 15010-0400 | |
| 28161274 | BEAVER SCHOOL DISTRICT TAX COLLECTOR | SUITE 403 | 650 CORPORATION ST | | | BEAVER | PA | 15009 | |
| 28128480 | BEAVER, ALEXIS | Address on file | | | | | | | |
| 28128481 | BEAVERS, AANESTE | Address on file | | | | | | | |
| 28128482 | BEAVERS, CHLOE | Address on file | | | | | | | |
| 28128483 | BEAVERS, LAKOTA | Address on file | | | | | | | |
| 28112541 | BEAVERTON ENTERPRISES | PO BOX 435 | | | | BEAVERTON | MI | 48612 | |
| 30260584 | BEAVEX INC. | 2120 POWERS FERRY RD. | | | | ATLANTA | GA | 30339 | |
| 28128484 | BEAZEL, KELLY | Address on file | | | | | | | |
| 28161275 | BEAZLEY | 30 BATTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | |
| 28161276 | BEAZLEY UK | 22 BISHOPSGATE | | | | LONDON | | EC2N 4BQ | UNITED KINGDOM |
| 28161277 | BEAZLEY USA SERVICES, INC. | 30 BATTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | |
| 28112544 | BEBIRD (USA) INC | SUITE 210 | 2609 MANHATTAN BEACH BLVD | | | MANHATTAN BEACH | CA | 90278 | |
| 28128485 | BEBRI, REGINALD | Address on file | | | | | | | |
| 28085434 | BECERRA MONTELLANO, JOSE HUMBERTO | Address on file | | | | | | | |
| 28128486 | BECERRA, MARIA | Address on file | | | | | | | |
| 28085435 | BECERRA, MARIA I | Address on file | | | | | | | |
| 28085436 | BECERRA, MARICELA Y | Address on file | | | | | | | |
| 28112546 | BECERRA, MARTIN | Address on file | | | | | | | |
| 28085437 | BECERRA, MIGUEL A | Address on file | | | | | | | |
| 28085438 | BECERRA, NOE R | Address on file | | | | | | | |
| 28085439 | BECERRA, VERONICA M | Address on file | | | | | | | |
| 28085440 | BECERRA-ORTEGA, BEATRIZ A | Address on file | | | | | | | |
| 28128487 | BECERRIL CONCEPCION, EDUARDO | Address on file | | | | | | | |
| 28085441 | BECHAKAS, TOULA | Address on file | | | | | | | |
| 28085442 | BECHARA, EDNA C | Address on file | | | | | | | |
| 28128488 | BECHARD, MARY | Address on file | | | | | | | |
| 28085443 | BECHARD, SANDRA L | Address on file | | | | | | | |
| 28085444 | BECHTEL, BRENDA J | Address on file | | | | | | | |
| 28128489 | BECHTEL, RHETT | Address on file | | | | | | | |
| 28085445 | BECIROVIC, ILONA | Address on file | | | | | | | |
| 28085446 | BECK, AMBER L | Address on file | | | | | | | |
| 28112547 | BECK, DARLA | Address on file | | | | | | | |
| 28166903 | BECK, DENISE | Address on file | | | | | | | |
| 28166904 | BECK, HAYDANCE | Address on file | | | | | | | |
| 28128490 | BECK, ISOBELLA | Address on file | | | | | | | |
| 28128491 | BECK, JACKSON | Address on file | | | | | | | |
| 28152397 | BECK, KAITLIN | Address on file | | | | | | | |
| 30519817 | BECK, KIMBERLY | Address on file | | | | | | | |
| 28085447 | BECK, KIMBERLY A | Address on file | | | | | | | |
| 28152398 | BECK, LORRI | Address on file | | | | | | | |
| 28085448 | BECK, MELISSA D | Address on file | | | | | | | |
| 28152399 | BECK, MIKE | Address on file | | | | | | | |
| 28085449 | BECK, PATRICIA | Address on file | | | | | | | |
| 28152400 | BECK, RYEN | Address on file | | | | | | | |
| 28152401 | BECK, STACEY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 83 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28085450 | BECK, STEPHEN M | Address on file | | | | | | | |
| 28152402 | BECK, STEVEN | Address on file | | | | | | | |
| 28085451 | BECKER, ARIANNA B | Address on file | | | | | | | |
| 28152403 | BECKER, BREANNA | Address on file | | | | | | | |
| 28152404 | BECKER, CHANDLER | Address on file | | | | | | | |
| 28152405 | BECKER, JACKIE | Address on file | | | | | | | |
| 28152406 | BECKER, JOSHUA | Address on file | | | | | | | |
| 28085452 | BECKER, KATELYN A | Address on file | | | | | | | |
| 30519558 | BECKER, MARK | Address on file | | | | | | | |
| 28085453 | BECKER, MARK E | Address on file | | | | | | | |
| 28085454 | BECKER, NOLAN M | Address on file | | | | | | | |
| 28152408 | BECKER, SARAH | Address on file | | | | | | | |
| 28166906 | BECKER, STEPHAN | Address on file | | | | | | | |
| 28085455 | BECKER, STEVEN L | Address on file | | | | | | | |
| 28152409 | BECKER, THOMAS | Address on file | | | | | | | |
| 28085456 | Name on file | Address on file | | | | | | | |
| 28085457 | BECKETT, SHARON L | Address on file | | | | | | | |
| 28166907 | BECKETT-WHEATON, RHOTONDIA | Address on file | | | | | | | |
| 28085458 | BECKHAM, ALYSSA J | Address on file | | | | | | | |
| 28166908 | BECKLER, MIRANDA | Address on file | | | | | | | |
| 28128492 | BECKMAN, ANDREA | Address on file | | | | | | | |
| 28128493 | BECKMAN, KLOE | Address on file | | | | | | | |
| 28085459 | BECKMAN, THERESA M | Address on file | | | | | | | |
| 28128494 | BECKSTEIN, JASON | Address on file | | | | | | | |
| 28128495 | BECKWITH, KARINA | Address on file | | | | | | | |
| 28128496 | BECKWITH, MANAII | Address on file | | | | | | | |
| 28161279 | BECKY MARUCA, TAX COLLECTOR | 114 MAIN ST LST *LODN | PO BOX 180 | | | SLICKVILLE | PA | 15684 | |
| 28161280 | BECRETT LIMITED LIABILITY COMP | 100 KINGSLAND ROAD | | | | BOONTON TOWNSHIP | NJ | 07005 | |
| 28085460 | BECSI, SCOTT G | Address on file | | | | | | | |
| 28128497 | BECTEL, BRENDAN | Address on file | | | | | | | |
| 28123587 | BECTON DICKINSON | 1 BECTON DRIVE | | | | FRANKLIN LAKES | NJ | 07417 | |
| 28123586 | BECTON DICKINSON | 1 FRANKLIN DRIVE | | | | FRANKLIN LAKES | NJ | 07417 | |
| 28161281 | BECTON, DICKINSON AND COMPANY | C/O MCCARTER & ENGLISH, LLP | ATTN: LISA S. BONSALL, ESQ | 100 MULBERRY STREET | FOUR GATEWAY CENTER | NEWARK | NJ | 07102 | |
| 28128498 | BECUAR, KOBE | Address on file | | | | | | | |
| 28128499 | BEDA, ANJEA | Address on file | | | | | | | |
| 28128500 | BEDAIR, AMGED | Address on file | | | | | | | |
| 28085462 | BEDARD, CHRIS R | Address on file | | | | | | | |
| 28085463 | BEDDIAR, RAFIK | Address on file | | | | | | | |
| 28085464 | BEDE, BRIANNA L | Address on file | | | | | | | |
| 28160392 | BEDFORD COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 SOUTH JULIANA ST | | | BEDFORD | PA | 15522 | |
| 28166910 | BEDFORD MUNICIPAL COURT | 165 CENTER ROAD | | | | BEDFORD | OH | 44146 | |
| 28161282 | BEDFORD TOWNSHIP TREASURER | 8100 JACKMAN RD | | | | TEMPERANCE | MI | 48182 | |
| 28085465 | BEDI, RAKHI | Address on file | | | | | | | |
| 28128501 | BEDI, STEVEN | Address on file | | | | | | | |
| 28085466 | BEDINGER, KATHY | Address on file | | | | | | | |
| 28128502 | BEDNARCHUK, NADIYA | Address on file | | | | | | | |
| 28166911 | BEDNARCZYK, JONATHAN | Address on file | | | | | | | |
| 28085467 | BEDNAROVA, LUCIA | Address on file | | | | | | | |
| 28128503 | BEDOLLA, STEVEN | Address on file | | | | | | | |
| 28152410 | BEDOVA, VIVIEN | Address on file | | | | | | | |
| 28085468 | BEDOYA, JACKELINE | Address on file | | | | | | | |
| 28152411 | BEDOYA, MONIKA | Address on file | | | | | | | |
| 28152412 | BEDWELL, KYNAN | Address on file | | | | | | | |
| 28152413 | BEE, KIRSTIE | Address on file | | | | | | | |
| 28152414 | BEE, OHMAIYA | Address on file | | | | | | | |
| 28085469 | BEEBE, KATHY L | Address on file | | | | | | | |
| 28152415 | BEEBE, KELLY | Address on file | | | | | | | |
| 28152417 | BEEBE, MARGIE | Address on file | | | | | | | |
| 30519641 | BEEBE, NICHOLE | Address on file | | | | | | | |
| 28085470 | BEEBE, NICHOLE I | Address on file | | | | | | | |
| 28152418 | BEECHAM, MAKAYLA | Address on file | | | | | | | |
| 28152419 | BEECHER, JORY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 84 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28085471 | BEECK, ALICE M | Address on file | | | | | | | |
| 28085472 | BEECKLER, TIMOTHY S | Address on file | | | | | | | |
| 28152420 | BEEDIE, SARA | Address on file | | | | | | | |
| 30264816 | BEEHIVE AI, INC. | 611 GATEWAY BLVD | STE 120 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 28123588 | BEEKEEPER'S NATURALS USA INC. | 440 N BARRANCA AVE #9223 | | | | COVINE | CA | 91723 | |
| 28152421 | BEEKMAN, ANGEL | Address on file | | | | | | | |
| 28152422 | BEELER, CHANNING | Address on file | | | | | | | |
| 30517254 | BEELINE IMPORT AND SERVICES | 1075 PEACHTREE STREET, NE | SUITE 3250 | | | ATLANTA | GA | 30309 | |
| 28085473 | BEELINE IMPORT AND SERVICES | 3565 PIEDMONT RD | BUILDING 2, STE 100 | | | ATLANTA | GA | 30305 | |
| 28085474 | BEELINE IMPORT AND SERVICES | C/O STINSON LLP | ATTN: DARRELL W. CLARK, THOMAS A. ROBERTS | 1775 PENNSYLVANIA AVE NW SUITE 800 | | WASHINGTON | DC | 20006 | |
| 28112558 | BEELINE IMPORT AND SERVICES | SUITE 3250 | 1075 PEACHTREE STREET NE | | | ATLANTA | GA | 30309 | |
| 28161283 | BEELINE IMPORT AND SERVICES, LLC | 3565 PIEDMONT RD | BUILDING 2, STE 100 | | | ATLANTA | GA | 30305 | |
| 28128504 | BEELS, KIMBERLY | Address on file | | | | | | | |
| 28085477 | BEEMAN, CHRIS C | Address on file | | | | | | | |
| 28128505 | BEEMAN, KARA | Address on file | | | | | | | |
| 28128506 | BEENA, HAZARI | Address on file | | | | | | | |
| 30519580 | BEENE, DEBORAH | Address on file | | | | | | | |
| 28085478 | BEENE, DEBORAH D | Address on file | | | | | | | |
| 28128507 | BEER, SYLVIA | Address on file | | | | | | | |
| 28128508 | BEERER, STEPHEN | Address on file | | | | | | | |
| 28163937 | BEERS LAMBERT, ZADIA R | Address on file | | | | | | | |
| 28163938 | BEERS, JESSICA | Address on file | | | | | | | |
| 28128509 | BEERS, KRISTIN | Address on file | | | | | | | |
| 28128510 | BEERS, RACHEL | Address on file | | | | | | | |
| 28085479 | BEERS, SARAH L | Address on file | | | | | | | |
| 28085480 | BEERS, STACY | Address on file | | | | | | | |
| 28128511 | BEES, KELLY | Address on file | | | | | | | |
| 28128512 | BEESLEY, KAREN | Address on file | | | | | | | |
| 28128513 | BEEVER, JAMIE | Address on file | | | | | | | |
| 28128514 | BEFFERT, COREY | Address on file | | | | | | | |
| 28128515 | BEG, MANSOOR | Address on file | | | | | | | |
| 28152423 | BEGAZO-NUNEZ, ISABEL | Address on file | | | | | | | |
| 28152424 | BEGELL, DYLAN | Address on file | | | | | | | |
| 28085481 | BEGGS, ASHLEY K | Address on file | | | | | | | |
| 28085482 | BEGGS, CAROLINE C | Address on file | | | | | | | |
| 28152425 | BEGINYAZOVA, LACHIN | Address on file | | | | | | | |
| 28085483 | BEGLEY, CHRISTOPHER D | Address on file | | | | | | | |
| 28085484 | BEGLINGER, KAREN E | Address on file | | | | | | | |
| 28152426 | BEGUM, AKLIMA | Address on file | | | | | | | |
| 28152427 | BEGUM, AMANA | Address on file | | | | | | | |
| 28085485 | BEGUM, ASMA | Address on file | | | | | | | |
| 28152428 | BEGUM, FAHMIDA | Address on file | | | | | | | |
| 28152429 | BEGUM, FARJANA | Address on file | | | | | | | |
| 28085486 | BEGUM, HASINA | Address on file | | | | | | | |
| 28152430 | BEGUM, IMRANA | Address on file | | | | | | | |
| 28085487 | BEGUM, LUTFUN A | Address on file | | | | | | | |
| 28163939 | BEGUM, MARIYA | Address on file | | | | | | | |
| 28163940 | BEGUM, MONIRA | Address on file | | | | | | | |
| 28085488 | BEGUM, MOSAMMAT T | Address on file | | | | | | | |
| 28152431 | BEGUM, MUTHMYENNA | Address on file | | | | | | | |
| 28085489 | BEGUM, NARGIS | Address on file | | | | | | | |
| 28152432 | BEGUM, NAZMA | Address on file | | | | | | | |
| 28152433 | BEGUM, RIPA | Address on file | | | | | | | |
| 28152434 | BEGUM, RUBA | Address on file | | | | | | | |
| 28152435 | BEGUM, RUBY | Address on file | | | | | | | |
| 28128516 | BEGUM, RUNA | Address on file | | | | | | | |
| 28085490 | BEGUM, SAFEEYAH | Address on file | | | | | | | |
| 28085491 | BEGUM, SALEEMUNNISA | Address on file | | | | | | | |
| 28085492 | BEGUM, SHAHIDA | Address on file | | | | | | | |
| 28128517 | BEGUM, SHIRMEAN | Address on file | | | | | | | |
| 28128518 | BEGUM, SUBORNA | Address on file | | | | | | | |
| 28128519 | BEGUM, SUME | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28128520 | BEGUM, SUNNA | Address on file | | | | | | | |
| 28128521 | BEGUM, TASNEEMA | Address on file | | | | | | | |
| 28128522 | BEGUM, THAHSINA | Address on file | | | | | | | |
| 28128523 | BEGUM, ZAHIDA | Address on file | | | | | | | |
| 28085493 | BEHANNA, AMANDA M | Address on file | | | | | | | |
| 28085494 | BEHAR, MARISSA A | Address on file | | | | | | | |
| 28085495 | BEHARI, KAVITA | Address on file | | | | | | | |
| 28085496 | BEHARRY-HOWARD, NOLA | Address on file | | | | | | | |
| 28128524 | BEHE, HOLLY | Address on file | | | | | | | |
| 28128525 | BEHLER, CHEYENNE | Address on file | | | | | | | |
| 28128526 | BEHLER, KATHY | Address on file | | | | | | | |
| 28085497 | BEHLKE, MICHELLE M | Address on file | | | | | | | |
| 28128527 | BEHM, COLIN | Address on file | | | | | | | |
| 28163941 | BEHM, MATTHEW | Address on file | | | | | | | |
| 28085498 | BEHNEY, CHRISTINA E | Address on file | | | | | | | |
| 28163942 | BEHNEY, SADIE | Address on file | | | | | | | |
| 28152436 | BEHNIWAL, AMANDEEP | Address on file | | | | | | | |
| 28152437 | BEHRENDT, ERIC | Address on file | | | | | | | |
| 28085499 | BEHRENS, AIDEN T | Address on file | | | | | | | |
| 28085500 | BEHRSING, GERALDINA P | Address on file | | | | | | | |
| 28112559 | BEICH, DESIREE R | Address on file | | | | | | | |
| 28112560 | BEICHNER, KRISTINA | Address on file | | | | | | | |
| 30519671 | BEIDLER, ALEXANDRA | Address on file | | | | | | | |
| 28085501 | BEIDLER, ALEXANDRA D | Address on file | | | | | | | |
| 28152438 | BEIERL, MELYSSA | Address on file | | | | | | | |
| 28085502 | BEIERLE, LARRY | Address on file | | | | | | | |
| 28161285 | BEIERSDORF | PO BOX 751807 | | | | CHARLOTTE | NC | 28275 | |
| 28112564 | BEIERSDORF INC | P.O. BOX 751807 | | | | CHARLOTTE | NC | 28275-8166 | |
| 28112569 | BEIERSDORF INC | PO BOX 751807 | | | | CHARLOTTE | NC | 28275-1807 | |
| 28085503 | BEIERSDORF INC. | C/O SADAF NAKHAEI | 301 TRESSER BLVD. | 15TH FLOOR | | STAMFORD | CT | 06901 | |
| 28152439 | BEIGHLEY, NATHAN | Address on file | | | | | | | |
| 28152440 | BEILHARZ, KYLENE | Address on file | | | | | | | |
| 28085504 | BEILIN, EDWARD R | Address on file | | | | | | | |
| 28085505 | BEISEL, KRISTINA L | Address on file | | | | | | | |
| 28152441 | BEJAN, GABRIELA | Address on file | | | | | | | |
| 28152442 | BEJAR, SILVER | Address on file | | | | | | | |
| 28085506 | BEJARANO, CYNTHIA M | Address on file | | | | | | | |
| 28152443 | BEKELE, HANOK | Address on file | | | | | | | |
| 28085507 | BEKELE, HIWOT | Address on file | | | | | | | |
| 28085508 | BEKELE, ZELEKASH | Address on file | | | | | | | |
| 28112570 | BEKHIT, KERLES | Address on file | | | | | | | |
| 28152444 | BEKOE, KWADWO | Address on file | | | | | | | |
| 28085509 | BELAIR, JOSEPH G | Address on file | | | | | | | |
| 28085510 | BELAND, VIVIAN | Address on file | | | | | | | |
| 28152445 | BELANGER, BRENDA | Address on file | | | | | | | |
| 28085511 | BELANGER, LINDA M | Address on file | | | | | | | |
| 28085512 | BELANGER, SHANON L | Address on file | | | | | | | |
| 28152447 | BELANGIA, THERESA | Address on file | | | | | | | |
| 28085513 | BELAVIC, JENNIFER M | Address on file | | | | | | | |
| 28085514 | BELAY, SARON T | Address on file | | | | | | | |
| 28112571 | BELBER, TYLER | Address on file | | | | | | | |
| 28103778 | BELCAM INC | 27 MONTGOMERY ST | | | | ROUSES POINT | NY | 12979 | |
| 28152448 | BELCHER, ALYAH | Address on file | | | | | | | |
| 28128529 | BELCHER, CHAZMIN | Address on file | | | | | | | |
| 28128528 | BELCHER, CHAZMIN | Address on file | | | | | | | |
| 28128530 | BELCHER, DEZTANEY | Address on file | | | | | | | |
| 28085515 | BELCHER, MARSHALL | Address on file | | | | | | | |
| 28128531 | BELCHER, MELONY | Address on file | | | | | | | |
| 28128532 | BELCHER, SCOTT | Address on file | | | | | | | |
| 28128533 | BELCIK, ERIKA | Address on file | | | | | | | |
| 28128534 | BELCOURT, MARCUS | Address on file | | | | | | | |
| 28128535 | BELDEAN, MIRLA | Address on file | | | | | | | |
| 28128536 | BELDEN, JOSHUA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 86 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28085516 | BELDEN, TERRIE L | Address on file | | | | | | | |
| 28103779 | BELDING COVERED VILLAGE | OWNERS ASSN | BOX 171 | | | BELDING | MI | 48809 | |
| 28085517 | BELEN TORRES, NAIROBY | Address on file | | | | | | | |
| 28085518 | BELEN, KATHERINE T | Address on file | | | | | | | |
| 28128537 | BELENO, REBECCA | Address on file | | | | | | | |
| 28112574 | BELER BRAND MANAGEMENT INC | 4050A SLADEVIEW CRESENT | | | | MISSISSAUGA | ON | L5L 5Y5 | CANADA |
| 28085520 | BELESIS, MARIA B | Address on file | | | | | | | |
| 28128538 | BELEW, BRIANNA | Address on file | | | | | | | |
| 28128539 | BELFIE, MATTHEW | Address on file | | | | | | | |
| 28085521 | BELFIGLIO, SUZANNE R | Address on file | | | | | | | |
| 28112575 | BELGAID, NOUR | Address on file | | | | | | | |
| 28152449 | BELGE, RHONDA | Address on file | | | | | | | |
| 28085522 | BELGRAVE, THELCIA | Address on file | | | | | | | |
| 28085523 | BELIKOVA, YULIYA S | Address on file | | | | | | | |
| 28085524 | BELIVEAU, SHANNA M | Address on file | | | | | | | |
| 28152450 | BELIZAIRE, ALLAN | Address on file | | | | | | | |
| 28152451 | BELIZAIRE, GILOT | Address on file | | | | | | | |
| 28112576 | BELK, MADISON | Address on file | | | | | | | |
| 28152452 | BELKA, JOSHUA | Address on file | | | | | | | |
| 28161194 | BELKNAP COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 34 COUNTY DR | | | LACONIA | NH | 03246 | |
| 28152453 | BELKNAP, JANET | Address on file | | | | | | | |
| 28085525 | BELKO, KENNETH E | Address on file | | | | | | | |
| 28085526 | BELL, ALYSA B | Address on file | | | | | | | |
| 28152454 | BELL, AMARI | Address on file | | | | | | | |
| 28152455 | BELL, ANDREW | Address on file | | | | | | | |
| 28152456 | BELL, ANGELA | Address on file | | | | | | | |
| 28152457 | BELL, AVERY | Address on file | | | | | | | |
| 28085527 | BELL, BRIAN R | Address on file | | | | | | | |
| 28112577 | BELL, BRYCE | Address on file | | | | | | | |
| 28112578 | BELL, CANDICE | Address on file | | | | | | | |
| 28152458 | BELL, CARLY | Address on file | | | | | | | |
| 28152459 | BELL, CHRISTIAN | Address on file | | | | | | | |
| 28152460 | BELL, CHRISTINA | Address on file | | | | | | | |
| 30519235 | BELL, CHRISTOPHER | Address on file | | | | | | | |
| 28085528 | BELL, CHRISTOPHER M | Address on file | | | | | | | |
| 28152461 | BELL, CODY | Address on file | | | | | | | |
| 28128540 | BELL, CYNTHIA | Address on file | | | | | | | |
| 28112579 | BELL, DARLENE | Address on file | | | | | | | |
| 28085529 | BELL, DAVID C | Address on file | | | | | | | |
| 28128541 | BELL, DAYZHON | Address on file | | | | | | | |
| 28128542 | BELL, DIANA | Address on file | | | | | | | |
| 28128543 | BELL, ERIN | Address on file | | | | | | | |
| 28128544 | BELL, HELENA | Address on file | | | | | | | |
| 28128545 | BELL, HOLLY | Address on file | | | | | | | |
| 28128546 | BELL, JACQUELINE | Address on file | | | | | | | |
| 28128547 | BELL, JAELA | Address on file | | | | | | | |
| 28128548 | BELL, JANET | Address on file | | | | | | | |
| 28112580 | BELL, JASMINE | Address on file | | | | | | | |
| 28085530 | BELL, JAY R | Address on file | | | | | | | |
| 28085531 | BELL, JESSICA L | Address on file | | | | | | | |
| 28128549 | BELL, JOANNE | Address on file | | | | | | | |
| 28112581 | BELL, JONATHAN | Address on file | | | | | | | |
| 28128550 | BELL, JUANITA | Address on file | | | | | | | |
| 28128551 | BELL, KELLI | Address on file | | | | | | | |
| 28155816 | BELL, KENNETH | Address on file | | | | | | | |
| 28155817 | BELL, LASHEENA | Address on file | | | | | | | |
| 28155818 | BELL, LEWIS | Address on file | | | | | | | |
| 28155819 | BELL, MARSHA | Address on file | | | | | | | |
| 28085532 | BELL, MELISSA F | Address on file | | | | | | | |
| 28155820 | BELL, NATHANIEL | Address on file | | | | | | | |
| 28085533 | BELL, NIKOLAI J | Address on file | | | | | | | |
| 28155821 | BELL, PAMELA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 87 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28085534 | BELL, PAMELA J | Address on file | | | | | | | |
| 28112582 | BELL, RUSSELL | Address on file | | | | | | | |
| 28155822 | BELL, SHELBY | Address on file | | | | | | | |
| 28155823 | BELL, SHENESA | Address on file | | | | | | | |
| 28085535 | BELL, SOPHIA E | Address on file | | | | | | | |
| 28155824 | BELL, STEPHANIE | Address on file | | | | | | | |
| 28155825 | BELL, TESSA | Address on file | | | | | | | |
| 28085536 | BELL, TONYA M | Address on file | | | | | | | |
| 28155826 | BELL, TYREE | Address on file | | | | | | | |
| 28103782 | BELL,MCANDREWS & HILTACHK, LLP | 455 CAPITAL MALL, STE 600 | | | | SACRAMENTO | CA | 95814 | |
| 28112583 | BELLA BOTTEGA PARTNERS | 9125 10TH AVE. S | | | | SEATTLE | WA | 98108 | |
| 28155827 | BELLAFLORES, JALEN | Address on file | | | | | | | |
| 28085538 | BELLAMY, CASEY A | Address on file | | | | | | | |
| 28155828 | BELLAMY, JEY | Address on file | | | | | | | |
| 28112584 | BELLAMY-JOHNSON, RAESHAWN | Address on file | | | | | | | |
| 28085539 | BELLANCO, SARA E | Address on file | | | | | | | |
| 28128552 | BELLAUS, HALEY | Address on file | | | | | | | |
| 28103784 | BELLAVANCE BEVERAGE CO | 46 PETTENGILL RD | | | | LONDONDERRY | NH | 03053 | |
| 28085540 | BELLE, BARBARA K | Address on file | | | | | | | |
| 28128553 | BELLE, TARINA | Address on file | | | | | | | |
| 28103785 | BELLEFONTE BOROUGH TAX COLLECTOR | 657 HUMES RD | | | | BELLEFONTE | PA | 16823 | |
| 28128554 | BELLER, RITA | Address on file | | | | | | | |
| 28085541 | BELLEROSE, JOHN L | Address on file | | | | | | | |
| 28112585 | BELLES, RYAN | Address on file | | | | | | | |
| 28163048 | BELLEVUE CITY TREASURER, WA | 450 110TH AVE NE | | | | BELLVUE | WA | 98004 | |
| 28163047 | BELLEVUE CITY TREASURER, WA | PO BOX 35139 | | | | SEATTLE | WA | 98124-5139 | |
| 28123590 | BELLEVUE HOSPITAL CENTER (NYCHHC) | 462 FIRST AVE. | | | | NEW YORK | NY | 10016-9103 | |
| 28112586 | BELLIARD GARCIA, JHOANNY | Address on file | | | | | | | |
| 28128555 | BELLINGER, AZURA | Address on file | | | | | | | |
| 28085542 | BELLINGER, FAITH A | Address on file | | | | | | | |
| 28112587 | BELLINGER, RILEY | Address on file | | | | | | | |
| 28128556 | BELLINI, CLAUDIO | Address on file | | | | | | | |
| 28128557 | BELLINI, MAYA | Address on file | | | | | | | |
| 28085543 | BELLIVEAU, PAULINE | Address on file | | | | | | | |
| 28163049 | BELLMORE ASSOCIATES LP | PO BOX 575 | | | | CEDARHURST | NY | 11516 | |
| 28128558 | BELLMORE, REBECCA | Address on file | | | | | | | |
| 28128559 | BELLO LACERA, DENISSE | Address on file | | | | | | | |
| 28128560 | BELLO, AROLDO | Address on file | | | | | | | |
| 28128561 | BELLO, BRITANY | Address on file | | | | | | | |
| 28085545 | BELLO, JOSE | Address on file | | | | | | | |
| 28128562 | BELLO-GONZALEZ, SANDRA | Address on file | | | | | | | |
| 28112588 | BELLOMA, ERICA | Address on file | | | | | | | |
| 28085546 | BELLOMO, BRIANNA L | Address on file | | | | | | | |
| 28112589 | BELLOSO, MIGUEL A | Address on file | | | | | | | |
| 28085547 | BELLOTTI, MARIA | Address on file | | | | | | | |
| 28085548 | BELLOWS, EMMA A | Address on file | | | | | | | |
| 28085549 | BELLOWS, THOMAS E | Address on file | | | | | | | |
| 28085550 | BELLUCCI, LAWRENCE J | Address on file | | | | | | | |
| 28112590 | BELLUSCI, LEA | Address on file | | | | | | | |
| 28163051 | BELLWOOD BOROUGH AUTHORITY, PA | 516 MAIN STREET | | | | BELLWOOD | PA | 16617 | |
| 28163050 | BELLWOOD BOROUGH AUTHORITY, PA | PO BOX 96 | | | | BELLWOOD | PA | 16617 | |
| 28085551 | BELMONTES, TANIA J | Address on file | | | | | | | |
| 28112591 | BELONGA, JAZMINE | Address on file | | | | | | | |
| 28128563 | BELOTE, DARRIEN | Address on file | | | | | | | |
| 28112592 | BELOTTI, WILLIAM | Address on file | | | | | | | |
| 28163052 | BELPRE CITY, OH HEALTH DEPARTMENT | 304 PUTNAM STREET | | | | MARIETTA | OH | 45750 | |
| 28085552 | BELSHEE SPURGEON, DALANAR E | Address on file | | | | | | | |
| 28155829 | BELT, TIMOTHY | Address on file | | | | | | | |
| 28085553 | BELTAU, NICKY | Address on file | | | | | | | |
| 28112593 | BELTAU, NICOLE | Address on file | | | | | | | |
| 28112594 | BELTRAN CASTILLO, ODALYS | Address on file | | | | | | | |
| 28085554 | BELTRAN, DARISDIANELLYS | Address on file | | | | | | | |
| 28085555 | BELTRAN, ERIKA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 88 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28085556 | BELTRAN, JENNIFER C | Address on file | | | | | | | |
| 28155830 | BELTRAN, JOSE | Address on file | | | | | | | |
| 28085557 | BELTRAN, MARLON G | Address on file | | | | | | | |
| 28112595 | BELTRAN, MELANNY D | Address on file | | | | | | | |
| 28155831 | BELTRAN, RACHEL | Address on file | | | | | | | |
| 28085558 | BELTRAN, RUBEN M | Address on file | | | | | | | |
| 28155832 | BELTRAN-RODRIGUEZ, NICHOLAS | Address on file | | | | | | | |
| 28155833 | BELTRANTE, BONITA | Address on file | | | | | | | |
| 28085559 | BELTRE, AGUEDA | Address on file | | | | | | | |
| 28085560 | BELTRE, MARIA | Address on file | | | | | | | |
| 28155834 | BELVEG, ROSEMARIE | Address on file | | | | | | | |
| 28155835 | BEMBOW, TIARA | Address on file | | | | | | | |
| 28155836 | BEMBRIDGE, BRITTNEY | Address on file | | | | | | | |
| 28155837 | BEMENT, MARY | Address on file | | | | | | | |
| 28085561 | BEMIS, AMBER L | Address on file | | | | | | | |
| 28085562 | BEMIS, BARTON | Address on file | | | | | | | |
| 28112596 | BEN MESSAOUD, NAWEL | Address on file | | | | | | | |
| 28155838 | BEN SHUSHAN, AYALA | Address on file | | | | | | | |
| 28155839 | BEN YAHIA, DJOUZA | Address on file | | | | | | | |
| 28155840 | BEN, AMARA | Address on file | | | | | | | |
| 28085563 | BENAGNI, MONICA D | Address on file | | | | | | | |
| 28155841 | BENALCAZAR, DAMARIS | Address on file | | | | | | | |
| 28085564 | BENAMATI, TINA M | Address on file | | | | | | | |
| 28128564 | BENAMOZ, JOSHUA | Address on file | | | | | | | |
| 28128565 | BENANCIO ZEQUEIRA, LESLIE | Address on file | | | | | | | |
| 28085565 | BENAVIDES, CARMEN A | Address on file | | | | | | | |
| 28128566 | BENAVIDES, KENNEDY | Address on file | | | | | | | |
| 28128567 | BENAVIDES, KIARA | Address on file | | | | | | | |
| 28128568 | BENAVIDES, MAGALY | Address on file | | | | | | | |
| 28128569 | BENAVIDES, RAUL | Address on file | | | | | | | |
| 28128570 | BENAVIDES, SANDRA | Address on file | | | | | | | |
| 28085566 | BENCHMARK HAMBURG PLAZA | 4053 MAPLE ROAD | SUITE 200 | | | AMHERST | NY | 14226-1072 | |
| 28128571 | BENCO-MORRIS, COLIN | Address on file | | | | | | | |
| 28128572 | BENDER, AMANDA | Address on file | | | | | | | |
| 28128573 | BENDER, BARBARA | Address on file | | | | | | | |
| 28112598 | BENDER, EVAN | Address on file | | | | | | | |
| 28112599 | BENDER, ISABELLA | Address on file | | | | | | | |
| 30519645 | BENDER, KEVIN | Address on file | | | | | | | |
| 28085567 | BENDER, KEVIN P | Address on file | | | | | | | |
| 28085568 | BENDER, MICHAEL A | Address on file | | | | | | | |
| 28128574 | BENDER, PATRICIA | Address on file | | | | | | | |
| 28112600 | BENDER, REBECCA L | Address on file | | | | | | | |
| 28085569 | BENDER, TEMBER M | Address on file | | | | | | | |
| 28128575 | BENDER, TIFFANY | Address on file | | | | | | | |
| 28085570 | BENDER, VICTORIA M | Address on file | | | | | | | |
| 28163054 | BENDERSON HARLEM ASSOC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28112601 | BENDITT, MADISON | Address on file | | | | | | | |
| 28085571 | BENDIX, KASEY E | Address on file | | | | | | | |
| 28123593 | BENECARD | 1200 ROUTE 46 WEST | | | | CLIFTON | NJ | 07013 | |
| 28112602 | BENECKE, CHEYENNE | Address on file | | | | | | | |
| 28085572 | BENECKE, DOUGLAS G | Address on file | | | | | | | |
| 28155842 | BENEDICT, ALANNA | Address on file | | | | | | | |
| 28155843 | BENEDICT, ALICIA | Address on file | | | | | | | |
| 28155844 | BENEDICT, BRANDI | Address on file | | | | | | | |
| 28112603 | BENEDICT, EMMA | Address on file | | | | | | | |
| 28085573 | BENEDICT, EVELYN M | Address on file | | | | | | | |
| 28112604 | BENEDICT, LAURA | Address on file | | | | | | | |
| 28085574 | BENEDICT, SARAH E | Address on file | | | | | | | |
| 28112605 | BENEDICTINE SISTERS OF ERIE | 6101 EAST LAKE ROAD | | | | ERIE | PA | 16511 | |
| 28155845 | BENEDUCE, VINCENT | Address on file | | | | | | | |
| 28123594 | BENEFIT RECOVERY GROUP | 6075 POPLAR AVE. | SUITE 800 | | | MEMPHIS | TN | 38119 | |
| 28123595 | BENEFITHUB, INC. | 230 PARK AVENUE | 3RD FLOOR WEST | | | NEW YORK | NY | 10169 | |
| 28163055 | BENEFITHUB, INC. | WEST 3RD FLOOR | 230 PARK AVENUE | | | NEW YORK | NY | 10169 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 89 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155846 | BENEK, ERIN | Address on file | | | | | | | |
| 28112607 | BENESCH | FRIEDLANDER, COPLAN&ARONOFF | 127 PUBLIC SQUARE, SUITE 4900 | | | CLEVELAND | OH | 44114 | |
| 28085575 | BENESKY, THOMAS J | Address on file | | | | | | | |
| 28112608 | BENFIELD, ISABEL | Address on file | | | | | | | |
| 28155847 | BENFORD, ERMA | Address on file | | | | | | | |
| 28155848 | BENHAM, KELSIE | Address on file | | | | | | | |
| 28085576 | BENITEZ GONZALEZ, ALMARYS | Address on file | | | | | | | |
| 28155849 | BENITEZ, DORA | Address on file | | | | | | | |
| 28085577 | BENITEZ, ERNESTITO | Address on file | | | | | | | |
| 28155850 | BENITEZ, FERNANDO | Address on file | | | | | | | |
| 28085578 | BENITEZ, HECTOR M | Address on file | | | | | | | |
| 28085579 | BENITEZ, HENRY | Address on file | | | | | | | |
| 28155851 | BENITEZ, NADINE | Address on file | | | | | | | |
| 28112609 | BENITEZ, NATALIE | Address on file | | | | | | | |
| 28155852 | BENITEZ, REAGAN | Address on file | | | | | | | |
| 28085580 | BENITEZ, TALIYAH M | Address on file | | | | | | | |
| 28112610 | BENITEZ, YANDEL | Address on file | | | | | | | |
| 28155853 | BENITEZ-EUCEDA, SHANELLY | Address on file | | | | | | | |
| 28112611 | BENJAMIN LOCHALA | Address on file | | | | | | | |
| 28085581 | BENJAMIN, FAITH K | Address on file | | | | | | | |
| 28155854 | BENJAMIN, JOSIE | Address on file | | | | | | | |
| 28128576 | BENJAMIN, KWANZA | Address on file | | | | | | | |
| 28085582 | BENJAMIN, SHACHEM J | Address on file | | | | | | | |
| 28085583 | BENJAMIN, WARREN | Address on file | | | | | | | |
| 28085584 | BENJAMIN-MURRAY, AMANDA | Address on file | | | | | | | |
| 28112612 | BENJAMIN-NESBITT, NEVAEH | Address on file | | | | | | | |
| 28085585 | BENJAMSON, PATRICIA | Address on file | | | | | | | |
| 28085586 | BENKO, DENNIS | Address on file | | | | | | | |
| 28128577 | BENMARK, KIMBERLEY | Address on file | | | | | | | |
| 28128578 | BENNAGE, RENAE | Address on file | | | | | | | |
| 28128579 | BENNEFIELD, CORINE | Address on file | | | | | | | |
| 28085587 | BENNER, CRYSTAL L | Address on file | | | | | | | |
| 28085588 | BENNER, VICTORIA E | Address on file | | | | | | | |
| 28085589 | BENNER, WENDE L | Address on file | | | | | | | |
| 28085590 | BENNETT CRANDALL, VONDA L | Address on file | | | | | | | |
| 28112613 | BENNETT INVESTMENT CORP | HOME STREET BANK | 1314 SIXTH AVE | | | SEATTLE | WA | 98101 | |
| 28128580 | BENNETT MONCADA, SUSAN | Address on file | | | | | | | |
| 28085592 | BENNETT, ALEXIS J | Address on file | | | | | | | |
| 28128581 | BENNETT, ANAI | Address on file | | | | | | | |
| 28085593 | BENNETT, ANGELINA M | Address on file | | | | | | | |
| 28112614 | BENNETT, BILL | Address on file | | | | | | | |
| 28128582 | BENNETT, BRUCE | Address on file | | | | | | | |
| 28166915 | BENNETT, BRYANA | Address on file | | | | | | | |
| 28128583 | BENNETT, CHANESA | Address on file | | | | | | | |
| 28128584 | BENNETT, COLTEN | Address on file | | | | | | | |
| 28128585 | BENNETT, COLTON | Address on file | | | | | | | |
| 28128586 | BENNETT, CRAIG | Address on file | | | | | | | |
| 28166916 | BENNETT, DENAE | Address on file | | | | | | | |
| 28128587 | BENNETT, EMILY | Address on file | | | | | | | |
| 28085594 | BENNETT, EVELYN | Address on file | | | | | | | |
| 28155855 | BENNETT, FRANCES | Address on file | | | | | | | |
| 28085595 | BENNETT, FRANKLIN E | Address on file | | | | | | | |
| 28155856 | BENNETT, GENEVIEVE | Address on file | | | | | | | |
| 28155857 | BENNETT, HOPE | Address on file | | | | | | | |
| 28155858 | BENNETT, JAMES | Address on file | | | | | | | |
| 28085596 | BENNETT, JESSICA | Address on file | | | | | | | |
| 28155859 | BENNETT, JOSEPH | Address on file | | | | | | | |
| 28085597 | BENNETT, KAREN C | Address on file | | | | | | | |
| 28155860 | BENNETT, KIMBERLY | Address on file | | | | | | | |
| 28155861 | BENNETT, KIRK | Address on file | | | | | | | |
| 28166917 | BENNETT, LAURA | Address on file | | | | | | | |
| 28155862 | BENNETT, LAUREN | Address on file | | | | | | | |
| 28166918 | BENNETT, LILLIAN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28085598 | BENNETT, MARJORIE G | Address on file | | | | | | | |
| 28155863 | BENNETT, MARY | Address on file | | | | | | | |
| 28155864 | BENNETT, MARY | Address on file | | | | | | | |
| 28085599 | BENNETT, NICHELE C | Address on file | | | | | | | |
| 28155865 | BENNETT, PAMELA | Address on file | | | | | | | |
| 28155866 | BENNETT, PETER | Address on file | | | | | | | |
| 28155867 | BENNETT, RACHELLE | Address on file | | | | | | | |
| 28166919 | BENNETT, RAYVENNE | Address on file | | | | | | | |
| 28166920 | BENNETT, RICHARD | Address on file | | | | | | | |
| 28085600 | BENNETT, ROBIN A | Address on file | | | | | | | |
| 28085601 | BENNETT, ROSITA M | Address on file | | | | | | | |
| 28128588 | BENNETT, SACHEEN | Address on file | | | | | | | |
| 28128589 | BENNETT, SANDRA | Address on file | | | | | | | |
| 28085602 | BENNETT, SARAH E | Address on file | | | | | | | |
| 28128590 | BENNETT, SOPHIE | Address on file | | | | | | | |
| 28085603 | BENNETT, STEPHANIE K | Address on file | | | | | | | |
| 28128591 | BENNETT, STEVEN | Address on file | | | | | | | |
| 28085604 | BENNETT, TAMMY M | Address on file | | | | | | | |
| 28085605 | BENNETT, TAYLOR P | Address on file | | | | | | | |
| 28128592 | BENNETT, WILLIAM | Address on file | | | | | | | |
| 28128593 | BENNETT-ALBERTS, JODI | Address on file | | | | | | | |
| 28128594 | BENNETT-COLEMAN, KEITSA | Address on file | | | | | | | |
| 28128595 | BENNETT-GARRISON, COLEEN | Address on file | | | | | | | |
| 28128596 | BENNETTS, RYAN | Address on file | | | | | | | |
| 30559799 | BENNICOFF, JORDYN | Address on file | | | | | | | |
| 28085606 | BENNICOFF, JORDYN M | Address on file | | | | | | | |
| 28128597 | BENNIE, VERONICA | Address on file | | | | | | | |
| 28085607 | BENNING, CHRISTINE M | Address on file | | | | | | | |
| 28128598 | BENNINGER, RENA | Address on file | | | | | | | |
| 28128599 | BENNINGHOFF, BARBARA | Address on file | | | | | | | |
| 28155868 | BENNINGTON, ANITA | Address on file | | | | | | | |
| 28155869 | BENOIT, FARANAH | Address on file | | | | | | | |
| 28085608 | BENOIT, JENSINE | Address on file | | | | | | | |
| 28166921 | BENSEITOVA, MARHARYTA | Address on file | | | | | | | |
| 28155870 | BENSHOSHAN, KATHERINE | Address on file | | | | | | | |
| 28085609 | BENSING, SAIGE | Address on file | | | | | | | |
| 28155871 | BENSON, ALERIA | Address on file | | | | | | | |
| 28155873 | BENSON, BRANDI | Address on file | | | | | | | |
| 28155874 | BENSON, BRIAN | Address on file | | | | | | | |
| 28155875 | BENSON, CONSTANCE | Address on file | | | | | | | |
| 28166922 | BENSON, FREDERICK | Address on file | | | | | | | |
| 28155876 | BENSON, GRACE | Address on file | | | | | | | |
| 28166923 | BENSON, JAYDE | Address on file | | | | | | | |
| 28166924 | BENSON, JONATHAN | Address on file | | | | | | | |
| 28155877 | BENSON, LAUREN | Address on file | | | | | | | |
| 28155878 | BENSON, LYNNE | Address on file | | | | | | | |
| 30519475 | BENSON, REGINA | Address on file | | | | | | | |
| 28085610 | BENSON, REGINA K | Address on file | | | | | | | |
| 28155879 | BENSON, RYAN | Address on file | | | | | | | |
| 28155880 | BENSON, TROY | Address on file | | | | | | | |
| 28128600 | BENSON, TYLER | Address on file | | | | | | | |
| 28166925 | BENSON, VALERIE | Address on file | | | | | | | |
| 28128601 | BENSON, WILLIAM | Address on file | | | | | | | |
| 28128602 | BENT, DEJANNAE | Address on file | | | | | | | |
| 28085611 | BENT, HUNTER A | Address on file | | | | | | | |
| 28128603 | BENT, PAULA | Address on file | | | | | | | |
| 28085612 | BENTERO, YAHIR | Address on file | | | | | | | |
| 28128604 | BENTLEY, ANGELO | Address on file | | | | | | | |
| 28085613 | BENTLEY, DARIN | Address on file | | | | | | | |
| 28128605 | BENTLEY, ELSA | Address on file | | | | | | | |
| 28085614 | BENTLEY, KAYLA | Address on file | | | | | | | |
| 28128606 | BENTLEY, MACK | Address on file | | | | | | | |
| 28128607 | BENTLEY, MANDY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 91 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28128608 | BENTLEY, NYCOLE | Address on file | | | | | | | |
| 28128609 | BENTLEY, PAMELA | Address on file | | | | | | | |
| 28128610 | BENTLEY, REBECCA | Address on file | | | | | | | |
| 28128611 | BENTLEY, SHANE | Address on file | | | | | | | |
| 28155881 | BENTLEY, TRACI | Address on file | | | | | | | |
| 28155882 | BENTLEY, VICKIE | Address on file | | | | | | | |
| 30517255 | BENTLIN PRODUCTS LLC | 13 FOXHILL RD | | | | MONTVALE | NJ | 07645 | |
| 28163056 | BENTLIN PRODUCTS LLC | PO BOX 183 | | | | BASKING RIDGE | NJ | 07920 | |
| 28163058 | BENTON COUNTY HEALTH DEPT | PO BOX 3020 | | | | CORVALLIS | OR | 97333 | |
| 28163059 | BENTON COUNTY TAX COLLECTOR | PO BOX 964 | | | | CORVALLIS | OR | 97339-0964 | |
| 28103786 | BENTON COUNTY TREASURER | 7122 W OKANOGAN PL STE E110 | | | | KENNEWICK | WA | 99336-5045 | |
| 28112618 | BENTON COUNTY TREASURER | 7122 W OKANOGAN PL STE E110 | | | | Kennewick | WA | 99336 | |
| 28126656 | BENTON COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 4500 SW RESEARCH WAY | | | CORVALLIS | OR | 97333 | |
| 28123024 | BENTON COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 620 MARKET ST | | | PROSSER | WA | 99350 | |
| 28103788 | BENTON PUD | 2721 W. 10TH AVENUE | | | | KENNEWICK | WA | 99336 | |
| 28103787 | BENTON PUD | PO BOX 6270 | | | | KENNEWICK | WA | 99336-0270 | |
| 28155884 | BENTON, GLORIA | Address on file | | | | | | | |
| 28085615 | BENTON, ROBIN R | Address on file | | | | | | | |
| 28085616 | BENTON, ROSEMARY | Address on file | | | | | | | |
| 28155885 | BENTSON, DAVID | Address on file | | | | | | | |
| 28155886 | BENTUM-ENNIN, DANIEL ZAC | Address on file | | | | | | | |
| 28085617 | BENTZ, DANIEL A | Address on file | | | | | | | |
| 28085618 | BENTZ, DOUGLAS | Address on file | | | | | | | |
| 28155887 | BENVENISTE, LORRAINE | Address on file | | | | | | | |
| 28085619 | BENYAMIN, TALIN | Address on file | | | | | | | |
| 28085620 | BEN-YELLES, LYLIA | Address on file | | | | | | | |
| 28085621 | BENZ, MICHAEL A | Address on file | | | | | | | |
| 28155888 | BERA, RIDDHI | Address on file | | | | | | | |
| 28085622 | BERAHA, THOMAS D | Address on file | | | | | | | |
| 28085623 | BERAKI, ASMERET Z | Address on file | | | | | | | |
| 28155889 | BERANEK, NICHOLAS | Address on file | | | | | | | |
| 28155890 | BERARDI, BRAE | Address on file | | | | | | | |
| 30519462 | BERARDONE, JESSICA | Address on file | | | | | | | |
| 28086524 | BERARDONE, JESSICA L | Address on file | | | | | | | |
| 28085625 | BERBASOVA, TAMARA D | Address on file | | | | | | | |
| 28155891 | BERBERICH, ANTHONY | Address on file | | | | | | | |
| 28155892 | BERBERYAN, HAYARPI | Address on file | | | | | | | |
| 28112619 | BERCHEM, MEGAN | Address on file | | | | | | | |
| 28112620 | BERCIK, SAMANTHA | Address on file | | | | | | | |
| 28155893 | BERDAHL, AMANDA | Address on file | | | | | | | |
| 28085626 | BERE, YOSEPH N | Address on file | | | | | | | |
| 28128612 | BERENDS, KENNETH | Address on file | | | | | | | |
| 28085627 | BERETSKY, DIANE | Address on file | | | | | | | |
| 28128613 | BERG, AUDREY | Address on file | | | | | | | |
| 28085628 | BERG, LEIGHA-MARIE J | Address on file | | | | | | | |
| 28128614 | BERG, RANDY | Address on file | | | | | | | |
| 28128615 | BERG, RENEE | Address on file | | | | | | | |
| 28161458 | BERGEN COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ONE BERGEN COUNTY PLAZA | | | HACKENSACK | NJ | 07601-7076 | |
| 28103789 | BERGEN STREET, L.L.C. | 447 NORTHFIELD AVENUE, SUITE 2 | | | | WEST ORANGE | NJ | 07052 | |
| 28085629 | BERGEN, MICHELLE A | Address on file | | | | | | | |
| 28103790 | BERGENFIELD HEALTH DEPT. | 198 N. WASHINGTON AVENUE | | | | BERGENFIEL | NJ | 07621 | |
| 28112621 | BERGER SINGERMAN LLP | 201 EAST LAS OLAS BLVD | STE 1500 | | | FORT LAUDERDALE | FL | 33301 | |
| 28085630 | BERGER, ANTHONY | Address on file | | | | | | | |
| 28085631 | BERGER, ASHLEY | Address on file | | | | | | | |
| 28085632 | BERGER, BUFFY | Address on file | | | | | | | |
| 28085633 | BERGER, CHRISTINE A | Address on file | | | | | | | |
| 28085634 | BERGER, ELMA | Address on file | | | | | | | |
| 28128616 | BERGER, KIMBERLY | Address on file | | | | | | | |
| 28128617 | BERGER, ROBERT | Address on file | | | | | | | |
| 28128618 | BERGER, ROBERT | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 92 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28112622 | BERGERON, STACEY | Address on file | | | | | | | |
| 28112623 | BERGERON, VICTORIA | Address on file | | | | | | | |
| 28085635 | BERGFORD, RUENN H | Address on file | | | | | | | |
| 28128619 | BERGH, BRIAN | Address on file | | | | | | | |
| 28128620 | BERGSTEIN, FREDRIC | Address on file | | | | | | | |
| 28085636 | BERGSTROM, CIECLEY J | Address on file | | | | | | | |
| 28128621 | BERHANE, RAKEM | Address on file | | | | | | | |
| 28128622 | BERHANE, SENAIT | Address on file | | | | | | | |
| 28085637 | BERHE, GEZU | Address on file | | | | | | | |
| 28112624 | BERHE, MEAZA | Address on file | | | | | | | |
| 28085638 | BERHE, MULUGETA W | Address on file | | | | | | | |
| 28085639 | BERHE, YONAS K | Address on file | | | | | | | |
| 28085640 | BERHEL, JENNIFER A | Address on file | | | | | | | |
| 28128623 | BERISHA, RRITA | Address on file | | | | | | | |
| 28155894 | BERISHA, VITORIA | Address on file | | | | | | | |
| 28161781 | BERKELEY SURETY GROUP, LLC | 412 MT. KEMBLE AVENUE | SUITE 310N | | | MORRISTOWN | NJ | 07960 | |
| 28112625 | BERKELEY TOWNSHIP | EO BOX B 627 | PINEWALD-KESWICK ROAD | | | BAYVILLE | NY | 08721 | |
| 28103791 | BERKELEY TOWNSHIP SEWERAGE AUTHORITY | 255 ATLANTIC CITY BLVD | | | | BAYVILLE | NJ | 08721 | |
| 28085641 | BERKEY, KIRSTYN A | Address on file | | | | | | | |
| 28085642 | BERKEY, PAUL W | Address on file | | | | | | | |
| 28166931 | BERKHEIMER | BEAVER MEADOWS LST *LOTP | PO BOX 25156 | | | LEHIGH VALLEY | PA | 18002-5156 | |
| 28103793 | BERKLEY | 757 THIRD AVENUE, 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28103816 | BERKLEY INSURANCE COMPANY | ATTN: MICHAEL J. HURLEY | EXECUTIVE VP AND GENERAL COUNSEL | 412 MOUNT KEMBLE AVENUE, SUITE 310N | | MORRISTOWN | NJ | 07960 | |
| 28103815 | BERKLEY INSURANCE COMPANY | ATTN: MICHAEL J. HURLEY, ESQ. | EXECUTIVE VP AND GENERAL COUNSEL | 412 MOUNT KEMBLE AVENUE, SUITE 310N | | MORRISTOWN | NJ | 07960 | |
| 28103803 | BERKLEY INSURANCE COMPANY | MICHAEL J. HURLEY | 412 MOUNT KEMBLE AVENUE | SUITE 310N | | MORRISTOWN | NJ | 07960 | |
| 28103810 | BERKLEY INSURANCE COMPANY | MICHAEL J. HURLEY, EXECUTIVE VICE PRESIDENT & GENERAL COUNSEL | 412 MOUNT KEMBLE AVENUE | SUITE 310N | | MORRISTOWN | NJ | 07960 | |
| 28166932 | BERKOMAH, JOHN | Address on file | | | | | | | |
| 28155895 | BERKOVICH, MARIYA | Address on file | | | | | | | |
| 28166933 | BERKOWITZ, JOHN | Address on file | | | | | | | |
| 28160652 | BERKS COMMUNITY HEALTH CENTER | 315 HENDERSON DRIVE | | | | SHARON HILL | PA | 19079-1034 | |
| 29959061 | BERKS COMMUNITY HEALTH CENTER | C/O MARY KARGBO | 838 PENN ST | | | READING | PA | 19602 | |
| 28103817 | BERKS COUNTY TREASURER | COUNTY SERVICES CENTER | 633 COURT ST 2ND FLOOR | | | READING | PA | 19601 | |
| 28123067 | BERKS COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 633 COURT STREET | | | READING | PA | 19601 | |
| 28163403 | BERKS EARNED INCOME TAX BUREAU | 1125 BERKSHIRE BLVD., STE 115 | | | | WYOMISSING | PA | 19610 | |
| 28163406 | BERKS EIT BUREAU | SUITE 115 | 1125 BERKSHIRE BLVD | | | WYOMISSING | PA | 19610 | |
| 28163405 | BERKS EIT BUREAU | TAX ADMIN/COLLECTOR LST TX062 | 1125 BERKSHIRE BLVD., STE 115 | | | WYOMISSING | PA | 19610 | |
| 28163408 | BERKSHIRE GAS COMPANY | 115 CHESHIRE ROAD | | | | PITSFIELD | MA | 01201 | |
| 28163407 | BERKSHIRE GAS COMPANY | PO BOX 847821 | | | | BOSTON | MA | 02284-7821 | |
| 28163409 | BERKSHIRE HATHAWAY | 1314 DOUGLAS STREET, SUITE 1400 | | | | OMAHA | NE | 68102 | |
| 28155896 | BERLENS, JOUISSANCE | Address on file | | | | | | | |
| 28166937 | BERLIN LAND ASSOCIATES LLC | 5116 HAMPDEN LANE | | | | BETHESDA | MD | 20814 | |
| 28155897 | BERLIN, ALICIA | Address on file | | | | | | | |
| 28155898 | BERLIN, BEVERLY | Address on file | | | | | | | |
| 28155899 | BERLIN, MADELEINE | Address on file | | | | | | | |
| 28155900 | BERLO, MELISSA | Address on file | | | | | | | |
| 28155901 | BERLOVAN, IRENE | Address on file | | | | | | | |
| 28155903 | BERMEJO, CHLOE | Address on file | | | | | | | |
| 28166938 | BERMEO MENDIETA, GISSELLE | Address on file | | | | | | | |
| 28112626 | BERMINGHAM, DAVID | Address on file | | | | | | | |
| 28112627 | BERMUDEZ, ANGERILIS | Address on file | | | | | | | |
| 28085645 | BERMUDEZ, ANTHONY J | Address on file | | | | | | | |
| 28085646 | BERMUDEZ, CHRISTINA | Address on file | | | | | | | |
| 28155904 | BERNABE, FRANCISCO | Address on file | | | | | | | |
| 28155905 | BERNABE, JUAN | Address on file | | | | | | | |
| 28112628 | BERNABE, VICTORIANA | Address on file | | | | | | | |
| 28155906 | BERNACKI, OLIVIA | Address on file | | | | | | | |
| 28128624 | BERNAL AGUILAR, MAXIMILIANO | Address on file | | | | | | | |
| 28128625 | BERNAL LOPEZ, ELVIS | Address on file | | | | | | | |
| 28085647 | BERNAL, JISELLE K | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 93 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28112629 | BERNAL, LESLIE | Address on file | | | | | | | |
| 28112630 | BERNAL, MARIA | Address on file | | | | | | | |
| 28085648 | BERNAL-BRITO, ABRIL | Address on file | | | | | | | |
| 28128626 | BERNALES, CARMINA | Address on file | | | | | | | |
| 28085649 | BERNALES, EMILY S | Address on file | | | | | | | |
| 28085650 | BERNAL-GONZALEZ, JOANNA E | Address on file | | | | | | | |
| 28128627 | BERNAL-LOPEZ, DAVID | Address on file | | | | | | | |
| 28112631 | BERNARD W HUMMELT MD LIMITED | PARTNERSHIP | 29911 SW BOONES FERR RD STE 3 | | | WILSONVILLE | OR | 97070 | |
| 28128628 | BERNARD, ANTHONY | Address on file | | | | | | | |
| 28128629 | BERNARD, JAIMEE | Address on file | | | | | | | |
| 28128630 | BERNARD, JOSH | Address on file | | | | | | | |
| 28128631 | BERNARD, LARRY | Address on file | | | | | | | |
| 28128632 | BERNARD, MARY ANNE | Address on file | | | | | | | |
| 28128633 | BERNARDEZ CASTILLO, DAHANY | Address on file | | | | | | | |
| 28128634 | BERNARDO, CHARLOTTE-JOY | Address on file | | | | | | | |
| 28085652 | BERNARDO, LUBY T | Address on file | | | | | | | |
| 28112632 | BERNARDO, MA IVY | Address on file | | | | | | | |
| 28085653 | BERNAS, MARY B | Address on file | | | | | | | |
| 28155907 | BERNAZARD, YOLANDA | Address on file | | | | | | | |
| 28163410 | BERNDT AND ASSOCIATES | 30500 VAN DYKE #702 | | | | WARREN | MI | 48093 | |
| 28085654 | BERNDT, DEBBIE | Address on file | | | | | | | |
| 28085655 | BERNDT, JOHN A | Address on file | | | | | | | |
| 28155908 | BERNDT, MAKAIA | Address on file | | | | | | | |
| 28085656 | BERNDT, YELENA | Address on file | | | | | | | |
| 28085657 | BERNE, STEVIE L | Address on file | | | | | | | |
| 28112633 | BERNECHE, DEYINHA | Address on file | | | | | | | |
| 28155909 | BERNHARD, MARY | Address on file | | | | | | | |
| 28155910 | BERNIER, PHYLLIS | Address on file | | | | | | | |
| 28112635 | BERNOSKY, ELIZABETH | Address on file | | | | | | | |
| 28085658 | BERNOSKY, KELLI A | Address on file | | | | | | | |
| 28155911 | BERNOSKY, RICHARD | Address on file | | | | | | | |
| 28155912 | BERNSTEIN, LESLIE | Address on file | | | | | | | |
| 28085659 | BERONCAL, ALDRIN A | Address on file | | | | | | | |
| 28112636 | BERRETT, BRITNEE | Address on file | | | | | | | |
| 28160655 | BERRI PRO INC | 929 COLORADO AVE | | | | SANTA MONICA | CA | 90401 | |
| 28163411 | BERRIEN COUNTY TREASURER | 701 MAIN STREET | | | | ST JOSEPH | MI | 49085 | |
| 28166939 | BERRIER, HAILEY | Address on file | | | | | | | |
| 28155913 | BERRIER, MATTHEW | Address on file | | | | | | | |
| 30519460 | BERRIOS, ARIANNA | Address on file | | | | | | | |
| 28158739 | BERRIOS, ARIANNA L | Address on file | | | | | | | |
| 28155914 | BERRIOS, JUSTINO | Address on file | | | | | | | |
| 28155915 | BERROA, KIARA | Address on file | | | | | | | |
| 28155916 | BERROCALES, JAMIL | Address on file | | | | | | | |
| 28160656 | BERRY GLOBAL | 101 OAKLEY ST | | | | EVANSVILLE | IN | 47710 | |
| 28158740 | BERRY GLOBAL INC | 101 OAKLEY ST | | | | EVANSVILLE | IN | 47710 | |
| 28155917 | BERRY, BRANDON | Address on file | | | | | | | |
| 28158741 | BERRY, DANIELLE L | Address on file | | | | | | | |
| 28155918 | BERRY, ESPERANZA | Address on file | | | | | | | |
| 28155919 | BERRY, GEORGE | Address on file | | | | | | | |
| 28128635 | BERRY, HEAVEN | Address on file | | | | | | | |
| 28128636 | BERRY, HILDA | Address on file | | | | | | | |
| 28128637 | BERRY, JERALD | Address on file | | | | | | | |
| 28166940 | BERRY, KANDY | Address on file | | | | | | | |
| 28158742 | BERRY, KELLY | Address on file | | | | | | | |
| 28166941 | BERRY, LAYLA | Address on file | | | | | | | |
| 28128638 | BERRY, MARIA | Address on file | | | | | | | |
| 28128639 | BERRY, MIA | Address on file | | | | | | | |
| 28128640 | BERRY, NIYAZIA | Address on file | | | | | | | |
| 28128641 | BERRY, PAULETTE | Address on file | | | | | | | |
| 28128642 | BERRY, RAELYN | Address on file | | | | | | | |
| 28128643 | BERRY, TERESA | Address on file | | | | | | | |
| 28128644 | BERRY, THOMAS | Address on file | | | | | | | |
| 28158743 | BERRY, TWANNA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 94 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28128645 | BERRY, ZACHARY | Address on file | | | | | | | |
| 28128646 | BERRY-HARRIS, YOLONDA | Address on file | | | | | | | |
| 28155920 | BERRYMAN, BRIANNA | Address on file | | | | | | | |
| 28155921 | BERTACCHI, GLORIA | Address on file | | | | | | | |
| 28155922 | BERTACCINI, SUSAN | Address on file | | | | | | | |
| 28155923 | BERTAGNI, JULIA | Address on file | | | | | | | |
| 28155924 | BERTELE, CHRISTINE | Address on file | | | | | | | |
| 28158744 | BERTHOLD, BRENDA | Address on file | | | | | | | |
| 28158745 | BERTINO, BRENDA Y | Address on file | | | | | | | |
| 28158746 | BERTOLINI, CYNDY J | Address on file | | | | | | | |
| 28158747 | BERTON CUOMO, MARIA | Address on file | | | | | | | |
| 28155925 | BERTONE, JACQUELINE | Address on file | | | | | | | |
| 28158748 | Name on file | Address on file | | | | | | | |
| 28158749 | BERTOSH, KELCI D | Address on file | | | | | | | |
| 28158750 | BERTRAM, KARI | Address on file | | | | | | | |
| 28155926 | BERTSCH, DEVIN | Address on file | | | | | | | |
| 28155927 | BERTSCH, JOSHUA | Address on file | | | | | | | |
| 28155928 | BERTSCHY, KIMBERLY | Address on file | | | | | | | |
| 28085660 | BERUMEN, CARLOS J | Address on file | | | | | | | |
| 28155929 | BERUTTI, BRITTANY | Address on file | | | | | | | |
| 28166942 | BERWICK AREA SCHOOL DISTRICT | CONNIE GINGHER, TAX COLLECTOR | 1615 LINCOLN AVENUE | | | BERWICK | PA | 18603 | |
| 28163412 | BERWICK BOROUGH | TAX COLLECTOR | 1615 LINCOLN AVENUE | | | BERWICK | PA | 18603 | |
| 28163414 | BERWICK OFFRAY LLC | PO BOX 120452 | | | | DALLAS | TX | 75312-0452 | |
| 28085661 | BERZONSKI, REBECCA M | Address on file | | | | | | | |
| 28155930 | BESARRA, EMMANUEL ENCARNACI | Address on file | | | | | | | |
| 28085662 | BESBRIS, SARAH R | Address on file | | | | | | | |
| 28155931 | BESCH, ELIZABETH | Address on file | | | | | | | |
| 28085663 | BESECKER, AMANDA J | Address on file | | | | | | | |
| 28085664 | BESECKER, KYLIE L | Address on file | | | | | | | |
| 28085665 | BESHAI, IRINI Y | Address on file | | | | | | | |
| 28085666 | BESHAI, NARMIN M | Address on file | | | | | | | |
| 28155932 | BESHARA, CHRISTINE | Address on file | | | | | | | |
| 28128647 | BESHARA, ENAS | Address on file | | | | | | | |
| 28128648 | BESHAY, ADEL | Address on file | | | | | | | |
| 28128649 | BESHEL, SUZANNE | Address on file | | | | | | | |
| 28128650 | BESHORE, AZLYNN | Address on file | | | | | | | |
| 28085667 | BESIO, FRED P | Address on file | | | | | | | |
| 28085668 | BESLEY, RICHARD M | Address on file | | | | | | | |
| 28128651 | BESNECKER, JOSEPH | Address on file | | | | | | | |
| 28128652 | BESONEN, MARCIA | Address on file | | | | | | | |
| 28163415 | BESPOKE FASHION LLC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 28085669 | BESS, GLENORA | Address on file | | | | | | | |
| 28128653 | BESS, JADA | Address on file | | | | | | | |
| 28085670 | BESS, KATHLEEN | Address on file | | | | | | | |
| 28128654 | BESS, LEANNA | Address on file | | | | | | | |
| 28128655 | BESSETTE, ANDREA | Address on file | | | | | | | |
| 28128656 | BESSETTE, KAYLYNE | Address on file | | | | | | | |
| 28103820 | BEST ACCESSORY GROUP | PO BOX 88926 | | | | CHICAGO | IL | 60695 | |
| 30517415 | BEST VALUE PRODUCT, INC. | 806 SUMMER PARK DR | UNIT 300 | | | STAFFORD | TX | 77477 | |
| 30260601 | BEST WESTERN INTERNATIONAL, INC | 6201 N 24TH PKWY | | | | PHOENIX | AZ | 85016 | |
| 28085671 | BEST, DANIEL J | Address on file | | | | | | | |
| 28085672 | BEST, TIFFANY | Address on file | | | | | | | |
| 28166945 | BESTAMENTE, MARYANN | Address on file | | | | | | | |
| 28103822 | BESTCO INC | 2980 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5329 | |
| 28166946 | BESTE MANAGEMENT CO. | 315 N MARYLAND AVENUE | RICHARDSON PARK | | | WILMINGTON | DE | 19804 | |
| 28128657 | BETA, ETABEZHU | Address on file | | | | | | | |
| 28160657 | BETANCES HEALTH CENTER | 280 HENRY ST | | | | NEW YORK | NY | 10002 | |
| 28085673 | BETANCOURT, LUPE | Address on file | | | | | | | |
| 28128658 | BETANCOURT, MEGHAN | Address on file | | | | | | | |
| 28085674 | BETANCOURT-PULIDO, ALEJANDRA I | Address on file | | | | | | | |
| 28085675 | BETARIE, FRANCES J | Address on file | | | | | | | |
| 28085676 | BETART, SILVIA V | Address on file | | | | | | | |
| 28160658 | BETH ISRAEL DEACONESS MEDICAL CENTER, INC. | 330 BROOKLINE AVE | | | | BOSTON | MA | 02215 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 95 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28085677 | BETHAS, TIFFANY R | Address on file | | | | | | | |
| 28166947 | BETHEL PARK LIBRARY LLC | 1401 BROAD ST | | | | CLIFTON | NJ | 07013 | |
| 28103823 | BETHEL PARK SCHOOL DISTRICT | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 28103824 | BETHEL STATION GROUP, LLC | C/O MK PROPERTY SERVICES | P.O. BOX 997 | | | SNOQUALMIE | WA | 98065 | |
| 28142903 | BETHEL, KERI | Address on file | | | | | | | |
| 28085680 | BETHEL, LEE F | Address on file | | | | | | | |
| 28142904 | BETHKE, EMILY | Address on file | | | | | | | |
| 28103825 | BETHLEHEM AREA SCHOOL DISTRICT | C/O PSDLAF | LOCKBOX 824485 | PO BOX 824485 | | PHILADELPHIA | PA | 19182-4485 | |
| 28142905 | BETI, TOKYO | Address on file | | | | | | | |
| 28166949 | BETSCHART, JESSICA | Address on file | | | | | | | |
| 28142906 | BETTCHER, HALEY | Address on file | | | | | | | |
| 28142907 | BETTENCOURT, BERNARD | Address on file | | | | | | | |
| 28085682 | BETTENCOURT, JACKLYN M | Address on file | | | | | | | |
| 28085683 | BETTENCOURT, VICKY L | Address on file | | | | | | | |
| 28103827 | BETTER MADE POTATO CHIPS | 10148 GRATIOT AVE. | | | | DETROIT | MI | 48213-3211 | |
| 28142908 | BETTERIDGE, KIRK | Address on file | | | | | | | |
| 28142909 | BETTERMAN, DANIEL | Address on file | | | | | | | |
| 28142910 | BETTES, MASON | Address on file | | | | | | | |
| 28085685 | BETTS, MARGARET A | Address on file | | | | | | | |
| 28103828 | BETTY FAY | Address on file | | | | | | | |
| 28166950 | BETTY HA FONG IRREVOCABLETRUST | Address on file | | | | | | | |
| 28142911 | BETTY, DANA | Address on file | | | | | | | |
| 28112637 | BETZ, GARY | Address on file | | | | | | | |
| 28142912 | BETZ, JENNIFER | Address on file | | | | | | | |
| 28085687 | BETZ, JOYCE A | Address on file | | | | | | | |
| 28142913 | BETZ, TINA | Address on file | | | | | | | |
| 28142914 | BEUKES, JOHANNES | Address on file | | | | | | | |
| 28160662 | BEURER NORTH AMERICA | 1 OAKWOOD BLVD | SUITE 255 | | | HOLLYWOOD | FL | 33020 | |
| 28085689 | BEUTEL, JULIA R | Address on file | | | | | | | |
| 28142915 | BEUTHIEN, DENNIS | Address on file | | | | | | | |
| 28128659 | BEUTLER, SHANNON | Address on file | | | | | | | |
| 28128660 | BEVAN, EAMON | Address on file | | | | | | | |
| 28128661 | BEVELLE II, CLYDE | Address on file | | | | | | | |
| 28172627 | BEVERAGE AIR | 3779 CHAMPION BLVD | | | | WINSTON-SALEM | NC | 27105 | |
| 28103831 | BEVERAGE AIR | PO BOX 602056 | | | | CHARLOTTE | NC | 28260-2056 | |
| 28128662 | BEVERLY, KATHY JO | Address on file | | | | | | | |
| 28085690 | BEVERLY-GRANT, KHALIL Y | Address on file | | | | | | | |
| 28128663 | BEVILACQUA, RYAN | Address on file | | | | | | | |
| 28112639 | BEVILACQUA, RYAN | Address on file | | | | | | | |
| 28085691 | BEVINGTON, JOAN K | Address on file | | | | | | | |
| 28128664 | BEVIS, SEAN | Address on file | | | | | | | |
| 28128665 | BEWLEY, KATHERINE | Address on file | | | | | | | |
| 28103832 | BEXAR COUNTY | ATTN: ALBERT URESTI MPA PCC | PO BOX 2903 | | | SAN ANTONIO | TX | 78299-2903 | |
| 28112640 | BEY, APRIL | Address on file | | | | | | | |
| 28128666 | BEY, RA-MOST I. | Address on file | | | | | | | |
| 28085692 | BEYDOUN, MARY R | Address on file | | | | | | | |
| 28128667 | BEYENE, AEMROT | Address on file | | | | | | | |
| 28128668 | BEYER, NICOLE | Address on file | | | | | | | |
| 28085693 | BEYER, THOMAS M | Address on file | | | | | | | |
| 28123599 | BEYOND TRUST | PO BOX 734433 | | | | DALLAS | TX | 75373-4433 | |
| 28103834 | BEYOND TRUST CORPORATION | PO BOX 734433 | | | | DALLAS | TX | 75373-4433 | |
| 30260608 | BEYONDTRUST (VENDOR # 23188) | PO BOX 734433 | | | | DALLAS | TX | 75373-4433 | |
| 28128669 | BEZDICEK, DUSTIN | Address on file | | | | | | | |
| 28112643 | BF ASCHER & CO INC | P.O. BOX 717 | | | | SHAWNEE MISSION | KS | 66201-0717 | |
| 28103837 | BFI-2 LLC | C/O WALLACE PROPERTIES INC | 330 112TH AVE NE, STE 200 | | | BELLEVUE | WA | 98004 | |
| 28103839 | BFPE INTERNATIONAL | PO BOX 791045 | | | | BALTIMORE | MD | 21279-1045 | |
| 28123601 | BFPE INTERNATIONAL INC | PO BOX 791045 | | | | BALTIMORE | MD | 21279-1045 | |
| 28112646 | BFY LLC DBA LOLLEEZ | 450 HERITAGE RD, SUITE 3C | | | | SOUTHBURY | CT | 06488 | |
| 28103842 | BG214 PROPERTIES LLC | C/O GO REALTY | PO BOX 645735 | | | PITTSBURGH | PA | 15264-5255 | |
| 28128670 | BGDOIAN, TINA | Address on file | | | | | | | |
| 28103844 | BGE | 100 CONSTELLATION WAY | | | | BALTIMORE | MD | 21202 | |
| 28103843 | BGE | P.O. BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 | |
| 28103845 | BGN FREMONT SQUARE LTD | C/O ACP MANAGEMENT | 3720 S SUSAN ST, STE 100 | | | SANTA ANA | CA | 92704 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 96 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28103846 | BGN INVESTMENTS LP | C/O ACP MGMT CO | 3720 S SUSAN ST, STE 100 | | | SANTA ANA | CA | 92704 | |
| 28085697 | BHACHU, KULJIT P | Address on file | | | | | | | |
| 28085698 | BHADORIYA, BRAJESH | Address on file | | | | | | | |
| 28085699 | BHAGA, KIESEN K | Address on file | | | | | | | |
| 28142916 | BHAGAT, BRIJESH | Address on file | | | | | | | |
| 28085700 | BHAGAT, DIVYESH A | Address on file | | | | | | | |
| 28085701 | BHAGI, SHRUTI | Address on file | | | | | | | |
| 28142917 | BHALALA, KHUSHBU | Address on file | | | | | | | |
| 28085702 | BHALLA, KUSUM | Address on file | | | | | | | |
| 28142918 | BHALLA, TAMANNA | Address on file | | | | | | | |
| 28142919 | BHALODIA, SNEHA | Address on file | | | | | | | |
| 28142920 | BHAM, MOHAMEDSALEH | Address on file | | | | | | | |
| 28142921 | BHAN, TANIA | Address on file | | | | | | | |
| 28085703 | BHANDARI, ISHARA | Address on file | | | | | | | |
| 28085704 | BHARAT PATEL, PRIYA | Address on file | | | | | | | |
| 28085705 | BHARPODA, AKRUTIBEN V | Address on file | | | | | | | |
| 28142922 | BHASKAR, JESSICA | Address on file | | | | | | | |
| 28085706 | BHATT, NEHA C | Address on file | | | | | | | |
| 28142923 | BHATT, PARULBEN | Address on file | | | | | | | |
| 28142924 | BHATT, PUSHPA | Address on file | | | | | | | |
| 28142925 | BHATTACHAN, GEETA | Address on file | | | | | | | |
| 28085707 | BHATTACHARYA, SHALMOLI | Address on file | | | | | | | |
| 28142926 | BHATTARAI, ISWAR | Address on file | | | | | | | |
| 28142927 | BHATTARAI, PARSU | Address on file | | | | | | | |
| 28142928 | BHATTARAI, PURNI | Address on file | | | | | | | |
| 28128671 | BHATTI, NABIL-A | Address on file | | | | | | | |
| 28112647 | BHATTI, SHIZA | Address on file | | | | | | | |
| 28085708 | BHATTI, SHIZA F | Address on file | | | | | | | |
| 28112648 | BHAVSAR, JANKI | Address on file | | | | | | | |
| 28128672 | BHAVSAR, KRINA | Address on file | | | | | | | |
| 28128673 | BHAVSAR, REEYA | Address on file | | | | | | | |
| 28085709 | BHAYROO, ANEILL | Address on file | | | | | | | |
| 28112649 | BHEEMANADAM, JOHN S | Address on file | | | | | | | |
| 28103847 | BHG 98A-18 LLC | C/O BROOKHILL MGMT CORP | PO BOX 117 | | | NEW YORK | NY | 10150-0117 | |
| 28103848 | BHGS | 4244 S MARKET COURT, SUITE D | | | | SACRAMENTO | CA | 95834 | |
| 28085710 | BHIMANI, CHANDULAL | Address on file | | | | | | | |
| 28112650 | BHIMAVARAPU, RIDHIMA | Address on file | | | | | | | |
| 28085711 | BHOLA, RABEENA | Address on file | | | | | | | |
| 28085712 | BHONDE, MEGHA | Address on file | | | | | | | |
| 28128674 | BHUIYAN, JIYAAD | Address on file | | | | | | | |
| 28128675 | BHUIYAN, MOHAMMAD | Address on file | | | | | | | |
| 28128676 | BHUIYAN, MUSFIQUR | Address on file | | | | | | | |
| 28128677 | BHUIYAN, TANGILUR | Address on file | | | | | | | |
| 28128678 | BHUJEL, CHITRA | Address on file | | | | | | | |
| 28128679 | BHUJEL, DIL | Address on file | | | | | | | |
| 28128680 | BHUJEL, PURNA | Address on file | | | | | | | |
| 28128681 | BHULLAR, HARIPAUL | Address on file | | | | | | | |
| 28085713 | BHUT, MANAS R | Address on file | | | | | | | |
| 28128682 | BHYRI, SAI SUDHA | Address on file | | | | | | | |
| 28103850 | BI WORLDWIDE | 7630 BUSH LAKE RD | | | | MINNEAPOLIS | MN | 55439 | |
| 28085714 | BI, DANIEL J | Address on file | | | | | | | |
| 28085715 | BI, SA LE MAR | Address on file | | | | | | | |
| 28142929 | BI, SHEHANA | Address on file | | | | | | | |
| 28123602 | BI_WORLDWIDE | 7630 BUSH LAKE RD | | | | MINNEAPOLIS | MN | 55439 | |
| 28142930 | BIACAN, BLAYDE | Address on file | | | | | | | |
| 28085716 | BIAGINI, WENDY | Address on file | | | | | | | |
| 28142931 | BIALECKI, JENNA | Address on file | | | | | | | |
| 28142932 | BIALKOWSKI, JEREMIAH | Address on file | | | | | | | |
| 28142933 | BIALY, JAMIE | Address on file | | | | | | | |
| 28142934 | BIAN, KATHY | Address on file | | | | | | | |
| 28142935 | BIANCA, LIA | Address on file | | | | | | | |
| 28085719 | BIANCHI, CAROLANNE | Address on file | | | | | | | |
| 28142936 | BIATS, CHRISTOPHER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 97 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28085720 | BIBI, ASHIA | Address on file | | | | | | | |
| 28112651 | BIBI, KHADIJA | Address on file | | | | | | | |
| 28085721 | BIBI, NAZIA | Address on file | | | | | | | |
| 28142937 | BIBI, NOSHEEN | Address on file | | | | | | | |
| 28112652 | BIBI, ZIKRA | Address on file | | | | | | | |
| 28112653 | BIBIAN-TORREZ, JESSICA MARIA | Address on file | | | | | | | |
| 28142938 | BIBLER, MELISSA | Address on file | | | | | | | |
| 28142939 | BIBRIESCA, SABRINA | Address on file | | | | | | | |
| 30517257 | BIC CORPORATION | 228 OAK RIDGE ROAD | | | | PLAISTOW | NH | 03865 | |
| 28112656 | BIC CORPORATION | PO BOX 416552 | | | | BOSTON | MA | 02241-6552 | |
| 28112657 | BICAKU, ADI | Address on file | | | | | | | |
| 28085722 | BICAKU, KLEIVIS | Address on file | | | | | | | |
| 28142940 | BICE, ASHLYN | Address on file | | | | | | | |
| 28085723 | BICK, IAN F | Address on file | | | | | | | |
| 28142941 | BICK, JUSTIN | Address on file | | | | | | | |
| 28128683 | BICKELMAN, MARY | Address on file | | | | | | | |
| 28085724 | BICKFORD, KAI | Address on file | | | | | | | |
| 28128684 | BICKFORD, KRISTEN | Address on file | | | | | | | |
| 28128685 | BICKFORD, LYNDI | Address on file | | | | | | | |
| 28112658 | BICKLER, KENDRA | Address on file | | | | | | | |
| 28128686 | BICKMORE, MARCUS | Address on file | | | | | | | |
| 28128687 | BICUA, WELLESLEY | Address on file | | | | | | | |
| 30519232 | BIDAURE, CECILLE | Address on file | | | | | | | |
| 28085725 | BIDAURE, CECILLE B | Address on file | | | | | | | |
| 28085726 | BIDAURE, NOLI D | Address on file | | | | | | | |
| 28085727 | BIDDISCOMBE, KERRIE | Address on file | | | | | | | |
| 28085728 | BIDDLE, DAVID S | Address on file | | | | | | | |
| 28085729 | BIDDLE, HENRY | Address on file | | | | | | | |
| 30519769 | BIDDLE, KATHLEEN | Address on file | | | | | | | |
| 28085730 | BIDDLE, KATHLEEN L | Address on file | | | | | | | |
| 28128688 | BIDDLE, KYLEE | Address on file | | | | | | | |
| 28085731 | BIDERMAN, DAVID | Address on file | | | | | | | |
| 28128689 | BIDJA, DHARMIN | Address on file | | | | | | | |
| 28112659 | BIDJA, OM | Address on file | | | | | | | |
| 28085732 | BIDNAMROODI, PIERRE | Address on file | | | | | | | |
| 28128690 | BIDO, NATALE | Address on file | | | | | | | |
| 28128691 | BIDVE, SANTOSH | Address on file | | | | | | | |
| 28085733 | BIDWELL, HALEY K | Address on file | | | | | | | |
| 28085734 | BIDWELL, TIM O | Address on file | | | | | | | |
| 28128692 | BIEBEL, GEOFFREY | Address on file | | | | | | | |
| 28128693 | BIEBER, ALEXANDER | Address on file | | | | | | | |
| 28128694 | BIEGANSKI, DONNA | Address on file | | | | | | | |
| 28085735 | BIEGLEY, ERICA L | Address on file | | | | | | | |
| 28112660 | BIEHL, BILJANA | Address on file | | | | | | | |
| 28142942 | BIEHLER, LILY | Address on file | | | | | | | |
| 28142943 | BIEK, BRIANA | Address on file | | | | | | | |
| 28085736 | BIEKER, JOHN | Address on file | | | | | | | |
| 28142944 | BIEKSZA, KIMBERLY | Address on file | | | | | | | |
| 28085737 | BIELA, MELANIE J | Address on file | | | | | | | |
| 28142945 | BIELEC, KAYLIN | Address on file | | | | | | | |
| 28142946 | BIELECKI, SUSAN | Address on file | | | | | | | |
| 28085738 | BIELELI, SCOTT M | Address on file | | | | | | | |
| 28085739 | BIELER, AUDREY A | Address on file | | | | | | | |
| 28142947 | BIELESCH, CAYLA | Address on file | | | | | | | |
| 28142948 | BIELSKI, WILLIAM | Address on file | | | | | | | |
| 28085740 | BIEN, HAI N | Address on file | | | | | | | |
| 30519387 | BIENIEK, AMANDA | Address on file | | | | | | | |
| 28085741 | BIENIEK, AMANDA J | Address on file | | | | | | | |
| 28112661 | BIENZ, DOUGLAS | Address on file | | | | | | | |
| 28112662 | BIER, ERICA | Address on file | | | | | | | |
| 28142949 | BIERBRODT, LEONARD | Address on file | | | | | | | |
| 28085742 | BIERLEIN, JOHN A | Address on file | | | | | | | |
| 28085743 | BIERMAN, NICOLE E | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142950 | BIERMAN, RENEE | Address on file | | | | | | | |
| 28142951 | BIESKI, SHANNON | Address on file | | | | | | | |
| 28112663 | BIEVER, JOHN | Address on file | | | | | | | |
| 28103853 | BIG 3 PACKAGING | 1812 44TH AVENUE EAST | | | | BRANDENTON | FL | 34203 | |
| 28123606 | BIG 3 PACKAGING | 1812 44TH AVENUE EAST | | | | BRADENTON | FL | 34203 | |
| 28112664 | BIG FOOT BEVERAGES | PO BOX 10728 | | | | EUGENE | OR | 97440 | |
| 28123607 | BIG GEYSER, INC. | 57-65 48TH STREET | | | | MASPETH | NY | 11378 | |
| 28123608 | BIG SKY BRANDS | 120 MIDDLEFIELD ROAD, UNIT 4 | | | | TORONTO | ON | M1S 4MG | CANADA |
| 28112669 | BIG SKY BRANDS INC | 120 MIDDLEFIELD ROAD, UNIT 4 | | | | TORONTO | ON | M1S 4MG | CANADA |
| 28165363 | BIG TIME PRODUCTS | PO BOX 732385 | | | | DALLAS | TX | 75373-2385 | |
| 28142952 | BIGANINI, RAFFAELA | Address on file | | | | | | | |
| 28112670 | BIGAUD, VANESSA | Address on file | | | | | | | |
| 28142953 | BIGELOW, AMBERLYNN | Address on file | | | | | | | |
| 28142954 | BIGELOW, LAURA | Address on file | | | | | | | |
| 28128695 | BIGELOW, LESLIE | Address on file | | | | | | | |
| 28085745 | BIGELOW, NINA A | Address on file | | | | | | | |
| 28128696 | BIGELOW, STEVEN | Address on file | | | | | | | |
| 28085746 | BIGER, LINDA | Address on file | | | | | | | |
| 28160848 | BIGGERSTAFF, WANDA L | Address on file | | | | | | | |
| 28128697 | BIGGINS, JULIA | Address on file | | | | | | | |
| 28085747 | BIGGS, ARLENE L | Address on file | | | | | | | |
| 28128698 | BIGGS, DOMINIQUE | Address on file | | | | | | | |
| 28128699 | BIGLER, JENNA | Address on file | | | | | | | |
| 28085748 | BIGLER, KELSEY R | Address on file | | | | | | | |
| 28085749 | BIGLER, TAMMY J | Address on file | | | | | | | |
| 28128700 | BIGLIN, KATHERINE | Address on file | | | | | | | |
| 28128701 | BIGOUETTE, ELIZABETH | Address on file | | | | | | | |
| 28128702 | BIJU, NIMMI | Address on file | | | | | | | |
| 28085750 | BIJU, SHEBA | Address on file | | | | | | | |
| 28085751 | BIKSEY, GERMAINE A | Address on file | | | | | | | |
| 28128703 | BILAK, BRANDI | Address on file | | | | | | | |
| 28128704 | BILBO, ASTRID | Address on file | | | | | | | |
| 28128705 | BILBO, CHELSEA | Address on file | | | | | | | |
| 28128706 | BILBRAUT, JAVIER | Address on file | | | | | | | |
| 28085752 | BILBREW, KIM L | Address on file | | | | | | | |
| 28142955 | BILECKI, JOSEPH | Address on file | | | | | | | |
| 28160849 | BILECKI, JOSEPH L | Address on file | | | | | | | |
| 28085753 | BILELLO, JOHN P | Address on file | | | | | | | |
| 28085754 | BILES-MCCRAY, CHERYL L | Address on file | | | | | | | |
| 28160850 | BILINOVIC, SABAHUDIN | Address on file | | | | | | | |
| 28142956 | BILKA, SHIRLEY | Address on file | | | | | | | |
| 28165364 | BILL FAWLEY, COUNTY AUDITOR | PO BOX 822 | | | | HILLSBORO | OH | 45133 | |
| 28160851 | BILL KWONG | Address on file | | | | | | | |
| 28085756 | BILLAH, MOSTAKIM | Address on file | | | | | | | |
| 28142957 | BILLAN, CHRISTINA | Address on file | | | | | | | |
| 28142958 | BILLER, JACOB | Address on file | | | | | | | |
| 28142959 | BILLETT, PATVIN | Address on file | | | | | | | |
| 28085757 | BILLIEU, RUBY M | Address on file | | | | | | | |
| 28085758 | BILLINGS OLIVER, DONYELLE S | Address on file | | | | | | | |
| 28142960 | BILLINGS, JESSICA | Address on file | | | | | | | |
| 28085759 | BILLINGS, LORI | Address on file | | | | | | | |
| 28142961 | BILLIPS, NICOLE | Address on file | | | | | | | |
| 28142962 | BILLMAN, RICHARD | Address on file | | | | | | | |
| 28085760 | BILLONES, ZALDY B | Address on file | | | | | | | |
| 28142963 | BILLOW, MATTIE | Address on file | | | | | | | |
| 28085761 | BILLOW, RENNIE L | Address on file | | | | | | | |
| 28085762 | BILLS, LISA M | Address on file | | | | | | | |
| 28085763 | Name on file | Address on file | | | | | | | |
| 28160852 | BILLUPS, RISSA | Address on file | | | | | | | |
| 28142964 | BILLYK, LINDA | Address on file | | | | | | | |
| 28142965 | BILOTTI, MICHELLE | Address on file | | | | | | | |
| 28085764 | BILSKY, CAROL | Address on file | | | | | | | |
| 28085765 | BIMBO BAKERIES USA | ATTN: LISA JOHNSON | 255 /BUSINESS CENTER DRIVE | | | HORSHAM | PA | 19044 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28160855 | BIMBO FOODS INC | PO BOX 412678 | | | | BOSTON | MA | 02241-2678 | |
| 28085766 | BINCZAK, ASHLEY S | Address on file | | | | | | | |
| 28142966 | BINDER, BRANDON | Address on file | | | | | | | |
| 28142967 | BINDER, MICHELLE | Address on file | | | | | | | |
| 28128707 | BING, KIMBERLEE | Address on file | | | | | | | |
| 28128708 | BINGAMAN, PETER | Address on file | | | | | | | |
| 28128709 | BINGHAM, AGNES | Address on file | | | | | | | |
| 28128710 | BINGHAM, ANGELA | Address on file | | | | | | | |
| 28128711 | BINGHAM, JUDY | Address on file | | | | | | | |
| 30519424 | BINION, BETSY | Address on file | | | | | | | |
| 28085767 | BINION, BETSY M | Address on file | | | | | | | |
| 28128712 | BINION, LATOYA | Address on file | | | | | | | |
| 28085768 | BINKOSKI, TONI | Address on file | | | | | | | |
| 28128713 | BINNALL, JESSICA | Address on file | | | | | | | |
| 28085769 | BINNIE, MARISSA M | Address on file | | | | | | | |
| 28085770 | BINNS, CHRISTOPHER M | Address on file | | | | | | | |
| 28085771 | BINNS, TRAVIS | Address on file | | | | | | | |
| 28128714 | BINU, ASSA | Address on file | | | | | | | |
| 28160856 | BINUMON, AKHIL | Address on file | | | | | | | |
| 28128715 | BINUYA, HEATHER | Address on file | | | | | | | |
| 28160857 | BIOBAG AMERICAS INC | PO BOX 639636 | | | | CINCINNATI | OH | 45263-9636 | |
| 28085772 | BIOBAG AMERICAS, INC. | 1059 BROADWAY | SUITE F | | | DUNEDIN | FL | 34698 | |
| 30260618 | BIOBOT DATA MINIMUM TERMS OF USE | 501 MASSACHUSETTS AVE | | | | CAMBRIDGE | MA | 02139 | |
| 28162358 | BIOCODEX | 550 HILLS DRIVE, SUITE 200B | | | | BEDMINSTER | NJ | 07921 | |
| 28160860 | BIOCODEX, INC | 550 HILLS DRIVE, SUITE 200B | | | | BEDMINSTER | NJ | 07921 | |
| 28112674 | BIOFILM, INC. | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | |
| 28112675 | BIOLIFE LLC | 8163 25TH COURT EAST | | | | SARASOTA | FL | 34243 | |
| 28112676 | BIOLO, CYNTHIA L | Address on file | | | | | | | |
| 28162360 | BIOLYTICAL LABORATORIES INC | 1108-13351 COMMERCE PARKWAY | | | | RICHMOND | BC | V6V 2X7 | CANADA |
| 28112677 | BIONPHARMA | ATTN: LOCKBOX 200568 | | | | PITTSBURGH | PA | 15251-0568 | |
| 28103858 | BIONPHARMA INC. | 400 ALEXANDER PARK | SUITE 2-4B | | | PRINCETON | NJ | 08540 | |
| 28103861 | BIOSTEEL SPORTS NUTRITION USA | BOX 8000 | DEPARTMENT #949 | | | BUFFALO | NY | 14267-0002 | |
| 28112678 | BIOTAB NUTRACEUTICALS | SUITE 213 | 605 E HUNTINGTON DRIVE | | | MONROVIA | CA | 91016 | |
| 28128716 | BIPATH, DHANRAJ | Address on file | | | | | | | |
| 28085774 | BIRCE, DORINA | Address on file | | | | | | | |
| 28085775 | BIRCH, ANDREA M | Address on file | | | | | | | |
| 28112679 | BIRCH, AYOU | Address on file | | | | | | | |
| 28128717 | BIRCH, BRANDON | Address on file | | | | | | | |
| 28128718 | BIRCH, CHERYL | Address on file | | | | | | | |
| 28142968 | BIRCH, GRETCHEN | Address on file | | | | | | | |
| 28142969 | BIRCH, KAYLA | Address on file | | | | | | | |
| 28142970 | BIRCHFIELD, DARROLD | Address on file | | | | | | | |
| 28085776 | BIRD, KEVIN J | Address on file | | | | | | | |
| 28112680 | BIRD, RONALD | Address on file | | | | | | | |
| 28085777 | BIRD, VERONICA | Address on file | | | | | | | |
| 28142971 | BIRD, WILLIAM | Address on file | | | | | | | |
| 28142972 | BIRDEN, ASHLEY | Address on file | | | | | | | |
| 28085778 | BIRDSONG, MARIA R | Address on file | | | | | | | |
| 28142973 | BIRIBUZA, ANNAH | Address on file | | | | | | | |
| 28142974 | BIRIBUZA, BURAGA | Address on file | | | | | | | |
| 28142975 | BIRIBUZA, TUNGINI | Address on file | | | | | | | |
| 28142976 | BIRIS, ABIGAIL | Address on file | | | | | | | |
| 28142977 | BIRJUKOW, MARRIESA | Address on file | | | | | | | |
| 28142978 | BIRK, REAGAN | Address on file | | | | | | | |
| 28142979 | BIRKHIMER, KERRIE | Address on file | | | | | | | |
| 28112682 | BIRKHOLZ, JAYDON | Address on file | | | | | | | |
| 28085779 | BIRKLE, JOYCE | Address on file | | | | | | | |
| 28085780 | BIRT, DEBRA A | Address on file | | | | | | | |
| 28142980 | BIRTZ, ALYXZANDRIA | Address on file | | | | | | | |
| 28128719 | BIS, ELIZABETH | Address on file | | | | | | | |
| 28085782 | BISHAMBER, DAVID D | Address on file | | | | | | | |
| 28128720 | BISHARA, GABRIEL | Address on file | | | | | | | |
| 28128721 | BISHARA, GABRIEL | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 100 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28085783 | BISHER, THERESA M | Address on file | | | | | | | |
| 28162362 | BISHOP FOX | STACH & LIU, LLC DBA | 3409 N 7TH AVE, UNIT 2048 | | | PHOENIX | AZ | 85013 | |
| 28128722 | BISHOP, AMANDA | Address on file | | | | | | | |
| 28112685 | BISHOP, ANDY | Address on file | | | | | | | |
| 28128723 | BISHOP, BRANDON | Address on file | | | | | | | |
| 28128724 | BISHOP, CASSIA | Address on file | | | | | | | |
| 28128725 | BISHOP, DAVID | Address on file | | | | | | | |
| 28112686 | BISHOP, JEREMY | Address on file | | | | | | | |
| 28085784 | BISHOP, KAREN | Address on file | | | | | | | |
| 28085785 | BISHOP, KENDRA A | Address on file | | | | | | | |
| 28128726 | BISHOP, NANCY | Address on file | | | | | | | |
| 28128727 | BISHOP, PATRICIA | Address on file | | | | | | | |
| 28128728 | BISHOP, THERESA | Address on file | | | | | | | |
| 28112687 | BISHOP, THOMAS | Address on file | | | | | | | |
| 28128729 | BISHOP, ZACHARY | Address on file | | | | | | | |
| 28128730 | BISHR, ALI | Address on file | | | | | | | |
| 28085786 | BISMIL, FAHIM | Address on file | | | | | | | |
| 28142981 | BISONG, LAWRENCE | Address on file | | | | | | | |
| 28142982 | BISRAM, ANTONIO | Address on file | | | | | | | |
| 28085787 | BISSELL COMMERCIAL SALES | 100 ARMSTRONG RD | | | | PLYMOUTH | MA | 02630 | |
| 28112688 | BISSELL COMMERCIAL SALES | 100 ARMSTRONG RD | STE 101 | | | PLYMOUTH | MA | 02360 | |
| 28103867 | BISSELL HOMECARE INTERNATIONAL | PO BOX 787062 | | | | PHILADELPHIA | PA | 19178-7062 | |
| 28142983 | BISSINGER, CHRISTINA | Address on file | | | | | | | |
| 28142984 | BISSO, RICHARD | Address on file | | | | | | | |
| 28142985 | BISSO, WILLIAM | Address on file | | | | | | | |
| 28142986 | BISSOL, DIANE | Address on file | | | | | | | |
| 28085788 | BISSON, STEFANI | Address on file | | | | | | | |
| 28085789 | BISSONNETTE, PAUL C | Address on file | | | | | | | |
| 28142987 | BISSONNETTE, DARLA | Address on file | | | | | | | |
| 28112689 | BISTA, CHIMI | Address on file | | | | | | | |
| 28085790 | BISTA, SOVIT | Address on file | | | | | | | |
| 28085791 | BISTLINE, JASON W | Address on file | | | | | | | |
| 28142988 | BISTRANSIN, ARIONA | Address on file | | | | | | | |
| 28085792 | BISWA, JEEVAN | Address on file | | | | | | | |
| 28112690 | BISWA, PRAMITA | Address on file | | | | | | | |
| 28112691 | BISWAS, GIBRAN | Address on file | | | | | | | |
| 28085793 | BITANGA, MARCY | Address on file | | | | | | | |
| 28162367 | BITLY INC | 139 5TH AVENUE, 5TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 28162365 | BITLY INC | DPT 5006 601 W 26TH ST | 3RD FLOOR | STE 357 | | NEW YORK | NY | 10001 | |
| 28162369 | BITLY INC. | FILE 2339 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-2339 | |
| 28142989 | BITNER, COURTNEY | Address on file | | | | | | | |
| 28112693 | BITNER, GRACE | Address on file | | | | | | | |
| 28085794 | BITNER, ROSE A | Address on file | | | | | | | |
| 28142990 | BITNER, ROXANNE | Address on file | | | | | | | |
| 28085795 | BITTEL, GABRIELLE C | Address on file | | | | | | | |
| 28142991 | BITTER, EDWARD | Address on file | | | | | | | |
| 28085796 | BITTING, CARL M | Address on file | | | | | | | |
| 28142992 | BITTNER, BENJAMIN | Address on file | | | | | | | |
| 28142993 | BIVENS, TERESA | Address on file | | | | | | | |
| 28128731 | BIVENS, TIEARA | Address on file | | | | | | | |
| 30519402 | BIXBY, JOELLE | Address on file | | | | | | | |
| 28085797 | BIXBY, JOELLE L | Address on file | | | | | | | |
| 28128732 | BIXLER, JENNIFER | Address on file | | | | | | | |
| 28085798 | BIXLER, STEVEN K | Address on file | | | | | | | |
| 28128733 | BIXLER-KINT, TRISTALYN | Address on file | | | | | | | |
| 28112694 | BIZTECH SOLUTIONS | 17524 LIGHTHOUSE LN | | | | JONESTOWN | TX | 78645-4476 | |
| 28103871 | BIZTECH SOLUTIONS | 436 LAFAYETTS BLVD | | | | OLDSMAR | FL | 34677 | |
| 28112695 | BIZUB, JULIANNA | Address on file | | | | | | | |
| 28128734 | BIZZARRO, SAMANTHA | Address on file | | | | | | | |
| 28085799 | BJERKE, BRONSON E | Address on file | | | | | | | |
| 28128735 | BJERKHOEL, KAITLYNNE | Address on file | | | | | | | |
| 28128736 | BJORNBERG, NATHAN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 101 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28123609 | B-K HEALTH CENTER, INC., MATTHEW W. STAHL MEMORIAL HEALTH CENTER | 498 S. MAIN ST | | | | MONTROSE | PA | 18801 | |
| 28123620 | BL COMPANIES | PO BOX 845920 | | | | BOSTON | MA | 02284 | |
| 28112698 | BLAASCH, MIRANDA | Address on file | | | | | | | |
| 28085800 | BLAASCH, VALINDA M | Address on file | | | | | | | |
| 28112699 | BLACH BEVERAGE LLC | 1530 BELTLINE RD | | | | REDDING | CA | 96003 | |
| 28103875 | BLACH DISTRIBUTING LLC | 131 W MAIN ST | | | | ELKO | NV | 89801 | |
| 28123621 | BLACK HILLS IP RENEWALS | 121 S 8TH STREET | SUITE 1500 | | | MINNEAPOLIS | MN | 55402 | |
| 28112701 | BLACK HILLS IP RENEWALS, LLC | 121 S 8TH STREET | SUITE 1500 | | | MINNEAPOLIS | MN | 55402 | |
| 30517260 | BLACK OPAL LLC | 222 W MERCHANDISE MART PLAZA | | | | CHICAGO | IL | 60654 | |
| 28112705 | BLACK OPAL LLC | SUITE 1212 | 222 W MERCHANDISE MART PLAZA | | | CHICAGO | IL | 60654 | |
| 28085801 | BLACK, ANDREW P | Address on file | | | | | | | |
| 28112706 | BLACK, BENJAMIN | Address on file | | | | | | | |
| 28128737 | BLACK, BRENDA | Address on file | | | | | | | |
| 28085802 | BLACK, CHRISTOPHER M | Address on file | | | | | | | |
| 28128738 | BLACK, DARLENE | Address on file | | | | | | | |
| 28128739 | BLACK, FRANCESCA | Address on file | | | | | | | |
| 28128740 | BLACK, JADA | Address on file | | | | | | | |
| 28128741 | BLACK, JAIME | Address on file | | | | | | | |
| 28128742 | BLACK, JAMES | Address on file | | | | | | | |
| 28142994 | BLACK, JOSEPH | Address on file | | | | | | | |
| 28142995 | BLACK, KIMBERLY | Address on file | | | | | | | |
| 28142996 | BLACK, MARY | Address on file | | | | | | | |
| 28142997 | BLACK, MELLISSA | Address on file | | | | | | | |
| 28085803 | BLACK, MICHELLE B | Address on file | | | | | | | |
| 28085804 | BLACK, PATRICIA | Address on file | | | | | | | |
| 28142998 | BLACK, RAVEN | Address on file | | | | | | | |
| 28085805 | BLACK, ROBERT S | Address on file | | | | | | | |
| 28085806 | BLACK, TARA L | Address on file | | | | | | | |
| 30519366 | BLACK, TIFFANY | Address on file | | | | | | | |
| 28085807 | BLACK, TIFFANY S | Address on file | | | | | | | |
| 28142999 | BLACK, TIMOTHY | Address on file | | | | | | | |
| 28143000 | BLACKBURN, ALYSSA | Address on file | | | | | | | |
| 28143001 | BLACKBURN, CATHRYNE | Address on file | | | | | | | |
| 28112707 | BLACKBURN, ELIZABETH | Address on file | | | | | | | |
| 28143002 | BLACKBURN, JENNA | Address on file | | | | | | | |
| 28112708 | BLACKBURN, JOSEPH H | Address on file | | | | | | | |
| 28085808 | BLACKBURN, JULISSA | Address on file | | | | | | | |
| 28143003 | BLACKBURN, LISA | Address on file | | | | | | | |
| 28085809 | BLACKBURN, NANCY | Address on file | | | | | | | |
| 28143004 | BLACKBURN, SKYLIN | Address on file | | | | | | | |
| 28085810 | BLACKBURN, TROY R | Address on file | | | | | | | |
| 28143005 | BLACKBURNE, TARA | Address on file | | | | | | | |
| 28085811 | BLACKFORD, JENNIFER E | Address on file | | | | | | | |
| 30260630 | BLACKKITE | 800 BOYLSTON ST | STE 2905 | | | BOSTON | MA | 02199 | |
| 28143006 | BLACKLEDGE, RHONDA | Address on file | | | | | | | |
| 28123624 | BLACKLINE SYSTEMS, INC. | 21300 VICTORY BLVD. | 12TH FLOOR | | | WOODLAND HILLS | CA | 91367 | |
| 28085812 | BLACKMAN, COLIN J | Address on file | | | | | | | |
| 28128743 | BLACKMAN, EVAN | Address on file | | | | | | | |
| 28128744 | BLACKMAN, TINA | Address on file | | | | | | | |
| 28128745 | BLACKMON, NYLA | Address on file | | | | | | | |
| 28085813 | BLACKMORE, CONNIE M | Address on file | | | | | | | |
| 28128746 | BLACKMORE, JOSHUA | Address on file | | | | | | | |
| 28112710 | BLACKTIDE SANTA PAULA LLC | 11693 SAN VICENTE BLVD, #383 | | | | LOS ANGELES | CA | 90049 | |
| 28112711 | BLACKWELL, ANTHONY | Address on file | | | | | | | |
| 28128747 | BLACKWELL, BRUCE | Address on file | | | | | | | |
| 28128748 | BLACKWELL, CALEB | Address on file | | | | | | | |
| 28128749 | BLACKWELL, DAVID | Address on file | | | | | | | |
| 28128750 | BLACKWELL, IAN | Address on file | | | | | | | |
| 28085815 | BLACKWELL, MICHELLE N | Address on file | | | | | | | |
| 28085816 | BLACKWELL, TAMARA M | Address on file | | | | | | | |
| 28128751 | BLADECKI, ELIZABETH | Address on file | | | | | | | |
| 28085818 | BLADEN, JACQUELIN D | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28128752 | BLAHA, KIARA | Address on file | | | | | | | |
| 28128753 | BLAHO, JONATHAN | Address on file | | | | | | | |
| 28143007 | BLAICH, MARTHA | Address on file | | | | | | | |
| 28143008 | BLAINE, CHRISTINA | Address on file | | | | | | | |
| 28112712 | BLAIR CNTY TAX COLLECTION BUR | PO BOX 307 *LO*8 | | | | DUNCANSVILLE | PA | 16635-0307 | |
| 28112713 | BLAIR CO TAX COLL BUREAU | 1419 THIRD AVE | PO BOX 307 | | | DUNCANSVILLE | PA | 16635 | |
| 28112718 | BLAIR CO TAX COLLECTION BUREAU | ANTIS TWP LST *LOTU | PO BOX 307 | | | DUNCANSVILLE | PA | 16635-0307 | |
| 28112716 | BLAIR CO TAX COLLECTION BUREAU | PO BOX 307 | | | | DUNCANSVILLE | PA | 16635-0307 | |
| 28112719 | BLAIR CO TAX COLLECTION BUREAU | TAYLOR TWP LST *LOTV | PO BOX 307 | | | DUNCANSVILLE | PA | 16635-0307 | |
| 28112720 | BLAIR CO TAX COLLECTION BUREAU | TYRONE BORO LST *LOLB | PO BOX 307 | | | DUNCANSVILLE | PA | 16635-0307 | |
| 28165372 | BLAIR COUNTY TAX COLLECTION BU | PO BOX 307 *LO*6 | | | | DUNCANSVILLE | PA | 16635-0307 | |
| 28112721 | BLAIR COUNTY TAX COLLECTION BU | PO BOX 307 *LOP8 | SUITE 103 | | | DUNCANSVILLE | PA | 16635-0307 | |
| 28164420 | BLAIR COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 423 ALLEGHENY ST | STE 102 | | HOLLIDAYSBURG | PA | 16648 | |
| 28165373 | BLAIR TOWNSHIP | ATTN: TREASURER | 2121 COUNTY RD 633 | | | GRAWN | MI | 49637 | |
| 28112722 | BLAIR, ABAGAIL | Address on file | | | | | | | |
| 28143009 | BLAIR, AMY | Address on file | | | | | | | |
| 28112723 | BLAIR, CALISTA | Address on file | | | | | | | |
| 28085819 | BLAIR, CARLY | Address on file | | | | | | | |
| 28143010 | BLAIR, CASSANDRA | Address on file | | | | | | | |
| 28143011 | BLAIR, CECILIA | Address on file | | | | | | | |
| 28112724 | BLAIR, DAVID | Address on file | | | | | | | |
| 28143012 | BLAIR, DEREK | Address on file | | | | | | | |
| 28143013 | BLAIR, JAILYNN | Address on file | | | | | | | |
| 28143014 | BLAIR, JERALD | Address on file | | | | | | | |
| 28143015 | BLAIR, KRISTIN | Address on file | | | | | | | |
| 28143016 | BLAIR, LAURA | Address on file | | | | | | | |
| 28143017 | BLAIR, RAMONA | Address on file | | | | | | | |
| 28143018 | BLAIR, RICHARD | Address on file | | | | | | | |
| 28128755 | BLAIR, ROBERT | Address on file | | | | | | | |
| 28143019 | BLAIR, ROBERT | Address on file | | | | | | | |
| 28128756 | BLAIR, RONALD | Address on file | | | | | | | |
| 28085820 | BLAIR, SARA | Address on file | | | | | | | |
| 28128757 | BLAIR, TAYLER | Address on file | | | | | | | |
| 28128758 | BLAIR, TREVON | Address on file | | | | | | | |
| 28128759 | BLAIR, VICTORIA | Address on file | | | | | | | |
| 28165375 | BLAIREX LABS | P.O. BOX 2127 | | | | COLUMBUSLE | IN | 47202-2127 | |
| 28128760 | BLAIS, WILLIAM | Address on file | | | | | | | |
| 28128761 | BLAISDELL, MARISSA | Address on file | | | | | | | |
| 28085821 | BLAISE, ROSE | Address on file | | | | | | | |
| 28128762 | BLAKE, CLARISSA | Address on file | | | | | | | |
| 28085822 | BLAKE, COLLIN S | Address on file | | | | | | | |
| 28085823 | BLAKE, CRISTINA M | Address on file | | | | | | | |
| 28128763 | BLAKE, DNOSHAE | Address on file | | | | | | | |
| 28128764 | BLAKE, DOUGLAS | Address on file | | | | | | | |
| 28085824 | BLAKE, FAITH A | Address on file | | | | | | | |
| 28128765 | BLAKE, KANYA | Address on file | | | | | | | |
| 28128766 | BLAKE, LENORA | Address on file | | | | | | | |
| 28143020 | BLAKE, MARCUS | Address on file | | | | | | | |
| 28143021 | BLAKE, PAUL | Address on file | | | | | | | |
| 28143022 | BLAKE, RANDILYNN | Address on file | | | | | | | |
| 28085825 | BLAKE, SABRINA J | Address on file | | | | | | | |
| 28143023 | BLAKE, SHELLEY | Address on file | | | | | | | |
| 28143024 | BLAKE, TRINA | Address on file | | | | | | | |
| 28143026 | BLAKE, ZHYONIKA | Address on file | | | | | | | |
| 28143027 | BLAKELEY, CLAIRE | Address on file | | | | | | | |
| 28143028 | BLAKELY, ADAM | Address on file | | | | | | | |
| 28112725 | BLAKEWAY, MANUELA | Address on file | | | | | | | |
| 28143029 | BLAKNEY, DARTURAN | Address on file | | | | | | | |
| 28143030 | BLALOCK, TYNYA | Address on file | | | | | | | |
| 28143031 | BLAN, ANGELA | Address on file | | | | | | | |
| 28123625 | BLANCCO US LLC | BLANCCO US LLC DEPT 0620 | PO BOX 120620 | | | DALLAS | TX | 75312 | |
| 28112727 | BLANCH, BRENDAN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 103 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28143032 | BLANCHARD, ARIEL | Address on file | | | | | | | |
| 28128767 | BLANCHARD, BARBARA | Address on file | | | | | | | |
| 28085826 | BLANCHARD, JOANNE M | Address on file | | | | | | | |
| 28128768 | BLANCHARD, JOSEPH | Address on file | | | | | | | |
| 28085827 | BLANCHARD, JUSTIN A | Address on file | | | | | | | |
| 28128769 | BLANCHARD, MARY ALICE | Address on file | | | | | | | |
| 28128770 | BLANCHARD, RONALD | Address on file | | | | | | | |
| 28085828 | BLANCO, CHRISTIAN R | Address on file | | | | | | | |
| 28128771 | BLANCO, JULIANNA | Address on file | | | | | | | |
| 28128772 | BLANCO, MARTHA | Address on file | | | | | | | |
| 28128773 | BLANCO, ROBERTO | Address on file | | | | | | | |
| 28085829 | BLANCO, VALERIE A | Address on file | | | | | | | |
| 28128774 | BLAND, KRISTINA | Address on file | | | | | | | |
| 28085830 | BLAND, MILDRED | Address on file | | | | | | | |
| 28128775 | BLANDING, CHRISTINE | Address on file | | | | | | | |
| 30519249 | BLANDING, MICHELLE | Address on file | | | | | | | |
| 28085831 | BLANDING, MICHELLE E | Address on file | | | | | | | |
| 28085832 | BLANDINO, CELIA | Address on file | | | | | | | |
| 28128776 | BLANE, ZACKARY | Address on file | | | | | | | |
| 28085833 | BLANEY, CAROLYN | Address on file | | | | | | | |
| 28128777 | BLANEY, DIANE | Address on file | | | | | | | |
| 28128778 | BLANEY, MAKAYLA | Address on file | | | | | | | |
| 28085834 | BLANK, CARA | Address on file | | | | | | | |
| 28085835 | BLANK, JACQUALYN S | Address on file | | | | | | | |
| 28143033 | BLANKENBURG, BRITNEY | Address on file | | | | | | | |
| 28143034 | BLANKENSHIP, JODIE | Address on file | | | | | | | |
| 28143035 | BLANKENSHIP, JODIE | Address on file | | | | | | | |
| 28143036 | BLANKENSHIP, KIMBERLEE | Address on file | | | | | | | |
| 28143037 | BLANKENSHIP, KYLA | Address on file | | | | | | | |
| 28085836 | BLANKENSHIP, MICHAEL S | Address on file | | | | | | | |
| 28085837 | BLANKINSHIP, KYLEE A | Address on file | | | | | | | |
| 28112728 | BLANKS, MARANDA | Address on file | | | | | | | |
| 28143038 | BLANKS, MONICA | Address on file | | | | | | | |
| 28085838 | BLANSCHAN, KRISTINA M | Address on file | | | | | | | |
| 28085839 | BLANSHAN, RUGER | Address on file | | | | | | | |
| 28112729 | BLANTON, BRAYDON | Address on file | | | | | | | |
| 28112730 | BLANTON, TANIA | Address on file | | | | | | | |
| 28143039 | BLASDELL, DEVIN | Address on file | | | | | | | |
| 28085840 | BLASHFORD, CLIFFORD E | Address on file | | | | | | | |
| 28085841 | BLASWICH, TOBIN J | Address on file | | | | | | | |
| 28143040 | BLASZCZAK, EDWARD | Address on file | | | | | | | |
| 28112731 | BLATNIK, LISA A | Address on file | | | | | | | |
| 28143041 | BLATZ, TYLER | Address on file | | | | | | | |
| 28143042 | BLAU, KAITLYN | Address on file | | | | | | | |
| 28143043 | BLAUSER, KARINA | Address on file | | | | | | | |
| 28085842 | BLAYDES, IMANI R | Address on file | | | | | | | |
| 28143044 | BLAYLOCK, BRANDON | Address on file | | | | | | | |
| 28085843 | BLAYLOCK, TERESA | Address on file | | | | | | | |
| 28143045 | BLAZEK, LILIAN | Address on file | | | | | | | |
| 28128779 | BLAZOWICH, JESSICA | Address on file | | | | | | | |
| 28128780 | BLEDSOE, MOLLY | Address on file | | | | | | | |
| 28128781 | BLEDSOE, ROBERT | Address on file | | | | | | | |
| 28128782 | BLEI, DANA | Address on file | | | | | | | |
| 28128783 | BLEICHROTH, BREANNE | Address on file | | | | | | | |
| 28128784 | BLEILE, CHRISTOPHER | Address on file | | | | | | | |
| 30517261 | BLENDJET INC | 535 GETTY COURT | SUITE A | | | BENICIA | CA | 94510 | |
| 28123628 | BLENDJET INC | PO BOX 712683 | | | | PHILADELPHIA | PA | 19171 | |
| 28112734 | BLENDJET INC | WELLS FARGO BANK | PO BOX 712683 | | | PHILADELPHIA | PA | 19171-2683 | |
| 28085844 | BLENDJET INC. | C/O LAWRENCE MEYER | 4048 BALLINA DRIVE | | | ENCINO | CA | 91436 | |
| 28085845 | BLEVINS, DAVID J | Address on file | | | | | | | |
| 28128785 | BLEVINS, DEANNA | Address on file | | | | | | | |
| 28128786 | BLEVINS, DIANA | Address on file | | | | | | | |
| 28128787 | BLEVINS, GRACE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 104 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28128788 | BLEVINS, LORI | Address on file | | | | | | | |
| 28085846 | BLEY, ANDREA | Address on file | | | | | | | |
| 28112735 | BLI SUNSET SQUARE, LLC | C/O TOURMALINE CAPITAL | 11250 EL CAMINO REAL,STE 102 | | | SAN DIEGO | CA | 92130 | |
| 28128789 | BLIGHT, LINDSEY | Address on file | | | | | | | |
| 28123631 | BLINC INC | 10290 ATLANTIC AVE. | #481507 | | | DELRAY BEACH | FL | 33448 | |
| 28112738 | BLIND BARBER | 339 EAST 10TH STREET | | | | NEW YORK | NY | 10009 | |
| 28123634 | BLIND BARBER GROOMING LLC | 339 EAST 10TH STREET | | | | NEW YORK | NY | 10009 | |
| 28164307 | BLIND BARBER GROOMING LLC | C/O NATHAN Q. RUGG ESQ. & ALEXANDER F. BERK | BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | 200 WEST MADISON STREET | SUITE 3900 | CHICAGO | IL | 60606 | |
| 30517263 | BLIND BARBER GROOMING LLC | C/O NATHAN Q. RUGG ESQ. & ALEXANDER F. BERK | BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | | | CHICAGO | IL | 60606 | |
| 30260641 | BLINK HEALTH, INC. | 1407 BROADWAY | STE 1910 | | | NEW YORK | NY | 10018 | |
| 28128790 | BLISS, JESSICA | Address on file | | | | | | | |
| 28143046 | BLISS, MICHAEL | Address on file | | | | | | | |
| 28164308 | BLISS, RHIDAWNDA L | Address on file | | | | | | | |
| 28164309 | BLISSETT, DAEKISHA D | Address on file | | | | | | | |
| 28165381 | BLISTEX INC. | PO BOX 854576 | | | | MINNEAPOLIS | MN | 55485-4576 | |
| 28112741 | BLOCH IRONWOOD LLC | C/O BLOCH PROP MGMT LLC | 1200 112TH AVE NE STE A-101 | | | BELLEVUE | WA | 98004 | |
| 28143047 | BLOCH, KATHRYN | Address on file | | | | | | | |
| 28112742 | BLOCK FAMILY LLC | C/O AUDREY BLOCK | 25 NW 23RD PLACE, STE 6 #287 | | | PORTLAND | OR | 97210 | |
| 28164312 | BLOCK, CHARLES | Address on file | | | | | | | |
| 28143048 | BLOCK, KATIE | Address on file | | | | | | | |
| 28164313 | BLOCKER, ANGELA G | Address on file | | | | | | | |
| 28143049 | BLOCKER, CHERYL | Address on file | | | | | | | |
| 28112745 | BLOEM LLC | PO BOX 72049 | | | | CLEVELAND | OH | 44192-0002 | |
| 28143050 | BLOHM, LENCI | Address on file | | | | | | | |
| 28103889 | BLOMMER CHOCOLATE | PO BOX 515563 | | | | LOS ANGELES | CA | 90051-4571 | |
| 28143051 | BLONDET-SANTIAGO, ESTEBAN D | Address on file | | | | | | | |
| 28143052 | BLOOD, CASEY | Address on file | | | | | | | |
| 28112748 | BLOOD, TEIGHON | Address on file | | | | | | | |
| 28143053 | BLOODROSE, ARELLA | Address on file | | | | | | | |
| 28112749 | BLOODWORTH, CANDICE | Address on file | | | | | | | |
| 28123635 | BLOOM ROOFING SYSTEMS INC | 12238 EMERSON DRIVE | | | | BRIGHTON | MI | 48116 | |
| 28143054 | BLOOM, AYLISSE | Address on file | | | | | | | |
| 28143055 | BLOOM, CASSANDRA | Address on file | | | | | | | |
| 28164316 | BLOOM, CHRISTOPHER M | Address on file | | | | | | | |
| 28164317 | BLOOM, CINDY | Address on file | | | | | | | |
| 28143056 | BLOOM, LORI | Address on file | | | | | | | |
| 28085848 | BLOOM, WENDY | Address on file | | | | | | | |
| 28103891 | BLOOMBERG FINANCE LP | PO BOX 416604 | | | | BOSTON | MA | 02241-6604 | |
| 30517418 | BLOOMBERG INDUSTRY GROUP | PO BOX 416604 | | | | BOSTON | MA | 02241-6604 | |
| 28123636 | BLOOMBERG INDUSTRY GROUP | PO BOX 419889 | | | | BOSTON | MA | 02241 | |
| 28112750 | BLOOMBERG INDUSTRY GROUP, INC. | PO BOX 419889 | | | | BOSTON | MA | 02241-9889 | |
| 28103894 | BLOOMER TOWNSHIP TREASURER | PO BOX 261 | | | | CARSON CITY | MI | 48811 | |
| 28103896 | BLOOMER TWP TREASURER | PO BOX 261 | | | | CARSON CITY | MI | 48811 | |
| 28143057 | BLOOMER, JOHN | Address on file | | | | | | | |
| 28103897 | BLOOMFIELD COMMONS SHOP. CENTE | 30100 TELEGRAPH RD. | SUITE 366 | | | BINGHAM FARMS | MI | 48025 | |
| 28112751 | BLOOMFIELD SQUARE | C/O SIGNATURE ASSOCIATES | ONE TOWNE SQUARE., STE 1200 | | | SOUTHFIELD | MI | 48076 | |
| 28112752 | BLOOMQUIST, BAMBI | Address on file | | | | | | | |
| 28112753 | BLOOMSBURG CENTER ASSOCIATES | EQUITY ASSOCIATES | 158 LINWOOD PLAZA, STE 216-219 | | | FORT LEE | NJ | 07024 | |
| 28143058 | BLOOR, RUTH ANNE | Address on file | | | | | | | |
| 28112754 | BLOSE, NOLA | Address on file | | | | | | | |
| 28128791 | BLOSS, MYAH | Address on file | | | | | | | |
| 28128792 | BLOSS, TERESA | Address on file | | | | | | | |
| 28128793 | BLOSSER, ALYSSA | Address on file | | | | | | | |
| 28085850 | BLOSSFELD, FELICITY J | Address on file | | | | | | | |
| 28112755 | BLOSSOM, ALIEDA G | Address on file | | | | | | | |
| 28128794 | BLOSSOM, COURTNEY | Address on file | | | | | | | |
| 28085851 | BLOTZER, BRIANNA | Address on file | | | | | | | |
| 28128795 | BLOUGH, DONNY | Address on file | | | | | | | |
| 28085852 | BLOUGH, JOHN | Address on file | | | | | | | |
| 28128796 | BLOUGH, ROWAN | Address on file | | | | | | | |
| 28112756 | BLOUNT, JALEEL | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28128797 | BLOUNT, KELSEY | Address on file | | | | | | | |
| 28128798 | BLOW, ADRIANA | Address on file | | | | | | | |
| 28085853 | BLOW, BILLY J | Address on file | | | | | | | |
| 28128799 | BLOWERS, ROBERT | Address on file | | | | | | | |
| 28128800 | BLOYD, SCARLET | Address on file | | | | | | | |
| 28112757 | BLP POLK LP | #207 | 16400 PACIFIC COAST HWY | | | HUNTINGTON BEACH | CA | 92649 | |
| 28112758 | BLS ASSET MGMT CORP | 1510 NE 131ST STREET | | | | N MIAMI | FL | 33161 | |
| 28112759 | BLS BRATTLEBORO LLC | C/O REDSTONE INVESTMENTS | 5050 BELMONT AVENUE | | | YOUNGSTOWN | OH | 44505 | |
| 28128801 | BLUBAUGH, MORGAN | Address on file | | | | | | | |
| 28112762 | BLUE BUFFALO COMPANY LTD | PO BOX 21607 | | | | NEW YORK | NY | 10087-1607 | |
| 28123638 | BLUE CARE NETWORK OF EAST MICHIGAN | 4200 FASHION SQUARE BOULEVARD | | | | SAGINAW | MI | 48603 | |
| 28123639 | BLUE CROSS & BLUE SHIELD OF MS | 3545 LAKELAND DR | | | | FLOWOOD | MS | 39232-8839 | |
| 28123641 | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | 2444 WEST LAS PALMARITEAS DRIVE | | | | PHOENIX | AZ | 85021 | |
| 28123640 | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC. | PO BOX 81049 | | | | PHOENIX | AZ | 85069 | |
| 28123642 | BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC. | 4800 DEERWOOD CAMPUS PARKWAY | | | | JACKSONVILLE | FL | 32246 | |
| 28123644 | BLUE CROSS AND BLUE SHIELD OF MICHIGAN | 600 LAFAYETTE EAST | | | | DETROIT | MI | 48226-2998 | |
| 28123643 | BLUE CROSS AND BLUE SHIELD OF MICHIGAN | 600 LAFAYETTE EAST BLVD. | | | | DETROIT | MI | 48226-2998 | |
| 28123657 | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | 5901 CHAPEL HILL BOULEVARD | | | | DURHAM | NC | 27707 | |
| 28123650 | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | 5901 CHAPEL HILL ROAD | ATTN : VICE PRESIDENT. NETWORK MANAGEMENT | | | DURHAM | NC | 27707-0718 | |
| 28123651 | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | 5901 CHAPEL HILL ROAD | | | | DURHAM | NC | 27707-0718 | |
| 28123652 | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | ATTN: MEDICARE PLAN TO PLAN RECONCILIATION | PO BOX 30060 MAILSTOP 700-1AP | | | DURHAM | NC | 27702 | |
| 28123658 | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | P.O. BOX 30004 | | | | DURHAM | NC | 27702 | |
| 28123662 | BLUE CROSS AND BLUE SHIELD OF TENNESSEE | 801 PINE STREET | | | | CHATTANOOGA | TN | 37402 | |
| 28123664 | BLUE CROSS AND BLUE SHIELD OF TENNESSEE | 801 PINE STREET | | | | CHATTANOOGA | TN | 37402-2555 | |
| 28112763 | BLUE CROSS BLUE SHIELD OF MI | 600 LAFAYETTE BLVD E | | | | DETROIT | MI | 48226 | |
| 28161200 | BLUE CROSS BLUE SHIELD OF MICHIGAN | 20500 CIVIC CENTER DRIVE | | | | SOUTHFIELD | MI | 48076 | |
| 28161202 | BLUE CROSS BLUE SHIELD OF MICHIGAN | 27000 W. ELEVEN MILE RD. | | | | SOUTHFIELD | MI | 48034 | |
| 28161201 | BLUE CROSS BLUE SHIELD OF MICHIGAN | 600 EAST LAFAYETTE BOULEVARD | | | | DETROIT | MI | 48226-2998 | |
| 28161204 | BLUE CROSS BLUE SHIELD OF MICHIGAN | 600 LAFAYETTE EAST | | | | DETROIT | MI | 48226 | |
| 28112766 | BLUE DIAMOND /CAGE | P.O. BOX 96269 | | | | CHICAGO | IL | 60693 | |
| 28085857 | BLUE DIAMOND GROWERS | ATTN: CREDIT DEPT. | P.O. BOX 1768 | | | SACRAMENTO | CA | 95812 | |
| 28103906 | BLUE DOG BAKERY GROUPINC | 3302 FUHRMAN AVE., E 202 | 202 | | | SEATTLE | WA | 98102-7115 | |
| 28112767 | BLUE JAY CENTER LLC | C/O SETICO, INC. | 3908 CASTLEROCK ROAD | | | MALIBU | CA | 90265 | |
| 28112769 | BLUE MERCED R1414 LLC | SUITE C | 252 S BEVERLY DR | | | BEVERLY HILLS | CA | 90212 | |
| 28161205 | BLUE MOUNTAIN HOSPITAL (D/B/A ST. LUKE'S HOSPITAL - LEHIGHTON CAMPUS) | 211 NORTH 12TH STREET | | | | LEHIGHTON | PA | 18235 | |
| 28161208 | BLUE ORANGE GAMES/DENMAY INC | 1271 WASHINGTON AVENUE, BOX 323 | | | | SAN LEANDRO | CA | 94577 | |
| 28161207 | BLUE ORANGE GAMES/DENMAY INC | 1415 OAKLAND BLVD | SUITE 202 | | | WALNUT CREEK | CA | 94596 | |
| 28127453 | BLUE RHINO | 5650 UNIVERSITY PARKWAY | SUITE 400 | | | WINSTON SALEM | NC | 27105 | |
| 28103909 | BLUE RIDGE BEVERAGE CO. | PO BOX 190 | 349 SOUTH OAK LANE | | | WAYNESBORO | VA | 22980 | |
| 28161209 | BLUE SHIELD OF CA | 601 12TH STREET | | | | OAKLAND | CA | 94607 | |
| 28123668 | BLUE SHIELD OF MEMPHIS | P.O. BOX 98 | 85 NORTH DANNY THOMAS BLVD. | | | MEMPHIS | TN | 38101-0098 | |
| 28161782 | BLUE STAR GAS | 340 H STREET | | | | CRESCENT CITY | CA | 95531 | |
| 28112770 | BLUE TRACTOR DESIGN CO LLC | 408 WESTWOOD DR | | | | SMYRNA | TN | 37167 | |
| 30517419 | BLUE TRITON | 1322 CRESTSIDE DRIVE #100 | | | | COPPELL | TX | 75019 | |
| 28123670 | BLUE TRITON | PO BOX 277015 | | | | ATLANTA | GA | 30384-7015 | |
| 28123672 | BLUE TRITON BRANDS | 1322 CRESTSIDE DRIVE #100 | | | | COPPELL | TX | 75019 | |
| 28112774 | BLUE TRITON BRANDS | PO BOX 277015 | | | | ATLANTA | GA | 30384-7015 | |
| 28166952 | BLUE TRITON DBA READYREFRESH | PO BOX 9001004 | | | | LOUISVILLE | KY | 40290-1004 | |
| 28128802 | BLUE, JENNIFER | Address on file | | | | | | | |
| 28143059 | BLUE, TAMI | Address on file | | | | | | | |
| 30260670 | BLUEALLY | PROMINENCE TOWER | 3475 PIEDMONT RD NE | STE 900 | | ATLANTA | GA | 30305 | |
| 28103914 | BLUEFLETCH LLC | 1440 DUTCH VALLEY PI NE | STE 1200 | | | ATLANTA | GA | 30324 | |
| 28123674 | BLUEFLETCH LLC | 1440 DUTCH VALLEY PL NE | SUITE1200 | | | ATLANTA | GA | 30324 | |
| 28143060 | BLUEFORD, REGINALD | Address on file | | | | | | | |
| 28164320 | BLUEMEL, TIMOTHY | Address on file | | | | | | | |
| 28166953 | BLUEROSEASSOCIATES, LLC | 127 COOPERS FARM RD | | | | SOUTHAMPTON | NY | 11968 | |
| 28164321 | BLUHM, ZACHARY THOMAS | Address on file | | | | | | | |
| 28164322 | BLUM, ANN P | Address on file | | | | | | | |
| 28166954 | BLUM, DOREEN M | Address on file | | | | | | | |
| 28164323 | BLUM, ISAIAH M | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28164324 | BLUM, TERRY | Address on file | | | | | | | |
| 28143061 | BLUME, MARGARET | Address on file | | | | | | | |
| 28103915 | BLUMEL-211 ASSOCIATES, LLC | C/O METRO COMMERCIAL MGMT | 307 FELLOWSHIP RD., STE 300 | | | MOUNT LAUREL | NJ | 08054 | |
| 30519264 | BLUMENSCHEIN, MICHELE | Address on file | | | | | | | |
| 28164326 | BLUMENSCHEIN, MICHELE L | Address on file | | | | | | | |
| 28143062 | BLUMENSCHEIN, NIKKOLA | Address on file | | | | | | | |
| 28164327 | BLUMER, HAYLEY N | Address on file | | | | | | | |
| 28143063 | BLUNT, CHERON | Address on file | | | | | | | |
| 28166956 | BLUNT, JOELLE | Address on file | | | | | | | |
| 28143064 | BLUNT, MIKENZIE | Address on file | | | | | | | |
| 28143065 | BLUSIEWICZ, OLIVIA | Address on file | | | | | | | |
| 28164328 | BLY, BROOKE N | Address on file | | | | | | | |
| 28143066 | BLY, STEPHEN | Address on file | | | | | | | |
| 28143067 | BLYDEN, SADE | Address on file | | | | | | | |
| 28166957 | BLYE, SHANEL | Address on file | | | | | | | |
| 28143068 | BLYMIER, BROOKLYN | Address on file | | | | | | | |
| 28164329 | BLYSHCHYK, OLGA | Address on file | | | | | | | |
| 28143069 | BLYSTONE, ERVIN | Address on file | | | | | | | |
| 28143070 | BLYTHE, CHRISTINE | Address on file | | | | | | | |
| 28143071 | BLYTHE, EMMANUEL | Address on file | | | | | | | |
| 28128803 | BLYTHE, KIM | Address on file | | | | | | | |
| 30260672 | BMC AND ENSONO | 3333 FINLEY RD | | | | DOWNERS GROVE | IL | 60515 | |
| 28123678 | BMC SOFTWARE INC | 2101 CITYWEST BLVD. | | | | HOUSTON | TX | 77042 | |
| 30260673 | BMC SOFTWARE INC | 2103 CITYWEST BLVD. | ATTN: ORDER SERVICES | | | HOUSTON | TX | 77042 | |
| 28123679 | BMC SOFTWARE INC | 2103 CITYWEST BLVD. | | | | HOUSTON | TX | 77042 | |
| 28123677 | BMC SOFTWARE INC | PO BOX 301165 | | | | DALLAS | TX | 75303-1165 | |
| 30260019 | BMO BANK N.A. | 111 W MONROE ST | | | | CHICAGO | IL | 60603 | |
| 28161783 | BMS GROUP | ONE AMERICA SQUARE | 4TH FLOOR | | | LONDON | | EC3N 2LS | UNITED KINGDOM |
| 28166959 | BMY LLC | 328 ALABAMA ST | | | | SAN GABRIEL | CA | 91775 | |
| 28122556 | BNY MELLON | 240 GREENWICH STREET | | | | NEW YORK | NY | 10286 | |
| 28128805 | BOADNARINE, CHANDANIE | Address on file | | | | | | | |
| 28128806 | BOAHEN, KWADWO | Address on file | | | | | | | |
| 28128807 | BOAKYE, BERTHA | Address on file | | | | | | | |
| 28085862 | BOAKYE, PATRICK K | Address on file | | | | | | | |
| 30519540 | BOAL, HUNTER | Address on file | | | | | | | |
| 28085863 | BOAL, HUNTER A | Address on file | | | | | | | |
| 28128808 | BOAL, RYAN | Address on file | | | | | | | |
| 28128809 | BOANGIU, MIRCEA | Address on file | | | | | | | |
| 28161784 | BOARD OF WATER COMMISSIONERS | 67-73 S. MAIN ST. | | | | GLOVERSVILLE | NY | 12078 | |
| 28103919 | BOARD OF WATER COMMISSIONERS/GLOVERSVILL | 67-73 S. MAIN ST. | | | | GLOVERSVILLE | NY | 12078 | |
| 28128810 | BOARDLEY, ADRIENNE | Address on file | | | | | | | |
| 28103920 | BOARDMAN PLAZA ASSOCIATES LLC | 678 REISTERSTOWN | | | | BALTIMORE | MD | 21208 | |
| 28128811 | BOARDMAN, GERALD | Address on file | | | | | | | |
| 28128812 | BOATENG, CHRISTIAN | Address on file | | | | | | | |
| 28128813 | BOATENG, ELVIS | Address on file | | | | | | | |
| 28085864 | BOATENG, KWAKU D | Address on file | | | | | | | |
| 28128814 | BOATENG, REINDORF | Address on file | | | | | | | |
| 28085865 | BOATRIGHT, ALEXANDREA | Address on file | | | | | | | |
| 28085866 | BOBADILLA, DIANA | Address on file | | | | | | | |
| 28085867 | BOBADILLA, MELISSA | Address on file | | | | | | | |
| 28085868 | BOBADILLA, REBECCA A | Address on file | | | | | | | |
| 28143072 | BOBAK, ARIANNA | Address on file | | | | | | | |
| 28085869 | BOBAL, ALEXIS T | Address on file | | | | | | | |
| 28143074 | BOBAL, JAMES | Address on file | | | | | | | |
| 28166960 | BOBAL, KYLE | Address on file | | | | | | | |
| 28143075 | BOBB, AUSTIN | Address on file | | | | | | | |
| 28143076 | BOBB, CRISTA | Address on file | | | | | | | |
| 28085870 | BOBB, KIMBERLY | Address on file | | | | | | | |
| 28143077 | BOBBERT, SHELBY | Address on file | | | | | | | |
| 28143078 | BOBBI, JOHN | Address on file | | | | | | | |
| 28143079 | BOBBI, JOHN | Address on file | | | | | | | |
| 28143080 | BOBCHIK, NICHOLAS | Address on file | | | | | | | |
| 28103921 | BOBENAL INVESTMENTS INC. | 784 W LAKE LANSING RD | | | | EAST LANSING | MI | 48823 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 107 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28085871 | BOBGA NDAGOH, PATRICK B | Address on file | | | | | | | |
| 28143081 | BOBIER, PATRICIA | Address on file | | | | | | | |
| 28143082 | BOBO, SADIE | Address on file | | | | | | | |
| 28143083 | BOBO, VAN | Address on file | | | | | | | |
| 28085872 | BOBROWSKI, LISA | Address on file | | | | | | | |
| 28143084 | BOCANEGRA, MARCELINA | Address on file | | | | | | | |
| 28085873 | BOCANEGRA, STACEY N | Address on file | | | | | | | |
| 28103922 | BOCANI LLC | 27425 24 MILE RD | | | | CHESTERFIELD | MI | 48051 | |
| 28128815 | BOCCADIFUOCO, MICHAEL | Address on file | | | | | | | |
| 28085874 | BOCCELLA, ALBERT | Address on file | | | | | | | |
| 28166961 | BOCCHICCHIO, CRYSTAL | Address on file | | | | | | | |
| 28128816 | BOCCHICCHIO, MICHAEL | Address on file | | | | | | | |
| 28085875 | BOCCHINO-O'SHEA, BETTY J | Address on file | | | | | | | |
| 28128817 | BOCCO, CHRISTINA | Address on file | | | | | | | |
| 28166962 | BOCHENECK, ARLENE | Address on file | | | | | | | |
| 28085876 | BOCHICCHIO, ROSE D | Address on file | | | | | | | |
| 28085877 | BOCI, EMILY K | Address on file | | | | | | | |
| 28128818 | BOCK, MEGAN | Address on file | | | | | | | |
| 28128819 | BOCK, MEGAN | Address on file | | | | | | | |
| 28112775 | BOCK, MEGAN | Address on file | | | | | | | |
| 28128820 | BOCK, MELINDA | Address on file | | | | | | | |
| 28128821 | BOCK, REBECCA | Address on file | | | | | | | |
| 28128822 | BOCK, XAVIER | Address on file | | | | | | | |
| 28085878 | BOCKHORST, AMANDA M | Address on file | | | | | | | |
| 28128823 | BOCKMAN, ALYSSA | Address on file | | | | | | | |
| 28128824 | BOCKMAN, BRIAN | Address on file | | | | | | | |
| 28128825 | BOCKMANN-THOMAS, SUSAN | Address on file | | | | | | | |
| 28085879 | BOCTOR, BISHOY R | Address on file | | | | | | | |
| 28085880 | BOCZAR, KENNETH R | Address on file | | | | | | | |
| 28112776 | BODAH, LUCILLE | Address on file | | | | | | | |
| 28128826 | BODAJLO, BRITTANY | Address on file | | | | | | | |
| 28085881 | BODAMI, ANTHONY F | Address on file | | | | | | | |
| 28146161 | BODDAPATI, RUPESH | Address on file | | | | | | | |
| 28112777 | BODDEN, LENA | Address on file | | | | | | | |
| 28146162 | BODE, TYLER | Address on file | | | | | | | |
| 30170390 | BODEANS WAFER COMPANY, LLC | ATTN: GENERAL COUNSEL | 1790 21ST STREET SW | | | LE MARS | IA | 51031 | |
| 28146163 | BODEN, SARAH | Address on file | | | | | | | |
| 28146164 | BODENMILLER, CHRISTINA | Address on file | | | | | | | |
| 28146165 | BODNAR, CASSIDY | Address on file | | | | | | | |
| 30519722 | BODNER, JULIA | Address on file | | | | | | | |
| 28085882 | BODNER, JULIA V | Address on file | | | | | | | |
| 28146166 | BOE, RAYMOND | Address on file | | | | | | | |
| 28146167 | BOECKER, MAKENZIE | Address on file | | | | | | | |
| 28112778 | BOEHME, LENCI | Address on file | | | | | | | |
| 28085883 | BOEHMER, JAMES | Address on file | | | | | | | |
| 28085884 | BOELLAARD, MICHELLE R | Address on file | | | | | | | |
| 28112780 | BOENING BROTHERS | 1098 RTE 109 | | | | NORTH LINDENHURST | NY | 11757-1034 | |
| 28146169 | BOERNER, SHAUNA | Address on file | | | | | | | |
| 28146170 | BOES, SHANNAN | Address on file | | | | | | | |
| 28085885 | BOFAHREDIN, BUSHRA M | Address on file | | | | | | | |
| 28085886 | BOGACZ, JODY A | Address on file | | | | | | | |
| 28146171 | BOGAN, ERVIN LEE MAURICE | Address on file | | | | | | | |
| 28085887 | BOGAR, KRISTIN M | Address on file | | | | | | | |
| 28146172 | BOGART, LAURA | Address on file | | | | | | | |
| 30519432 | BOGART, RONALD | Address on file | | | | | | | |
| 28112781 | BOGART, RONALD G | Address on file | | | | | | | |
| 28085888 | BOGARYAN, ANAHIT A | Address on file | | | | | | | |
| 28146173 | BOGATAY, RACHEL | Address on file | | | | | | | |
| 28128827 | BOGDAN, BROOKE | Address on file | | | | | | | |
| 28085889 | BOGDAN, CHRISTINE | Address on file | | | | | | | |
| 28128828 | BOGDAN, DEVON | Address on file | | | | | | | |
| 28128829 | BOGDANSKI, GARY | Address on file | | | | | | | |
| 28128830 | BOGDON, ALEX | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 108 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28085890 | BOGDON, MARIE M | Address on file | | | | | | | |
| 28128831 | BOGERT, MELISSA | Address on file | | | | | | | |
| 28128832 | BOGGS, JAYDEN | Address on file | | | | | | | |
| 28128833 | BOGGS, REANNA | Address on file | | | | | | | |
| 28128834 | BOGGS, SARAH | Address on file | | | | | | | |
| 28128835 | BOGHDADY, SAMER | Address on file | | | | | | | |
| 28128836 | BOGHOSIAN SHAD, SUSIE | Address on file | | | | | | | |
| 28085891 | BOGHOSIAN, ANNA | Address on file | | | | | | | |
| 28085892 | BOGHOSSIAN, LINDA | Address on file | | | | | | | |
| 28128837 | BOGIA, MATTHEW | Address on file | | | | | | | |
| 28128838 | BOGIER, TAVIEN | Address on file | | | | | | | |
| 28085893 | BOGNER, LISA M | Address on file | | | | | | | |
| 28085894 | BOGOVICH, MARY V | Address on file | | | | | | | |
| 28085895 | BOGURSKI, GEORGE A | Address on file | | | | | | | |
| 28146174 | BOHINSKI, HEATHER | Address on file | | | | | | | |
| 28112782 | BOHLE, CHASTITY | Address on file | | | | | | | |
| 28146175 | BOHLEY, CARYNN | Address on file | | | | | | | |
| 28146176 | BOHMER, SUZANNE | Address on file | | | | | | | |
| 28085896 | BOHN, DEBORAH A | Address on file | | | | | | | |
| 28146177 | BOHN, JADE | Address on file | | | | | | | |
| 28085897 | BOHN, JEREMY | Address on file | | | | | | | |
| 30519428 | BOHNER, SCOTT | Address on file | | | | | | | |
| 28085898 | BOHNER, SCOTT A | Address on file | | | | | | | |
| 28146178 | BOHNSTEHN, DARLENE | Address on file | | | | | | | |
| 28112783 | BOHNSTENGEL, CHRYSTAL | Address on file | | | | | | | |
| 28146179 | BOHRAM, SAMA | Address on file | | | | | | | |
| 28146180 | BOHRER, ALEXIS | Address on file | | | | | | | |
| 28112786 | BOIRON | 4 CAMPUS BLVD | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28103927 | BOISE CITY UTILITY BILLING | 150 NORTH CAPITOL BLVD. | | | | BOISE | ID | 83702 | |
| 28103926 | BOISE CITY UTILITY BILLING | PO BOX 2600 | | | | BOISE | ID | 83701-2600 | |
| 28103928 | BOISE COLD STORAGE CO | 495 S 15TH STREET | | | | BOISE | ID | 83702 | |
| 28146181 | BOISE, KELLY | Address on file | | | | | | | |
| 28085900 | BOISVERT, MARY A | Address on file | | | | | | | |
| 28085901 | BOJNOSKI, JUDITH A | Address on file | | | | | | | |
| 28146182 | BOJORQUEZ ABOYTES, MARIA D | Address on file | | | | | | | |
| 28146183 | BOJORQUEZ, YADIRA | Address on file | | | | | | | |
| 28146184 | BOKAL, TAMMY | Address on file | | | | | | | |
| 28146185 | BOKOMBA, GLOIRE | Address on file | | | | | | | |
| 28085902 | BOL, DAVID A | Address on file | | | | | | | |
| 28085903 | BOLA, ARWINDER S | Address on file | | | | | | | |
| 28112787 | BOLAN JAHNSEN DACEY | Address on file | | | | | | | |
| 28085904 | BOLANOS, CRYSTAL A | Address on file | | | | | | | |
| 28112788 | BOLANOS, IVANIA | Address on file | | | | | | | |
| 28146186 | BOLANOS, NANCY | Address on file | | | | | | | |
| 28085905 | BOLASH, ALEXA B | Address on file | | | | | | | |
| 28128839 | BOLD, GARY | Address on file | | | | | | | |
| 28085906 | BOLDE, DIANE M | Address on file | | | | | | | |
| 28128840 | BOLDEN, BRITTANY | Address on file | | | | | | | |
| 28085907 | BOLDEN, JENNIFER E | Address on file | | | | | | | |
| 28128841 | BOLDEN, LAURYN | Address on file | | | | | | | |
| 28128842 | BOLDEN, LISA | Address on file | | | | | | | |
| 28128843 | BOLDEN, TAREE | Address on file | | | | | | | |
| 28085908 | BOLDT, GLORIA | Address on file | | | | | | | |
| 28128844 | BOLDUC, ISABELLA | Address on file | | | | | | | |
| 28128845 | BOLDUC, JORDYN | Address on file | | | | | | | |
| 28128846 | BOLES, HANAA | Address on file | | | | | | | |
| 28128847 | BOLEWSKI, RIKKI | Address on file | | | | | | | |
| 28128848 | BOLEY, HANNAH | Address on file | | | | | | | |
| 28128849 | BOLGER, MARISSA | Address on file | | | | | | | |
| 28128850 | BOLHUIS, JON | Address on file | | | | | | | |
| 28146187 | BOLIER, SOFIA | Address on file | | | | | | | |
| 28146188 | BOLIN, ANGEL | Address on file | | | | | | | |
| 28085909 | BOLING, AURA L | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 109 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28146189 | BOLINSKI, ANTHONY | Address on file | | | | | | | |
| 28085910 | BOLITISKI, MARK R | Address on file | | | | | | | |
| 28085911 | BOLIVER, JOEL D | Address on file | | | | | | | |
| 28085912 | BOLL, DANA N | Address on file | | | | | | | |
| 28146190 | BOLLENDORF, JACQUELINE | Address on file | | | | | | | |
| 28085913 | BOLLER, DANIEL | Address on file | | | | | | | |
| 28146191 | BOLLING, DAPHNE | Address on file | | | | | | | |
| 28085914 | BOLLING, DARLENE M | Address on file | | | | | | | |
| 28112789 | BOLLING, LAMONT J | Address on file | | | | | | | |
| 28085915 | BOLLING, MARCIA D | Address on file | | | | | | | |
| 28146192 | BOLLING, RONETTE | Address on file | | | | | | | |
| 28146193 | BOLLINGER, AMY | Address on file | | | | | | | |
| 28085916 | BOLLINGER, AMY L | Address on file | | | | | | | |
| 28112790 | BOLLINGER, BETH | Address on file | | | | | | | |
| 28085917 | BOLLINGER, EMILY E | Address on file | | | | | | | |
| 28085918 | BOLLINGER, MARVA-DAWN | Address on file | | | | | | | |
| 28085919 | BOLLMAN, TUSCANY R | Address on file | | | | | | | |
| 28112791 | BOLO CORPORATION | 151 KALMUS DR H-1 | | | | COSTA MESA | CA | 92626 | |
| 28112792 | BOLOCK, JAELYNN | Address on file | | | | | | | |
| 28085921 | BOLOMBI, BEVERLY J | Address on file | | | | | | | |
| 28146194 | BOLT, JEROME | Address on file | | | | | | | |
| 28085922 | BOLT, JOANN | Address on file | | | | | | | |
| 28146195 | BOLT, MARCELLUS | Address on file | | | | | | | |
| 28146196 | BOLTON, GREGORY | Address on file | | | | | | | |
| 28146197 | BOLTON, JENNIFER | Address on file | | | | | | | |
| 28085923 | BOLTON, TAMARA L | Address on file | | | | | | | |
| 28085924 | BOLTON, THOMAS | Address on file | | | | | | | |
| 28112793 | BOLTZ, TRACY | Address on file | | | | | | | |
| 28146198 | BOLYARD, FELIPA | Address on file | | | | | | | |
| 28085925 | BOLYARD, TERESA | Address on file | | | | | | | |
| 28146199 | BOLZ, LIAM | Address on file | | | | | | | |
| 28128851 | BOMASHI AKAKPO, CLAUDINE | Address on file | | | | | | | |
| 28085926 | BOMBERO, NICOLE E | Address on file | | | | | | | |
| 28159684 | BOMGAR | 578 HIGHLAND COLONY PARKWAY | PARAGON CENTER, SUITE 140 | | | RIDGELAND | MS | 39157 | |
| 28128852 | BOMPANE, NICHOLAS | Address on file | | | | | | | |
| 28159685 | BON SUISSE INC | 11860 COMMUNITY RD | | | | POWAY | CA | 92064 | |
| 28159689 | BON SUISSE INC | 11860 COMMUNITY RD | SUITE 100 | | | POWAY | CA | 92064 | |
| 30260685 | BON SUISSE MEXICO | 11860 COMMUNITY RD | | | | POWAY | CA | 92064 | |
| 30260686 | BON SUISSE US | 11860 COMMUNITY RD | SUITE 100 | | | POWAY | CA | 92064 | |
| 28128853 | BONA, KAITLYN | Address on file | | | | | | | |
| 28112795 | BONAFIDE LOCKSMITH INC | 12555 116TH AVE NE | SUITE 10 | | | KIRKLAND | WA | 98034 | |
| 28085927 | BONAKDAR SHIRAZI, FARZANEH | Address on file | | | | | | | |
| 28085928 | BONAWITZ, KELSEY S | Address on file | | | | | | | |
| 28128854 | BONAZZA, ASHLEY | Address on file | | | | | | | |
| 28128855 | BONCHE, TAMIRAT | Address on file | | | | | | | |
| 28128856 | BOND, AMARIYAH | Address on file | | | | | | | |
| 28128857 | BOND, ELLIOT | Address on file | | | | | | | |
| 28128858 | BOND, JOYCE | Address on file | | | | | | | |
| 28085929 | BOND, KARI L | Address on file | | | | | | | |
| 28085930 | BOND, KATHLEEN M | Address on file | | | | | | | |
| 28112796 | BOND, KAYLA | Address on file | | | | | | | |
| 28085931 | BOND, KELLY L | Address on file | | | | | | | |
| 28128859 | BOND, SHYLA | Address on file | | | | | | | |
| 28112797 | BOND, WILLIAM | Address on file | | | | | | | |
| 28085932 | BOND, ZACHARY J | Address on file | | | | | | | |
| 28128860 | BONDAR, ANASTASIYA | Address on file | | | | | | | |
| 28112811 | BONDED FILTER CO | PO BOX 676221 | | | | DALLAS | TX | 75267-6221 | |
| 28159690 | BONDED FILTER CO. LLC | PO BOX 676221 | | | | DALLAS | TX | 75267-6221 | |
| 28128861 | BONDEKWE, CECILE | Address on file | | | | | | | |
| 28146200 | BONDER, MATTHEW | Address on file | | | | | | | |
| 28146201 | BONDI -RICH, LISA | Address on file | | | | | | | |
| 30260689 | BONDI SANDS (USA) INC | 1453 3RD STREET PROMENADE | SUITE 350 | | | SANTA MONICA | CA | 90401 | |
| 28112817 | BONDI SANDS (USA) INC | STE 400 | 271 CENTERVILLE ROAD | | | WILMINGTON | DE | 19808 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 110 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28085933 | BONDI SANDS USA INC | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 28146202 | BONDS, JACQUELINE | Address on file | | | | | | | |
| 28146203 | BONELLO, MICHELLE | Address on file | | | | | | | |
| 28085934 | BONENFANT, REBECCA J | Address on file | | | | | | | |
| 28085935 | BONER, FLORENCE C | Address on file | | | | | | | |
| 28146204 | BONES, NAYDA | Address on file | | | | | | | |
| 28146205 | BONES, SHEEMIKA | Address on file | | | | | | | |
| 28146206 | BONESI, JACQUELINE | Address on file | | | | | | | |
| 28146207 | BONEY, EMILY | Address on file | | | | | | | |
| 28146208 | BONEY, NATASHIA | Address on file | | | | | | | |
| 28112818 | BONEY, NICHOLAS | Address on file | | | | | | | |
| 28085936 | BONGARD, DANIELLE M | Address on file | | | | | | | |
| 28085937 | BONGEVENGO, JODY A | Address on file | | | | | | | |
| 28146209 | BONGO, GARMEL | Address on file | | | | | | | |
| 28146210 | BONGOLAN JUANITAS, ROSEMARY | Address on file | | | | | | | |
| 28146211 | BONHAM, GLORIA | Address on file | | | | | | | |
| 28085938 | BONILLA, ALMA M | Address on file | | | | | | | |
| 28146212 | BONILLA, ASHLEY | Address on file | | | | | | | |
| 28128862 | BONILLA, BENJAMIN | Address on file | | | | | | | |
| 28128863 | BONILLA, CARLOS | Address on file | | | | | | | |
| 28128864 | BONILLA, CHRISTIAN | Address on file | | | | | | | |
| 28128865 | BONILLA, CRISTAL | Address on file | | | | | | | |
| 28128866 | BONILLA, DESTINY | Address on file | | | | | | | |
| 28085939 | BONILLA, EDUARDO J | Address on file | | | | | | | |
| 28112819 | BONILLA, JASON | Address on file | | | | | | | |
| 28112820 | BONILLA, JAXZIA | Address on file | | | | | | | |
| 28128867 | BONILLA, JOCELYN | Address on file | | | | | | | |
| 28085940 | BONILLA, KATHERINE L | Address on file | | | | | | | |
| 28128868 | BONILLA, VANESSA | Address on file | | | | | | | |
| 28128869 | BONILLA, XAVIER | Address on file | | | | | | | |
| 28128870 | BONILLA, XRISTOS | Address on file | | | | | | | |
| 28128871 | BONILLA-FLORES, ALONDRA | Address on file | | | | | | | |
| 28128872 | BONILLA-TAFOLLA, CARMEN | Address on file | | | | | | | |
| 28085941 | BONING, NATHANIEL J | Address on file | | | | | | | |
| 28103936 | BONITA CENTRE (EDENS), LLC | DEPT #2706 | PO BOX 536856 | | | ATLANTA | GA | 30353-6856 | |
| 28103937 | BONITA POINT PLAZA | PO BOX 25049 | | | | PASADENA | CA | 91185 | |
| 28146213 | BONITZ, LAUREN | Address on file | | | | | | | |
| 28146214 | BONNELL, BRIANNA | Address on file | | | | | | | |
| 28085944 | BONNER, DIANE | Address on file | | | | | | | |
| 28146215 | BONNER, DOMINIQUE | Address on file | | | | | | | |
| 28146216 | BONNER, JEANINE | Address on file | | | | | | | |
| 28085945 | BONNER, LATORIA | Address on file | | | | | | | |
| 28112821 | BONNER, LILLIAN | Address on file | | | | | | | |
| 28085946 | Name on file | Address on file | | | | | | | |
| 28146217 | BONNER, LOUISE | Address on file | | | | | | | |
| 28085947 | BONNER, MARK A | Address on file | | | | | | | |
| 28146218 | BONNER, ROBERT | Address on file | | | | | | | |
| 28112822 | BONNER, TABITHA | Address on file | | | | | | | |
| 28146219 | BONNET ECHAVARRIA, MELODY | Address on file | | | | | | | |
| 28146220 | BONNET, ASHLEY | Address on file | | | | | | | |
| 28112823 | BONNET, ASHLYN | Address on file | | | | | | | |
| 28146221 | BONNET, JEFFREY | Address on file | | | | | | | |
| 28085948 | BONNETT, ARIANA M | Address on file | | | | | | | |
| 28103938 | BONNEVILLE BILLING & COLLECTIONS | PO BOX 821449 | | | | VANCOUVER | WA | 98682 | |
| 28103939 | BONNIE PROPERTIES INC. | PO BOX 71255 | | | | MADISON HEIGHTS | MI | 48701 | |
| 28146222 | BONNING, POLLYANNE | Address on file | | | | | | | |
| 28146224 | BONNY, MEHJAMILA | Address on file | | | | | | | |
| 28085950 | BONO, NISHA L | Address on file | | | | | | | |
| 28112824 | BONOMO, ALEXA | Address on file | | | | | | | |
| 28085951 | BONOMO, CINZIA | Address on file | | | | | | | |
| 28146225 | BONTEMPS, JAIR | Address on file | | | | | | | |
| 28128873 | BONTI, BRIAN | Address on file | | | | | | | |
| 28085952 | BONUS, ALEXIA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28085953 | BONYAI, STEPHANIE L | Address on file | | | | | | | |
| 28085954 | BOOBER, AUTUMN C | Address on file | | | | | | | |
| 28085955 | BOODAGHYAN, NELISSA | Address on file | | | | | | | |
| 28085956 | BOODNARINE, JASODA | Address on file | | | | | | | |
| 28128874 | BOOHER, KIARA | Address on file | | | | | | | |
| 28128875 | BOOK, JOAN | Address on file | | | | | | | |
| 28128876 | BOOKENBERGER, SHELLY | Address on file | | | | | | | |
| 28128877 | BOOKER, CUTRELL | Address on file | | | | | | | |
| 28128878 | BOOKER, DARRELL | Address on file | | | | | | | |
| 28128879 | BOOKER, KELLIEJAY | Address on file | | | | | | | |
| 28128880 | BOOKER, MICHELE | Address on file | | | | | | | |
| 28085957 | BOOKER, SATERICA L | Address on file | | | | | | | |
| 28128881 | BOOKER, TAI | Address on file | | | | | | | |
| 28085958 | BOOKER, TERRIANN T | Address on file | | | | | | | |
| 28128882 | BOOM, PATIENCE | Address on file | | | | | | | |
| 28103940 | BOOMBOOM NATURALS INC | 5737 KANAN RD, #150 | | | | AGOURA HILLS | CA | 91301 | |
| 28128883 | BOOMHOWER, JESSICA | Address on file | | | | | | | |
| 28085959 | BOON, MONICA | Address on file | | | | | | | |
| 28128884 | BOONE, ADRIANNE | Address on file | | | | | | | |
| 28146226 | BOONE, DENISE | Address on file | | | | | | | |
| 28146227 | BOONE, JAKERIA | Address on file | | | | | | | |
| 28146228 | BOONE, JORDAN | Address on file | | | | | | | |
| 28146229 | BOONE, NAGJETAH | Address on file | | | | | | | |
| 28085960 | BOONE, ROBERT W | Address on file | | | | | | | |
| 28146230 | BOONE, SHAMAYA | Address on file | | | | | | | |
| 28146231 | BOONE, SHAQUANDRA | Address on file | | | | | | | |
| 28146232 | BOONE, SHARON | Address on file | | | | | | | |
| 28146233 | BOONE, TATIANA | Address on file | | | | | | | |
| 28146234 | BOONE, TRINITY | Address on file | | | | | | | |
| 28085961 | BOONE, VIRGINIA M | Address on file | | | | | | | |
| 28085962 | BOONE-KELLY, CADENCE T | Address on file | | | | | | | |
| 28146235 | BOONIE, KATIE | Address on file | | | | | | | |
| 28085963 | BOONSAWAT, APIRUK | Address on file | | | | | | | |
| 28146236 | BOOPATHY, AMEETHA | Address on file | | | | | | | |
| 28146237 | BOOTH, ADAM | Address on file | | | | | | | |
| 28146238 | BOOTH, CHERYL | Address on file | | | | | | | |
| 28112825 | BOOTH, JOSHUA | Address on file | | | | | | | |
| 28128885 | BOOTH, NANCI | Address on file | | | | | | | |
| 28085964 | BOOTH, STEPHEN | Address on file | | | | | | | |
| 28085965 | BOOTH-BOWES, JULIE A | Address on file | | | | | | | |
| 28128886 | BOOTHE, OLIVIA | Address on file | | | | | | | |
| 28085966 | BOOTHE, SARAH K | Address on file | | | | | | | |
| 28103941 | BOOTRESCUE INC | 100 PINE CREST RD | | | | TORONTO | ON | M6P 3G5 | CANADA |
| 28112826 | BOOZ, SARAH | Address on file | | | | | | | |
| 28112827 | BOPARAI, AJARESHWAR | Address on file | | | | | | | |
| 28128887 | BOPP, SHELBY | Address on file | | | | | | | |
| 28128888 | BOPPANA, RAVALISREE | Address on file | | | | | | | |
| 28128889 | BORA, PARVIN | Address on file | | | | | | | |
| 28128890 | BORAM, KATELYNN | Address on file | | | | | | | |
| 28085967 | BORAWSKI, THOMAS J | Address on file | | | | | | | |
| 28085968 | BORBA, TERRY | Address on file | | | | | | | |
| 28128891 | BORCH, APRIL | Address on file | | | | | | | |
| 28128892 | BORCHERT, KAYLA | Address on file | | | | | | | |
| 28085969 | BORDELON, JESSICA L | Address on file | | | | | | | |
| 28085970 | BORDERS, MEGAN E | Address on file | | | | | | | |
| 28128893 | BORELLO, ALEXA | Address on file | | | | | | | |
| 28085971 | BORGER, DAPHNE | Address on file | | | | | | | |
| 28085972 | BORGER, JORDAN E | Address on file | | | | | | | |
| 28128894 | BORGERDING, ASHLEY | Address on file | | | | | | | |
| 28128895 | BORGES, DEREK | Address on file | | | | | | | |
| 28128896 | BORGES, GLENDA | Address on file | | | | | | | |
| 28146239 | BORGOGNONE, LORRAINE | Address on file | | | | | | | |
| 28085973 | BORHANI, FARIBA T | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 112 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28146240 | BORICH, CELISSE | Address on file | | | | | | | |
| 28085974 | BORING, JACOB T | Address on file | | | | | | | |
| 28146241 | BORING, SAMANTHA | Address on file | | | | | | | |
| 28085975 | BORINO, MARIE E | Address on file | | | | | | | |
| 28085976 | BORINSKI, OLGA | Address on file | | | | | | | |
| 28085977 | BORISCHAK, EMILY E | Address on file | | | | | | | |
| 28085978 | BORJA, ELIZABETH M | Address on file | | | | | | | |
| 28085979 | BORJA, TRICIA ANN T | Address on file | | | | | | | |
| 28146242 | BORJAS, ALANNA | Address on file | | | | | | | |
| 28146243 | BORK, DANIELLE | Address on file | | | | | | | |
| 28112828 | BORK, KYLEE | Address on file | | | | | | | |
| 28146244 | BORKIN, JULIE | Address on file | | | | | | | |
| 28085980 | BORKS, SARAH J | Address on file | | | | | | | |
| 28146245 | BORLAND, ALYSSA | Address on file | | | | | | | |
| 28146246 | BORN, LINDA | Address on file | | | | | | | |
| 28103942 | BORO OF ELLWOOD CITY | 525 LAWRENCE AVENUE | | | | ELLWOOD CITY | PA | 16117 | |
| 28103943 | BORO OF HELLERTOWN | P O BOX A 685 MAIN STREET | MUNICIPAL BUILDING | | | HELLERTOWN | PA | 18055 | |
| 28146247 | BORO, STANLEY | Address on file | | | | | | | |
| 28146248 | BOROFF, EMILY | Address on file | | | | | | | |
| 28112829 | BOROUGH ADMINISTRATOR | MONTOURSVILLE BORO LST *LONU | 617 N. LOYALSOCK AVE | | | MOUNTOURSVILLE | PA | 17754 | |
| 28112830 | BOROUGH OF AMBRIDGE | 600 ELEVENTH ST | | | | AMBRIDGE | PA | 15003 | |
| 28103947 | BOROUGH OF ASHLAND, PA | 401 S 18TH ST | | | | ASHLAND | PA | 17921-1324 | |
| 28103948 | BOROUGH OF AUDUBON | 606 W NICHOLSON RD | | | | AUDUBON | NJ | 08106 | |
| 28103949 | BOROUGH OF BALDWIN | 3344 CHURCHVIEW AVENUE | | | | PITTSBURGH | PA | 15227 | |
| 28103951 | BOROUGH OF BARRINGTON | 229 TRENTON AVENUE | | | | BARRINGTON | NJ | 08007 | |
| 28103952 | BOROUGH OF BARRINGTON, NJ | 229 TRENTON AVENUE | | | | BARRINGTON | NJ | 08007 | |
| 28103953 | BOROUGH OF BEACHWOOD, NJ | 1600 PINEWALD RD # 1 | | | | BEACHWOOD | NJ | 08722 | |
| 28103955 | BOROUGH OF BELLE VERNON, PA | ATTN: WATER DEPARTMENT | 10 MAIN STREET | | | BELLE VERNON | PA | 15012 | |
| 28103954 | BOROUGH OF BELLE VERNON, PA | P.O. BOX 181 | | | | BELLE VERNON | PA | 15012 | |
| 28103956 | BOROUGH OF BELLEVUE, ALLEGHENY COUNTY PA | ATTN: JOSEPH NOLAN, TAX COLLECTOR | 568 LINCOLN AVENUE | | | BELLEVUE | PA | 15202 | |
| 28112831 | BOROUGH OF BERGENFIELD | 198 N WASHINGTON AVENUE | | | | BERGENFIELD | NJ | 07621 | |
| 28103958 | BOROUGH OF BERLIN | 59 S. WHITE HORSE PIKE | | | | BERLIN | NJ | 08009 | |
| 28103959 | BOROUGH OF BERWICK, PA | 1800 N. MARKET ST. | | | | BERWICK | PA | 18603 | |
| 28103961 | BOROUGH OF BRIDGEVILLE, PA | ATTN: UTILITY DEPARTMENT | 425 BOWER HILL ROAD | | | BRIDGEVILLE | PA | 15017 | |
| 28103960 | BOROUGH OF BRIDGEVILLE, PA | PO BOX 645177 | | | | PITTSBURGH | PA | 15264-5177 | |
| 28103962 | BOROUGH OF BRISTOL | 250 POND ST | | | | BRISTOL | PA | 19007 | |
| 28103964 | BOROUGH OF BROOKLAWN | 301 CHRISTIANA ST | | | | BROOKLAWN | NJ | 08030 | |
| 28103965 | BOROUGH OF BROOKLAWN, NJ | 301 CHRISTIANA ST | | | | BROOKLAWN | NJ | 08030 | |
| 28103966 | BOROUGH OF CAMP HILL, PA | ATTN: AMY BARON, TAX COLLECTOR | 449 DEVON ROAD | | | CAMP HILL | PA | 17011 | |
| 28103968 | BOROUGH OF CANONSBURG | 68 E PIKE ST., #101 | | | | CANONSBURG | PA | 15317 | |
| 28103969 | BOROUGH OF CARLISLE TAX COLLECTOR | 53 W SOUTH ST | | | | CARLISLE | PA | 17013 | |
| 28103970 | BOROUGH OF CHAMBERSBURG | 100 S SECOND ST | | | | CHAMBERSBURG | PA | 17201 | |
| 28103972 | BOROUGH OF CHAMBERSBURG, PA | 100 SOUTH SECOND STREET | | | | CHAMBERSBURG | PA | 17201 | |
| 28103971 | BOROUGH OF CHAMBERSBURG, PA | P.O. BOX 1009 | | | | CHAMBERSBURG | PA | 17201-0909 | |
| 28165385 | BOROUGH OF CHARLEROI | 338 FALLOWFIELD AVE SD | | | | CHARLEROI | PA | 15022 | |
| 28165387 | BOROUGH OF CHESWICK, PA | 220 SOUTH ATLANTIC AVENUE | | | | CHESWICK | PA | 15024 | |
| 28165386 | BOROUGH OF CHESWICK, PA | PO BOX 235 | | | | CHESWICK | PA | 15024 | |
| 28165388 | BOROUGH OF CLAYTON | 125 N. DELSEA DRIVE | | | | CLAYTON | NJ | 08312 | |
| 28165390 | BOROUGH OF CLEMENTON, NJ | 101 GIBBSBORO ROAD | | | | CLEMENTON | NJ | 08021 | |
| 28165389 | BOROUGH OF CLEMENTON, NJ | BOROUGH HALL | 101 GIBBSBORO ROAD | | | CLEMENTON | NJ | 08021 | |
| 28165391 | BOROUGH OF CLIFTON HEIGHTS, PA | 30 SOUTH SPRINGFIELD ROAD | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 28165393 | BOROUGH OF COLLINGSWOOD, NJ | 678 HADDON AVENUE | | | | COLLINGSWOOD | NJ | 08108 | |
| 28165394 | BOROUGH OF CONWAY | 1208 3RD AVE | | | | CONWAY | PA | 15027 | |
| 28165395 | BOROUGH OF CONWAY, PA | 801 FIRST AVE | | | | CONWAY | PA | 15027-1598 | |
| 28165396 | BOROUGH OF CORAOPOLIS, PA | 1301 4TH AVENUE | | | | CORAOPOLIS | PA | 15108 | |
| 28103973 | BOROUGH OF DOWNINGTOWN, PA | 100 WATER PLANT WAY | | | | DOWNINGTOWN | PA | 19335 | |
| 28165397 | BOROUGH OF DOWNINGTOWN, PA | P.O. BOX 1004 | | | | DOWNINGTOWN | PA | 19335-0904 | |
| 28103976 | BOROUGH OF DUNMORE | 400 SOUTH BLAKELY STREET | | | | DUNMORE | PA | 18512 | |
| 28103977 | BOROUGH OF ELLWOOD CITY | 525 LAWRENCE AVENUE | | | | ELLWOOD CITY | PA | 16117 | |
| 28112833 | BOROUGH OF EMMAUS | 28 SOUTH FOURTH STREET | | | | EMMAUS | PA | 18049 | |
| 28103979 | BOROUGH OF EMMAUS, PA | 28 SOUTH 4TH STREET | | | | EMMAUS | PA | 18049-3899 | |
| 28103980 | BOROUGH OF EVERETT AREA MUNICIPAL AUTH | 100 MECHANIC STREET | | | | EVERETT | PA | 15537 | |
| 28112834 | BOROUGH OF FOREST HILLS | 4400 GREENSBURG PIKE | | | | PITTSBURGH | PA | 15221 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28103984 | BOROUGH OF GEISTOWN | 721 E OAKMONT BLVD | | | | JOHNSTOWN | PA | 15904 | |
| 28112835 | BOROUGH OF GLENOLDEN | GLENOLDEN BOROUGH | PO BOX 185 | | | GLENOLDEN | PA | 19036 | |
| 28165400 | BOROUGH OF GLENOLDEN | PO BOX 185 | | | | GLENOLDEN | PA | 19036-0185 | |
| 28165401 | BOROUGH OF GROVE CITY, PA | 123 WEST MAIN ST | | | | GROVE CITY | PA | 16127 | |
| 28165402 | BOROUGH OF HALEDON, NJ | 510 BELMONT AVENUE | | | | HALEDON | NJ | 07508 | |
| 28165403 | BOROUGH OF HANOVER | 44 FREDRICK STREET | | | | HANOVER | PA | 17331 | |
| 28112836 | BOROUGH OF HELLERTOWN | 685 MAIN ST | | | | HELLERTOWN | PA | 18055-1745 | |
| 28165404 | BOROUGH OF HELLERTOWN FIRE | 685 MAIN ST | | | | HELLERTOWN | PA | 18055-1745 | |
| 28165405 | BOROUGH OF HELLERTOWN, PA | 685 MAIN STREET | | | | HELLERTOWN | PA | 18055 | |
| 28165406 | BOROUGH OF HOLLIDAYSBURG, PA | 401 BLAIR ST | | | | HOLLIDAYSBURG | PA | 16648 | |
| 28165408 | BOROUGH OF HUNTINGDON, PA | ATTN: UTILITY DEPARTMENT | 169 WATER WORKS AVENUE | | | HUNTINGDON | PA | 16652 | |
| 28165407 | BOROUGH OF HUNTINGDON, PA | PO BOX 592 | | | | HUNTINGDON | PA | 16652 | |
| 28165409 | BOROUGH OF INDIANA, PA | 80 NORTH 8TH STREET | | | | INDIANA | PA | 15701-1702 | |
| 28165410 | BOROUGH OF KENNETT SQUARE | 120 MARSHALL STREET | P O BOX 5 | | | KENNETT SQUARE | PA | 19348 | |
| 28103985 | BOROUGH OF KUTZTOWN, PA | 45 RAILROAD ST | | | | KUTZTOWN | PA | 19530-1112 | |
| 28103986 | BOROUGH OF LANSDALE, PA | ONE VINE STREET, SUITE 201 | | | | LANSDALE | PA | 19446 | |
| 28103987 | BOROUGH OF LANSFORD, PA | 1 W RIDGE ST | | | | LANSFORD | PA | 18232 | |
| 28103990 | BOROUGH OF LAVALLETTE | 1306 GRAND CENTRAL AVENUE | | | | LAVALLETTE | NJ | 08735 | |
| 28103989 | BOROUGH OF LAVALLETTE | ATTN: TAX COLLECTOR | 1306 GRAND CENTRAL AVENUE | | | LAVALLETTE | NJ | 08735 | |
| 28103991 | BOROUGH OF LAVALLETTE ELECTRIC UTILITY | 1306 GRAND CENTRAL AVE | | | | LAVALLETTE | NJ | 08735 | |
| 28103992 | BOROUGH OF LAVALLETTE WATER & SEWER UTIL | 1306 GRAND CENTRAL AVE | | | | LAVALLETTE | NJ | 08735 | |
| 28103993 | BOROUGH OF LEHIGHTON | P.O. BOX 29 | | | | LEHIGHTON | PA | 18235 | |
| 28103995 | BOROUGH OF LEHIGHTON, PA | 675 BRIDGE STREET | | | | LEHIGHTON | PA | 18235 | |
| 28103994 | BOROUGH OF LEHIGHTON, PA | P.O. BOX 29 | | | | LEHIGHTON | PA | 18235 | |
| 28158837 | BOROUGH OF MEDIA TAX COLLECTOR | 301 NORTH JACKSON ST, 2ND FL | | | | MEDIA, | PA | 19063 | |
| 28158838 | BOROUGH OF MERCHANTVILLE | ATTN: SUSAN B WALKER, TAX COLLECTOR | 1 W. MAPLE AVE | | | MERCHANTVILLE | NJ | 08109 | |
| 28158839 | BOROUGH OF MIDDLETOWN PA | 60 WEST EMAUS ST | | | | MIDDLETOWN | PA | 17057 | |
| 28158840 | BOROUGH OF MINERSVILLE SEWER & WATER AUT | TWO EAST SUNBURY STREET | | | | MINERSVILLE | PA | 17954 | |
| 28158841 | BOROUGH OF MOUNT OLIVER | 150 BROWNSVILLE RD | | | | MOUNT OLIVER | PA | 15210 | |
| 28158844 | BOROUGH OF MOUNT UNION | KAREN GOODMAN, COLLECTOR | 9 WEST MARKET ST | | | MOUNT UNION | PA | 17066 | |
| 28158843 | BOROUGH OF MOUNT UNION | MT UNION BORO LST *LOHX | MUNCPL BLDG, NINE W MARKET ST | | | MOUNT UNION | PA | 17066 | |
| 28158845 | BOROUGH OF NORRISTOWN, PA | 235 EAST AIRY STREET | | | | NORRISTOWN | PA | 19401 | |
| 28158846 | BOROUGH OF NORTH EAST, PA | 31 WEST MAIN STREET | | | | NORTH EAST | PA | 16428 | |
| 28158848 | BOROUGH OF NORTHAMPTON | 427 E 19TH ST *LOKQ | | | | NORTHAMPTON | PA | 18067 | |
| 28158847 | BOROUGH OF NORTHAMPTON | PO BOX 70 | | | | NORTHAMPTON | PA | 18067-0070 | |
| 28158849 | BOROUGH OF NORTHERN CAMBRIA | 1202 PHILADELPHIA AVE | | | | NORTHERN CAMBRIA | PA | 15714 | |
| 28112841 | BOROUGH OF NORTHUMBERLAND | 175 ORANGE STREET | | | | NORTHUMBERLAND | PA | 17857 | |
| 28103997 | BOROUGH OF OLD FORGE | 310 SOUTH MAIN STREET | | | | OLD FORGE | PA | 18518 | |
| 28103998 | BOROUGH OF PALMERTON | 443 DELAWARE AVE | | | | PALMERTON | PA | 18071 | |
| 28103999 | BOROUGH OF PALMERTON, CARBON COUNTY PA | RAQUEL LUTTON TAX COLLECTOR | 790 LAFAYETTE AVE | | | PALMERTON | PA | 18071 | |
| 28104000 | BOROUGH OF PALMERTON, PA | 443 DELAWARE AVE | | | | PALMERTON | PA | 18071 | |
| 28104001 | BOROUGH OF PALMYRA, PA | 325 SOUTH RAILROAD STREET | | | | PALMYRA | PA | 17078-2449 | |
| 28104002 | BOROUGH OF PARK RIDGE | 53 PARK AVE | | | | PARK RIDGE | NJ | 07656 | |
| 28104003 | BOROUGH OF PAULSBORO | 1211 DELAWARE STREET | | | | PAULSBORO | NJ | 08066 | |
| 28104005 | BOROUGH OF PENNS GROVE | 1 STATE STREET | | | | PENNS GROVE | NJ | 08069 | |
| 28104004 | BOROUGH OF PENNS GROVE | 303 HARDING HIGHWAY | | | | CARNEYS POINT | NJ | 08069 | |
| 28104007 | BOROUGH OF PERKASIE | 150 RIDGE ROAD | | | | PERKASIE | PA | 18960 | |
| 28104006 | BOROUGH OF PERKASIE | P.O. BOX 96 | | | | PERKASIE | PA | 18944 | |
| 28104011 | BOROUGH OF POINT PLEASANT | 2233 BRIDGE AVE PO BOX 25 | | | | POINT PLEASANT | NJ | 08742 | |
| 28104009 | BOROUGH OF POINT PLEASANT | P.O. BOX 25 | | | | POINT PLEASANT | NJ | 08742 | |
| 28161785 | BOROUGH OF POTTSTOWN, PA | ATTN: FINANCE DEPARTMENT | | | | POTTSTOWN | PA | 19464 | |
| 28104012 | BOROUGH OF PROSPECT PARK, NJ - TAX COLLECTOR | 106 BROWN AVENUE | | | | PROSPECT PARK | NJ | 07508 | |
| 28104013 | BOROUGH OF PUNXSUTAWNEY PA | 301 EAST MAHONING STREET | | | | PUNXSUTAWNEY | PA | 15767-2100 | |
| 28104015 | BOROUGH OF QUAKERTOWN, PA | 35 N 3RD ST | | | | QUAKERTOWN | PA | 18951 | |
| 28104014 | BOROUGH OF QUAKERTOWN, PA | 35 N. THIRD STREET | | | | QUAKERTOWN | PA | 18951 | |
| 28104017 | BOROUGH OF SAYREVILLE | 49 DOLAN STREET | | | | SAYREVILLE | NJ | 08872 | |
| 28104018 | BOROUGH OF SAYREVILLE WATER DEPARTMENT | 167 MAIN STREET | | | | SAYREVILLE | NJ | 08872 | |
| 28104020 | BOROUGH OF SHENANDOAH, PA | 15 W WASHINGTON STREET | | | | SHENANDOAH | PA | 17976 | |
| 28104019 | BOROUGH OF SHENANDOAH, PA | PO BOX 6323 | | | | HERMITAGE | PA | 16148-0923 | |
| 28104022 | BOROUGH OF SHILLINGTON | 2 E. LANCASTER AVENUE | | | | SHILLINGTON | PA | 19607 | |
| 28104024 | BOROUGH OF SHILLINGTON, PA | 2 EAST LANCASTER AVENUE | | | | SHILLINGTON | PA | 19607 | |
| 28104023 | BOROUGH OF SHILLINGTON, PA | P.O. BOX 247 | | | | SHILLINGTON | PA | 19607-0247 | |
| 28104025 | BOROUGH OF SOMERDALE | ATTN: TAX COLLECTOR | 105 KENNEDY BLVD | | | SOMERDALE | NJ | 08083 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 114 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28104026 | BOROUGH OF SOMERDALE, NJ | 105 KENNEDY BLVD | | | | SOMERDALE | NJ | 08083-1018 | |
| 28104027 | BOROUGH OF SOMERVILLE SEWER DEPT. | 25 W END AVE | | | | SOMERVILLE | NJ | 08876 | |
| 28112842 | BOROUGH OF STEELTON, PA | 123 N. FRONT STREET | | | | STEELTON | PA | 17113 | |
| 28104028 | BOROUGH OF STEELTON, PA | ATTN: MARY J. CARRICATO, TAX COLLECTER | 123 NORTH FRONT STREET | | | STEELTON | PA | 17113 | |
| 28104029 | BOROUGH OF STROUDSBURG, PA | 700 SARAH STREET | | | | STROUDSBURG | PA | 18360 | |
| 28104030 | BOROUGH OF TAMAQUA | 320 EAST BROAD STREET | | | | TAMAQUA | PA | 18252 | |
| 28104031 | BOROUGH OF TAMAQUA PA | 320 EAST BROAD STREET | | | | TAMAQUA | PA | 18252-2138 | |
| 28104032 | BOROUGH OF TINTON FALLS, NJ | 556 TINTON AVENUE | | | | TINTON FALLS | NJ | 07724 | |
| 28165411 | BOROUGH OF TYRONE, PA | 621 RESERVOIR ROAD | | | | TYRONE | PA | 16686 | |
| 28104033 | BOROUGH OF TYRONE, PA | PO BOX 248 | | | | PLEASANT GROVE | UT | 84062-0248 | |
| 28165413 | BOROUGH OF WALDWICK | 63 FRANKLIN TURNPIKE | | | | WALDWICK | NJ | 07463 | |
| 28165412 | BOROUGH OF WALDWICK | P.O. BOX 65 | | | | WALDWICK | NJ | 07463 | |
| 28165415 | BOROUGH OF WALNUTPORT | 417 LINCOLN AVENUE | | | | WALNUTPORT | PA | 18088 | |
| 28165417 | BOROUGH OF WAYNESBORO, PA | 55 EAST MAIN STREET | | | | WAYNESBORO | PA | 17268 | |
| 28165416 | BOROUGH OF WAYNESBORO, PA | P.O. DRAWER 310 | | | | WAYNESBORO | PA | 17268 | |
| 28165418 | BOROUGH OF WELLSBORO, PA | 14 CRAFTON STREET | | | | WELLSBORO | PA | 16901-1520 | |
| 28165422 | BOROUGH OF WEST MIFFLIN | 1020 LEBANON RD | | | | WEST MIFFLIN | PA | 15122 | |
| 28165420 | BOROUGH OF WEST MIFFLIN | 3000 LEBANON CHURCH ROAD | | | | WEST MIFFLIN | PA | 15122 | |
| 28165423 | BOROUGH OF WEST NEWTON SEWER SYSTEM FUND | 112 S WATER ST | | | | WEST NEWTON | PA | 15089-1364 | |
| 28104034 | BOROUGH OF WEST VIEW | 135 SIXTH AVENUE | | | | PITTSBURGH | PA | 15229 | |
| 28104035 | BOROUGH OF WEST VIEW | 457 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| 28104036 | BOROUGH OF WHITE OAK, PA - TAX | 2280 LINCOLN WAY | | | | WHITE OAK | PA | 15131 | |
| 28104037 | BOROUGH OF WYOMISSING, PA | 22 READING BLVD | | | | WYOMISSING | PA | 19610 | |
| 30260690 | BOROWIDE | 73-10 EDSALL AVE | | | | GLENDALE | NY | 11385 | |
| 28146249 | BOROWSKI, GERALD | Address on file | | | | | | | |
| 28146250 | BOROWSKY, NORA | Address on file | | | | | | | |
| 28146251 | BOROWY, NICOLE | Address on file | | | | | | | |
| 28085988 | BORRAYO, SERGIO R | Address on file | | | | | | | |
| 28085989 | BORRECCO, JESSLYN K | Address on file | | | | | | | |
| 28159693 | BORREGO COMMUNITY HEALTH FOUNDATION | PO BOX 2369 | | | | BORREGO SPRINGS | CA | 92004 | |
| 28085990 | BORREGO, TAMARA | Address on file | | | | | | | |
| 28085991 | BORRELLI, GEORGE D | Address on file | | | | | | | |
| 28128897 | BORRELLI, TRINITY | Address on file | | | | | | | |
| 28128898 | BORRERO, ANNETTE | Address on file | | | | | | | |
| 28128899 | BORRERO, CARMEN | Address on file | | | | | | | |
| 28085992 | BORRERO, ISRAEL | Address on file | | | | | | | |
| 28128900 | BORROR, COURTNEY | Address on file | | | | | | | |
| 28112843 | BORSHANSKY, GABRIEL | Address on file | | | | | | | |
| 28128901 | BORTON, M.CHRISTINE | Address on file | | | | | | | |
| 28128902 | BORTZ, AUTUMN | Address on file | | | | | | | |
| 28128903 | BORUKHOV, ADELINA | Address on file | | | | | | | |
| 28128904 | BORY, EVA | Address on file | | | | | | | |
| 28112844 | BORYL, PHAN | Address on file | | | | | | | |
| 28128905 | BORZIN, ROMTIN | Address on file | | | | | | | |
| 28112845 | BOSA, LYNN | Address on file | | | | | | | |
| 28128906 | BOSAMBE, SALLY | Address on file | | | | | | | |
| 28112846 | BOSCH, ANDREW | Address on file | | | | | | | |
| 28128907 | BOSCH, DAVID | Address on file | | | | | | | |
| 28146252 | BOSCHAERT, MEGAN | Address on file | | | | | | | |
| 28085993 | BOSE, LISA M | Address on file | | | | | | | |
| 28085994 | BOSELL, MICHAEL J | Address on file | | | | | | | |
| 28085995 | BOSHINSKY, BRIAN | Address on file | | | | | | | |
| 28085996 | BOSHOFF, JUSTUS | Address on file | | | | | | | |
| 28146253 | BOSHRA, YOUSSEF | Address on file | | | | | | | |
| 28146254 | BOSLER, LEIGHANN | Address on file | | | | | | | |
| 28146255 | BOSMAN, ANYEE | Address on file | | | | | | | |
| 28146256 | BOSMAN, GISELLE | Address on file | | | | | | | |
| 28146257 | BOSMAN, LISA | Address on file | | | | | | | |
| 28146258 | BOSNOYAN, KATHRIN | Address on file | | | | | | | |
| 28146259 | BOSOLD, MACKENZIE | Address on file | | | | | | | |
| 28146260 | BOSSCHER, KATE | Address on file | | | | | | | |
| 28112847 | BOSSOW, MELISA | Address on file | | | | | | | |
| 28146261 | BOST, RHEA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28146262 | BOST, TODD | Address on file | | | | | | | |
| 28146263 | BOST, TORRI | Address on file | | | | | | | |
| 28085997 | BOSTANDZIC, ANES | Address on file | | | | | | | |
| 28112848 | BOSTANDZIC, DARIS | Address on file | | | | | | | |
| 28146264 | BOSTEELS, ERIN | Address on file | | | | | | | |
| 28128909 | BOSTELMAN, ANDREW | Address on file | | | | | | | |
| 28085998 | BOSTIC, CAMI J | Address on file | | | | | | | |
| 28128910 | BOSTIC, DREW | Address on file | | | | | | | |
| 28128911 | BOSTIC, JAMES | Address on file | | | | | | | |
| 28128913 | BOSTON, DANIELLE | Address on file | | | | | | | |
| 28086000 | BOSTON, YESENIA Q | Address on file | | | | | | | |
| 28086001 | BOSTWICK, MATTHEW S | Address on file | | | | | | | |
| 28112849 | BOSTWICK, OLIVIA | Address on file | | | | | | | |
| 28086002 | BOSWELL, BRIANA M | Address on file | | | | | | | |
| 28128914 | BOSWELL, JOSHUA | Address on file | | | | | | | |
| 28086003 | BOSWELL, PAIGE K | Address on file | | | | | | | |
| 28128915 | BOSWELL, STEVE | Address on file | | | | | | | |
| 28128916 | BOSWORTH, HAYLEY | Address on file | | | | | | | |
| 28112850 | BOSWORTH, WYNTER | Address on file | | | | | | | |
| 28086004 | BOTCHWAY, ANDREA | Address on file | | | | | | | |
| 28128917 | BOTELHO DA SILVA JR, JOSE M | Address on file | | | | | | | |
| 28128918 | BOTELLO, LUCIO | Address on file | | | | | | | |
| 28128919 | BOTELLO, MONICA | Address on file | | | | | | | |
| 28112851 | BOTELLO, MONSERRAT | Address on file | | | | | | | |
| 28086005 | BOTH, MICHAEL T | Address on file | | | | | | | |
| 28128920 | BOTHMA, GEORGE | Address on file | | | | | | | |
| 28146265 | BOTMA, WANDA | Address on file | | | | | | | |
| 28146266 | BOTOS, GEORGINA | Address on file | | | | | | | |
| 28086006 | BOTROS, BESHOY | Address on file | | | | | | | |
| 28086007 | BOTROS, DALIA | Address on file | | | | | | | |
| 28146267 | BOTROS, MANAL | Address on file | | | | | | | |
| 28086008 | BOTROUS, GEORGE R | Address on file | | | | | | | |
| 28086009 | BOTS, AMANDA D | Address on file | | | | | | | |
| 28159694 | BOTSFORD GENERAL HOSPITAL DBA BEAUMONT HOSPITAL - FARMINGTON HILLS | 28050 GRAND RIVER AVE. | | | | FARMINGTON HILLS | MI | 48336 | |
| 28086010 | BOTTA, JESSE C | Address on file | | | | | | | |
| 28086011 | BOTTEK, EDGARD | Address on file | | | | | | | |
| 28123681 | BOTTOM LINE CONCEPTS, LLC | 1407 BROADWAY | 40TH FLOOR | | | NEW YORK | NY | 10018 | |
| 28112852 | BOTTOM LINE CONCEPTS, LLC | 3323 NE 163RD STREET SUITE 302 | | | | NORTH MIAMI BEACH | FL | 33160 | |
| 28104039 | BOTTOMLEY DISTRIBUTING CO | 830 HILLVIEW CT | STE 250 | | | MILPITAS | CA | 95035-4553 | |
| 28146268 | BOTTS, LAYLA | Address on file | | | | | | | |
| 28146269 | BOTTS, VICTORIA | Address on file | | | | | | | |
| 28146270 | BOU, DAVID | Address on file | | | | | | | |
| 28146271 | BOUCHA, VALERIE | Address on file | | | | | | | |
| 28086012 | BOUCHARD, CHARLES J | Address on file | | | | | | | |
| 28086013 | BOUCHARD, CHRYSTAL D | Address on file | | | | | | | |
| 28146272 | BOUCHARD, JESSICA | Address on file | | | | | | | |
| 28146273 | BOUCHARD, LEISHLA | Address on file | | | | | | | |
| 28146274 | BOUCHER, BRANDON | Address on file | | | | | | | |
| 28086014 | BOUCHER, DAVID E | Address on file | | | | | | | |
| 28146275 | BOUDREAUX, BRUCE | Address on file | | | | | | | |
| 28146277 | BOUDWIN, ZACHARY | Address on file | | | | | | | |
| 28128921 | BOUFNICHEL, CHAYMAE | Address on file | | | | | | | |
| 28086015 | BOUGHER, PAIGE M | Address on file | | | | | | | |
| 28128922 | BOUGHMAN, KAYLEY | Address on file | | | | | | | |
| 28086016 | BOUGIE, JACQUELINE M | Address on file | | | | | | | |
| 28128923 | BOUHALI, ISMAIL | Address on file | | | | | | | |
| 28128924 | BOUKARI, ADJO | Address on file | | | | | | | |
| 28086017 | BOULAJERIS, MARIA K | Address on file | | | | | | | |
| 28128925 | BOULDIN, ANDREA | Address on file | | | | | | | |
| 28086018 | BOULES, MARY S | Address on file | | | | | | | |
| 28112853 | BOULEY, NICHOLAS | Address on file | | | | | | | |
| 28086019 | BOULOM, HIEU T | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 116 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28086020 | BOULOS, SARA F | Address on file | | | | | | | |
| 28086021 | BOULTER, BRANDY J | Address on file | | | | | | | |
| 28128926 | BOULTON, CHRISTY | Address on file | | | | | | | |
| 28128927 | BOULTON, JENNIFER | Address on file | | | | | | | |
| 28128928 | BOULTON, JON | Address on file | | | | | | | |
| 28128929 | BOULWARE, ALLENE | Address on file | | | | | | | |
| 28086022 | BOUNACADARY, SOUGRA | Address on file | | | | | | | |
| 28086023 | BOUNDS, ALISHA N | Address on file | | | | | | | |
| 28104040 | BOURBON COUNTY FISCAL COURT | BOURBON COUNTY TREAS. *LBOU | 301 MAIN STREET | | | PARIS | KY | 40361 | |
| 28128930 | BOURDAA, MICHAEL | Address on file | | | | | | | |
| 28112854 | BOURINSKI, RYAN | Address on file | | | | | | | |
| 28128931 | BOURLAND, DEAN | Address on file | | | | | | | |
| 28086024 | BOURNE, DAVID D | Address on file | | | | | | | |
| 28128932 | BOURNE, SHAQUINTA | Address on file | | | | | | | |
| 28086025 | BOURQUE, ERIC J | Address on file | | | | | | | |
| 28112855 | BOURQUE, RYAN | Address on file | | | | | | | |
| 28146278 | BOURRET, PAUL | Address on file | | | | | | | |
| 28146279 | BOUTON, AMANDA | Address on file | | | | | | | |
| 28104041 | BOUTRONICS CORPORATION | C/O SUMMIT APARTMENTS INC | 3000 LILLIAN AVE | | | MURRYSVILLE | PA | 15668 | |
| 28086026 | BOUTROS, SHERIF A | Address on file | | | | | | | |
| 28146280 | BOUTWELL, DANIEL | Address on file | | | | | | | |
| 28146281 | BOUVIER, JADE | Address on file | | | | | | | |
| 28146282 | BOUY, NZINGHA | Address on file | | | | | | | |
| 28104042 | BOUYE GRAND BLANC LLC | 4076 GLEN DEVON DR | | | | ATLANTA | GA | 30327 | |
| 28104043 | BOUYE YPSILANTI LLC | 4076 GLEN DEVON DR | | | | ATLANTA | GA | 30327 | |
| 28160787 | BOVA, HANNAH | Address on file | | | | | | | |
| 28146283 | BOVA, KATHERINE | Address on file | | | | | | | |
| 28146284 | BOVEE, APRIL | Address on file | | | | | | | |
| 28146285 | BOVEE, CORINNE | Address on file | | | | | | | |
| 28146286 | BOVEE, KRISTEN | Address on file | | | | | | | |
| 28146287 | BOVEE, REBECCA | Address on file | | | | | | | |
| 28086027 | BOVELL, SUSAN E | Address on file | | | | | | | |
| 28146288 | BOVERHOF, JENNIFER | Address on file | | | | | | | |
| 28146289 | BOVERHOF, NANCY | Address on file | | | | | | | |
| 28086028 | BOVO, JUDY | Address on file | | | | | | | |
| 28146290 | BOWDEN, BONNIE | Address on file | | | | | | | |
| 28128933 | BOWDEN, MACDONALD | Address on file | | | | | | | |
| 28086029 | BOWDEN, SHAWN M | Address on file | | | | | | | |
| 28128934 | BOWDEN, WHITNEY | Address on file | | | | | | | |
| 28128936 | BOWDITCH, BYRON | Address on file | | | | | | | |
| 28128937 | BOWEN, AMYA | Address on file | | | | | | | |
| 28128938 | BOWEN, BRANDA | Address on file | | | | | | | |
| 28160788 | BOWEN, BRENT A | Address on file | | | | | | | |
| 28128939 | BOWEN, BREONNA | Address on file | | | | | | | |
| 28086030 | BOWEN, DANIELLE M | Address on file | | | | | | | |
| 28128940 | BOWEN, DIANA | Address on file | | | | | | | |
| 28128941 | BOWEN, ELIZABETH | Address on file | | | | | | | |
| 28160789 | BOWEN, EMILY | Address on file | | | | | | | |
| 28160790 | BOWEN, GREGORY | Address on file | | | | | | | |
| 28128942 | BOWEN, JACOB | Address on file | | | | | | | |
| 28128943 | BOWEN, JENNIFER | Address on file | | | | | | | |
| 28128944 | BOWEN, JUSTIN | Address on file | | | | | | | |
| 28086031 | BOWEN, KATHERINE M | Address on file | | | | | | | |
| 28146291 | BOWEN, KYLE | Address on file | | | | | | | |
| 28160791 | BOWEN, KYLE W | Address on file | | | | | | | |
| 28146292 | BOWEN, MICHELE | Address on file | | | | | | | |
| 28086032 | BOWEN, SARAH H | Address on file | | | | | | | |
| 28086033 | BOWENS, AMBER T | Address on file | | | | | | | |
| 28086034 | BOWENS, DOLORES M | Address on file | | | | | | | |
| 28146293 | BOWENS, DORETTA | Address on file | | | | | | | |
| 28146294 | BOWENS, JESSICA | Address on file | | | | | | | |
| 28146295 | BOWER, AIMEE | Address on file | | | | | | | |
| 28146296 | BOWER, BRIAN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 117 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28086035 | BOWER, HEATHER | Address on file | | | | | | | |
| 28146297 | BOWER, KENNETH | Address on file | | | | | | | |
| 28146298 | BOWERS, BRANDI | Address on file | | | | | | | |
| 28146299 | BOWERS, CAYDENCE | Address on file | | | | | | | |
| 28086036 | BOWERS, DAVID G | Address on file | | | | | | | |
| 28086037 | BOWERS, DENISE N | Address on file | | | | | | | |
| 28146300 | BOWERS, DESTINY | Address on file | | | | | | | |
| 28146301 | BOWERS, EMILY | Address on file | | | | | | | |
| 28160792 | BOWERS, GABRIELLE | Address on file | | | | | | | |
| 28146302 | BOWERS, JEAN | Address on file | | | | | | | |
| 28146303 | BOWERS, KARIN | Address on file | | | | | | | |
| 28128945 | BOWERS, KAYLENE | Address on file | | | | | | | |
| 28128946 | BOWERS, MICHELLE | Address on file | | | | | | | |
| 28128947 | BOWERS, OLIVIA | Address on file | | | | | | | |
| 28160793 | BOWERS, PAUL | Address on file | | | | | | | |
| 28086038 | BOWERS, PAUL G | Address on file | | | | | | | |
| 28086039 | BOWERS, SARA M | Address on file | | | | | | | |
| 28128948 | BOWERS, STEPHEN | Address on file | | | | | | | |
| 28128949 | BOWERS, WENDY | Address on file | | | | | | | |
| 28086040 | BOWES, DEBRA A | Address on file | | | | | | | |
| 28086041 | BOWES, MACKENZIE | Address on file | | | | | | | |
| 28128950 | BOWHUIS, STEVEN | Address on file | | | | | | | |
| 28123683 | BOWIE & JENSEN, LLC | 210 W. PENNSYLVANIA AVENUE | SUITE 400 | | | TOWSON | MD | 21204 | |
| 28128951 | BOWIE, JENNY | Address on file | | | | | | | |
| 28086042 | BOWLDS, EMBER L | Address on file | | | | | | | |
| 28128952 | BOWLES, BRENDALE | Address on file | | | | | | | |
| 28086043 | BOWLES, BRIANA J | Address on file | | | | | | | |
| 28128953 | BOWLES, DYANI | Address on file | | | | | | | |
| 28128954 | BOWLES, EMILY | Address on file | | | | | | | |
| 28128955 | BOWLIN, DAVID | Address on file | | | | | | | |
| 28160794 | BOWLING GREEN MUNICIPAL C | 711 S DUBRIDGE RD | | | | BOWLING GREEN | OH | 43402 | |
| 28128956 | BOWLING, KARISSA | Address on file | | | | | | | |
| 28146304 | BOWLING, LAUREN | Address on file | | | | | | | |
| 28146305 | BOWLING, SAMANTHA | Address on file | | | | | | | |
| 28160795 | BOWLING, TAMILUA | Address on file | | | | | | | |
| 28146306 | BOWMAN, BRANDON | Address on file | | | | | | | |
| 28146307 | BOWMAN, DEBRA | Address on file | | | | | | | |
| 28086044 | BOWMAN, DEBRA A | Address on file | | | | | | | |
| 28146308 | BOWMAN, DEVION | Address on file | | | | | | | |
| 28086045 | BOWMAN, JOI-LYNN | Address on file | | | | | | | |
| 28164330 | BOWMAN, KRISTINE S | Address on file | | | | | | | |
| 28146309 | BOWMAN, MAJALI | Address on file | | | | | | | |
| 28146310 | BOWMAN, MARIA | Address on file | | | | | | | |
| 28146311 | BOWMAN, MARY | Address on file | | | | | | | |
| 28164331 | BOWMAN, PAUL A | Address on file | | | | | | | |
| 28146312 | BOWMAN, SUSAN | Address on file | | | | | | | |
| 28146313 | BOWMAN, TARA | Address on file | | | | | | | |
| 28146314 | BOWMAN, TESSA | Address on file | | | | | | | |
| 28146315 | BOWMASTER, ANDREW | Address on file | | | | | | | |
| 28146316 | BOWMER, CANDICE | Address on file | | | | | | | |
| 28128957 | BOWNES, JANELLE | Address on file | | | | | | | |
| 28164332 | BOWRY, JANET S | Address on file | | | | | | | |
| 28128958 | BOWSER, AMANDA | Address on file | | | | | | | |
| 28164333 | BOWSER, BRETT W | Address on file | | | | | | | |
| 30519349 | BOWSER, CAYCE | Address on file | | | | | | | |
| 28164334 | BOWSER, CAYCE M | Address on file | | | | | | | |
| 28164335 | BOWSER, DEVIN C | Address on file | | | | | | | |
| 28128959 | BOWSER, KRISTINA | Address on file | | | | | | | |
| 28164336 | BOWSER, KYLE D | Address on file | | | | | | | |
| 28164337 | BOWSER, MARY | Address on file | | | | | | | |
| 28128960 | BOWSER, TAMMY | Address on file | | | | | | | |
| 28128961 | BOWSER, VIVINNE | Address on file | | | | | | | |
| 28128962 | BOWSER, WALDARREIO | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 118 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28164338 | BOWTHORPE, KARI | Address on file | | | | | | | |
| 28128963 | BOWYER BOTKO, JAYCE | Address on file | | | | | | | |
| 28164339 | BOWYER, JENNIFER L | Address on file | | | | | | | |
| 28128964 | BOX, STORMY | Address on file | | | | | | | |
| 28128965 | BOXLEY, ADRIANNA | Address on file | | | | | | | |
| 28104045 | BOXSMART | PO BOX 8970 | | | | MESA | AZ | 85214 | |
| 28128966 | BOYACK, LAURA | Address on file | | | | | | | |
| 28128967 | BOYAJIAN, ALEXA | Address on file | | | | | | | |
| 28164341 | BOYAL, HARKIRAN D | Address on file | | | | | | | |
| 28128968 | BOYANICH, HEATHER | Address on file | | | | | | | |
| 30519765 | BOYCE, MARK | Address on file | | | | | | | |
| 28086046 | BOYCE, MARK A | Address on file | | | | | | | |
| 28146317 | BOYCE, THOMAS | Address on file | | | | | | | |
| 28146318 | BOYCE, THOMAS | Address on file | | | | | | | |
| 28146319 | BOYCE, TINA | Address on file | | | | | | | |
| 30445921 | Boyd & Mahoney | c/o Union Deposit Corporation | 750 East Park Drive | | | Harrisburg | PA | 17111 | |
| 28160796 | BOYD & MAHONEY PARTNERS | ATTN PAUL MAHONEY | PO BOX 4153 | | | HARRISBURG | PA | 17111 | |
| 28146320 | BOYD, ALISSA | Address on file | | | | | | | |
| 28146322 | BOYD, ANGELA | Address on file | | | | | | | |
| 28146321 | BOYD, ANGELA | Address on file | | | | | | | |
| 28086048 | BOYD, BETH H | Address on file | | | | | | | |
| 28146323 | BOYD, BRYNN | Address on file | | | | | | | |
| 28146324 | BOYD, CHERI | Address on file | | | | | | | |
| 28146325 | BOYD, ERIC | Address on file | | | | | | | |
| 28086049 | BOYD, GILBERT D | Address on file | | | | | | | |
| 28146326 | BOYD, JANEA | Address on file | | | | | | | |
| 28146327 | BOYD, JEREMY | Address on file | | | | | | | |
| 28146328 | BOYD, JOHN | Address on file | | | | | | | |
| 28086050 | BOYD, JOLEEN K | Address on file | | | | | | | |
| 28146329 | BOYD, MYRA | Address on file | | | | | | | |
| 28128969 | BOYD, PATRICIA | Address on file | | | | | | | |
| 28086051 | BOYD, RYAN D | Address on file | | | | | | | |
| 28128970 | BOYD, SABRINA | Address on file | | | | | | | |
| 28128971 | BOYD, SHARITA | Address on file | | | | | | | |
| 28086052 | BOYD, STEPHEN E | Address on file | | | | | | | |
| 28160797 | BOYD, VALERIE | Address on file | | | | | | | |
| 28128972 | BOYDEN, RYAN | Address on file | | | | | | | |
| 28086053 | BOYER, AERIN L | Address on file | | | | | | | |
| 28086054 | BOYER, BRIANNA E | Address on file | | | | | | | |
| 28128973 | BOYER, DAWSON | Address on file | | | | | | | |
| 28128974 | BOYER, DONNA | Address on file | | | | | | | |
| 28086055 | BOYER, DUANE R | Address on file | | | | | | | |
| 28086056 | BOYER, JEANNIE F | Address on file | | | | | | | |
| 28128975 | BOYER, KATHY | Address on file | | | | | | | |
| 28160798 | BOYER, KAYTLYNNE | Address on file | | | | | | | |
| 28128976 | BOYER, KELSEY | Address on file | | | | | | | |
| 28086057 | BOYER, NICHOLAS A | Address on file | | | | | | | |
| 28112856 | BOYER, PAMELA M | Address on file | | | | | | | |
| 28128977 | BOYER, RACHEL | Address on file | | | | | | | |
| 28128978 | BOYER, VICTORIA | Address on file | | | | | | | |
| 28128979 | BOYETT, ADRIANA | Address on file | | | | | | | |
| 28128980 | BOYETT, AUBREY | Address on file | | | | | | | |
| 28146330 | BOYETTE, BRANDON | Address on file | | | | | | | |
| 28146331 | BOYINA, HARIKRISHNA | Address on file | | | | | | | |
| 28146332 | BOYKE, MICHAEL | Address on file | | | | | | | |
| 28086058 | BOYKIN, DAWN MARIE | Address on file | | | | | | | |
| 28086060 | BOYLAN, ROSA M | Address on file | | | | | | | |
| 28112857 | BOYLE SHAUGHNESSY & CAMPO PC | 695 ATLANTIC AVE | | | | BOSTON | MA | 02111 | |
| 28112858 | BOYLE, BRANDON | Address on file | | | | | | | |
| 28112859 | BOYLE, GWENN | Address on file | | | | | | | |
| 28112860 | BOYLE, HARKEN | Address on file | | | | | | | |
| 28086061 | BOYLE, ISABEL A | Address on file | | | | | | | |
| 28086062 | BOYLE, JENNIFER | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28086063 | BOYLE, MARIE D | Address on file | | | | | | | |
| 28086064 | BOYLE, PATRICK J | Address on file | | | | | | | |
| 28086065 | BOYLE, ROBERT D | Address on file | | | | | | | |
| 28146333 | BOYLE, SHANNON | Address on file | | | | | | | |
| 28112861 | BOYLE, STEPHEN | Address on file | | | | | | | |
| 28146334 | BOYLE, WENDY | Address on file | | | | | | | |
| 28086066 | BOYLES, TINA M | Address on file | | | | | | | |
| 28146335 | BOYOVICH, KARISSA | Address on file | | | | | | | |
| 28086067 | BOYSEN, NICOLAI C | Address on file | | | | | | | |
| 28146336 | BOZARTH, KRISTEN | Address on file | | | | | | | |
| 28146337 | BOZORG, SHAHRZAD | Address on file | | | | | | | |
| 28112862 | BOZZA, NICHOLAS | Address on file | | | | | | | |
| 28146338 | BOZZI, MARY | Address on file | | | | | | | |
| 28086068 | BOZZOLI, MICHAEL | Address on file | | | | | | | |
| 28123684 | BP LOGIX INC | 410 S. MELROSE AVE. | SUITE 100 | | | VISTA | CA | 92084 | |
| 28123685 | BP LOGIX, INC. | 1470 ENCINITAS BLVD, #232 | | | | ENCINITAS | CA | 92024 | |
| 28146339 | BRAASCH, MARGARET | Address on file | | | | | | | |
| 28146340 | BRABBLE, COURTNEY | Address on file | | | | | | | |
| 28086069 | BRACAMONTES, ALEXANDRA | Address on file | | | | | | | |
| 28112864 | BRACERO, JACQUELINE | Address on file | | | | | | | |
| 28146341 | BRACERO, VIRGINIA | Address on file | | | | | | | |
| 28112865 | BRACEROS, TRISTAN | Address on file | | | | | | | |
| 28146342 | BRACEY, TAYLOR | Address on file | | | | | | | |
| 28128981 | BRACKEN, CECILIA | Address on file | | | | | | | |
| 28128982 | BRACKEN, DANIEL | Address on file | | | | | | | |
| 28128983 | BRACKEN, JENNIFER | Address on file | | | | | | | |
| 28128984 | BRACKEN, ROBYN MARIE | Address on file | | | | | | | |
| 28128985 | BRACKETT, STACIE | Address on file | | | | | | | |
| 28128986 | BRACKIN, ISABELLA | Address on file | | | | | | | |
| 28128987 | BRACKMAN, JILL | Address on file | | | | | | | |
| 28128988 | BRADBERRY, KIANNA | Address on file | | | | | | | |
| 30519261 | BRADDOCK, ELIZABETH | Address on file | | | | | | | |
| 28086070 | BRADDOCK, ELIZABETH A | Address on file | | | | | | | |
| 28086071 | BRADDOCK, MATTHEW P | Address on file | | | | | | | |
| 28128989 | BRADEEN, ROBERT | Address on file | | | | | | | |
| 28128990 | BRADEK, ALICIA | Address on file | | | | | | | |
| 28128991 | BRADER, MADISON | Address on file | | | | | | | |
| 28128992 | BRADFIELD, DEBORAH | Address on file | | | | | | | |
| 28149382 | BRADFIELD, JACKSON | Address on file | | | | | | | |
| 28149383 | BRADFORD CHARLES, DELROY | Address on file | | | | | | | |
| 28122932 | BRADFORD COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 301 MAIN ST | | | TOWANDA | PA | 18848 | |
| 28149384 | BRADFORD, AMERICUS | Address on file | | | | | | | |
| 28149385 | BRADFORD, DEBRA | Address on file | | | | | | | |
| 28112866 | BRADFORD, JIA | Address on file | | | | | | | |
| 28149386 | BRADFORD, JORDAN | Address on file | | | | | | | |
| 28149387 | BRADFORD, LATARSHA | Address on file | | | | | | | |
| 28086072 | BRADFORD, MARGARET GERTRUDE | Address on file | | | | | | | |
| 28149388 | BRADFORD, MARY | Address on file | | | | | | | |
| 28086073 | BRADFORD, MARY ANN | Address on file | | | | | | | |
| 28149389 | BRADFORD, NYRIEL | Address on file | | | | | | | |
| 28149390 | BRADFORD, SHARRIAH | Address on file | | | | | | | |
| 28086074 | BRADLEY, AMY | Address on file | | | | | | | |
| 28166963 | BRADLEY, ANGELA | Address on file | | | | | | | |
| 28086075 | BRADLEY, ANNAMARIE | Address on file | | | | | | | |
| 28149391 | BRADLEY, AYLA | Address on file | | | | | | | |
| 28149392 | BRADLEY, CHARLES | Address on file | | | | | | | |
| 28166964 | BRADLEY, CHRISTOPHER | Address on file | | | | | | | |
| 28086076 | BRADLEY, COREY L | Address on file | | | | | | | |
| 28086077 | BRADLEY, ELIJAH N | Address on file | | | | | | | |
| 28149393 | BRADLEY, JACK | Address on file | | | | | | | |
| 28149394 | BRADLEY, JACQUELINE | Address on file | | | | | | | |
| 28128993 | BRADLEY, JOHNISHA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 120 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28128994 | BRADLEY, KARA | Address on file | | | | | | | |
| 28128995 | BRADLEY, KRISTEN | Address on file | | | | | | | |
| 28166965 | BRADLEY, KYLE | Address on file | | | | | | | |
| 28128996 | BRADLEY, MARCEL | Address on file | | | | | | | |
| 28128997 | BRADLEY, MARGARET | Address on file | | | | | | | |
| 28128998 | BRADLEY, MONIQUE | Address on file | | | | | | | |
| 28166966 | BRADLEY, MORIAH | Address on file | | | | | | | |
| 28086078 | BRADLEY, NICKI J | Address on file | | | | | | | |
| 28128999 | BRADLEY, RAZIYA | Address on file | | | | | | | |
| 28129000 | BRADLEY, SAMUEL | Address on file | | | | | | | |
| 28166967 | BRADLEY, TIARA D | Address on file | | | | | | | |
| 28166968 | BRADLEY, TORRANCE | Address on file | | | | | | | |
| 28129001 | BRADLEY, TYLER | Address on file | | | | | | | |
| 30519241 | BRADRICK, SARAH | Address on file | | | | | | | |
| 28086079 | BRADRICK, SARAH B | Address on file | | | | | | | |
| 28129002 | BRADSHAW, ASHLEY | Address on file | | | | | | | |
| 28129003 | BRADSHAW, CEVONE | Address on file | | | | | | | |
| 28129004 | BRADSHAW, JAIDIN | Address on file | | | | | | | |
| 28086080 | BRADSHAW, LOUISE | Address on file | | | | | | | |
| 28149395 | BRADSTREET, MICHAEL | Address on file | | | | | | | |
| 28123686 | BRADY LERMA, CHTD | LERMA GROVER LAW | 3045 E COPPER POINT DRIVE | | | MERIDIAN | ID | 83642 | |
| 28149396 | BRADY, ALPHONSUS | Address on file | | | | | | | |
| 28149397 | BRADY, BRIDGET | Address on file | | | | | | | |
| 28149398 | BRADY, HAYLEE | Address on file | | | | | | | |
| 28149399 | BRADY, HOLLY | Address on file | | | | | | | |
| 28149400 | BRADY, KARYN | Address on file | | | | | | | |
| 28149401 | BRADY, KEENAN | Address on file | | | | | | | |
| 28149402 | BRADY, LORENA | Address on file | | | | | | | |
| 28086081 | BRADY, VANESSA A | Address on file | | | | | | | |
| 28149403 | BRADY-ACCARDI, MEGHAN | Address on file | | | | | | | |
| 28149404 | BRAEMER, HANAH | Address on file | | | | | | | |
| 28086082 | BRAGANCA, TREVOR J | Address on file | | | | | | | |
| 28149405 | BRAGG, LORI | Address on file | | | | | | | |
| 28086083 | BRAGG, MARLISA P | Address on file | | | | | | | |
| 28086084 | BRAGHELLI, PATRICIA | Address on file | | | | | | | |
| 28149406 | BRAHAM, ETHAN | Address on file | | | | | | | |
| 28086085 | BRAHM, VERONIKA K | Address on file | | | | | | | |
| 28149407 | BRAHMBHATT, ABHA | Address on file | | | | | | | |
| 28166969 | BRAIN DEV 4 LLC | EC TIC MANAGER LLC | 300 E 39TH ST | | | KANSAS CITY | MO | 64111 | |
| 28123688 | BRAINDO | ATTN: BRAINDO FINANCE, THRIVE | 444 N. 3RD STREET | SUITE 401 | | PHILADELPHIA | PA | 19123 | |
| 28166971 | BRAINDO LLC | 722 N 4TH STREET | | | | PHILADELPHIA | PA | 19123 | |
| 28129005 | BRAINERD, RACHEL | Address on file | | | | | | | |
| 28086086 | BRAIOTTA, KERRI A | Address on file | | | | | | | |
| 28129006 | BRAITHWAITE, ANASTASIA | Address on file | | | | | | | |
| 28129007 | BRAITHWAITE, NIGEL | Address on file | | | | | | | |
| 28129008 | BRAITHWAITE, SARAH | Address on file | | | | | | | |
| 28166972 | BRAKER, SAMANTHA | Address on file | | | | | | | |
| 28086087 | BRALEY, ASHLYNN M | Address on file | | | | | | | |
| 28129009 | BRALEY, RACHEL | Address on file | | | | | | | |
| 28129010 | BRALOW, ALLAN | Address on file | | | | | | | |
| 28086088 | BRAMAN, JANET N | Address on file | | | | | | | |
| 28086089 | BRAMBILA, IRMA Y | Address on file | | | | | | | |
| 28129011 | BRAMBILA, LEILONI | Address on file | | | | | | | |
| 28166973 | BRAMHALL, DENISE | Address on file | | | | | | | |
| 28086090 | BRAN, GUADALUPE | Address on file | | | | | | | |
| 28086091 | BRANAGAN, CATHERINE M | Address on file | | | | | | | |
| 28086092 | BRANAM, JOCELYN D | Address on file | | | | | | | |
| 28086093 | BRANAN, DAVID A | Address on file | | | | | | | |
| 28129012 | BRANCH, MAHIYAH | Address on file | | | | | | | |
| 28129013 | BRANCHER, VICTORIA | Address on file | | | | | | | |
| 28104047 | BRANCIFORTE APARTMENTS LLC | SUITE D | 150 DUBOIS ST | | | SANTA CRUZ | CA | 95060 | |
| 28129014 | BRAND, DOUG | Address on file | | | | | | | |
| 28104049 | BRANDABLE | PO BOX 1349 | | | | BEVERLY HILLS | CA | 90213 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 121 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28129015 | BRANDAO DE OLIVEIR, KATHERINE | Address on file | | | | | | | |
| 28129016 | BRANDENBURG, JUDSON | Address on file | | | | | | | |
| 28086095 | BRANDES, CLAIRE A | Address on file | | | | | | | |
| 28086096 | BRANDFORD, BRANDY D | Address on file | | | | | | | |
| 28149408 | BRANDFORD, DIONNE | Address on file | | | | | | | |
| 28149409 | BRANDI, ADRIENNE | Address on file | | | | | | | |
| 28149410 | BRANDIMARTO, NICHOLAS | Address on file | | | | | | | |
| 28149411 | BRANDIS, ALYSSA | Address on file | | | | | | | |
| 28149412 | BRANDL, LORENA | Address on file | | | | | | | |
| 28086097 | BRANDON, JASON V | Address on file | | | | | | | |
| 28149413 | BRANDON, JAZMYNE | Address on file | | | | | | | |
| 28086098 | BRANDON, SHERI | Address on file | | | | | | | |
| 28166974 | BRANDON, TAMELA L | Address on file | | | | | | | |
| 28149414 | BRANDONISIO, NICK | Address on file | | | | | | | |
| 28149415 | BRANDOW, KIMBERLY | Address on file | | | | | | | |
| 30260699 | BRANDPOINT SERVICES | 820 ADAMS AVENUE | SUITE 130 | | | TROOPER | PA | 19403 | |
| 28112869 | BRANDPOINT SERVICES | RHOMBUS SERVICES LLC | 820 ADAMS AVENUE, SUITE 130 | | | TROOPER | PA | 19403 | |
| 28149416 | BRANDSON, PAUL | Address on file | | | | | | | |
| 28112871 | BRANDT BOX | 400 LEXINGTON DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| 30260700 | BRANDT BOXES | 400 LEXINGTON DR | | | | BUFFALO GROVE | IL | 60089 | |
| 28149419 | BRANDT, KIMBERLY | Address on file | | | | | | | |
| 28112872 | BRANDT, KODY | Address on file | | | | | | | |
| 28149420 | BRANDT, PAMELA | Address on file | | | | | | | |
| 28129017 | BRANDT, SIERRA | Address on file | | | | | | | |
| 28086099 | BRANDT-NOLAND, LIANNE S | Address on file | | | | | | | |
| 28086100 | BRANDWEIN, DAVID | Address on file | | | | | | | |
| 28123690 | BRANDYWINE HOSPITAL | 201 REECEVILLE RD | | | | COATESVILLE | PA | 19320 | |
| 28112874 | BRANDYWINE VILLAGE ASSOC. | ATTN ALAN BIXLER | 16 INDUSTRIAL BLVD STE 209 | | | PAOLI | PA | 19301 | |
| 28086102 | BRANKOVIC, AMELA | Address on file | | | | | | | |
| 28086103 | BRANN, TAMI L | Address on file | | | | | | | |
| 28129018 | BRANNON, MERCEDES | Address on file | | | | | | | |
| 28129019 | BRANNTLEY-WALKER, MICHELLE | Address on file | | | | | | | |
| 28129020 | BRANSCOMB, SANDY | Address on file | | | | | | | |
| 28129021 | BRANT, KATHLEEN | Address on file | | | | | | | |
| 28086104 | BRANT, LORI D | Address on file | | | | | | | |
| 28129022 | BRANT, NATALIE | Address on file | | | | | | | |
| 28129023 | BRANT, PAULA | Address on file | | | | | | | |
| 28129024 | BRANTLEY, STACEY | Address on file | | | | | | | |
| 28086105 | BRANUM, LISA A | Address on file | | | | | | | |
| 28086106 | BRAR, SHARON | Address on file | | | | | | | |
| 28086107 | BRAR, SIMRAN K | Address on file | | | | | | | |
| 28112875 | BRAR, SUKHVIR | Address on file | | | | | | | |
| 28086108 | BRAR, TEJ | Address on file | | | | | | | |
| 28129025 | BRASCH, WAYNE | Address on file | | | | | | | |
| 28129026 | BRASHER, CRISTAL | Address on file | | | | | | | |
| 28129027 | BRASIC, HOLLY | Address on file | | | | | | | |
| 28129028 | BRASSARD, JADA | Address on file | | | | | | | |
| 28112876 | BRASSFIELD, FAITH | Address on file | | | | | | | |
| 28149421 | BRASWELL, MADISON | Address on file | | | | | | | |
| 28149422 | BRASWELL, MARCUS | Address on file | | | | | | | |
| 28149423 | BRATCHER, REGINA | Address on file | | | | | | | |
| 28149424 | BRATT, SARAH | Address on file | | | | | | | |
| 28123691 | BRATTLEBORO MEMORIAL HOSPITAL | 17 BELMONT AVE | | | | BRATTLEBORO | VT | 05301 | |
| 29959062 | BRATTLEBORO MEMORIAL HOSPITAL | C/O JODI B. STACK | 17 BELMONT AVE | | | BRATTLEBORO | VT | 05301 | |
| 28149425 | BRATTON, MADELYN | Address on file | | | | | | | |
| 28086109 | BRATTON, PEGGY A | Address on file | | | | | | | |
| 28149426 | BRATTON, SUSAN | Address on file | | | | | | | |
| 28086110 | BRAUCH, MARY T | Address on file | | | | | | | |
| 28149427 | BRAUCHER, TINA | Address on file | | | | | | | |
| 28086111 | BRAUDRICK, FRANK | Address on file | | | | | | | |
| 28112877 | BRAUN, GERLIE | Address on file | | | | | | | |
| 28086112 | BRAUN, NASRIN | Address on file | | | | | | | |
| 28149428 | BRAUN, PAMELA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28149429 | BRAUN, SHEILA | Address on file | | | | | | | |
| 28086113 | BRAUTIGAM, JESSICA R | Address on file | | | | | | | |
| 28086114 | BRAVO MEZA, ABIGAIL E | Address on file | | | | | | | |
| 28149430 | BRAVO, BRITTAINY | Address on file | | | | | | | |
| 28086115 | BRAVO, DAVID | Address on file | | | | | | | |
| 28112878 | BRAVO, JOSEPH | Address on file | | | | | | | |
| 28112879 | BRAVO, KATHERINE | Address on file | | | | | | | |
| 28149431 | BRAVO, LUIS | Address on file | | | | | | | |
| 28086116 | BRAWDY, JENNIFER M | Address on file | | | | | | | |
| 28149433 | BRAXTON, CHRISTIAN | Address on file | | | | | | | |
| 28149432 | BRAXTON, CHRISTIAN | Address on file | | | | | | | |
| 28112880 | BRAY, FAITH | Address on file | | | | | | | |
| 28129029 | BRAY, TIMOTHY | Address on file | | | | | | | |
| 28129030 | BRAY, TIMOTHY | Address on file | | | | | | | |
| 28129031 | BRAY, VERONICA | Address on file | | | | | | | |
| 28129032 | BRAYA, CHANTAL | Address on file | | | | | | | |
| 28129033 | BRAYMEN, BENTLEY | Address on file | | | | | | | |
| 28129034 | BRAYTON, ROGAN | Address on file | | | | | | | |
| 28112882 | BRAZABRA CORPORATION | 8 RUN IWAY | | | | LEE | MA | 01238 | |
| 28086117 | BRAZIER, MARCIE | Address on file | | | | | | | |
| 28129035 | BRAZIER, AMANDA | Address on file | | | | | | | |
| 28086118 | BRAZIL, TOBY J | Address on file | | | | | | | |
| 28104052 | BRAZORIA CO MUD #35 | 3200 SOUTHWEST FREEWAY | SUITE 2600 | | | HOUSTON | TX | 77027 | |
| 28104053 | BRAZORIA COUNTY TAX ASSESSOR | 1800 NUECES ST. | | | | AUSTIN | TX | 78701 | |
| 30260702 | BREA PLACE MASTER ASSOCIATION | 135 S STATE COLLEGE BLVD | STE 150 | | | BREA | CA | 92821 | |
| 28104055 | BREAKNECK CREEK REGIONAL AUTHORITY | 1166 MARS EVANS CITY ROAD | | | | MARS | PA | 16046-2216 | |
| 28104054 | BREAKNECK CREEK REGIONAL AUTHORITY | P.O. BOX 1180 | | | | MARS | PA | 16046-1180 | |
| 28112883 | BREAKTHRU BEVERAGE CA LLC | P.O. BOX 45616 | | | | SAN FRANCISCO | CA | 94145-0616 | |
| 28123692 | BREAKTHRU BEVERAGE CALIFORNIA | 6550 E WASHINGTON BLVD. | | | | COMMERCE | CA | 90040 | |
| 28086119 | BREAKTHRU BEVERAGE CALIFORNIA LLC | 6550 E WASHINGTON BLVD. | | | | COMMERCE | CA | 90040 | |
| 28086120 | BREAU, CATHIE J | Address on file | | | | | | | |
| 28129036 | BRECHT, DONNA | Address on file | | | | | | | |
| 28129037 | BRECKER-GROSS, IKE | Address on file | | | | | | | |
| 28129038 | BRECKHEIMER, SHAYLA | Address on file | | | | | | | |
| 28086121 | BREDSTRAND, PAYTON M | Address on file | | | | | | | |
| 28129039 | BREECE, SARAH | Address on file | | | | | | | |
| 28129040 | BREEDING, DONNA | Address on file | | | | | | | |
| 28149434 | BREEDLOVE, AJIA | Address on file | | | | | | | |
| 28149435 | BREEDLOVE, ANGELA | Address on file | | | | | | | |
| 28112884 | BREEN, KIMBERLEY A | Address on file | | | | | | | |
| 28112885 | BREEN, MYLAH | Address on file | | | | | | | |
| 28086122 | BREEN-RIDDLE, KATHLEEN | Address on file | | | | | | | |
| 28086123 | BREESE, CRYSTAL A | Address on file | | | | | | | |
| 28149436 | BREEZE, DONNA | Address on file | | | | | | | |
| 28149438 | BREFO, NANA | Address on file | | | | | | | |
| 28149437 | BREFO, NANA | Address on file | | | | | | | |
| 28086124 | BREFO, VERNETTE B | Address on file | | | | | | | |
| 28149439 | BREGEN, VIKTORIA | Address on file | | | | | | | |
| 28112886 | BREHA, HEATHER | Address on file | | | | | | | |
| 28086125 | BREHEIM, TED J | Address on file | | | | | | | |
| 28086126 | BREHM, MALLORY K | Address on file | | | | | | | |
| 28086127 | BREIGHNER, SHANNON N | Address on file | | | | | | | |
| 28149440 | BREISH, VALERIE | Address on file | | | | | | | |
| 28104058 | BREIT BINGO HOLDINGS LLC | C/O BCORE WESTWOOD VILLAGE LLC | PO BOX 27627 | | | SAN DIEGO | CA | 92198-1627 | |
| 28149441 | BREITKREUTZ, DEBBIE | Address on file | | | | | | | |
| 28086129 | BREITWEISER, ANNE | Address on file | | | | | | | |
| 28086130 | BRELAND, LAURA A | Address on file | | | | | | | |
| 28149442 | BREMER, MADISON | Address on file | | | | | | | |
| 28112887 | BREMERTON BOTTLING CO INC | 5210 FIRST STREET | | | | BREMERTON | WA | 98312-3342 | |
| 28112888 | BREMME, AMBER | Address on file | | | | | | | |
| 28149443 | BREMNER, DAPHNE | Address on file | | | | | | | |
| 28149444 | BREMNER, PRINCESS | Address on file | | | | | | | |
| 28149445 | BRENDEMUEHL, PATRICIA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28112889 | BRENDEN, HAILEY | Address on file | | | | | | | |
| 28149446 | BRENDLINGER, ASHLYNN | Address on file | | | | | | | |
| 28129041 | BRENKUS, JASMINE | Address on file | | | | | | | |
| 28104059 | BRENNAN FROST LLC | C/O BRICKPOINT PROPERTIES | TWO MAIN ST, STE 200 | | | STONEHAM | MA | 02180 | |
| 28129042 | BRENNAN, BRIANNA | Address on file | | | | | | | |
| 28086132 | BRENNAN, BRIANNA C | Address on file | | | | | | | |
| 28086133 | BRENNAN, CHERYLL L | Address on file | | | | | | | |
| 28129043 | BRENNAN, JOSEPH | Address on file | | | | | | | |
| 28129044 | BRENNAN, LISA | Address on file | | | | | | | |
| 30519279 | BRENNAN, MARK | Address on file | | | | | | | |
| 28086134 | BRENNAN, MARK A | Address on file | | | | | | | |
| 28086135 | BRENNAN, MATTHEW J | Address on file | | | | | | | |
| 28129045 | BRENNAN, MICHAEL | Address on file | | | | | | | |
| 30519565 | BRENNAN, OLGA | Address on file | | | | | | | |
| 28086136 | BRENNAN, OLGA S | Address on file | | | | | | | |
| 28086137 | BRENNAN, RILEY L | Address on file | | | | | | | |
| 28129046 | BRENNAN, SABRINA | Address on file | | | | | | | |
| 28129047 | BRENNAN, VIRGINIA | Address on file | | | | | | | |
| 28129048 | BRENNAN, WANDEE | Address on file | | | | | | | |
| 28086138 | BRENNEISE, REBECA R | Address on file | | | | | | | |
| 30519549 | BRENNEMAN, RAMONA | Address on file | | | | | | | |
| 28086139 | BRENNEMAN, RAMONA J | Address on file | | | | | | | |
| 28086140 | BRENNEN, ANNMARIE | Address on file | | | | | | | |
| 28086141 | BRENNEN, JILL | Address on file | | | | | | | |
| 28129049 | BRENNER, JENNIE | Address on file | | | | | | | |
| 28129050 | BRENNER, KARLIE | Address on file | | | | | | | |
| 28112890 | BRENT, DANTE | Address on file | | | | | | | |
| 28129051 | BRENTZEL, ERIN | Address on file | | | | | | | |
| 28129052 | BRESEE, LEAH | Address on file | | | | | | | |
| 28149447 | BRESETTE, BARBARA | Address on file | | | | | | | |
| 28149448 | BRESLIN, BRUCE | Address on file | | | | | | | |
| 28086142 | BRETAL, JANELLE L | Address on file | | | | | | | |
| 28149449 | BRETZ DEWART, CHRISTINA | Address on file | | | | | | | |
| 28149450 | BRETZ, JENNIFER | Address on file | | | | | | | |
| 28149451 | BRETZMAN, MARY | Address on file | | | | | | | |
| 28149452 | BREUNLE, KRISTY | Address on file | | | | | | | |
| 28086144 | BREVARD, DEONNA S | Address on file | | | | | | | |
| 28149453 | BREW, DAVID | Address on file | | | | | | | |
| 30519585 | BREW, KENDALL | Address on file | | | | | | | |
| 28086145 | BREW, KENDALL A | Address on file | | | | | | | |
| 28149454 | BREWBAKER, DAWN | Address on file | | | | | | | |
| 28149455 | BREWER, DAWN | Address on file | | | | | | | |
| 28112891 | BREWER, DESTINY | Address on file | | | | | | | |
| 30519218 | BREWER, ESTELITA | Address on file | | | | | | | |
| 28086146 | BREWER, ESTELITA D | Address on file | | | | | | | |
| 28149456 | BREWER, EVAN | Address on file | | | | | | | |
| 28086147 | BREWER, IISHAUN E | Address on file | | | | | | | |
| 28086148 | BREWER, KAYLA | Address on file | | | | | | | |
| 28149457 | BREWER, MARY | Address on file | | | | | | | |
| 28149458 | BREWER, MAXWELL | Address on file | | | | | | | |
| 28149459 | BREWER, MISTY | Address on file | | | | | | | |
| 28086149 | BREWER, NIAEMA | Address on file | | | | | | | |
| 28129053 | BREWER, PEYTON | Address on file | | | | | | | |
| 28112892 | BREWER, SAGE | Address on file | | | | | | | |
| 28112893 | BREWER, SETH | Address on file | | | | | | | |
| 28129054 | BREWSTER, ELIJAH | Address on file | | | | | | | |
| 28129055 | BREWSTER, MECCA | Address on file | | | | | | | |
| 28086150 | BREWSTER, REBECCA A | Address on file | | | | | | | |
| 28086151 | BREWTON, DENISE | Address on file | | | | | | | |
| 28086152 | BREZNAK, VALERIE A | Address on file | | | | | | | |
| 28112894 | BREZNIAK, JENNIFER | Address on file | | | | | | | |
| 28129056 | BREZOVIC, BENJAMIN | Address on file | | | | | | | |
| 28086153 | BREZOVIC, LAURA L | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 124 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28104061 | BRFII MISSION HILLS, LLC | 4857 W 147TH ST, STE A | | | | HAWTHORNE | CA | 90250 | |
| 28104062 | BRIAN HOOVER CONSULTING | 757 PIKETOWN RD | | | | HARRISBURG | PA | 17112 | |
| 28112895 | BRIAN K YOUNG | Address on file | | | | | | | |
| 28129057 | BRIAN, KELLY | Address on file | | | | | | | |
| 28129058 | BRIAN, RYAN | Address on file | | | | | | | |
| 28086155 | BRIANO MARTINEZ, ALYSSA P | Address on file | | | | | | | |
| 28112896 | BRIANO, MELANY | Address on file | | | | | | | |
| 28086156 | BRICCA, ADAM R | Address on file | | | | | | | |
| 28086157 | BRICE, REBECCA L | Address on file | | | | | | | |
| 28086158 | BRICE, TRACY Y | Address on file | | | | | | | |
| 28129059 | BRICENO, BEATRIS | Address on file | | | | | | | |
| 28104063 | BRICK TOWNSHIP | BUREAU OF FIRE SAFETY | 500 HERBERTSVILLE RD | | | BRICK | NJ | 08724 | |
| 28104064 | BRICK TOWNSHIP MUNICIPAL UTILITIES | 1551 STATE HIGHWAY 88 WEST | | | | BRICK | NJ | 08724-2399 | |
| 28112897 | BRICK, DUANE | Address on file | | | | | | | |
| 28086160 | BRICKETT, KATHERINE A | Address on file | | | | | | | |
| 28129060 | BRICKHOUSE, ELIJAH | Address on file | | | | | | | |
| 28112898 | BRICKNER, ABBEGALE | Address on file | | | | | | | |
| 28086161 | BRICKNER, ALLISON | Address on file | | | | | | | |
| 28129061 | BRICKNER, EMILY | Address on file | | | | | | | |
| 28086162 | BRIDGE, CATHERINE | Address on file | | | | | | | |
| 28129062 | BRIDGEMAN, CHARLES | Address on file | | | | | | | |
| 28104065 | BRIDGEPORT CHARTER TOWNSHIP | 6740 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |
| 28129063 | BRIDGER, SARA | Address on file | | | | | | | |
| 28129064 | BRIDGES, AMARIGE | Address on file | | | | | | | |
| 28149460 | BRIDGES, CHRISTOPHER | Address on file | | | | | | | |
| 28149461 | BRIDGES, CRYSTAL | Address on file | | | | | | | |
| 28112899 | BRIDGES, DKYLE | Address on file | | | | | | | |
| 28149462 | BRIDGES, GRACE | Address on file | | | | | | | |
| 28149463 | BRIDGES, RAMONA | Address on file | | | | | | | |
| 28149464 | BRIDGES, SARAH | Address on file | | | | | | | |
| 28149465 | BRIDGES, SHAWN | Address on file | | | | | | | |
| 28149467 | BRIDGES, THOMAS | Address on file | | | | | | | |
| 28149468 | BRIDGES, YUSEF | Address on file | | | | | | | |
| 28104066 | BRIDGESTONE AMERICAS | PO BOX 100411 | | | | PASADENA | CA | 91189-0411 | |
| 28104067 | BRIDGESTONE AMERICAS | PO BOX 73418 | | | | CHICAGO | IL | 60673-7418 | |
| 28104069 | BRIDGEVILLE BOROUGH | ATTN: ANNE M PARISI, TAX COLLECTOR | 425 BOWER HILL RD | | | BRIDGEVILLE | PA | 15017 | |
| 28104071 | BRIDGEWATER TOWNSHIP MUNICIPAL AUTHORITY | 16 CHESTNUT STREET | | | | MONTROSE | PA | 18801 | |
| 28104070 | BRIDGEWATER TOWNSHIP MUNICIPAL AUTHORITY | PO BOX 185 | | | | SOUTH MONTROSE | PA | 18843 | |
| 28149469 | BRIDGWATER, DESTINY | Address on file | | | | | | | |
| 28086163 | BRIEL, NANETTE M | Address on file | | | | | | | |
| 28149470 | BRIELE, MORGAN | Address on file | | | | | | | |
| 28086164 | BRIEN, BRENDON | Address on file | | | | | | | |
| 28086165 | BRIENZA, LISA | Address on file | | | | | | | |
| 28149471 | BRIGANTI, DENNIS | Address on file | | | | | | | |
| 28149472 | BRIGANTI, KYLE | Address on file | | | | | | | |
| 28086171 | BRIGGS, ALISON | Address on file | | | | | | | |
| 28129065 | BRIGGS, ASHLEY | Address on file | | | | | | | |
| 28086172 | BRIGGS, DARIN E | Address on file | | | | | | | |
| 28112900 | BRIGGS, JANICE | Address on file | | | | | | | |
| 28129066 | BRIGGS, JEREMY | Address on file | | | | | | | |
| 28129067 | BRIGGS, MARISSA | Address on file | | | | | | | |
| 28129068 | BRIGGS, TAI | Address on file | | | | | | | |
| 28129069 | BRIGGS, TIMOTHY | Address on file | | | | | | | |
| 28086173 | BRIGGS, TIMOTHY D | Address on file | | | | | | | |
| 28086174 | BRIGGS, ZAKARIAH N | Address on file | | | | | | | |
| 28112901 | BRIGHAM, AVA | Address on file | | | | | | | |
| 28086175 | BRIGHAM, DANIELLE M | Address on file | | | | | | | |
| 28129070 | BRIGHT, ASHLEIGH | Address on file | | | | | | | |
| 28129071 | BRIGHT, BONNIE | Address on file | | | | | | | |
| 28129072 | BRIGHT, ERIC | Address on file | | | | | | | |
| 28129073 | BRIGHT, JACOB | Address on file | | | | | | | |
| 28123694 | BRIGHTEDGE | 3 EAST THIRD AVENUE | SUITE 200 | | | SAN MATEO | CA | 94401 | |
| 28112902 | BRIGHTEDGE TECHNOLOGIES, INC. | DEPT CH 17960 | | | | PALATINE | IL | 60055-7960 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 125 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28123695 | BRIGHTER BEGINNINGS | 2727 MACDONALD AVE | | | | RICHMOND | CA | 94804 | |
| 28104072 | BRIGHTSPEED | 1120 SOUTH TRYON ST. | | | | CHARLOTTE | NC | 28203 | |
| 28112903 | BRIGMAN, RONNI | Address on file | | | | | | | |
| 28129074 | BRIGNAC, SKYE | Address on file | | | | | | | |
| 28129075 | BRIGNANO, KATHY | Address on file | | | | | | | |
| 28129076 | BRILL, ALISON | Address on file | | | | | | | |
| 28149473 | BRILL, CHRISTOPHER | Address on file | | | | | | | |
| 28149474 | BRILL, JENEFER | Address on file | | | | | | | |
| 28149475 | BRILL, SHERREE | Address on file | | | | | | | |
| 30519242 | BRILLHART, JENNIFER | Address on file | | | | | | | |
| 28086176 | BRILLHART, JENNIFER L | Address on file | | | | | | | |
| 28149476 | BRIMAGE, LAKISHA | Address on file | | | | | | | |
| 28149477 | BRIMER, SUE | Address on file | | | | | | | |
| 28086177 | BRIMMER, CARLA M | Address on file | | | | | | | |
| 28086178 | BRIMMER, CARRIE | Address on file | | | | | | | |
| 28149478 | BRINDLEY, ELIZABETH | Address on file | | | | | | | |
| 28149479 | BRINE, KAREN | Address on file | | | | | | | |
| 28149480 | BRINEY, LINDA | Address on file | | | | | | | |
| 28149481 | BRING, HARJINDER | Address on file | | | | | | | |
| 28149482 | BRINK, ALEXANDER | Address on file | | | | | | | |
| 28149483 | BRINK, ALYSHIA | Address on file | | | | | | | |
| 28149484 | BRINK, DELANEY | Address on file | | | | | | | |
| 28086179 | BRINKER, LINDSAY E | Address on file | | | | | | | |
| 28086180 | BRINKMAN, PATRICIA A | Address on file | | | | | | | |
| 28149485 | BRINKMANN, ELLEN | Address on file | | | | | | | |
| 28123696 | BRINKS, INCORPORATED | 555 DIVIDEND DRIVE | | | | COPPELL | TX | 75019 | |
| 28112916 | BRINKS, INCORPORATED | 7373 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7003 | |
| 28129077 | BRINN, BRIANNA | Address on file | | | | | | | |
| 28129078 | BRINSFIELD, BETH | Address on file | | | | | | | |
| 28129079 | BRINSON, BRITTANY | Address on file | | | | | | | |
| 28129080 | BRINSON, NAMEIKAH | Address on file | | | | | | | |
| 28112917 | BRIONES, GISELLE A | Address on file | | | | | | | |
| 28129081 | BRIONES, HUMBERTO | Address on file | | | | | | | |
| 28129082 | BRIONES, HUMBERTO | Address on file | | | | | | | |
| 28086181 | BRIONES, IRIS M | Address on file | | | | | | | |
| 28086182 | BRISCOE, TINA L | Address on file | | | | | | | |
| 28129083 | BRISENO, ALEXANDER | Address on file | | | | | | | |
| 28129084 | BRISENO, EDGARDO | Address on file | | | | | | | |
| 28112918 | BRISENO-TORRES, CARLOS DANIEL | Address on file | | | | | | | |
| 28129085 | BRISKE, ROBERT | Address on file | | | | | | | |
| 28129086 | BRISON, JEVONTE | Address on file | | | | | | | |
| 28104074 | BRISTOL BOROUGH | ATTN: ANNA B LARRISEY, TAX COLLECTOR | 250 POND ST | MUNICIPAL BLDG | | BRISTOL | PA | 19007 | |
| 28122661 | BRISTOL COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 9 COURT ST RM 24 | | | TAUNTON | MA | 02780 | |
| 28104076 | BRISTOL TOWNSHIP | 2501 BATH RD | | | | BRISTOL | PA | 19007 | |
| 28104077 | BRISTOL WATER & SEWER, NH | 180 AYERS ISLAND RD | | | | BRISTOL | NH | 03222-3294 | |
| 28161786 | BRIT | THE LEADENHALL BUILDING | 122 LEADENHALL STREET | | | LONDON | | EC3V 4AB | UNITED KINGDOM |
| 28112921 | BRITA | CLOROX SALES COMPANY | P.O BOX 75601 | | | CHARLOTTE | NC | 28275-5601 | |
| 28104080 | BRITE STAR MFG. CO. | 2900 SO. 20TH ST. | | | | PHILADELPHIA | PA | 19145 | |
| 28112922 | BRITHYM REALTY CO. | C/O MR RORY BREIDBART | 52 ARLEIGH RD | | | GREAT NECK | NY | 11021 | |
| 28112923 | BRITO, CESAR | Address on file | | | | | | | |
| 28129087 | BRITO, GISELLE | Address on file | | | | | | | |
| 28129088 | BRITO, JOEL | Address on file | | | | | | | |
| 28086184 | BRITO, LAURA | Address on file | | | | | | | |
| 28086185 | BRITO, OMAR | Address on file | | | | | | | |
| 28166975 | BRITO, TIAGO | Address on file | | | | | | | |
| 28149486 | BRITO, URIEL | Address on file | | | | | | | |
| 28149487 | BRITS, SALMON | Address on file | | | | | | | |
| 28166976 | BRITT, AMANDA L | Address on file | | | | | | | |
| 28149488 | BRITT, BRANDI | Address on file | | | | | | | |
| 28086186 | BRITT, KYLE M | Address on file | | | | | | | |
| 28149489 | BRITT, SHANNON | Address on file | | | | | | | |
| 28086187 | BRITTAIN, AMANDA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 126 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28149490 | BRITTAIN, EILEEN | Address on file | | | | | | | |
| 28149491 | BRITTINGHAM, SANDRA | Address on file | | | | | | | |
| 28149492 | BRITTINGHAM, TAMMIE | Address on file | | | | | | | |
| 28149493 | BRITTON, CAROL | Address on file | | | | | | | |
| 28086188 | BRITTON, DEE A | Address on file | | | | | | | |
| 28149494 | BRITTON, MONICA | Address on file | | | | | | | |
| 28104082 | BRIXMOR FELICITA TOWN CENTER | C/O BRIXMOR PROP GROUP INC | PO BOX 645324 | | | CINCINNATI | OH | 45264-5324 | |
| 28104083 | BRIXMOR LEHIGH SC LLC | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN | 919 N. MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801 | |
| 28104085 | BRIXMOR LEHIGH SC LLC | C/O BRIXMOR PROP GROUP | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 28166978 | BRIXMOR MANAGEMENT JV 2 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 28104086 | BRIXMOR PLYMOUTH SQUARE LLC | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN | 919 N. MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801 | |
| 28104088 | BRIXMOR PLYMOUTH SQUARE LLC | C/O BRIXMOR PROPERTY GROUP INC | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 28104089 | BRIXMOR SPE 2 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 28104090 | BRIXMOR SUNSHINE SQUARE LLC | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN | 919 N. MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801 | |
| 28166979 | BRIXMOR SUNSHINE SQUARE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| 28166980 | BRIXTON INVESTMENT COMPANY LLC | 120 S SIERRA AVE | | | | SOLANA BEACH | CA | 92075 | |
| 28149495 | BRIZARD, SCOTT | Address on file | | | | | | | |
| 28104092 | BRK BRANDS/FIRST ALERT | 5558 RELIABLE PKY | | | | CHICAGO | IL | 60686-0055 | |
| 28123699 | BROAD TOP AREA MEDICAL CENTER | 4133 MEDICAL CENTER DR | | | | BROAD TOP | PA | 16621 | |
| 28149496 | BROAD, SHERRY | Address on file | | | | | | | |
| 28086194 | BROADBENT, DARLENE M | Address on file | | | | | | | |
| 28149497 | BROADBENT, MICHELLE | Address on file | | | | | | | |
| 30260708 | BROADCOM | 3421 HILLVIEW AVE | | | | PALO ALTO | CA | 94304 | |
| 28086195 | BROADFOOT, BELINDA G | Address on file | | | | | | | |
| 28149498 | BROADHURST, KAITLIN | Address on file | | | | | | | |
| 28129089 | BROADNAX, ANOJEWEL | Address on file | | | | | | | |
| 28104094 | BROADPATH, LLC | PO BOX 208345 | | | | DALLAS | TX | 75320-8345 | |
| 28104096 | BROADRIDGE ICS | PO BOX 416423 | | | | BOSTON | MA | 02241-6423 | |
| 28129090 | BROADWATER, KENNETH | Address on file | | | | | | | |
| 28086196 | BROADWAY ENTERPRISES INC. | 1685 BOGGS RD STE 300 | | | | DULUTH | GA | 30096-9096 | |
| 28166983 | BROADWAY ENTERPRISES,INC. | ACCOUNTS PAYABLE | 2970 SHAWNEE RIDGE CT, #300 | | | SUWANEE | GA | 30024 | |
| 28166984 | BROADWAY ENTERPRISES,INC. | ACCOUNTS PAYABLE | 1685 BOGGS RD STE 300 | | | DULUTH | GA | 30096-9096 | |
| 28129091 | BROADWELL, KAREN | Address on file | | | | | | | |
| 28129092 | BROASTER, CAMEER | Address on file | | | | | | | |
| 28129093 | BROASTER, CARON | Address on file | | | | | | | |
| 28086197 | BROCATO, MICHAEL H | Address on file | | | | | | | |
| 28166985 | BROCCOLI, VICTORIA | Address on file | | | | | | | |
| 28129094 | BROCIOUS, SARAH | Address on file | | | | | | | |
| 28129095 | BROCK, BREANNA | Address on file | | | | | | | |
| 28129096 | BROCK, DEREK | Address on file | | | | | | | |
| 28166986 | BROCK, RYAN M | Address on file | | | | | | | |
| 28129097 | BROCK, SHARON | Address on file | | | | | | | |
| 28086198 | BROCKELBANK, SARAH A | Address on file | | | | | | | |
| 28086199 | BROCKINGTON, JAMES R | Address on file | | | | | | | |
| 28086200 | BROCKLEHURST, HELEN N | Address on file | | | | | | | |
| 28086201 | BROCKSTEDT, SOPHIE M | Address on file | | | | | | | |
| 28129098 | BROCKWAY, KYLE | Address on file | | | | | | | |
| 28129099 | BROCKWELL, KIMBERLY | Address on file | | | | | | | |
| 28086202 | BRODA, SHAWNA F | Address on file | | | | | | | |
| 28129100 | BRODBECK, BOBBIE | Address on file | | | | | | | |
| 28086203 | BRODBECK-JENKINS, MAE D | Address on file | | | | | | | |
| 28149499 | BRODERICK, IGNATIUS | Address on file | | | | | | | |
| 28149500 | BRODERICK, JOHN | Address on file | | | | | | | |
| 28149501 | BRODERICK, PATRICK | Address on file | | | | | | | |
| 28149502 | BRODHUN, REBECCA | Address on file | | | | | | | |
| 28086204 | BRODIE, NIKOLAI A | Address on file | | | | | | | |
| 28112924 | BRODIE, TRACY | Address on file | | | | | | | |
| 28086205 | BRODOSKY, STEPHANIE L | Address on file | | | | | | | |
| 28086206 | BRODY, RITA | Address on file | | | | | | | |
| 28149503 | BRODZINSKI, DARRYL | Address on file | | | | | | | |
| 28086207 | BROEKHUISEN, JESSICA M | Address on file | | | | | | | |
| 28086208 | BROGAN, LORAINE | Address on file | | | | | | | |
| 28149504 | BROGAN, STEVEN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28112925 | BROGAN, VIRGINIA L | Address on file | | | | | | | |
| 28149505 | BROGE, SHERMAN | Address on file | | | | | | | |
| 28149506 | BROGLEY, JULIE | Address on file | | | | | | | |
| 28086209 | BROHMAN, HANNAH R | Address on file | | | | | | | |
| 28149507 | BROHMAN, PHYLLIS | Address on file | | | | | | | |
| 28149508 | BROKENBROUGH, ROBERT | Address on file | | | | | | | |
| 28112926 | BROKER POWER/WARREN COMM NEWS | 2115 WARD CT NW | | | | WASHINGTON | DC | 20037-1209 | |
| 28149509 | BROKER, SEAN | Address on file | | | | | | | |
| 28112927 | BROMILEY, KAMERIN | Address on file | | | | | | | |
| 28149510 | BROMWELL, ABIGAL | Address on file | | | | | | | |
| 28149511 | BRONSON, AIYANA | Address on file | | | | | | | |
| 28086210 | BRONSON, DONNA J | Address on file | | | | | | | |
| 28122665 | BRONX COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 123 WILLIAMS ST | | | NEW YORK | NY | 10038 | |
| 28129101 | BRONZ, SAMANTHA | Address on file | | | | | | | |
| 29959063 | BROOKDALE HOSPITAL MEDICAL CENTER | C/O DIANA SULLIVAN | ONE BROOKDALE PLAZA | | | BROOKLYN | NY | 11212 | |
| 28123700 | BROOKDALE HOSPITAL MEDICAL CENTER | ONE BROOKDALE PLAZA | | | | BROOKLYN | NY | 11212 | |
| 28112928 | BROOKE FORTUNE | TAX COLLECTOR | 610 THIRD AVENUE | | | NEW BRIGHTON | PA | 15066 | |
| 28086211 | BROOKER, JEREMY M | Address on file | | | | | | | |
| 28129102 | BROOKHART, MATTHEW | Address on file | | | | | | | |
| 30260710 | BROOKLYN LAW SCHOOL | 250 JORALEMON ST | | | | BROOKLYN | NY | 11201 | |
| 28129103 | BROOKOVER, BRIANNA | Address on file | | | | | | | |
| 28129104 | BROOKOVER, BRYANNA | Address on file | | | | | | | |
| 28123701 | BROOKS MEMORIAL HOSPITAL | 529 CENTRAL AVE | | | | DUNKIRK | NY | 14063 | |
| 28112929 | BROOKS, ALANA | Address on file | | | | | | | |
| 28129105 | BROOKS, ALEC | Address on file | | | | | | | |
| 28129106 | BROOKS, ALICIA | Address on file | | | | | | | |
| 28112930 | BROOKS, ALLISON | Address on file | | | | | | | |
| 28129107 | BROOKS, ASIA | Address on file | | | | | | | |
| 28129108 | BROOKS, BENJAMIN | Address on file | | | | | | | |
| 28129109 | BROOKS, BRANDON | Address on file | | | | | | | |
| 28129110 | BROOKS, BRIANNA | Address on file | | | | | | | |
| 28086212 | BROOKS, DAISY | Address on file | | | | | | | |
| 28129111 | BROOKS, DARLENE | Address on file | | | | | | | |
| 28129112 | BROOKS, DEIADRE | Address on file | | | | | | | |
| 28149512 | BROOKS, ELEANORE | Address on file | | | | | | | |
| 28149513 | BROOKS, ELISE | Address on file | | | | | | | |
| 28149514 | BROOKS, EMMA | Address on file | | | | | | | |
| 28149515 | BROOKS, ENRON | Address on file | | | | | | | |
| 28149516 | BROOKS, HANNA | Address on file | | | | | | | |
| 28149517 | BROOKS, JADEN | Address on file | | | | | | | |
| 28149518 | BROOKS, JAEL | Address on file | | | | | | | |
| 28149519 | BROOKS, JAELYN | Address on file | | | | | | | |
| 28149520 | BROOKS, JAIME | Address on file | | | | | | | |
| 28149521 | BROOKS, JAMEL | Address on file | | | | | | | |
| 28149522 | BROOKS, JENNIFER | Address on file | | | | | | | |
| 28086213 | BROOKS, JOANNA A | Address on file | | | | | | | |
| 28149524 | BROOKS, JUSTIN | Address on file | | | | | | | |
| 28112931 | BROOKS, KIRSTIE | Address on file | | | | | | | |
| 28129113 | BROOKS, LANE | Address on file | | | | | | | |
| 28112932 | BROOKS, LARESSA D | Address on file | | | | | | | |
| 28129114 | BROOKS, LISA | Address on file | | | | | | | |
| 28086214 | BROOKS, MADISON A | Address on file | | | | | | | |
| 28129115 | BROOKS, MIKAYLA | Address on file | | | | | | | |
| 28086215 | BROOKS, MONICA | Address on file | | | | | | | |
| 28086216 | BROOKS, NIKO | Address on file | | | | | | | |
| 28129116 | BROOKS, NOEL | Address on file | | | | | | | |
| 28129117 | BROOKS, PATRICIA | Address on file | | | | | | | |
| 28129118 | BROOKS, PATRICK | Address on file | | | | | | | |
| 28129119 | BROOKS, RAEQWAN | Address on file | | | | | | | |
| 28129120 | BROOKS, ROBERT | Address on file | | | | | | | |
| 28129121 | BROOKS, TAHNEAL | Address on file | | | | | | | |
| 28129122 | BROOKS, TAMMY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28086217 | BROOKS, TERRI L | Address on file | | | | | | | |
| 28129123 | BROOKS, TOREE | Address on file | | | | | | | |
| 28129124 | BROOKS-FREEMAN, SHANAI | Address on file | | | | | | | |
| 28149525 | BROOKSHIRE, JON-PAUL | Address on file | | | | | | | |
| 28086218 | BROOKS-NIEUWKERK, TYNIQUA K | Address on file | | | | | | | |
| 28086219 | BROOKS-SEIP, ELIZABETH A | Address on file | | | | | | | |
| 28123702 | BROOKVILLE HOSPITAL | 100 HOSPITAL ROAD | | | | BROOKVILLE | PA | 15825 | |
| 28122993 | BROOME COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 60 HAWLEY ST | | | BINGHAMTON | NY | 13901 | |
| 28149526 | BROOME, DANIEL | Address on file | | | | | | | |
| 28086220 | BROOMFIELD, PHILIP A | Address on file | | | | | | | |
| 28149527 | BROPHEY, CARA | Address on file | | | | | | | |
| 28149528 | BROPHY, ANTHONY | Address on file | | | | | | | |
| 30559800 | BROSSEAU, BRIANNE | Address on file | | | | | | | |
| 28086221 | BROSSEAU, BRIANNE H | Address on file | | | | | | | |
| 28149529 | BROST, ERIKA | Address on file | | | | | | | |
| 28112934 | BROTHERS INTERNATIONAL FOOD LL | 1175 LEXINGTON AVENUE | | | | ROCHESTER | NY | 14606 | |
| 28104101 | BROTHERS LAZER SERVICE INC | 472 COOL SPRING ST | | | | UNIONTOWN | PA | 15401 | |
| 30519276 | BROTHERS, GWYNETH | Address on file | | | | | | | |
| 28086222 | BROTHERS, GWYNETH A | Address on file | | | | | | | |
| 28086223 | BROTHERS, ROBYN K | Address on file | | | | | | | |
| 28149530 | BROTHERS, TAMERA | Address on file | | | | | | | |
| 28149531 | BROTHERS, TAYLER | Address on file | | | | | | | |
| 28149532 | BROTHERTON, JENNY | Address on file | | | | | | | |
| 28086224 | BROTHERTON, MIMI | Address on file | | | | | | | |
| 28149533 | BROUGH, JAYLIN | Address on file | | | | | | | |
| 28086225 | BROUGHTON, MARCUS L | Address on file | | | | | | | |
| 28149534 | BROUILLETTE, ROBYN | Address on file | | | | | | | |
| 28149535 | BROUSSARD, LORI | Address on file | | | | | | | |
| 28086226 | BROUSSEAU, SHIRLEY | Address on file | | | | | | | |
| 28086227 | BROUWER, REBECCA A | Address on file | | | | | | | |
| 28149536 | BROWAREK, LYNN | Address on file | | | | | | | |
| 28149537 | BROWDER, SABINE | Address on file | | | | | | | |
| 28129125 | BROWER, KYLE | Address on file | | | | | | | |
| 28129126 | BROWER, LEON | Address on file | | | | | | | |
| 28129127 | BROWER, MINDY | Address on file | | | | | | | |
| 28129128 | BROWM-SAMUELS, KIYAH | Address on file | | | | | | | |
| 28112938 | BROWN & HALEY | ATTN: CREDIT DEPT | PO BOX 1596 | | | TACOMA | WA | 98401-1596 | |
| 30517420 | BROWN & HALEY | PO BOX 1596 | | | | TACOMA | WA | 98401 | |
| 28086229 | BROWN GRIFFIN, FALICIA D | Address on file | | | | | | | |
| 28129129 | BROWN IV, DAVID | Address on file | | | | | | | |
| 28112939 | BROWN, ADAM | Address on file | | | | | | | |
| 28129130 | BROWN, ADAM | Address on file | | | | | | | |
| 28129131 | BROWN, ALAYSIA | Address on file | | | | | | | |
| 28129132 | BROWN, ALEXANDER | Address on file | | | | | | | |
| 28129133 | BROWN, ALEXANDRIA | Address on file | | | | | | | |
| 28129134 | BROWN, ALICIA | Address on file | | | | | | | |
| 28129135 | BROWN, ALLISON | Address on file | | | | | | | |
| 28129136 | BROWN, ALYCIA | Address on file | | | | | | | |
| 28149538 | BROWN, ALYSA | Address on file | | | | | | | |
| 28149539 | BROWN, AMBER | Address on file | | | | | | | |
| 28149541 | BROWN, AMYNI | Address on file | | | | | | | |
| 28149542 | BROWN, ANDREA | Address on file | | | | | | | |
| 28086230 | BROWN, ANDREA M | Address on file | | | | | | | |
| 28149543 | BROWN, ANDREW | Address on file | | | | | | | |
| 28086231 | BROWN, ANDREW J | Address on file | | | | | | | |
| 28149544 | BROWN, ANDROMEDA | Address on file | | | | | | | |
| 28149545 | BROWN, ANGELA | Address on file | | | | | | | |
| 28112940 | BROWN, ANGELINE | Address on file | | | | | | | |
| 28112941 | BROWN, ANNA | Address on file | | | | | | | |
| 28149546 | BROWN, ANTHONY | Address on file | | | | | | | |
| 28086232 | BROWN, ANTHONY D | Address on file | | | | | | | |
| 28086233 | BROWN, ANTHONY L | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 129 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28149547 | BROWN, ARIANA | Address on file | | | | | | | |
| 28149548 | BROWN, ASHANTI | Address on file | | | | | | | |
| 28149549 | BROWN, ASHLEY | Address on file | | | | | | | |
| 28129137 | BROWN, ASHLEY | Address on file | | | | | | | |
| 28149550 | BROWN, ASHLEY | Address on file | | | | | | | |
| 28112942 | BROWN, ASIA | Address on file | | | | | | | |
| 28129138 | BROWN, AUDRA | Address on file | | | | | | | |
| 28129139 | BROWN, AUSTIN | Address on file | | | | | | | |
| 28086234 | BROWN, BEATRIZ | Address on file | | | | | | | |
| 28086235 | BROWN, BETSY A | Address on file | | | | | | | |
| 28129140 | BROWN, BEVERLY | Address on file | | | | | | | |
| 28129141 | BROWN, BLAKE | Address on file | | | | | | | |
| 28129142 | BROWN, BRAXTON | Address on file | | | | | | | |
| 28129143 | BROWN, BRUNETTA | Address on file | | | | | | | |
| 28129144 | BROWN, CADIJA | Address on file | | | | | | | |
| 28086236 | BROWN, CARLEENA | Address on file | | | | | | | |
| 28129145 | BROWN, CARLETTE | Address on file | | | | | | | |
| 28129146 | BROWN, CARSON | Address on file | | | | | | | |
| 28129147 | BROWN, CARTER | Address on file | | | | | | | |
| 28129148 | BROWN, CASEY | Address on file | | | | | | | |
| 28086237 | BROWN, CASEY P | Address on file | | | | | | | |
| 28153281 | BROWN, CHARLEY | Address on file | | | | | | | |
| 28153282 | BROWN, CHERYL | Address on file | | | | | | | |
| 28153283 | BROWN, CHEYANNE | Address on file | | | | | | | |
| 28153284 | BROWN, CHLOE | Address on file | | | | | | | |
| 28153287 | BROWN, CHRISTINA | Address on file | | | | | | | |
| 28153286 | BROWN, CHRISTINA | Address on file | | | | | | | |
| 28153285 | BROWN, CHRISTINA | Address on file | | | | | | | |
| 28086238 | BROWN, CHRISTINA N | Address on file | | | | | | | |
| 28153288 | BROWN, CHRISTINE | Address on file | | | | | | | |
| 28086239 | BROWN, CHRISTINE A | Address on file | | | | | | | |
| 28153289 | BROWN, CHRISTY | Address on file | | | | | | | |
| 28153290 | BROWN, CHRYSTONIA | Address on file | | | | | | | |
| 28112943 | BROWN, CHYMZE | Address on file | | | | | | | |
| 28153291 | BROWN, CIARA | Address on file | | | | | | | |
| 28153292 | BROWN, CLAIRE | Address on file | | | | | | | |
| 28153293 | BROWN, CODY | Address on file | | | | | | | |
| 28112944 | BROWN, COLIN | Address on file | | | | | | | |
| 28086240 | BROWN, COURTNEY M | Address on file | | | | | | | |
| 28129149 | BROWN, CRYSTAL | Address on file | | | | | | | |
| 28129150 | BROWN, CY'NAY | Address on file | | | | | | | |
| 28129151 | BROWN, DAKOTA | Address on file | | | | | | | |
| 28129152 | BROWN, DAMIYA | Address on file | | | | | | | |
| 28129153 | BROWN, DANIEL | Address on file | | | | | | | |
| 28112945 | BROWN, DANIEL | Address on file | | | | | | | |
| 28129154 | BROWN, DANTE | Address on file | | | | | | | |
| 28086241 | BROWN, DARA J | Address on file | | | | | | | |
| 28086242 | BROWN, DARLA F | Address on file | | | | | | | |
| 28129155 | BROWN, DARRIUS | Address on file | | | | | | | |
| 28129156 | BROWN, DAWN | Address on file | | | | | | | |
| 28129157 | BROWN, DEBORAH | Address on file | | | | | | | |
| 28129158 | BROWN, DEIDRA | Address on file | | | | | | | |
| 28112946 | BROWN, DELANEY | Address on file | | | | | | | |
| 28129159 | BROWN, DELISA | Address on file | | | | | | | |
| 28129160 | BROWN, DEMETRIUS | Address on file | | | | | | | |
| 28086243 | BROWN, DENISE | Address on file | | | | | | | |
| 28086244 | BROWN, DESMOND | Address on file | | | | | | | |
| 28153294 | BROWN, DEVIN | Address on file | | | | | | | |
| 28086245 | BROWN, DIAMOND N | Address on file | | | | | | | |
| 28153295 | BROWN, DIANE | Address on file | | | | | | | |
| 28153296 | BROWN, DOMIQUE | Address on file | | | | | | | |
| 28153297 | BROWN, DONALD | Address on file | | | | | | | |
| 28112947 | BROWN, DONEESHIA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 130 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28086246 | BROWN, DONNA L | Address on file | | | | | | | |
| 28153298 | BROWN, DONNISHA | Address on file | | | | | | | |
| 28086247 | BROWN, DOROTHY V | Address on file | | | | | | | |
| 28153299 | BROWN, EARL | Address on file | | | | | | | |
| 28153300 | BROWN, ELENA | Address on file | | | | | | | |
| 28153301 | BROWN, ELISHA | Address on file | | | | | | | |
| 28153302 | BROWN, ELIZABETH | Address on file | | | | | | | |
| 28112948 | BROWN, EMMILEE | Address on file | | | | | | | |
| 28153303 | BROWN, ERICK | Address on file | | | | | | | |
| 28112949 | BROWN, ETHAN | Address on file | | | | | | | |
| 28153304 | BROWN, FREDERICK | Address on file | | | | | | | |
| 28086248 | BROWN, FREDERICK E | Address on file | | | | | | | |
| 28086249 | BROWN, GAIL M | Address on file | | | | | | | |
| 28153305 | BROWN, GAVIN | Address on file | | | | | | | |
| 28153306 | BROWN, GUENAVIER | Address on file | | | | | | | |
| 28112950 | BROWN, GWENDOLYN | Address on file | | | | | | | |
| 28129161 | BROWN, HAILEIGH | Address on file | | | | | | | |
| 28129162 | BROWN, HEATHER | Address on file | | | | | | | |
| 28086250 | BROWN, HELEN M | Address on file | | | | | | | |
| 28129163 | BROWN, HOLLY | Address on file | | | | | | | |
| 28086251 | BROWN, ISHANTE B | Address on file | | | | | | | |
| 28112951 | BROWN, J | Address on file | | | | | | | |
| 28129164 | BROWN, JACQUELIN | Address on file | | | | | | | |
| 28129165 | BROWN, JA'DA | Address on file | | | | | | | |
| 28112952 | BROWN, JAHBARI | Address on file | | | | | | | |
| 28129166 | BROWN, JAMEELA | Address on file | | | | | | | |
| 28086252 | BROWN, JAMES F | Address on file | | | | | | | |
| 28086253 | BROWN, JANINE E | Address on file | | | | | | | |
| 28129167 | BROWN, JAYLEN | Address on file | | | | | | | |
| 28086254 | BROWN, JEFFREY | Address on file | | | | | | | |
| 28086255 | BROWN, JEROME D | Address on file | | | | | | | |
| 28129168 | BROWN, JOLENE | Address on file | | | | | | | |
| 28129169 | BROWN, JONATHAN | Address on file | | | | | | | |
| 28129170 | BROWN, JOSEPH | Address on file | | | | | | | |
| 28129171 | BROWN, JOSHUWA | Address on file | | | | | | | |
| 28129172 | BROWN, JOY | Address on file | | | | | | | |
| 28086256 | BROWN, JUDY | Address on file | | | | | | | |
| 28112953 | BROWN, JULIAN | Address on file | | | | | | | |
| 28153307 | BROWN, JULIE | Address on file | | | | | | | |
| 28153308 | BROWN, JULIE | Address on file | | | | | | | |
| 28086257 | BROWN, JUSTIN | Address on file | | | | | | | |
| 28153309 | BROWN, JUSTIN | Address on file | | | | | | | |
| 28086258 | BROWN, JUSTIN A | Address on file | | | | | | | |
| 28153310 | BROWN, KAILA | Address on file | | | | | | | |
| 28153311 | BROWN, KATHLEEN | Address on file | | | | | | | |
| 28086259 | BROWN, KATHY E | Address on file | | | | | | | |
| 28153312 | BROWN, KAYLA | Address on file | | | | | | | |
| 28086260 | BROWN, KAYLA M | Address on file | | | | | | | |
| 28153313 | BROWN, KAYLEE | Address on file | | | | | | | |
| 28153314 | BROWN, KAYLIN | Address on file | | | | | | | |
| 28153315 | BROWN, KELLY | Address on file | | | | | | | |
| 28086261 | BROWN, KELSII KRISTINE | Address on file | | | | | | | |
| 28086262 | BROWN, KENDRA P | Address on file | | | | | | | |
| 28153316 | BROWN, KENNADY | Address on file | | | | | | | |
| 28153317 | BROWN, KENNEDI | Address on file | | | | | | | |
| 28086263 | BROWN, KENNETH W | Address on file | | | | | | | |
| 28153318 | BROWN, KEVIN | Address on file | | | | | | | |
| 28086264 | BROWN, KEVIN W | Address on file | | | | | | | |
| 28153319 | BROWN, KHARI | Address on file | | | | | | | |
| 28129173 | BROWN, KIANA | Address on file | | | | | | | |
| 28129174 | BROWN, KIARA | Address on file | | | | | | | |
| 28129175 | BROWN, KIRA | Address on file | | | | | | | |
| 30519272 | BROWN, KRISTINE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 131 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28086265 | BROWN, KRISTINE J | Address on file | | | | | | | |
| 28129176 | BROWN, KYA | Address on file | | | | | | | |
| 28086266 | BROWN, KYLIE M | Address on file | | | | | | | |
| 28129177 | BROWN, LA' TOIA | Address on file | | | | | | | |
| 28086267 | BROWN, LAKISHA | Address on file | | | | | | | |
| 28129179 | BROWN, LAMONE | Address on file | | | | | | | |
| 28129178 | BROWN, LAMONE | Address on file | | | | | | | |
| 28129180 | BROWN, LASHONAY | Address on file | | | | | | | |
| 28129181 | BROWN, LATASHA | Address on file | | | | | | | |
| 28129182 | BROWN, LATIF | Address on file | | | | | | | |
| 28086268 | BROWN, LATOYA D | Address on file | | | | | | | |
| 28129183 | BROWN, LETTA | Address on file | | | | | | | |
| 28129184 | BROWN, LINDA | Address on file | | | | | | | |
| 28153320 | BROWN, LINDA | Address on file | | | | | | | |
| 28153321 | BROWN, LISA | Address on file | | | | | | | |
| 28086269 | BROWN, LISA | Address on file | | | | | | | |
| 28153322 | BROWN, LISA | Address on file | | | | | | | |
| 28086270 | BROWN, LORETTA | Address on file | | | | | | | |
| 28086271 | BROWN, LORI S | Address on file | | | | | | | |
| 28153323 | BROWN, MACKENZIE | Address on file | | | | | | | |
| 28153324 | BROWN, MADISON | Address on file | | | | | | | |
| 28153325 | BROWN, MALLORY | Address on file | | | | | | | |
| 28153326 | BROWN, MARIAH | Address on file | | | | | | | |
| 28086272 | BROWN, MAROLYN J | Address on file | | | | | | | |
| 28086273 | BROWN, MARY A | Address on file | | | | | | | |
| 28153327 | BROWN, MARYLOU | Address on file | | | | | | | |
| 28086274 | BROWN, MAURICE T | Address on file | | | | | | | |
| 28153328 | BROWN, MAXWELL | Address on file | | | | | | | |
| 28153329 | BROWN, MCKAYLA | Address on file | | | | | | | |
| 28153330 | BROWN, MELINA | Address on file | | | | | | | |
| 28112954 | BROWN, MERRICK | Address on file | | | | | | | |
| 28153331 | BROWN, MICHAEL | Address on file | | | | | | | |
| 28086275 | BROWN, MICHAEL W | Address on file | | | | | | | |
| 28153332 | BROWN, MISTY | Address on file | | | | | | | |
| 28129185 | BROWN, MIYONA | Address on file | | | | | | | |
| 28129186 | BROWN, MONIQUE | Address on file | | | | | | | |
| 28086276 | BROWN, MOSES G | Address on file | | | | | | | |
| 28086277 | BROWN, NATHALIE A | Address on file | | | | | | | |
| 28129187 | BROWN, NIAMAH | Address on file | | | | | | | |
| 28129188 | BROWN, NICHOLAS | Address on file | | | | | | | |
| 28086278 | BROWN, NOLAN R | Address on file | | | | | | | |
| 28129189 | BROWN, ONESHA | Address on file | | | | | | | |
| 28129190 | BROWN, OSCAR | Address on file | | | | | | | |
| 28086279 | BROWN, OTAVIA G | Address on file | | | | | | | |
| 28086280 | BROWN, PATRICK J | Address on file | | | | | | | |
| 28086281 | BROWN, PAULA L | Address on file | | | | | | | |
| 28129191 | BROWN, PRESSLEY | Address on file | | | | | | | |
| 28086282 | BROWN, QUIANA T | Address on file | | | | | | | |
| 28129192 | BROWN, RACHEL | Address on file | | | | | | | |
| 28129193 | BROWN, RANDY | Address on file | | | | | | | |
| 28129194 | BROWN, RAVEN | Address on file | | | | | | | |
| 28129195 | BROWN, ROBIN | Address on file | | | | | | | |
| 28129196 | BROWN, RONNIE | Address on file | | | | | | | |
| 28086283 | BROWN, ROSEMARIE A | Address on file | | | | | | | |
| 28153333 | BROWN, RUBY | Address on file | | | | | | | |
| 28112955 | BROWN, RYAN | Address on file | | | | | | | |
| 28086284 | BROWN, RYAN D | Address on file | | | | | | | |
| 28153334 | BROWN, RYLEE | Address on file | | | | | | | |
| 28153335 | BROWN, SAMANTHA | Address on file | | | | | | | |
| 28153336 | BROWN, SANDRA | Address on file | | | | | | | |
| 28153337 | BROWN, SEAN | Address on file | | | | | | | |
| 28153338 | BROWN, SHAKIRAH | Address on file | | | | | | | |
| 28153339 | BROWN, SHAKUR | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28153340 | BROWN, SHAKWON | Address on file | | | | | | | |
| 28153341 | BROWN, SHAMIRA | Address on file | | | | | | | |
| 28153342 | BROWN, SHANEA | Address on file | | | | | | | |
| 28086286 | BROWN, SHAQUALA E | Address on file | | | | | | | |
| 28086287 | BROWN, SHARLENE | Address on file | | | | | | | |
| 28153343 | BROWN, SHAUNDI | Address on file | | | | | | | |
| 28086288 | BROWN, SHAWN C | Address on file | | | | | | | |
| 28112956 | BROWN, SHAWNA | Address on file | | | | | | | |
| 28112957 | BROWN, SHEALEIGH | Address on file | | | | | | | |
| 28086289 | BROWN, SOMBRAH M | Address on file | | | | | | | |
| 28162309 | BROWN, SOPHIA | Address on file | | | | | | | |
| 28153344 | BROWN, STARR | Address on file | | | | | | | |
| 28153345 | BROWN, STEFANIE | Address on file | | | | | | | |
| 28129197 | BROWN, STEPHANIE | Address on file | | | | | | | |
| 28129198 | BROWN, STEVEN | Address on file | | | | | | | |
| 28086290 | BROWN, STEVEN V | Address on file | | | | | | | |
| 28129199 | BROWN, SUSAN | Address on file | | | | | | | |
| 28162310 | BROWN, SUSAN A | Address on file | | | | | | | |
| 28129200 | BROWN, TABITHA | Address on file | | | | | | | |
| 28162311 | BROWN, TAMMY | Address on file | | | | | | | |
| 28129201 | BROWN, TA-NAIZA | Address on file | | | | | | | |
| 28162312 | BROWN, TANJHAE | Address on file | | | | | | | |
| 28162313 | BROWN, TASHAWN | Address on file | | | | | | | |
| 28129202 | BROWN, TATIANNA | Address on file | | | | | | | |
| 28129203 | BROWN, TERRIE | Address on file | | | | | | | |
| 28129204 | BROWN, THERESA | Address on file | | | | | | | |
| 28129205 | BROWN, TIFFANY | Address on file | | | | | | | |
| 28129206 | BROWN, TIFFANY | Address on file | | | | | | | |
| 28086291 | BROWN, TONY M | Address on file | | | | | | | |
| 28129207 | BROWN, TONYA | Address on file | | | | | | | |
| 28129208 | BROWN, TRACEY | Address on file | | | | | | | |
| 28153346 | BROWN, TRAVIS | Address on file | | | | | | | |
| 28153347 | BROWN, TREVOR | Address on file | | | | | | | |
| 28153348 | BROWN, TRISTAN | Address on file | | | | | | | |
| 28153350 | BROWN, TYLER | Address on file | | | | | | | |
| 28153351 | BROWN, TYLER | Address on file | | | | | | | |
| 28153349 | BROWN, TYLER | Address on file | | | | | | | |
| 28153352 | BROWN, TYNISHA | Address on file | | | | | | | |
| 28153353 | BROWN, VASWANI | Address on file | | | | | | | |
| 28153354 | BROWN, VIRGIL | Address on file | | | | | | | |
| 28162314 | BROWN, WILLIAM | Address on file | | | | | | | |
| 28162315 | BROWN, ZAHIR | Address on file | | | | | | | |
| 28153355 | BROWN, ZAIRE | Address on file | | | | | | | |
| 28162316 | BROWN, ZAKIYA | Address on file | | | | | | | |
| 28086292 | BROWN, ZELDA B | Address on file | | | | | | | |
| 28086293 | BROWN, ZENAIDA | Address on file | | | | | | | |
| 28086294 | BROWN-ADKINS, ALLISON N | Address on file | | | | | | | |
| 28153356 | BROWNE, ANJEL | Address on file | | | | | | | |
| 28153357 | BROWNE, AYLA | Address on file | | | | | | | |
| 28153358 | BROWNE, BRITTNEY | Address on file | | | | | | | |
| 28129209 | BROWNE, DONNA | Address on file | | | | | | | |
| 28129210 | BROWNE, SHAZANI | Address on file | | | | | | | |
| 28129211 | BROWNELL, GRANT | Address on file | | | | | | | |
| 28086295 | BROWNING, BARBARA A | Address on file | | | | | | | |
| 28129212 | BROWNING, MEGHAN | Address on file | | | | | | | |
| 28129213 | BROWNING, TABATHA | Address on file | | | | | | | |
| 28129214 | BROWN-ISOM, DARIUS | Address on file | | | | | | | |
| 28129215 | BROWN-RAYFORD, KENDRA | Address on file | | | | | | | |
| 28129216 | BROWNSEY, ALYSSA | Address on file | | | | | | | |
| 30260713 | BROWNSTEIN GROUP (DBA RED THREAD PR) | 215 S. BROAD STREET | | | | PHILADELPHIA | PA | 19107 | |
| 28161558 | BROWNSTEIN GROUP, INC | 215 S. BROAD STREET | | | | PHILADELPHIA | PA | 19107 | |
| 28162318 | BROWNSTEIN GROUP, INC. | 215 SOUTH BROAD STREET | | | | PHILADELPHIA | PA | 19107 | |
| 28162319 | BROWN-TIBBETTS, SANDRA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 133 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28086297 | BROWN-WILLIAMS, SHANIQUA L | Address on file | | | | | | | |
| 28129218 | BROYHILL, NORMA | Address on file | | | | | | | |
| 28129219 | BROYLES, RICKEY | Address on file | | | | | | | |
| 28086298 | BROYTMAN, JEFF | Address on file | | | | | | | |
| 28086299 | BRUBAKER, DEBBIE R | Address on file | | | | | | | |
| 28129220 | BRUBAKER, KEVIN | Address on file | | | | | | | |
| 28153359 | BRUCCULERI, JENNIFER | Address on file | | | | | | | |
| 28162320 | BRUCE BARNES, NAIMA | Address on file | | | | | | | |
| 28112958 | BRUCE G BODAKEN | Address on file | | | | | | | |
| 28104104 | BRUCE KEMP, CITY MARSHAL #2 | 254-10 NORTHERN BLVD | | | | LITTLE NECK | NY | 11362 | |
| 28104105 | BRUCE RONAYNE HAMILTON | ARCHITECTS, INC | PO BOX 104 | | | NEW IPSWICH | NH | 03071 | |
| 28153360 | BRUCE, CHRIS | Address on file | | | | | | | |
| 28086300 | BRUCE, DENA J | Address on file | | | | | | | |
| 30519523 | BRUCE, ERIN | Address on file | | | | | | | |
| 28086301 | BRUCE, ERIN L | Address on file | | | | | | | |
| 28086302 | BRUCE, JOANNE G | Address on file | | | | | | | |
| 30519245 | BRUCE, KATARA | Address on file | | | | | | | |
| 28086303 | BRUCE, KATARA M | Address on file | | | | | | | |
| 28086304 | BRUCE, LORI A | Address on file | | | | | | | |
| 28153361 | BRUCE, LYBERTI | Address on file | | | | | | | |
| 28086305 | BRUCE, MARGARET F | Address on file | | | | | | | |
| 28153362 | BRUCE, MCKENNA | Address on file | | | | | | | |
| 28086306 | BRUCE-SANCHEZ, VICKI | Address on file | | | | | | | |
| 28112959 | BRUCH, KIRRA | Address on file | | | | | | | |
| 28153363 | BRUCH, TRENT | Address on file | | | | | | | |
| 28153364 | BRUCHHAUSER, KAITLIN | Address on file | | | | | | | |
| 28086307 | BRUCK, FELICIA L | Address on file | | | | | | | |
| 28104106 | BRUDER HEALTHCARE COMPANY LLC | 3150 ENGINEERING PKWY | | | | ALPHARETTA | GA | 30004 | |
| 28086309 | BRUDNOK, JOSEPH | Address on file | | | | | | | |
| 28153365 | BRUFF, RAHMIR | Address on file | | | | | | | |
| 28153366 | BRUFF, RASHEED | Address on file | | | | | | | |
| 28153367 | BRUGGEMAN, ANDREA | Address on file | | | | | | | |
| 28086310 | BRUGGEMAN, ATHENA M | Address on file | | | | | | | |
| 28086311 | BRUGGEMAN, STEVEN E | Address on file | | | | | | | |
| 28153368 | BRUHERT, ANTHONY | Address on file | | | | | | | |
| 28153369 | BRUIN, BRIAN | Address on file | | | | | | | |
| 28153370 | BRUIN, KEVIN | Address on file | | | | | | | |
| 28112960 | BRUMBACH, TANNER | Address on file | | | | | | | |
| 28086312 | BRUMBAUGH, MARCIA L | Address on file | | | | | | | |
| 28112961 | BRUMBAUGH, STEPHANIE | Address on file | | | | | | | |
| 28153371 | BRUMBAUGH, ZACHARY | Address on file | | | | | | | |
| 28086313 | BRUMBLES, JOSEPH C | Address on file | | | | | | | |
| 28112962 | BRUMFIELD, AIDEN | Address on file | | | | | | | |
| 28086314 | BRUMFIELD, ALEXIS M | Address on file | | | | | | | |
| 28129221 | BRUMFIELD, SHAREENA | Address on file | | | | | | | |
| 28086315 | BRUMIS IMPORTS INC. | 42 WEST 39TH STREET | 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| 28129222 | BRUMLEY, JAMES | Address on file | | | | | | | |
| 28086316 | BRUMMEL, BETH M | Address on file | | | | | | | |
| 28129223 | BRUMMER, SARAH | Address on file | | | | | | | |
| 28129224 | BRUMMETT, MICHELLE | Address on file | | | | | | | |
| 28129226 | BRUNACINI, SAMUEL | Address on file | | | | | | | |
| 28129226 | BRUNDAGE, MEAGHAN | Address on file | | | | | | | |
| 28129227 | BRUNDEGE, AUSTIN | Address on file | | | | | | | |
| 28129228 | BRUNDIDGE, AMOD | Address on file | | | | | | | |
| 28129229 | BRUNE, MATTHEW | Address on file | | | | | | | |
| 28086317 | BRUNELL, SHANNON | Address on file | | | | | | | |
| 28086318 | BRUNELLE, LINDA | Address on file | | | | | | | |
| 28086319 | BRUNELLE, MATTHEW J | Address on file | | | | | | | |
| 28129230 | BRUNETTO, VIRGINIA | Address on file | | | | | | | |
| 28086320 | BRUNI, KRISTINA N | Address on file | | | | | | | |
| 28112963 | BRUNING, ERIC | Address on file | | | | | | | |
| 28086321 | BRUNING, JAMIE | Address on file | | | | | | | |
| 28129231 | BRUNING, TERI | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 134 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28086322 | BRUNINGHAUS, ALEXANDRA E | Address on file | | | | | | | |
| 28129232 | BRUNK III, JAMES | Address on file | | | | | | | |
| 28153372 | BRUNK, MADISON | Address on file | | | | | | | |
| 28153373 | BRUNN, RYAN | Address on file | | | | | | | |
| 28086323 | BRUNN, STEVEN | Address on file | | | | | | | |
| 28086324 | BRUNNER, DONALD D | Address on file | | | | | | | |
| 28153374 | BRUNO DOMENECH, AWILDA | Address on file | | | | | | | |
| 28153375 | BRUNO, ALEXIS | Address on file | | | | | | | |
| 28112964 | BRUNO, APRIL | Address on file | | | | | | | |
| 28153376 | BRUNO, DANELLE | Address on file | | | | | | | |
| 28153377 | BRUNO, JEFFREY | Address on file | | | | | | | |
| 28112965 | BRUNO, SARA | Address on file | | | | | | | |
| 28112966 | BRUNO-MELENDEZ, SUEEMILLE M | Address on file | | | | | | | |
| 28153379 | BRUNSELL, DEVEN | Address on file | | | | | | | |
| 28153380 | BRUNSON, CHRISTIAN | Address on file | | | | | | | |
| 28153381 | BRUNSON, COREY | Address on file | | | | | | | |
| 28153382 | BRUNSON, MELVIN | Address on file | | | | | | | |
| 28153383 | BRUNSON, SHIKEIF | Address on file | | | | | | | |
| 28153384 | BRUNSTETTER, ADRIANA | Address on file | | | | | | | |
| 28129214 | BRUNSWICK COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 228 N MAIN ST | | | LAWRENCEVILLE | VA | 23868 | |
| 28112967 | BRUNSWICK PHARMA LLC | 9243 JOHN F KENNEDY BOULEVARD | | | | NORTH BERGEN | NJ | 07047 | |
| 28166987 | BRUNT, NICHOLE | Address on file | | | | | | | |
| 28129233 | BRUSH, ANGELINA | Address on file | | | | | | | |
| 28086326 | BRUSH, ASHLEY T | Address on file | | | | | | | |
| 28129234 | BRUSHWOOD, CHEYANNE | Address on file | | | | | | | |
| 28129235 | BRUST, GRAYSON | Address on file | | | | | | | |
| 28129236 | BRUST, SONDRA | Address on file | | | | | | | |
| 28086327 | BRUSTAD-MATUZA, LAURA M | Address on file | | | | | | | |
| 28129237 | BRUSTEIN, JOSHUA | Address on file | | | | | | | |
| 28129238 | BRUSZENSKI, RHONDA | Address on file | | | | | | | |
| 28086328 | BRUTOSKY, ROSEANN | Address on file | | | | | | | |
| 28166988 | BRUTSKAYA, ABIGAIL | Address on file | | | | | | | |
| 28086329 | BRUTUS, SEQUENNA L | Address on file | | | | | | | |
| 30519253 | BRYAN, ANDREW | Address on file | | | | | | | |
| 28086330 | BRYAN, ANDREW L | Address on file | | | | | | | |
| 28166989 | BRYAN, CONNOR | Address on file | | | | | | | |
| 28129239 | BRYAN, COURTNEY | Address on file | | | | | | | |
| 28129240 | BRYAN, DANIEL | Address on file | | | | | | | |
| 28129241 | BRYAN, GIAIA | Address on file | | | | | | | |
| 28129242 | BRYAN, GIANNA | Address on file | | | | | | | |
| 28086331 | BRYAN, JOHN | Address on file | | | | | | | |
| 28129244 | BRYAN, KELSI | Address on file | | | | | | | |
| 28129243 | BRYAN, KELSI | Address on file | | | | | | | |
| 28153385 | BRYAN, LINDA | Address on file | | | | | | | |
| 28086332 | BRYAN, MARY C | Address on file | | | | | | | |
| 28166990 | BRYAN, MORGAN | Address on file | | | | | | | |
| 28153386 | BRYAN, TORI | Address on file | | | | | | | |
| 28166991 | BRYANT HARRIS | Address on file | | | | | | | |
| 28086333 | BRYANT, ANDREA | Address on file | | | | | | | |
| 28153387 | BRYANT, BEVERLY | Address on file | | | | | | | |
| 28166992 | BRYANT, CARLIE | Address on file | | | | | | | |
| 28153388 | BRYANT, CHANTEZ | Address on file | | | | | | | |
| 28153389 | BRYANT, CHARMAINE | Address on file | | | | | | | |
| 28086334 | BRYANT, CHRISTIAN L | Address on file | | | | | | | |
| 28153391 | BRYANT, COREY | Address on file | | | | | | | |
| 28153390 | BRYANT, COREY | Address on file | | | | | | | |
| 28153392 | BRYANT, CRYSTAL | Address on file | | | | | | | |
| 28153393 | BRYANT, DAVE | Address on file | | | | | | | |
| 28153394 | BRYANT, EBONY | Address on file | | | | | | | |
| 28153395 | BRYANT, IRA | Address on file | | | | | | | |
| 28153396 | BRYANT, JAYRON | Address on file | | | | | | | |
| 28153397 | BRYANT, JERIMIAH | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28086335 | BRYANT, MICHELE | Address on file | | | | | | | |
| 28129245 | BRYANT, MIRANDA | Address on file | | | | | | | |
| 28129246 | BRYANT, NATASHA | Address on file | | | | | | | |
| 28129247 | BRYANT, NATASIA | Address on file | | | | | | | |
| 28129248 | BRYANT, PAMELA | Address on file | | | | | | | |
| 28086336 | BRYANT, RACHEL L | Address on file | | | | | | | |
| 28129249 | BRYANT, TANISHA | Address on file | | | | | | | |
| 28166993 | BRYANT, TARA | Address on file | | | | | | | |
| 28086337 | BRYANT, TROY D | Address on file | | | | | | | |
| 28086338 | BRYANT, TYLER D | Address on file | | | | | | | |
| 28129250 | BRYANT, ZAHIYAN | Address on file | | | | | | | |
| 28086339 | BRYCE, COURTNEY O | Address on file | | | | | | | |
| 28129251 | BRYCE, LYNDSAY | Address on file | | | | | | | |
| 28086340 | BRYNER, ALISON | Address on file | | | | | | | |
| 28166994 | BRYNER, BONNIE | Address on file | | | | | | | |
| 28086341 | BRYNER, SHELLEY L | Address on file | | | | | | | |
| 28086342 | BRYNER, WALTER H | Address on file | | | | | | | |
| 28166995 | BRYSON, DOMINIC | Address on file | | | | | | | |
| 28086343 | BRZOSKA, JUSTIN H | Address on file | | | | | | | |
| 28129252 | BSHARA, FADI | Address on file | | | | | | | |
| 28086344 | BSHARA, MIRNA | Address on file | | | | | | | |
| 28129253 | BSHARA, PERLA | Address on file | | | | | | | |
| 28104108 | BSM REALTY LLC | 31 GOLDEN SUNRAY LANE | | | | LAS VEGAS | NV | 89135 | |
| 28166996 | BTP MODESTO LLC | SUITE 101 | | | | MODESTO | CA | 95356 | |
| 28104109 | BTS (WYOMISSING) LP | C/O SCHAERER CONTRACTING CO | 1720 SHOLAR AVENUE | | | CHATTANOOGA | TN | 37406 | |
| 28129254 | BUBAR, HOLLY | Address on file | | | | | | | |
| 28166998 | BUBB, NATALIE | Address on file | | | | | | | |
| 28129255 | BUBIS, YEFIM | Address on file | | | | | | | |
| 28129256 | BUCARO, MARLENE | Address on file | | | | | | | |
| 28112969 | BUCATO, SARAI | Address on file | | | | | | | |
| 28086348 | BUCCELLA, SARA | Address on file | | | | | | | |
| 28153398 | BUCCI, JENNIFER | Address on file | | | | | | | |
| 28153399 | BUCH, CAITLIN | Address on file | | | | | | | |
| 28112970 | BUCHANAN BROTHERS PHARMACY | 101 N. MAIN ST. | | | | COUDERSPORT | PA | 16915 | |
| 28153400 | BUCHANAN, ALICIA | Address on file | | | | | | | |
| 28086349 | BUCHANAN, CHARLES R | Address on file | | | | | | | |
| 28086350 | BUCHANAN, CIERRA N | Address on file | | | | | | | |
| 28086351 | BUCHANAN, JOHANN K | Address on file | | | | | | | |
| 28153401 | BUCHANAN, MATTHEW | Address on file | | | | | | | |
| 28153402 | BUCHANAN, MEGAN | Address on file | | | | | | | |
| 28086352 | BUCHANAN, PATTY | Address on file | | | | | | | |
| 28153403 | BUCHANON, WHITNEY | Address on file | | | | | | | |
| 28153404 | BUCHEN, CHARLES | Address on file | | | | | | | |
| 28086353 | BUCHER, ANDREA D | Address on file | | | | | | | |
| 28153405 | BUCHER, SHEILA | Address on file | | | | | | | |
| 28153406 | BUCHHEIT, ELIZABETH | Address on file | | | | | | | |
| 28112971 | BUCHMAN, HEATHER | Address on file | | | | | | | |
| 28153407 | BUCHMANN, AMANDA | Address on file | | | | | | | |
| 28153408 | BUCHMOYER, ALLISON NICOLE | Address on file | | | | | | | |
| 28086354 | BUCHNER, MANDY B | Address on file | | | | | | | |
| 28112972 | BUCHTA, AUDRIC | Address on file | | | | | | | |
| 28153409 | BUCIA, BRANDON | Address on file | | | | | | | |
| 28153410 | BUCIO MARISCAL, YESENIA | Address on file | | | | | | | |
| 28129257 | BUCK, BRANDY | Address on file | | | | | | | |
| 28129258 | BUCK, CONNIE | Address on file | | | | | | | |
| 28129260 | BUCK, MARY | Address on file | | | | | | | |
| 28129261 | BUCK, NATHANIEL | Address on file | | | | | | | |
| 28129262 | BUCK, PHYLLIS | Address on file | | | | | | | |
| 28086356 | BUCK-GIRVAN, SANDRA | Address on file | | | | | | | |
| 28129263 | BUCKHOLZ, ANGELA | Address on file | | | | | | | |
| 28129264 | BUCKINGHAM SR, GERALD | Address on file | | | | | | | |
| 28104111 | BUCKINGHAM TOWNSHIP | 4613 HUGHESIAN DRIVE | | | | BUCKINGHAM | PA | 18912 | |
| 28104112 | BUCKINGHAM TOWNSHIP | 4613 HUGHESIAN DRIVE | | | | BUCKINGHAM PA | PA | 18912 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 136 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28104110 | BUCKINGHAM TOWNSHIP | PO BOX 596 | | | | BUCKINGHAM | PA | 18912 | |
| 28112973 | BUCKINGHAM, ADAM | Address on file | | | | | | | |
| 28129265 | BUCKINGHAM, CATHERINE | Address on file | | | | | | | |
| 28129266 | BUCKINGHAM, LUCIAN | Address on file | | | | | | | |
| 28129267 | BUCKINGHAM, MADELINE | Address on file | | | | | | | |
| 28086357 | BUCKINGHAM, NICOLE | Address on file | | | | | | | |
| 28112974 | BUCKLES & BUCKLES | PO BOX 1150 | | | | BIRMINGHAM | MI | 48012 | |
| 28129268 | BUCKLEY, ALYSSA | Address on file | | | | | | | |
| 28153411 | BUCKLEY, ASHLEY | Address on file | | | | | | | |
| 28153412 | BUCKLEY, GEORGINA | Address on file | | | | | | | |
| 28086358 | BUCKLEY, HEIDI E | Address on file | | | | | | | |
| 28112975 | BUCKLEY, KATRINA | Address on file | | | | | | | |
| 28086359 | BUCKLEY, SAMANTHA | Address on file | | | | | | | |
| 28112976 | BUCKLEY, WILLIAM DEWITT | Address on file | | | | | | | |
| 28153413 | BUCKMAN, ARIANA | Address on file | | | | | | | |
| 28112977 | BUCKNELL, JONATHAN | Address on file | | | | | | | |
| 28086360 | BUCKNER, ASHAWNTI M | Address on file | | | | | | | |
| 28086361 | BUCKNER, WILLIAM D | Address on file | | | | | | | |
| 28112978 | BUCKS COUNTY DEPT OF HEALTH | 1282 ALMSHOUSE RD | | | | DOYLESTOWN | PA | 18901 | |
| 28104114 | BUCKS COUNTY WATER AND SEWER | 1275 ALMSHOUSE ROAD | | | | WARRINGTON | PA | 18976 | |
| 28104113 | BUCKS COUNTY WATER AND SEWER | PO BOX 3895 | | | | LANCASTER | PA | 17604-3895 | |
| 28161758 | BUCKS COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 55 E COURT STREET | 2ND FLOOR | | DOYLESTOWN | PA | 18901 | |
| 28153414 | BUCKWALTER, KRISTY | Address on file | | | | | | | |
| 28086362 | BUCSIT, CATHERINE B | Address on file | | | | | | | |
| 28123704 | BUCYRUS COMMUNITY HOSPITAL | 629 N. SANDUSKY AVENUE | | | | BUCYRUS | OH | 44820 | |
| 28153415 | BUCZEK, LECIA | Address on file | | | | | | | |
| 30260715 | BUD BEHLING LEASING INC. | 100 OLD POND ROAD | | | | BRIDGEVILLE | PA | 15017 | |
| 28112979 | BUD BEHLING LEASING INC. | P.O. BOX 642109 | | | | PITTSBURGH | PA | 15264-2109 | |
| 28104118 | BUD BEHLING LEASING SERVICES | P.O. BOX 642109 | | | | PITTSBURGH | PA | 15264-2109 | |
| 28153416 | BUDA, COURTNEY | Address on file | | | | | | | |
| 28086363 | BUDA, JACOB F | Address on file | | | | | | | |
| 28153417 | BUDAHN, MATTHEW | Address on file | | | | | | | |
| 30519376 | BUDD, JONATHAN | Address on file | | | | | | | |
| 28086364 | BUDD, JONATHAN B | Address on file | | | | | | | |
| 28153418 | BUDHA MAGAR, BIRENDRA | Address on file | | | | | | | |
| 28153419 | BUDHRAM, ADAMAY | Address on file | | | | | | | |
| 28086365 | BUDHU, DEVINDRA | Address on file | | | | | | | |
| 28153420 | BUDIMIR, GORDANA | Address on file | | | | | | | |
| 28153421 | BUDNOVITCH, NOAH | Address on file | | | | | | | |
| 28086366 | BUDUAN, MARILYN P | Address on file | | | | | | | |
| 28112981 | BUDZAK, MCKENNA | Address on file | | | | | | | |
| 28104120 | BUECHE REALTY INC | C/O GORDON L BRINKS | 1062 N MEADOW DR SW | | | BYRON CENTER | MI | 49315 | |
| 28153422 | BUECHE, WILLIAM | Address on file | | | | | | | |
| 28153423 | BUEGLER, KATHERINE | Address on file | | | | | | | |
| 28129269 | BUEHRLE, AIDAN | Address on file | | | | | | | |
| 28129270 | BUELL, JOHN | Address on file | | | | | | | |
| 28086367 | BUELNA, CORINNA | Address on file | | | | | | | |
| 28086368 | BUENAFE, EMIL T | Address on file | | | | | | | |
| 28112982 | BUENDIA, JORDAN | Address on file | | | | | | | |
| 28104122 | BUENO BEVERAGE COMPANY | PO BOX 5025 | | | | VISALIA | CA | 93278 | |
| 28129271 | BUENO, JUAN | Address on file | | | | | | | |
| 28129272 | BUENZLI, CARMEN | Address on file | | | | | | | |
| 28112984 | BUERKLI, GRYPHON | Address on file | | | | | | | |
| 28129273 | BUEZO, GITSON | Address on file | | | | | | | |
| 28129275 | BUFALINO, GABRIELLA | Address on file | | | | | | | |
| 28123706 | BUFFALO LAWN & LANDSCAPE | 224 DINGEN ST | | | | BUFFALO | NY | 14206 | |
| 28104124 | BUFFALO WATER | 281 EXCHANGE ST | | | | BUFFALO | NY | 14204 | |
| 28104123 | BUFFALO WATER | P.O. BOX 18 | | | | BUFFALO | NY | 14240 | |
| 28112986 | BUFFALO-AKRON ASSOCIATES LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28104126 | BUFFALO-MAIN STREET, LLC 60258 | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28112987 | BUFFIN, LONJANEICE S | Address on file | | | | | | | |
| 28129276 | BUFFINGTON, DAVID | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 137 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28129277 | BUFFINGTON, PATRICIA | Address on file | | | | | | | |
| 28129278 | BUFFINGTON, SHERRY | Address on file | | | | | | | |
| 28129279 | BUFFORD, DOMINIQUE | Address on file | | | | | | | |
| 28129280 | BUFORD, SHAMARA | Address on file | | | | | | | |
| 28104128 | BUG BITE THING INC | LSQ FUNDING GROUP LC | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |
| 28112988 | BUGAJSKI, KAYLIE | Address on file | | | | | | | |
| 28153424 | BUGENHAGEN, ANNE | Address on file | | | | | | | |
| 28153425 | BUGGS, VERGEAT | Address on file | | | | | | | |
| 28086371 | BUGLIONE, NICHOLAS | Address on file | | | | | | | |
| 28153426 | BUGYI, MARGARET | Address on file | | | | | | | |
| 28112989 | BUHAY, JOSHUA | Address on file | | | | | | | |
| 28112990 | BUHLER, SARAH | Address on file | | | | | | | |
| 28112991 | BUI, BAO | Address on file | | | | | | | |
| 28112992 | BUI, BICH | Address on file | | | | | | | |
| 28086372 | BUI, ELAINE H | Address on file | | | | | | | |
| 28086373 | BUI, HAN N | Address on file | | | | | | | |
| 28086374 | BUI, HENRY V | Address on file | | | | | | | |
| 28153427 | BUI, HIEN | Address on file | | | | | | | |
| 28153428 | BUI, JACEY | Address on file | | | | | | | |
| 28153429 | BUI, JAMIE | Address on file | | | | | | | |
| 28086375 | BUI, JAMIE N | Address on file | | | | | | | |
| 28086376 | BUI, JENNY | Address on file | | | | | | | |
| 28112993 | BUI, JOLENE | Address on file | | | | | | | |
| 28086377 | BUI, KATIE P | Address on file | | | | | | | |
| 28153430 | BUI, KEVIN | Address on file | | | | | | | |
| 28153431 | BUI, KEVIN | Address on file | | | | | | | |
| 28086378 | BUI, LOUIS | Address on file | | | | | | | |
| 28086379 | BUI, MAI N | Address on file | | | | | | | |
| 28086380 | BUI, NHI U | Address on file | | | | | | | |
| 28112994 | BUI, PHUONG UYEN N | Address on file | | | | | | | |
| 28086381 | BUI, THANG PETER C | Address on file | | | | | | | |
| 28112995 | BUI, THUC H | Address on file | | | | | | | |
| 28086382 | BUI, TRAM N | Address on file | | | | | | | |
| 28086383 | BUI, TRANG A | Address on file | | | | | | | |
| 28086384 | BUI, TREVOR V | Address on file | | | | | | | |
| 28086385 | BUI, TUYET V | Address on file | | | | | | | |
| 28153432 | BUI, VY | Address on file | | | | | | | |
| 28086386 | BUI, VY K | Address on file | | | | | | | |
| 28112996 | BUI, VY U | Address on file | | | | | | | |
| 28153433 | BUICK, VICTORIA | Address on file | | | | | | | |
| 28153434 | BUIE, BRIAN | Address on file | | | | | | | |
| 28112997 | BUIE, LABRIA | Address on file | | | | | | | |
| 28153435 | BUIE, TARA | Address on file | | | | | | | |
| 28112998 | BUITRAN, MINHSON | Address on file | | | | | | | |
| 28086387 | BUJALSKI, JOAN L | Address on file | | | | | | | |
| 28086388 | BUJDOS, DAVID M | Address on file | | | | | | | |
| 28086389 | BUJOLD, KAREN S | Address on file | | | | | | | |
| 28086390 | BUKHARI, NOSHEEN Z | Address on file | | | | | | | |
| 28086391 | BUKHARI, SYED W | Address on file | | | | | | | |
| 28153436 | BULFA, SHEILA MARIE | Address on file | | | | | | | |
| 28112999 | BULGER, CARRIE | Address on file | | | | | | | |
| 28129281 | BULGER, CHERI | Address on file | | | | | | | |
| 28129282 | BULGRIEN, REBEKAH | Address on file | | | | | | | |
| 28129283 | BULKLEY, SETH | Address on file | | | | | | | |
| 28129284 | BULL, SHELDON | Address on file | | | | | | | |
| 28129285 | BULLA, STEVEN | Address on file | | | | | | | |
| 28086392 | BULLANDAY, ROBILINE A | Address on file | | | | | | | |
| 28129286 | BULLARD, DENA | Address on file | | | | | | | |
| 28086393 | BULLARD, JAMES D | Address on file | | | | | | | |
| 28086394 | BULLINS, TERRI J | Address on file | | | | | | | |
| 28129287 | BULLOCH, MACGREGOR | Address on file | | | | | | | |
| 28129288 | BULLOCK, AFIFAH | Address on file | | | | | | | |
| 28129289 | BULLOCK, BRENT | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28086395 | BULLOCK, BRYAN R | Address on file | | | | | | | |
| 28129290 | BULLOCK, JACQULYN | Address on file | | | | | | | |
| 28113000 | BULLOCK, J'BRIELLE | Address on file | | | | | | | |
| 28086396 | BULLOCK, KALIKA F | Address on file | | | | | | | |
| 28129291 | BULLOCK, LEVITA | Address on file | | | | | | | |
| 28153437 | BULLOCK, LISA | Address on file | | | | | | | |
| 28086397 | BULLOCK, MARI | Address on file | | | | | | | |
| 28153438 | BULLOCK, PHALN | Address on file | | | | | | | |
| 28086398 | BULLOCK, SANDRA M | Address on file | | | | | | | |
| 28153439 | BULLOCK, SHAKIMA | Address on file | | | | | | | |
| 28153440 | BULLOCK, SHAYLA | Address on file | | | | | | | |
| 28086399 | BULLOCK, SHERRY M | Address on file | | | | | | | |
| 28153441 | BULLOCK, STEWART | Address on file | | | | | | | |
| 28153442 | BULLOCK, TANIAH | Address on file | | | | | | | |
| 28086400 | BULLOCK, TRACY L | Address on file | | | | | | | |
| 28086401 | BULMAHN, JAYSON B | Address on file | | | | | | | |
| 28086402 | BULTI, MULUGETA | Address on file | | | | | | | |
| 30519651 | BULTMAN, TIMOTHY | Address on file | | | | | | | |
| 28086403 | BULTMAN, TIMOTHY M | Address on file | | | | | | | |
| 28086404 | BUMAGAT, SIERRA | Address on file | | | | | | | |
| 28153443 | BUMBALO, VINCENZO | Address on file | | | | | | | |
| 28153444 | BUMBERRY, SHALAYA | Address on file | | | | | | | |
| 28113004 | BUMBLE BEE SEAFOOD LLC | PO BOX 842660 | | | | BOSTON | MA | 02284-2660 | |
| 28086405 | BUN, SONYTA | Address on file | | | | | | | |
| 28153445 | BUNCE, MICHELLE | Address on file | | | | | | | |
| 28153446 | BUNCH, LAUREN | Address on file | | | | | | | |
| 28086406 | BUNCH, VIOLET | Address on file | | | | | | | |
| 28153447 | BUNDICK, KAYLA | Address on file | | | | | | | |
| 28086407 | BUNDICK, TERESA L | Address on file | | | | | | | |
| 30519231 | BUNDOO, LEE | Address on file | | | | | | | |
| 28086408 | BUNDOO, LEE S | Address on file | | | | | | | |
| 28086409 | BUNDY, CRAIG A | Address on file | | | | | | | |
| 28086410 | BUNDY, LINDA L | Address on file | | | | | | | |
| 28086411 | BUNDY, ONEATA | Address on file | | | | | | | |
| 28153448 | BUNGARD, BECCA | Address on file | | | | | | | |
| 28086412 | BUNIATYAN, CLARICE | Address on file | | | | | | | |
| 28113005 | BUNNELL, CHADD | Address on file | | | | | | | |
| 28153449 | BUNNELL, TERESA | Address on file | | | | | | | |
| 28086413 | BUNTING, SHARON | Address on file | | | | | | | |
| 28113006 | BUNTON, JESSICA | Address on file | | | | | | | |
| 28129292 | BUNTZ, JULIAN | Address on file | | | | | | | |
| 28129293 | BUNYEA, KATHRYN | Address on file | | | | | | | |
| 28129294 | BUOL, DAVID | Address on file | | | | | | | |
| 28113007 | BUONA, DAVID | Address on file | | | | | | | |
| 28086414 | BUPP, JONATHAN E | Address on file | | | | | | | |
| 28086415 | BURAL, DANIEL S | Address on file | | | | | | | |
| 28086416 | BURAU, JOHN | Address on file | | | | | | | |
| 28086417 | BURAU, JON V | Address on file | | | | | | | |
| 28086418 | BURAU, SARAH M | Address on file | | | | | | | |
| 28113008 | BURBACH, MICHAEL | Address on file | | | | | | | |
| 28129295 | BURBACK, KATHLEEN | Address on file | | | | | | | |
| 28113009 | BURBANK SHERIFF | 300 E OLIVE AVE RM 104 | | | | BURBANK | CA | 91502 | |
| 28104132 | BURBANK WATER AND POWER | 164 W. MAGNOLIA BLVD. | | | | BURBANK | CA | 91502-1720 | |
| 28104131 | BURBANK WATER AND POWER | P.O. BOX 631 | | | | BURBANK | CA | 91503-0631 | |
| 28129296 | BURBANK, JORDAN | Address on file | | | | | | | |
| 28113010 | BURCH, AARON | Address on file | | | | | | | |
| 28129297 | BURCH, ASHLEY | Address on file | | | | | | | |
| 28086419 | BURCH, CRYSTAL L | Address on file | | | | | | | |
| 28129298 | BURCH, DANIELLE | Address on file | | | | | | | |
| 28129299 | BURCH, JACOB | Address on file | | | | | | | |
| 28129300 | BURCHAM, JAMES | Address on file | | | | | | | |
| 28129301 | BURCHANOWSKI, MICHELLE | Address on file | | | | | | | |
| 28129302 | BURCHETT, JAMILLAH | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28129303 | BURCHFIELD, JAMES | Address on file | | | | | | | |
| 28086420 | BURCHFIELD, LEIGH E | Address on file | | | | | | | |
| 28153450 | BURCHFIELD, PATRICIA | Address on file | | | | | | | |
| 28153451 | BURCHFIELD, SADEE | Address on file | | | | | | | |
| 28153452 | BURCHFIELD, STEPHEN | Address on file | | | | | | | |
| 28153453 | BURCIAGA, IMELDA | Address on file | | | | | | | |
| 28086421 | BURD, NEIL | Address on file | | | | | | | |
| 28153454 | BURD, TAVISH | Address on file | | | | | | | |
| 28153455 | BURDA, JOSEPH | Address on file | | | | | | | |
| 28153456 | BURDEN, ANGELA | Address on file | | | | | | | |
| 28086422 | BURDEN, DAJUAN L | Address on file | | | | | | | |
| 28153457 | BURDETTE, ANDREA | Address on file | | | | | | | |
| 28086423 | BURDETTE, JESSICA L | Address on file | | | | | | | |
| 28086424 | BURDGE, GABRIELLE E | Address on file | | | | | | | |
| 28086425 | BURDGE, LINDA L | Address on file | | | | | | | |
| 28153458 | BURDICK, CARLY | Address on file | | | | | | | |
| 28086426 | BURDICK, CHASE A | Address on file | | | | | | | |
| 28153459 | BURDICK, GRACE | Address on file | | | | | | | |
| 28113011 | BURDICK, GVENDA | Address on file | | | | | | | |
| 28113012 | BURDICK, JOSEPH | Address on file | | | | | | | |
| 28113013 | BUREAU OF MEDICAL | ATTN BRANDON PAYNE | 350 CAPITOL STREET ROOM 251 | | | CHARLESTON | WV | 25301 | |
| 28104133 | BUREAU OF WORKERS' | COMPENSATION | 30 WEST SPRING STREET | | | COLUMBUS | OH | 43215 | |
| 28162036 | BUREAU VERITAS CONSUMER | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | BV IMMEUBLE NEW TIME | 40/52 BOULEVARD DU PARC | | NEUILLY-SUR-SEINE | | 92200 | FRANCE |
| 28162037 | BUREAU VERITAS CONSUMER | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 7/F, HARBOURSIDE HQ, | 8 LAM CHAK STREET, | | KOWLOON BAY, KOWLOON | | | HONG KONG |
| 28113016 | BUREAU VERITAS TECH ASSESSMENT | PO BOX 74007289 | | | | CHICAGO | IL | 60674-7289 | |
| 28086427 | BURENIN, KONSTANTIN | Address on file | | | | | | | |
| 28086428 | BURFORD, LAURIE A | Address on file | | | | | | | |
| 28153460 | BURGARD, ALEC | Address on file | | | | | | | |
| 28153461 | BURGARD, ANTHONY | Address on file | | | | | | | |
| 30519573 | BURGE, RUTH ANN | Address on file | | | | | | | |
| 28113017 | BURGE, RUTH ANN A | Address on file | | | | | | | |
| 28113018 | BURGER, HAYLEY | Address on file | | | | | | | |
| 28153462 | BURGER, JANET | Address on file | | | | | | | |
| 28129304 | BURGER, KELLY | Address on file | | | | | | | |
| 28129305 | BURGER, LENI | Address on file | | | | | | | |
| 28129306 | BURGER, RANEE | Address on file | | | | | | | |
| 28129307 | BURGER, WILLIAM | Address on file | | | | | | | |
| 28086429 | BURGESS, AIDAN A | Address on file | | | | | | | |
| 28129308 | BURGESS, ANGELA | Address on file | | | | | | | |
| 28086430 | BURGESS, DONNA | Address on file | | | | | | | |
| 28129309 | BURGESS, ISABELLA | Address on file | | | | | | | |
| 28129310 | BURGESS, KATRINA | Address on file | | | | | | | |
| 28129311 | BURGESS, KENNETH | Address on file | | | | | | | |
| 28129312 | BURGESS, KEONNA | Address on file | | | | | | | |
| 28129313 | BURGESS, NATALIE | Address on file | | | | | | | |
| 28129314 | BURGESS, TANYA | Address on file | | | | | | | |
| 28156050 | BURGESS, TAYLOR | Address on file | | | | | | | |
| 28129315 | BURGESS, TAYLOR | Address on file | | | | | | | |
| 28156051 | BURGESS, THERESA | Address on file | | | | | | | |
| 28113019 | BURGESS-WILLIAMS, MAYA | Address on file | | | | | | | |
| 28104137 | BURGETTSTOWN BOROUGH TAX COLLECTOR | PO BOX 404 | | | | BURGETTSTOWN | PA | 15021 | |
| 28104139 | BURGETTSTOWN SMITH TOWNSHIP, PA | 377 JOFFRE BULGER RD. | | | | BURGETTSTOWN | PA | 15021 | |
| 28104138 | BURGETTSTOWN SMITH TOWNSHIP, PA | PO BOX 389 | | | | BURGETTSTOWN | PA | 15021 | |
| 28156052 | BURGGRAF, BRIAN | Address on file | | | | | | | |
| 28156053 | BURGIN, CLIFFORD | Address on file | | | | | | | |
| 28156054 | BURGIN-BAUTISTA, JASON | Address on file | | | | | | | |
| 28086431 | BURGO, MICHAEL R | Address on file | | | | | | | |
| 28113020 | BURGOON, SHERI | Address on file | | | | | | | |
| 28156055 | BURGOS, AIDA | Address on file | | | | | | | |
| 28156056 | BURGOS, AVARIE | Address on file | | | | | | | |
| 28156057 | BURGOS, CURTIS | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 140 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28086432 | BURGOS, KATHERINE | Address on file | | | | | | | |
| 28086433 | BURGOS, KRYSTAL | Address on file | | | | | | | |
| 28086434 | BURGOS, LOUIS D | Address on file | | | | | | | |
| 28156058 | BURGOYNE, CORIEAN | Address on file | | | | | | | |
| 28156059 | BURGUENO, MARIA | Address on file | | | | | | | |
| 28113021 | BURGULA, VINAY | Address on file | | | | | | | |
| 28156060 | BURGULA, VISH | Address on file | | | | | | | |
| 28156061 | BURHANI, ABEER | Address on file | | | | | | | |
| 28086436 | BURHENN, MICHAEL E | Address on file | | | | | | | |
| 28156062 | BURK, ADRIANA | Address on file | | | | | | | |
| 28129316 | BURK, QUENTIN | Address on file | | | | | | | |
| 28129317 | BURKART, JARED | Address on file | | | | | | | |
| 28129318 | BURKE, AARON | Address on file | | | | | | | |
| 28086437 | BURKE, BETH | Address on file | | | | | | | |
| 28129319 | BURKE, BRIAN | Address on file | | | | | | | |
| 28086438 | BURKE, BRITNEY A | Address on file | | | | | | | |
| 28086439 | BURKE, CHHARVY M | Address on file | | | | | | | |
| 28129320 | BURKE, COBIE | Address on file | | | | | | | |
| 28129321 | BURKE, CONNOR | Address on file | | | | | | | |
| 28129322 | BURKE, COURTNEE | Address on file | | | | | | | |
| 28129323 | BURKE, CYNTHIA | Address on file | | | | | | | |
| 28129324 | BURKE, DECLAN | Address on file | | | | | | | |
| 28129325 | BURKE, DEREK | Address on file | | | | | | | |
| 28129327 | BURKE, DESTINY | Address on file | | | | | | | |
| 28156063 | BURKE, ELISSA | Address on file | | | | | | | |
| 28156064 | BURKE, HANNAH | Address on file | | | | | | | |
| 28156065 | BURKE, JANE | Address on file | | | | | | | |
| 28086441 | BURKE, JEREMY M | Address on file | | | | | | | |
| 28156066 | BURKE, JUANITA | Address on file | | | | | | | |
| 28113022 | BURKE, JULIE | Address on file | | | | | | | |
| 28086442 | BURKE, KATHLEEN M | Address on file | | | | | | | |
| 28086443 | BURKE, LARISA | Address on file | | | | | | | |
| 28156067 | BURKE, LOGAN | Address on file | | | | | | | |
| 28156068 | BURKE, LORI | Address on file | | | | | | | |
| 28113023 | BURKE, NIEACHA | Address on file | | | | | | | |
| 28086444 | BURKE, PATRICK E | Address on file | | | | | | | |
| 28113024 | BURKE, SONDRA P | Address on file | | | | | | | |
| 28086445 | BURKE, SONYA | Address on file | | | | | | | |
| 28086446 | BURKE, STEPHANIE N | Address on file | | | | | | | |
| 28156069 | BURKE, STEPHEN | Address on file | | | | | | | |
| 28086447 | BURKE-JAMES, KERONA S | Address on file | | | | | | | |
| 28156070 | BURKES, MANDI | Address on file | | | | | | | |
| 28156071 | BURKET, BRIAN | Address on file | | | | | | | |
| 28156072 | BURKETT, CHRISTOPHER | Address on file | | | | | | | |
| 28156073 | BURKETT, EMMA | Address on file | | | | | | | |
| 28156074 | BURKETT, JEREMY | Address on file | | | | | | | |
| 28156075 | BURKETT, KARLI | Address on file | | | | | | | |
| 28086448 | BURKETTE, LYNN A | Address on file | | | | | | | |
| 28129328 | BURKEY, BETTY | Address on file | | | | | | | |
| 28129329 | BURKEY, TRISTAN | Address on file | | | | | | | |
| 28113025 | BURKHARD, JODI L | Address on file | | | | | | | |
| 28086449 | BURKHARDT, JEREMY R | Address on file | | | | | | | |
| 28166999 | BURKHART, DANIELLE | Address on file | | | | | | | |
| 28129330 | BURKHART, GRACIE | Address on file | | | | | | | |
| 28129331 | BURKHART, JEFFREY | Address on file | | | | | | | |
| 28129332 | BURKHOLDER, BRANDON | Address on file | | | | | | | |
| 28129333 | BURKHOLDER, GARY | Address on file | | | | | | | |
| 28129334 | BURKHOLDER, JONESSA | Address on file | | | | | | | |
| 28129335 | BURKMAN, AMY | Address on file | | | | | | | |
| 28129336 | BURKMAN, TYSON | Address on file | | | | | | | |
| 28129337 | BURKS, ANTOINE | Address on file | | | | | | | |
| 28167000 | BURKS, JAYLEN | Address on file | | | | | | | |
| 28086450 | BURLEIGH, CLAIRE M | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28129338 | BURLEIGH, JACQUELINE | Address on file | | | | | | | |
| 28129339 | BURLEIGH, RICHARD | Address on file | | | | | | | |
| 28156076 | BURLEIGH, SUSAN | Address on file | | | | | | | |
| 28086451 | BURLESON, MARY K | Address on file | | | | | | | |
| 28167001 | BURLESON, SABRINA | Address on file | | | | | | | |
| 28156077 | BURLEY, DYLAN | Address on file | | | | | | | |
| 28086452 | BURLILE, JENNIFER E | Address on file | | | | | | | |
| 28086453 | BURLINGAME, HEATHER D | Address on file | | | | | | | |
| 28086454 | BURLINGTON COAT FACTORY WHSE | 1830 RTS 130 | | | | BURLINGTON | NJ | 08016 | |
| 28104140 | BURLINGTON COAT FACTORY WHSE | MICHELLE DECLET - LEASE ADMIN | 1830 ROUTE 130 | | | BURLINGTON | NJ | 08016 | |
| 28163581 | BURLINGTON COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 49 RANCOCAS RD | | | MT HOLLY | NJ | 08060 | |
| 28167003 | BURLINGTON NORTH, LLC. | 225 W MAIN AVE, STE 200 | | | | SPOKANE | WA | 99201 | |
| 28086455 | BURMASTER, SARAH | Address on file | | | | | | | |
| 28156078 | BURNAT, PIOTR | Address on file | | | | | | | |
| 28156079 | BURNELL, MORGAN | Address on file | | | | | | | |
| 28156080 | BURNETT MEADE, TRISTA | Address on file | | | | | | | |
| 28167004 | BURNETT, CALLUM | Address on file | | | | | | | |
| 28156081 | BURNETT, LINDA | Address on file | | | | | | | |
| 28086456 | BURNETT, MISTI M | Address on file | | | | | | | |
| 28167005 | BURNETT, NATALIE | Address on file | | | | | | | |
| 28156082 | BURNETT, SHANTREAL | Address on file | | | | | | | |
| 28086457 | BURNETTE, CHRYSTAL S | Address on file | | | | | | | |
| 28161902 | BURNEY WATER DISTRICT | 20222 HUDSON ST | | | | BURNEY | CA | 96013 | |
| 28086458 | BURNHAM, ELIZAVETA S | Address on file | | | | | | | |
| 28086459 | BURNHAM, KRYSTYNA M | Address on file | | | | | | | |
| 28156083 | BURNIAS, RICKEY | Address on file | | | | | | | |
| 28156084 | BURNS, CASSIDY | Address on file | | | | | | | |
| 28086460 | BURNS, EDWARD J | Address on file | | | | | | | |
| 28156085 | BURNS, ENRIQUE | Address on file | | | | | | | |
| 30519753 | BURNS, ERNEST | Address on file | | | | | | | |
| 28086461 | BURNS, ERNEST E | Address on file | | | | | | | |
| 28156086 | BURNS, JACOB | Address on file | | | | | | | |
| 28167006 | BURNS, JALIN | Address on file | | | | | | | |
| 28156087 | BURNS, JEAN | Address on file | | | | | | | |
| 28156088 | BURNS, JENNIFER | Address on file | | | | | | | |
| 28129340 | BURNS, JOSHUA | Address on file | | | | | | | |
| 28129341 | BURNS, KRYSTAL | Address on file | | | | | | | |
| 28167007 | BURNS, LISA | Address on file | | | | | | | |
| 28086462 | BURNS, MARIAH R | Address on file | | | | | | | |
| 28167008 | BURNS, MARQUIS | Address on file | | | | | | | |
| 28086463 | BURNS, MICHAEL A | Address on file | | | | | | | |
| 28129342 | BURNS, MORGAN | Address on file | | | | | | | |
| 28086464 | BURNS, NANCY A | Address on file | | | | | | | |
| 28129344 | BURNS, PATRICIA | Address on file | | | | | | | |
| 28129343 | BURNS, PATRICIA | Address on file | | | | | | | |
| 28129345 | BURNS, PAULA | Address on file | | | | | | | |
| 28129346 | BURNS, SAVANNAH | Address on file | | | | | | | |
| 28086465 | BURNS, STEPHANIE L | Address on file | | | | | | | |
| 28129347 | BURNS, TRACEY | Address on file | | | | | | | |
| 28129348 | BURNS, WILLIAM | Address on file | | | | | | | |
| 28129349 | BURNWORTH, JAMES | Address on file | | | | | | | |
| 28086466 | BURR, JUDY S | Address on file | | | | | | | |
| 28129350 | BURR, KYRA | Address on file | | | | | | | |
| 28161904 | BURRELL TOWNSHIP SEWER AUTHORITY | 8293 ROUTE 119 HWY S | | | | BLACK LICK | PA | 15716 | |
| 28161903 | BURRELL TOWNSHIP SEWER AUTHORITY | BOX 454 | | | | BLACK LICK | PA | 15716-0454 | |
| 28129351 | BURRELL, DOMINIQUE | Address on file | | | | | | | |
| 28086467 | BURRELL, MELISSA | Address on file | | | | | | | |
| 28167009 | BURRELL, THADD | Address on file | | | | | | | |
| 28156089 | BURRES, SADIE | Address on file | | | | | | | |
| 28156090 | BURRIS, DENISE | Address on file | | | | | | | |
| 28156091 | BURRIS, INGRID | Address on file | | | | | | | |
| 28086468 | BURRIS, MADISON | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28156092 | BURRIS, NICOLAS | Address on file | | | | | | | |
| 28156093 | BURRIS, NIKKI | Address on file | | | | | | | |
| 28156094 | BURRIS, SHARON | Address on file | | | | | | | |
| 28086469 | BURRIS, SOPHIA L | Address on file | | | | | | | |
| 28086470 | BURRIS, TROY X | Address on file | | | | | | | |
| 28167010 | BURRITT, KYLIE | Address on file | | | | | | | |
| 28156095 | BURROUGHS, NIONAH | Address on file | | | | | | | |
| 28113026 | BURROWS, BAILEY | Address on file | | | | | | | |
| 28156096 | BURROWS, SHANNON | Address on file | | | | | | | |
| 28156097 | BURRS, AMYA | Address on file | | | | | | | |
| 28086471 | BURRUP, HOLLIE R | Address on file | | | | | | | |
| 28113027 | BURRUS, SHAYLA | Address on file | | | | | | | |
| 28086472 | BURSE, CHRISTOPHER M | Address on file | | | | | | | |
| 28086473 | BURSEY, HEATHER E | Address on file | | | | | | | |
| 28156098 | BURSHE, CHRISTOPHER | Address on file | | | | | | | |
| 28086474 | BURSTON, TRINA T | Address on file | | | | | | | |
| 28113028 | BURT, AUSTIN | Address on file | | | | | | | |
| 28156099 | BURT, EMILY | Address on file | | | | | | | |
| 28086475 | BURT, SHAWNA M | Address on file | | | | | | | |
| 28156100 | BURTCHETT, STEPHANIE | Address on file | | | | | | | |
| 28123709 | BURTON ENERGY | 11175 CICERO DRIVE, SUITE 600 | | | | ALPHARETTA | GA | 30022 | |
| 28161905 | BURTON ENERGY GROUP LLC | 11175 CICERO DRIVE, SUITE 600 | | | | ALPHARETTA | GA | 30022 | |
| 28113029 | BURTON, ANDREW | Address on file | | | | | | | |
| 28156101 | BURTON, AURORA | Address on file | | | | | | | |
| 28086476 | BURTON, CHRIS | Address on file | | | | | | | |
| 28129352 | BURTON, DEMARCO | Address on file | | | | | | | |
| 28129353 | BURTON, JALEN | Address on file | | | | | | | |
| 28129354 | BURTON, KELLY | Address on file | | | | | | | |
| 28129355 | BURTON, NIALL | Address on file | | | | | | | |
| 28129356 | BURTON, NOLE | Address on file | | | | | | | |
| 28129357 | BURTON, SHAMARYA | Address on file | | | | | | | |
| 28113030 | BURTON, WILLIAM | Address on file | | | | | | | |
| 28129358 | BURTS, KIERRA | Address on file | | | | | | | |
| 28129359 | BURY, KAREN | Address on file | | | | | | | |
| 28129360 | BURY, WILLIAM | Address on file | | | | | | | |
| 28086477 | BUSARI, AKEEM A | Address on file | | | | | | | |
| 28129361 | BUSARI, BASHIRAT | Address on file | | | | | | | |
| 28129362 | BUSARI, SHAFIAT | Address on file | | | | | | | |
| 28129363 | BUSBY, AMY | Address on file | | | | | | | |
| 28156102 | BUSCEMI, JORDAN | Address on file | | | | | | | |
| 28086478 | BUSCH, DYLAN J | Address on file | | | | | | | |
| 28156103 | BUSEFINK, EMILY | Address on file | | | | | | | |
| 28086479 | BUSELLI, MATTHEW L | Address on file | | | | | | | |
| 28113031 | BUSH, CHRISTINE | Address on file | | | | | | | |
| 28156104 | BUSH, DANIELLE | Address on file | | | | | | | |
| 28156105 | BUSH, DAVID | Address on file | | | | | | | |
| 28156106 | BUSH, JULIE | Address on file | | | | | | | |
| 28156107 | BUSH, PARIS | Address on file | | | | | | | |
| 28156108 | BUSH, SARA | Address on file | | | | | | | |
| 28156109 | BUSH, THERESA | Address on file | | | | | | | |
| 28086480 | BUSH, VICTORIA | Address on file | | | | | | | |
| 28086481 | BUSHEY, EILEEN | Address on file | | | | | | | |
| 28156110 | BUSHEY, HANNAH | Address on file | | | | | | | |
| 28086482 | BUSHMAN, ZACHARY J | Address on file | | | | | | | |
| 28156111 | BUSHNELL, ALEEAH | Address on file | | | | | | | |
| 28113032 | BUSHTA, RACHEL | Address on file | | | | | | | |
| 28156112 | BUSHWAY, RYAN | Address on file | | | | | | | |
| 30264832 | BUSINESS TALENT GROUP (BTG) | 15332 ANTIOCH NO. 20 | | | | PACIFIC PALISADES | CA | 90272 | |
| 28123712 | BUSINESS TALENT GROUP LLC | 15332 ANTIOCH NO. 20 | | | | PACIFIC PALISADES | CA | 90272 | |
| 30260729 | BUSINESS TALENT GROUP LLC | 233 SOUTH WACKER DRIVE | SUITE 4900 | | | CHICAGO | IL | 60606 | |
| 28161907 | BUSINESS TALENT GROUP LLC | PO BOX 58086 | | | | SANTA CLARA | CA | 95050 | |
| 28158890 | BUSINESS WIRE INC | 1 BELMONT AVENUE | SUITE 420 | | | BALA CYWNYD | PA | 19004 | |
| 28158889 | BUSINESS WIRE INC | 101 CALIFORNIA STREET | 20TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28161909 | BUSINESS WIRE INC | PO BOX 884182 | | | | LOS ANGELES | CA | 90088-4182 | |
| 28158891 | BUSINESSOLVER.COM, INC. | 1025 ASHWORTH ROAD | | | | WEST DES MOINES | IA | 50265 | |
| 28158892 | BUSINESSSOLVER - MASTER SERVICES AGREEMENT | 1025 ASHWORTH ROAD | | | | WEST DES MOINES | IA | 50265 | |
| 28156113 | BUSKO, DENNIS | Address on file | | | | | | | |
| 28086483 | BUSKRUD, KRISTINE C | Address on file | | | | | | | |
| 28156114 | BUSS, MICHAEL | Address on file | | | | | | | |
| 28086484 | BUSSANICH, DANA | Address on file | | | | | | | |
| 28129364 | BUSSEY, ASHLEY | Address on file | | | | | | | |
| 28113035 | BUSSEY, HALEY | Address on file | | | | | | | |
| 28129365 | BUSSING, CHRISTEL | Address on file | | | | | | | |
| 28113036 | BUSTAMANTE, LILIA | Address on file | | | | | | | |
| 28086485 | BUSTAMANTE, MACRINA | Address on file | | | | | | | |
| 28129366 | BUSTAMANTE-AGUERO, RUBI | Address on file | | | | | | | |
| 28129367 | BUSTAMATE, ANDREW | Address on file | | | | | | | |
| 28129368 | BUSTINZA, CONNIE | Address on file | | | | | | | |
| 28167011 | BUSYAKUM, JACQUELINE | Address on file | | | | | | | |
| 28129369 | BUTCHELLI, SOPHIE | Address on file | | | | | | | |
| 28129370 | BUTCHER, ELIJAH | Address on file | | | | | | | |
| 28086487 | BUTCHER, GILDA | Address on file | | | | | | | |
| 28086488 | BUTCHER, JENIFER L | Address on file | | | | | | | |
| 28167012 | BUTCHER, JOANNA | Address on file | | | | | | | |
| 28129371 | BUTCHER, JOSEPH | Address on file | | | | | | | |
| 28129372 | BUTCHER, JULIAN | Address on file | | | | | | | |
| 28086489 | BUTCHER, MARK E | Address on file | | | | | | | |
| 28129373 | BUTCHER, MAYA | Address on file | | | | | | | |
| 28129374 | BUTCHER, NINA | Address on file | | | | | | | |
| 28086490 | BUTE, ERICA M | Address on file | | | | | | | |
| 28161911 | BUTLER AREA SCHOOL DISTRICT | 375 N DUFFY RD | | | | BUTLER | PA | 16001 | |
| 28161912 | BUTLER AREA SEWER AUTHORITY | 100 LITMAN ROAD | | | | BUTLER | PA | 16001-3256 | |
| 28161914 | BUTLER CITY TREASURER | 140 W NORTH ST | | | | BUTLER | PA | 16001 | |
| 28104142 | BUTLER COUNTY CENTER TOWNSHIP | 823 SUNSET DR | | | | BUTLER | PA | 16001 | |
| 28158893 | BUTLER COUNTY COMMUNITY HEALTH CONSORTIUM, INC. | 210 S SECOND ST | | | | HAMILTON | OH | 45011 | |
| 28104143 | BUTLER COUNTY TAX COLLECTOR | 488 NEW CASTLE ST | | | | SLIPPERY ROCK | PA | 16057 | |
| 28104144 | BUTLER COUNTY TREASURER | ATTN: NANCY NIX, TREASURER | 315 HIGH ST., 10TH FL | | | HAMILTON | OH | 45011 | |
| 28104145 | BUTLER COUNTY, OH AUDITOR | 130 HIGH STREET | | | | HAMILTON | OH | 45011 | |
| 28162799 | BUTLER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 124 W DIAMOND STREET | | | BUTLER | PA | 16001 | |
| 28104146 | BUTLER COUNTY, PA TAX CLAIM | 124 W DIAMOND STREET | | | | BUTLER | PA | 16001 | |
| 28086491 | BUTLER, AJAYCIA D | Address on file | | | | | | | |
| 28129375 | BUTLER, ASHLEY | Address on file | | | | | | | |
| 28086492 | BUTLER, BRENDA L | Address on file | | | | | | | |
| 28156115 | BUTLER, CAITLIN | Address on file | | | | | | | |
| 28167014 | BUTLER, COURTNEY | Address on file | | | | | | | |
| 28156116 | BUTLER, COURTNEY | Address on file | | | | | | | |
| 28156117 | BUTLER, DANIELLE | Address on file | | | | | | | |
| 28156118 | BUTLER, DARYLL | Address on file | | | | | | | |
| 28156119 | BUTLER, FREDDIE | Address on file | | | | | | | |
| 28156120 | BUTLER, GEORGE | Address on file | | | | | | | |
| 28156121 | BUTLER, JENNIFER | Address on file | | | | | | | |
| 28086493 | BUTLER, JOHN H | Address on file | | | | | | | |
| 28086494 | BUTLER, KEEANNA N | Address on file | | | | | | | |
| 28167015 | BUTLER, LASHONTARAYE | Address on file | | | | | | | |
| 28156122 | BUTLER, LINDA | Address on file | | | | | | | |
| 28167016 | BUTLER, MAKAYLA | Address on file | | | | | | | |
| 28086495 | BUTLER, OLIVIA A | Address on file | | | | | | | |
| 28086496 | BUTLER, PAUL S | Address on file | | | | | | | |
| 28156123 | BUTLER, PHILIP | Address on file | | | | | | | |
| 28156124 | BUTLER, SAMANTHA | Address on file | | | | | | | |
| 28167017 | BUTLER, SARA-LEIGH | Address on file | | | | | | | |
| 28156125 | BUTLER, SHANA | Address on file | | | | | | | |
| 28086497 | BUTLER, SHIANN L | Address on file | | | | | | | |
| 28156126 | BUTLER, TODD | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 144 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28167018 | BUTLER, TRACI | Address on file | | | | | | | |
| 28086498 | BUTOR, SHERRY A | Address on file | | | | | | | |
| 28156127 | BUTOTO, ASSANI | Address on file | | | | | | | |
| 28129376 | BUTRYN, JAMES | Address on file | | | | | | | |
| 28129377 | BUTSKY, RAEANNE | Address on file | | | | | | | |
| 28129378 | BUTT, AAIZ | Address on file | | | | | | | |
| 28129379 | BUTT, ASGHIA | Address on file | | | | | | | |
| 28086499 | BUTT, KAMRAN | Address on file | | | | | | | |
| 28104147 | BUTTE COUNTY DEPARTMENT OF PUBLIC HEALTH | 202 MIRA LOMA DRIVE | | | | OROVILLE | CA | 95965 | |
| 28104148 | BUTTE COUNTY TAX COLLECTOR | 25 COUNTY CENTER DR | | | | OROVILLE | CA | 95965 | |
| 28123180 | BUTTE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 25 COUNTY CENTER DR | | | OROVILLE | CA | 95965 | |
| 28129380 | BUTTER, MICHELE | Address on file | | | | | | | |
| 28086500 | BUTTERFIELD, HEATHER M | Address on file | | | | | | | |
| 28129381 | BUTTERFIELD, MARILYN | Address on file | | | | | | | |
| 28129382 | BUTTERSON, CODY | Address on file | | | | | | | |
| 28129383 | BUTTON, BRIAN | Address on file | | | | | | | |
| 28129384 | BUTTON, GLENN | Address on file | | | | | | | |
| 28167019 | BUTTON, JACOB | Address on file | | | | | | | |
| 28129385 | BUTTON, JEANNETTE | Address on file | | | | | | | |
| 28129386 | BUTTS, AARON | Address on file | | | | | | | |
| 28086501 | BUTTS, ANNABELLE E | Address on file | | | | | | | |
| 28129387 | BUTTS, BRIANNA | Address on file | | | | | | | |
| 28156128 | BUTTS, CARVIN | Address on file | | | | | | | |
| 28086502 | BUTTS, SUSAN K | Address on file | | | | | | | |
| 28156129 | BUTTS, TAHMIA | Address on file | | | | | | | |
| 28086503 | BUTZ, EDWARD C | Address on file | | | | | | | |
| 28167020 | BUYER, KYMBERLI | Address on file | | | | | | | |
| 28156130 | BUYNAR, LISA | Address on file | | | | | | | |
| 28086504 | BUYNY, JEROME | Address on file | | | | | | | |
| 28086505 | BUYS, IRINA A | Address on file | | | | | | | |
| 28156131 | BUZITO, PATRICK | Address on file | | | | | | | |
| 28156132 | BUZITO, RITA | Address on file | | | | | | | |
| 28156133 | BUZZELL, TRICIA | Address on file | | | | | | | |
| 28086506 | BUZZETTA, ALLISON P | Address on file | | | | | | | |
| 28156134 | BUZZETTI, KARLIE | Address on file | | | | | | | |
| 28158895 | BUZZRX | 1 EAST BROWARD BLVD. | SUITE 205W | | | FORT LAUDERDALE | FL | 33301 | |
| 28113040 | BWX BRANDS USA | 1470 CADER LANE | | | | PETALUMA | CA | 94954 | |
| 28156135 | BY, SAMEY | Address on file | | | | | | | |
| 28156136 | BYBEE, BRENDA | Address on file | | | | | | | |
| 28113041 | BYCHKOVA, SOFIYA | Address on file | | | | | | | |
| 28156137 | BYCZYNSKI, AMY | Address on file | | | | | | | |
| 28156138 | BYCZYNSKI, KATHY | Address on file | | | | | | | |
| 28086508 | BYE, SAVANNAH I | Address on file | | | | | | | |
| 28156139 | BYERS, BRANDON | Address on file | | | | | | | |
| 28086509 | BYERS, DANIEL A | Address on file | | | | | | | |
| 28156140 | BYERS, ELIZABETH | Address on file | | | | | | | |
| 28129388 | BYERS, JACK | Address on file | | | | | | | |
| 28129389 | BYINGTON, AMANDA | Address on file | | | | | | | |
| 28129390 | BYINGTON, TIFFANI | Address on file | | | | | | | |
| 28113042 | BYKAU, ALIAKSEI | Address on file | | | | | | | |
| 28113043 | BYKOWSKI EQUIPMENT CO. | 12360 EAST END AVE | | | | CHINO | CA | 91710 | |
| 28086510 | BYKOWSKI, DENNIS | Address on file | | | | | | | |
| 28086511 | BYLYKU, ALBI | Address on file | | | | | | | |
| 28129391 | BYLYKU, DAVIE | Address on file | | | | | | | |
| 28129392 | BYMAN, LUKE | Address on file | | | | | | | |
| 28129394 | BYNUM, ARMANI | Address on file | | | | | | | |
| 28129395 | BYRD, AMANDA | Address on file | | | | | | | |
| 28113044 | BYRD, CARYN | Address on file | | | | | | | |
| 28086512 | BYRD, CHRISTINE N | Address on file | | | | | | | |
| 28129396 | BYRD, EDEN | Address on file | | | | | | | |
| 28113045 | BYRD, JUSTIN | Address on file | | | | | | | |
| 28129397 | BYRD, KWANZAA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28129398 | BYRD, LETA | Address on file | | | | | | | |
| 28086513 | BYRD, MICHELLE | Address on file | | | | | | | |
| 28129399 | BYRD, MICHELLE | Address on file | | | | | | | |
| 28156141 | BYRD, RONNIE | Address on file | | | | | | | |
| 28156142 | BYRD, TRACY | Address on file | | | | | | | |
| 28156143 | BYRD-JOLLEY, BENJAMIN | Address on file | | | | | | | |
| 28086514 | BYRNE, ELLEN B | Address on file | | | | | | | |
| 28156144 | BYRNE, ISABELLA | Address on file | | | | | | | |
| 28113046 | BYRNE, JAKOB | Address on file | | | | | | | |
| 28156145 | BYRNE, JILL | Address on file | | | | | | | |
| 28086515 | BYRNE, MARY J | Address on file | | | | | | | |
| 28156146 | BYRNES, GAIL | Address on file | | | | | | | |
| 28113047 | BYRNES, TABATHA | Address on file | | | | | | | |
| 28113048 | BYRON PURCELL | Address on file | | | | | | | |
| 28156147 | BYRON, APRIL | Address on file | | | | | | | |
| 28086516 | BYSHENKO, YULIYA | Address on file | | | | | | | |
| 28156148 | BYSTRICKY, CHRISTINE | Address on file | | | | | | | |
| 28086517 | BZDIAK, KAREN P | Address on file | | | | | | | |
| 28086518 | BZDYL, ROBERT M | Address on file | | | | | | | |
| 28113049 | C & H UNLIMITED | 527 F AVENUE | | | | CORONADO | CA | 92118 | |
| 28104152 | C & L GLOBAL LLC | 50 UNITED NATIONS PLAZA #9B | | | | NEW YORK | NY | 10017 | |
| 28113050 | C & P ASSOCIATES | 1206 W HILLSDALE #A | | | | SAN MATEO | CA | 94403 | |
| 28104153 | C & S PROPERTY INVESTMENT CORP | C/O JNPS MANAGEMENT | PO BOX 4048 | | | TORRANCE | CA | 90510 | |
| 28113051 | C A H INVESTMENTS | 5312 PAC HWY E FIFE PL | | | | FIFE | WA | 98424 | |
| 28158899 | C R ENGLAND INC | 4701 W 2100 S | | | | SALT LAKE CITY | UT | 84120 | |
| 28104155 | C&L REFRIGERATION | PO BOX 2319 | | | | BREA | CA | 92822 | |
| 28158900 | C.A. FORTUNE SALES & MARKETING, LLC | SUITE 600 | 651 W WASHINGTON BLVD | | | CHICAGO | IL | 60661 | |
| 28113055 | C.E.D. INC | 1920 WESTRIDGE DRIVE | | | | IRVING | TX | 75038-2901 | |
| 28158901 | C.R. ENGLAND, INC. | 4701 W 2100 SOUTH | | | | SALT LAKE CITY | UT | 84120 | |
| 28104156 | C.W.S.A. - STORMWATER MANAGEMENT | 102 RAHWAY RD | | | | MCMURRAY | PA | 15317 | |
| 28104158 | CA DEPT OF PUBLIC HEALTH | RADIOLOGIC HEALTH BRANCH | P.O. BOX 997414 MS 7610 | | | SACRAMENTO | CA | 95899-7414 | |
| 28123717 | CA FORTUNE SALES & MARKETING | 651 W WASHINGTON BLVD. | SUITE 600 | | | CHICAGO | IL | 60661 | |
| 28113056 | CA FORTUNE SALES & MARKETING | SUITE 600 | 651 W WASHINGTON BLVD | | | CHICAGO | IL | 60661 | |
| 28163317 | CA INC | 1320 RIDDER PARK DRIVE | | | | SAN JOSE | CA | 95131 | |
| 28123725 | CA INC | 520 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10022 | |
| 28113057 | CA INC | CA INC LOCKBOX | PO BOX 783591 | | | PHILADELPHIA | PA | 19178-3591 | |
| 28123726 | CA INC | ONE CA PLAZA | | | | ISLANDIA | NY | 11749 | |
| 30260751 | CA INC | ONE GA PLAZA | | | | ISLANDIA | NY | 11749 | |
| 28086524 | CA, CALEI | Address on file | | | | | | | |
| 28156149 | CA, MICHELLE | Address on file | | | | | | | |
| 28113061 | CAB ENTERPRISES | PO BOX 736188 | | | | DALLAS | TX | 75373-6188 | |
| 28156150 | CABACCANG, ALEXANDER | Address on file | | | | | | | |
| 28156151 | CABACUNGAN, REGIE | Address on file | | | | | | | |
| 28156152 | CABAIS, MA FRANCESCA ERIKA | Address on file | | | | | | | |
| 28086525 | CABAL, MARGARITA Y | Address on file | | | | | | | |
| 28113062 | CABALLERO, CHRISTINA M | Address on file | | | | | | | |
| 28156153 | CABALLERO, JOHN | Address on file | | | | | | | |
| 28129400 | CABALLERO, ZULLY | Address on file | | | | | | | |
| 28129401 | CABAN, LUISSETTE | Address on file | | | | | | | |
| 28129402 | CABANALAN, BERNADETH | Address on file | | | | | | | |
| 28086526 | CABANILLA, ANGEL C | Address on file | | | | | | | |
| 28129403 | CABANILLA, ROBERT | Address on file | | | | | | | |
| 28104162 | CABARRUS COUNTY TAX COLLECTOR | PO BOX 580347 | | | | CHARLOTTE | NC | 28258-0347 | |
| 28129404 | CABATO, RONI-ANNE | Address on file | | | | | | | |
| 28086527 | CABATU, MARK JOSEPH S | Address on file | | | | | | | |
| 28129405 | CABERO, KARL CONRAD | Address on file | | | | | | | |
| 28129406 | CABLER, ANGEL | Address on file | | | | | | | |
| 28086528 | CABOT TORRES, DAGMAYRA M | Address on file | | | | | | | |
| 28129407 | CABRAL, ALEXIS | Address on file | | | | | | | |
| 28129408 | CABRAL, CHRISTINE | Address on file | | | | | | | |
| 28129409 | CABRAL, CRYSTAL | Address on file | | | | | | | |
| 28113063 | CABRAL, DAVID R | Address on file | | | | | | | |
| 28113064 | CABRAL, NANI M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 146 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28086529 | CABRAL, NICCA KARMELA | Address on file | | | | | | | |
| 28113065 | CABREJA, JENNIFER | Address on file | | | | | | | |
| 28129410 | CABRERA GARCIA, DIANA | Address on file | | | | | | | |
| 28129411 | CABRERA MENDEZ, ERIKA | Address on file | | | | | | | |
| 28086530 | CABRERA, AMANDA V | Address on file | | | | | | | |
| 28086531 | CABRERA, CASANDRA L | Address on file | | | | | | | |
| 28156154 | CABRERA, CESAR | Address on file | | | | | | | |
| 28156155 | CABRERA, ESMERALDA | Address on file | | | | | | | |
| 28156156 | CABRERA, FRANKLIN | Address on file | | | | | | | |
| 28086532 | CABRERA, LAURIE M | Address on file | | | | | | | |
| 28156157 | CABRERA, LESLEY | Address on file | | | | | | | |
| 28156158 | CABRERA, MANUEL | Address on file | | | | | | | |
| 28086533 | CABRERA, MARCELO | Address on file | | | | | | | |
| 28156159 | CABRERA, NANCY | Address on file | | | | | | | |
| 28156160 | CABRERA, RAMON | Address on file | | | | | | | |
| 28156161 | CABRERA, SHARON | Address on file | | | | | | | |
| 28086534 | CABRERA, VERONICA N N | Address on file | | | | | | | |
| 28113066 | CABUNOC, MICHAEL | Address on file | | | | | | | |
| 28156162 | CACACE, MARIELLA | Address on file | | | | | | | |
| 28156163 | CACCESE, RACHAEL | Address on file | | | | | | | |
| 28086535 | CACEDA, KEVIN | Address on file | | | | | | | |
| 28156164 | CACERES, ROBYN | Address on file | | | | | | | |
| 28156165 | CACERES, STEPHANIE | Address on file | | | | | | | |
| 30260755 | CACHE CREEK CASINO RESORT | 14455 HIGHWAY 16 | | | | BROOKS | CA | 95606 | |
| 28086537 | CACHERO, MELCHOR N | Address on file | | | | | | | |
| 28156166 | CACHO-RIVERA, MARIA | Address on file | | | | | | | |
| 28086538 | CACHU, CRISTINA | Address on file | | | | | | | |
| 28086539 | CACHUA, ANGELICA M | Address on file | | | | | | | |
| 28113067 | CADENA, JENNIFER | Address on file | | | | | | | |
| 28129412 | CADET, KATHY-ANN | Address on file | | | | | | | |
| 28104163 | CADILLAC EVENING NEWS | 130 N MITCHELL ST | PO BOX 640 | | | CADILLAC | MI | 49601 | |
| 28104164 | CADILLAC EVENING NEWS | BRENDA CAROLYN VANDERHOEF | 130 N. MITCHELL ST. | P.O. BOX 640 | | CADILLAC | MI | 49601 | |
| 28129413 | CADORETTE, BERNADETTE | Address on file | | | | | | | |
| 28129414 | CADWALLADER, LISA | Address on file | | | | | | | |
| 28086541 | CADY, ABBIGAIL E | Address on file | | | | | | | |
| 28129415 | CADY, RHONDA | Address on file | | | | | | | |
| 28104165 | CAERNARVON TOWNSHIP TAX COLLECTOR | PO BOX 368 | | | | MORGANTOWN | PA | 19543-0368 | |
| 28104167 | CAERNARVON TOWNSHIP WATER AND SEWER AUTH | 601 HEMLOCK ROAD | | | | MORGANTOWN | PA | 79543 | |
| 28104166 | CAERNARVON TOWNSHIP WATER AND SEWER AUTH | P.O. BOX 188 | | | | MORGANTOWN | PA | 19543 | |
| 28129416 | CAESAR, TYREK | Address on file | | | | | | | |
| 28086542 | CAETANO, MARY L | Address on file | | | | | | | |
| 28129417 | CAEZ, MEREDITH | Address on file | | | | | | | |
| 28113069 | CAFFE APPASSIONATO COFFEE CO | 4001 21ST AVENUE WEST | | | | SEATTLE | WA | 98199 | |
| 28113070 | CAFFE DARTE LLC | 33926 9TH AVE. SOUTH | | | | FEDERAL WAY | WA | 98003 | |
| 28086543 | CAFFEE, TIMOTHY R | Address on file | | | | | | | |
| 28086544 | CAFFERY, BARBARA A | Address on file | | | | | | | |
| 28086545 | CAFFIERE, DARLENE M | Address on file | | | | | | | |
| 28086546 | CAFFRO, GEORGE A | Address on file | | | | | | | |
| 28086547 | CAGGIANO, WILLIAM D | Address on file | | | | | | | |
| 28086548 | CAGLE, PATRICIA | Address on file | | | | | | | |
| 28086549 | CAGLE, TAMMY J | Address on file | | | | | | | |
| 28086550 | CAGUIOA, VANESSA O | Address on file | | | | | | | |
| 28086551 | CAHALL, TAYLOR B | Address on file | | | | | | | |
| 28113071 | CAHILL, AMY | Address on file | | | | | | | |
| 28086552 | CAHILL, DAMYEN J | Address on file | | | | | | | |
| 28086553 | CAHILL, KAREN | Address on file | | | | | | | |
| 30282189 | Cahill, Shawn | Address on file | | | | | | | |
| 28086554 | CAHILLANE, DONNA J | Address on file | | | | | | | |
| 28129418 | CAIANIELLO, DORIS | Address on file | | | | | | | |
| 28086555 | CAICEDO, DAVID | Address on file | | | | | | | |
| 28129419 | CAIL, REBECCA | Address on file | | | | | | | |
| 28129420 | CAIN, CONNIE | Address on file | | | | | | | |
| 28129421 | CAIN, HOLLAND | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28086556 | CAIN, JAMES R | Address on file | | | | | | | |
| 28129422 | CAIN, JOCQUON | Address on file | | | | | | | |
| 30519532 | CAIN, JUSTIN | Address on file | | | | | | | |
| 28086557 | CAIN, JUSTIN F | Address on file | | | | | | | |
| 28129423 | CAIN, SARAH | Address on file | | | | | | | |
| 28086558 | CAIN, TAWANDA M | Address on file | | | | | | | |
| 28167023 | CAINES, JUSTIN | Address on file | | | | | | | |
| 28142566 | CAIN-SMITH, DHYKWON | Address on file | | | | | | | |
| 28142567 | CAIZZA, KAREN | Address on file | | | | | | | |
| 28086559 | CAJAS, LESBIA M | Address on file | | | | | | | |
| 28142568 | CAJERO, ARTURO | Address on file | | | | | | | |
| 28142569 | CALABRESE, JEFFREY | Address on file | | | | | | | |
| 28086560 | CALABRETTA, GAYLE M | Address on file | | | | | | | |
| 28142570 | CALACDAY, DAWNYELLE | Address on file | | | | | | | |
| 28167024 | CALACSAN, THOMAS | Address on file | | | | | | | |
| 28167025 | CALAMAN, SHERRIE | Address on file | | | | | | | |
| 28142571 | CALAME, ELIZABETH | Address on file | | | | | | | |
| 28086569 | CALANO, THOMAS | Address on file | | | | | | | |
| 28104171 | CALAVERAS COUNTY TREASURER | 891 MOUNTAIN RANCH RD | | | | SAN ANDREAS | CA | 95249 | |
| 28122879 | CALAVERAS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 891 MOUNTAIN RANCH RD | BLDG A | | SAN ANDREAS | CA | 95249 | |
| 28142572 | CALBAUGH, ANGELA | Address on file | | | | | | | |
| 28086570 | CALCANEO, MYRNA E | Address on file | | | | | | | |
| 28142573 | CALCUTT, CORIE | Address on file | | | | | | | |
| 28142574 | CALDARELLI, FRANCES | Address on file | | | | | | | |
| 28142575 | CALDERA-ALVARADO, ESDRAS | Address on file | | | | | | | |
| 28142577 | CALDERON ZEVALLOS, YASSYNETH | Address on file | | | | | | | |
| 28167026 | CALDERON, ALEXANDER | Address on file | | | | | | | |
| 28086571 | CALDERON, ANGELITA | Address on file | | | | | | | |
| 28129424 | CALDERON, CALEB | Address on file | | | | | | | |
| 28129425 | CALDERON, CIRILO | Address on file | | | | | | | |
| 28167027 | CALDERON, CLAIRE | Address on file | | | | | | | |
| 28129426 | CALDERON, DAISY | Address on file | | | | | | | |
| 28167028 | CALDERON, DORIAN | Address on file | | | | | | | |
| 28129427 | CALDERON, EVELYN | Address on file | | | | | | | |
| 28086572 | CALDERON, JACKIE R | Address on file | | | | | | | |
| 28129428 | CALDERON, JENNIFER | Address on file | | | | | | | |
| 28129429 | CALDERON, JULIA | Address on file | | | | | | | |
| 28129430 | CALDERON, KIMBERLY | Address on file | | | | | | | |
| 28086573 | CALDERON, MARIA I | Address on file | | | | | | | |
| 28086574 | CALDERON, MARIANA | Address on file | | | | | | | |
| 28129431 | CALDERON, MAURICIO | Address on file | | | | | | | |
| 28129432 | CALDERON, MOISES | Address on file | | | | | | | |
| 28167029 | CALDERON, SANDRA Y | Address on file | | | | | | | |
| 28086575 | CALDERON, SAVANNAH J | Address on file | | | | | | | |
| 28086576 | CALDERON-PALOMARES, LORENA | Address on file | | | | | | | |
| 28104172 | CALDWELL DEVELOPMENT INC | 1525 SLATE HILL RD | | | | CAMP HILL | PA | 17011 | |
| 28129433 | CALDWELL DOBBINS, DEBORAH | Address on file | | | | | | | |
| 28104173 | CALDWELL IRRIGATION LATERAL DISTRICT | 1616 E CHICAGO | | | | CALDWELL | ID | 83605-3479 | |
| 28129434 | CALDWELL, CHRISTIAN | Address on file | | | | | | | |
| 28142578 | CALDWELL, CHRISTINE | Address on file | | | | | | | |
| 28142579 | CALDWELL, DUANE | Address on file | | | | | | | |
| 28142580 | CALDWELL, ELIZABETH | Address on file | | | | | | | |
| 28142581 | CALDWELL, KINDAHL | Address on file | | | | | | | |
| 28142582 | CALDWELL, LAUREN | Address on file | | | | | | | |
| 28086578 | CALDWELL, MICHELLE W | Address on file | | | | | | | |
| 28142583 | CALDWELL, NANCY | Address on file | | | | | | | |
| 28086579 | CALDWELL, NICOLE | Address on file | | | | | | | |
| 28142584 | CALDWELL, SCOTT | Address on file | | | | | | | |
| 28142585 | CALDWELL, SHEKINAH | Address on file | | | | | | | |
| 28142586 | CALDWELL-LANE, RAIMYRE | Address on file | | | | | | | |
| 28104174 | CALEDONIA CHARTER TOWNSHIP | PO BOX 175 | | | | CORUNNA | MI | 48817 | |
| 28104175 | CALEDONIA VILLAGE RETAIL, LLC | C/O PURE RE MGMT | 32 MARKET AVE SW, STE 500 | | | GRAND RAPIDS | MI | 49503 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 148 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28163318 | CALENDLY | 271 17TH STREET NW 10TH FLOOR | | | | ATLANTA | GA | 30362 | |
| 28086580 | CALERO, ALEX J | Address on file | | | | | | | |
| 28142587 | CALERO, MICHAEL | Address on file | | | | | | | |
| 28086581 | CALERO, ROSA G | Address on file | | | | | | | |
| 28086582 | CALHOUN, EVAN R | Address on file | | | | | | | |
| 28142588 | CALHOUN, AAREL | Address on file | | | | | | | |
| 28167030 | CALHOUN, CRISSANDRA J | Address on file | | | | | | | |
| 28142589 | CALHOUN, JOHN | Address on file | | | | | | | |
| 30519667 | CALHOUN, LAURA | Address on file | | | | | | | |
| 28086583 | CALHOUN, LAURA A | Address on file | | | | | | | |
| 28142590 | CALHOUN, MICHAEL | Address on file | | | | | | | |
| 28129435 | CALHOUN, SHANNON | Address on file | | | | | | | |
| 28129436 | CALHOUN, SIDNEY | Address on file | | | | | | | |
| 28129437 | CALHOUN, TYDAE | Address on file | | | | | | | |
| 28163319 | CALIBRATION GROUP | 1275 THOMAS CIRCLE | | | | ROSWELL | GA | 30075 | |
| 28104177 | CALIBRATION GROUP LLC | 1275 THOMAS CIRCLE | | | | ROSWELL | GA | 30075 | |
| 28104179 | CALIFORNIA AMERICAN WATER COMPANY | 8657 GRAND AVENUE | | | | ROSEMEAD | CA | 91770 | |
| 28104178 | CALIFORNIA AMERICAN WATER COMPANY | PO BOX 7150 | | | | PASADENA | CA | 91109-7150 | |
| 28169786 | CALIFORNIA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 2720 GATEWAY OAKS DRIVE | SUITE 100 | | | SACRAMENTO | CA | 95833 | |
| 28169787 | CALIFORNIA BOARD OF PHARMACY | 2720 GATEWAY OAKS DRIVE | SUITE 100 | | | SACRAMENTO | CA | 95833 | |
| 28104180 | CALIFORNIA BOROUGH | ATTN: DIANE PAGAC, TAX COLLECTOR | PO BOX 486 | | | CALIFORNIA | PA | 15419 | |
| 28104181 | CALIFORNIA BOROUGH SEWAGE DEPT. | 225 THIRD ST | | | | CALIFORNIA | PA | 15419 | |
| 28163320 | CALIFORNIA CUSTOM FRUITS AND FLAVORS, INC. | TANYA ANZALDO | 15800 TAPIA STREET | | | IRWINDALE | CA | 91706 | |
| 28104182 | CALIFORNIA CUSTOM FRUITS AND FLAVORS, INC. | 15800 TAPIA STREET | | | | IRWINDALE | CA | 91706 | |
| 28163323 | CALIFORNIA DAIRIES | 2000 N. PLAZA DRIVE | | | | VISALIA | CA | 93291 | |
| 28163322 | CALIFORNIA DAIRIES | 9200 TELSTAR AVENUE | 2000 N. PLAZA DRIVE | | | EL MONTE | CA | 91731 | |
| 28104184 | CALIFORNIA DEPARTMENT OF ALCOHOLIC BEVERAGES | 3927 LENNANE DRIVE | SUITE 100 | | | SACRAMENTO | CA | 95834 | |
| 28169788 | CALIFORNIA DEPARTMENT OF HEALTH | PO BOX 997377, MS 0500 | | | | SACRAMENTO | CA | 95899-7377 | |
| 28169789 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | PO BOX 997377, MS 0500 | | | | SACRAMENTO | CA | 95899-7377 | |
| 28126904 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH FOOD AND DRUG BRANCH | 1500 CAPITOL AVENUE, MS 7602 | | | | SACRAMENTO | CA | 95814 | |
| 28126905 | CALIFORNIA DEPARTMENT OF REVENUE | FRANCHISE TAX BOARD | PO BOX 942840 | | | SACRAMENTO | CA | 94240-0040 | |
| 28167032 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 651 BANNON ST | STE 100 | | | SACRAMENTO | CA | 95811-0356 | |
| 28104185 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | SACRAMENTO OFFICE MIC:KH | PO BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| 28104186 | CALIFORNIA FRANCHISE TAX BOARD | 300 SOUTH SPRING STREET, SUITE 5704 | | | | LOS ANGELES | CA | 90013-1265 | |
| 28163324 | CALIFORNIA GROCERS ASSOCIATION | 1005 12TH STREET SUITE 200 | | | | SACRAMENTO | CA | 95814 | |
| 28126907 | CALIFORNIA MEDICAID | CALIFORNIA MMIS FISCAL INTERMEDIARY | 820 STILLWATER ROAD | | | WEST SACRAMENTO | CA | 95605-1630 | |
| 30260759 | CALIFORNIA POLYTECHNIC STATE UNIVERSITY | ONE GRAND AVE | | | | SAN LUIS OBISPO | CA | 93407 | |
| 28104187 | CALIFORNIA PROPERTIES GARDENS | 6301 NORTH OCEAN BLVD | | | | OCEAN RIDGE | FL | 33435 | |
| 28113072 | CALIFORNIA RETAILERS ASSOC | 1121 L STREET, SUITE 607 | | | | SACRAMENTO | CA | 95814 | |
| 28104189 | CALIFORNIA SCENE PUBLISHING | 7750 FORMULA PL | | | | SAN DIEGO | CA | 92121 | |
| 28163326 | CALIFORNIA SITE SERVICES D/B/A CHULA VISTA LAWN | 642 PALOMAR | #406-109 | | | CHULA VISTA | CA | 91910 | |
| 28163325 | CALIFORNIA SITE SERVICES D/B/A CHULA VISTA LAWN | 642 PALOMAR #406-109 | | | | CHULA VISTA | CA | 91911 | |
| 28160933 | CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | | VAN NUYS | CA | 91406 | |
| 28104190 | CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| 28126908 | CALIFORNIA STATE BOARD OF PHARMACY | 1625 N MARKET BLVD N219 | | | | SACRAMENTO | CA | 95834 | |
| 28161787 | CALIFORNIA STATE BOARD OF PHARMACY | 2720 GATEWAY OAKS DRIVE | SUITE 100 | | | SACRAMENTO | CA | 95833 | |
| 28164345 | CALIFORNIA STATE BOARD OF PHARMACY | ATTN: ROB BONTA, KAREN R. DENVIR, AND KATELYN E. DOCHERTY | 1300 I STREET | SUITE 125 | PO BOX 944255 | SACRAMENTO | CA | 94244-2550 | |
| 28164346 | CALIFORNIA STATE BOARD OF PHARMACY | CALIFORNIA DEPT OF CONSUMER AFFAIRS | CONSUMER INFORMATION CENTER | 1625 NORTH MARKET BLVD. | SUITE N 112 | SACRAMENTO | CA | 95834 | |
| 28164347 | CALIFORNIA STATE BOARD OF PHARMACY | KATELYN DOCHERTY | OFFICE OF ATTORNEY GENERAL | 1300 I STREET | | SACRAMENTO | CA | 95814 | |
| 28169916 | CALIFORNIA STATE LOTTERY | 700 NORTH 10TH STREET | | | | SACRAMENTO | CA | 95811 | |
| 28104192 | CALIFORNIA WATER SERVICE | 7740 PAINTER AVE | STE 100 | | | WHITTIER | CA | 90602-2477 | |
| 28104191 | CALIFORNIA WATER SERVICE | PO BOX 4500 | | | | WHITTIER | CA | 90607-4500 | |
| 30519819 | CALIGURI, MEGAN | Address on file | | | | | | | |
| 28164348 | CALIGURI, MEGAN M | Address on file | | | | | | | |
| 28129438 | CALIMAG, MARIA AGNES | Address on file | | | | | | | |
| 28164349 | CALIXTO, BEATRICE T | Address on file | | | | | | | |
| 28129439 | CALIZ CACERES, YAHIMA | Address on file | | | | | | | |
| 28113074 | CALIZ, SARAH | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 149 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28129440 | CALKINS, CHRISTIFER | Address on file | | | | | | | |
| 28113075 | CALKINS, NICHOLAS | Address on file | | | | | | | |
| 28129441 | CALL, MISTY | Address on file | | | | | | | |
| 28129442 | CALL, SARIAH | Address on file | | | | | | | |
| 28129443 | CALLAGHAN, CHRISTINE | Address on file | | | | | | | |
| 28129444 | CALLAGHAN, JAMES | Address on file | | | | | | | |
| 28164350 | CALLAGHAN, ROSEMARY A | Address on file | | | | | | | |
| 28164351 | CALLAGHAN, ROSIE | Address on file | | | | | | | |
| 28113076 | CALLAGHAN'S PHARMACY INC. | 1262 LIBERTY STREET | | | | FRANKLIN | PA | 16323 | |
| 28129445 | CALLAHAN, ANIYAH | Address on file | | | | | | | |
| 28164352 | CALLAHAN, CAITLYN R | Address on file | | | | | | | |
| 28113077 | CALLAHAN, CHARNESSA | Address on file | | | | | | | |
| 28086585 | CALLAHAN, EILEEN | Address on file | | | | | | | |
| 28086586 | CALLAHAN, JILLIAN L | Address on file | | | | | | | |
| 28099463 | CALLAHAN, LAURIEANN | Address on file | | | | | | | |
| 28099464 | CALLAHAN, LORI | Address on file | | | | | | | |
| 28099465 | CALLAHAN, NICOLE | Address on file | | | | | | | |
| 28099466 | CALLANTA, NICHOLAS | Address on file | | | | | | | |
| 28086587 | CALLAS, COLBY A | Address on file | | | | | | | |
| 28113078 | CALLAVINI, GINA | Address on file | | | | | | | |
| 28086588 | CALLAWAY, KAREN A | Address on file | | | | | | | |
| 28099467 | CALLAWAY, SHAVONTE | Address on file | | | | | | | |
| 28113079 | CALLEJAS, DAVID | Address on file | | | | | | | |
| 28086589 | CALLENDER, AMANDA | Address on file | | | | | | | |
| 28113080 | CALLENDER, MALAIA | Address on file | | | | | | | |
| 28099468 | CALLIEHAM, LE NAE BETTY ELAIN | Address on file | | | | | | | |
| 28099469 | CALLIOPE, ASHE | Address on file | | | | | | | |
| 28099470 | CALLISTUS, BRANDON | Address on file | | | | | | | |
| 28099471 | CALLOWAY, CORMIC | Address on file | | | | | | | |
| 28086590 | CALLOWAY, LAVERNE | Address on file | | | | | | | |
| 28099472 | CALLOWAY, LEONELL | Address on file | | | | | | | |
| 28099473 | CALLOWAY, PADMAVATI | Address on file | | | | | | | |
| 28086591 | CALMA, LOIS ANN | Address on file | | | | | | | |
| 28086592 | CALMA, YVONNE | Address on file | | | | | | | |
| 28113083 | CALMCO LLC | 1215 SARASOTA CENTER BLVD | | | | SARASOTA | FL | 34240 | |
| 28104194 | CALN TOWNSHIP | P O BOX 1004 | | | | DOWNINGTOWN | PA | 19335 | |
| 28099474 | CALNAN, NANNETTE CONNOR | Address on file | | | | | | | |
| 28086593 | CALO, ALEXANDER | Address on file | | | | | | | |
| 28086594 | CALO, CATHERINE A | Address on file | | | | | | | |
| 30517422 | CALOCERINOUS ENGINEERING, PLLC | 134 STEDMAN ST | | | | SYRACUSE | NY | 13208 | |
| 28086595 | CALONZO, JUAN E | Address on file | | | | | | | |
| 28104195 | CAL-OSHA | PO BOX 516547 | | | | LOS ANGELES | CA | 90051-0595 | |
| 28113086 | CALRECYCLE | ATTN: ACCOUNTING MS 19A | PO BOX 2711 | | | SACRAMENTO | CA | 95812 | |
| 28099475 | CALSADA, DEBORAH | Address on file | | | | | | | |
| 28086596 | CALTRIDER, DOUGLAS L | Address on file | | | | | | | |
| 28086597 | CALVARIO, STEPHANIE C | Address on file | | | | | | | |
| 28086598 | CALVERT, ANDREA L | Address on file | | | | | | | |
| 28129446 | CALVERT, JEAN-MARIE | Address on file | | | | | | | |
| 28086599 | CALVERT, JUSTIN L | Address on file | | | | | | | |
| 28129447 | CALVILLO, JAIME | Address on file | | | | | | | |
| 28086600 | CALVILLO, JAMES | Address on file | | | | | | | |
| 28086601 | CALVILLO, KANDY G | Address on file | | | | | | | |
| 28129448 | CALVIN, AVA | Address on file | | | | | | | |
| 28129449 | CALVO, JANE | Address on file | | | | | | | |
| 28129450 | CALZADA, DESIREE | Address on file | | | | | | | |
| 28113087 | CALZADA, JELENA | Address on file | | | | | | | |
| 28129451 | CALZADA, MARIA | Address on file | | | | | | | |
| 28113088 | CALZOLA, SOPHIA | Address on file | | | | | | | |
| 28086602 | CALZONE, DEBORAH L | Address on file | | | | | | | |
| 28129452 | CAMACHO, ADA | Address on file | | | | | | | |
| 28129453 | CAMACHO, ARTHUR | Address on file | | | | | | | |
| 28129454 | CAMACHO, CARLA | Address on file | | | | | | | |
| 28086603 | CAMACHO, EDUVIJES V | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28129455 | CAMACHO, JESSICA | Address on file | | | | | | | |
| 28086604 | CAMACHO, JESSICA C | Address on file | | | | | | | |
| 28113089 | CAMACHO, KENDALL | Address on file | | | | | | | |
| 28086605 | CAMACHO, NADIA M | Address on file | | | | | | | |
| 28086606 | CAMACHO, NICOLE C | Address on file | | | | | | | |
| 28086607 | CAMACHO, PAUL M | Address on file | | | | | | | |
| 28113090 | CAMACHO, RACHELL | Address on file | | | | | | | |
| 28113091 | CAMACHO, SONIA | Address on file | | | | | | | |
| 28129456 | CAMARA, NANTENIN | Address on file | | | | | | | |
| 28086608 | CAMARCE, LULU A | Address on file | | | | | | | |
| 28163327 | CAMARENA HEALTH | 730 N. I STREET, SUITE 202 | | | | MADERA | CA | 93637 | |
| 29959064 | CAMARENA HEALTH | C/O CHRISTINE N. HOWLAND | 730 N. I STREET, SUITE 202 | | | MADERA | CA | 93637 | |
| 28086609 | CAMARENA, ELIZABETH | Address on file | | | | | | | |
| 28086610 | CAMARENA, GABRIELA G | Address on file | | | | | | | |
| 28129457 | CAMARENA, JUAN | Address on file | | | | | | | |
| 28113092 | CAMARGO, DELILAH | Address on file | | | | | | | |
| 28086612 | CAMARGO, NEIL CYRIL | Address on file | | | | | | | |
| 28099476 | CAMARGO, RACHEL | Address on file | | | | | | | |
| 28086613 | CAMARGO, SERGIO R | Address on file | | | | | | | |
| 28099477 | CAMARILLO, PETE | Address on file | | | | | | | |
| 28086614 | CAMARILLO, SOFIA | Address on file | | | | | | | |
| 28113093 | CAMARINAS, MARIE | Address on file | | | | | | | |
| 28099478 | CAMBALIZA, ROBERT | Address on file | | | | | | | |
| 28086615 | CAMBALIZA, RONNIE N | Address on file | | | | | | | |
| 30260763 | CAMBER PHARMACEUTICALS | 800 CENTENNIAL AVE | | | | PISCATAWAY | NJ | 08854 | |
| 28104198 | CAMBRIA COUNTY TREASURER | 200 S CENTER STREET | | | | EBENSBURG | PA | 15931-1941 | |
| 28123153 | CAMBRIA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 625 MAIN ST | | | JOHNSTOWN | PA | 15901 | |
| 28104200 | CAMBRIA TOWNSHIP SEWER AUTHORITY | 184 MUNICIPAL RD. | | | | EBENSBURG | PA | 15931 | |
| 28104199 | CAMBRIA TOWNSHIP SEWER AUTHORITY | P.O. BOX 247 | | | | REVLOC | PA | 15948 | |
| 28165424 | CAMBRIA TOWNSHIP TAX COLLECTOR | PO BOX 404 | | | | EBENSBURG | PA | 15931 | |
| 28165425 | CAMBRIA TWP TAX COLLECTOR | 1251 COLVER ROAD | PO BOX 404 | | | EBENSBURG | PA | 15931 | |
| 28113094 | CAMBRIDGE MUNICIPAL COURT | SUITE 1 | 150 HIGHLAND AVE | | | CAMBRIDGE | OH | 43725 | |
| 28163328 | CAMBRIDGE PUBLIC HEALTH COMMISSION | 1493 CAMBRIDGE ST | | | | CAMBRIDGE | MA | 02139 | |
| 28099479 | CAMCAM, ALIYAH | Address on file | | | | | | | |
| 28163329 | CAMCARE HEALTH CORPORATION | 817 FEDERAL STREET | | | | CAMDEN | NJ | 08103 | |
| 28165427 | CAMDEN COUNTY MUA | ATTN: UTILITY DEPARTMENT | 1645 FERRY AVENUE | | | CAMDEN | NJ | 08104 | |
| 28165426 | CAMDEN COUNTY MUA | PO BOX 1105 | | | | BELLMAWR | NJ | 08099-5105 | |
| 28165429 | CAMDEN COUNTY, NJ | 509 LAKELAND ROAD | | | | BLACKWOOD | NJ | 08012 | |
| 28163580 | CAMDEN COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | COURTHOUSE, SUITE 306 | 520 MARKET STREET | | CAMDEN | NJ | 08102 | |
| 28165431 | CAMDEN WYOMING SEWER & WATER AUTHORITY | 16 S WEST ST | | | | CAMDEN | DE | 19934 | |
| 28165430 | CAMDEN WYOMING SEWER & WATER AUTHORITY | P.O. BOX 405 | | | | CAMDEN WYOMING | DE | 19934 | |
| 28099480 | CAMDEN, ALEE | Address on file | | | | | | | |
| 28099481 | CAMDEN, DYLAN | Address on file | | | | | | | |
| 28086616 | CAMDEN, THENA N | Address on file | | | | | | | |
| 28113095 | CAMELOT HOLDING LP | 11030 SANTA MONICA BLVD, #300 | | | | LOS ANGELES | CA | 90025 | |
| 28099482 | CAMERANO, JASON | Address on file | | | | | | | |
| 28113096 | CAMERON APARTMENTS, GP | C/O MARIA MANETTI FARROW | 1090 CHESTNUT STREET #10 | | | SAN FRANCISCO | CA | 94109 | |
| 28122880 | CAMERON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 E 5TH ST | | | EMPORIUM | PA | 15834 | |
| 28086619 | CAMERON, AUDREY E | Address on file | | | | | | | |
| 28099483 | CAMERON, CHRISTINE | Address on file | | | | | | | |
| 28099484 | CAMERON, DOMENIQUE | Address on file | | | | | | | |
| 28086620 | CAMERON, JENNIFER D | Address on file | | | | | | | |
| 28099485 | CAMERON, JIMECIA | Address on file | | | | | | | |
| 28099486 | CAMERON, KEVIN | Address on file | | | | | | | |
| 28099487 | CAMERON, MEGAN | Address on file | | | | | | | |
| 28113097 | CAMERON, SEAN | Address on file | | | | | | | |
| 28099488 | CAMERON-BEHEE, MARGARET | Address on file | | | | | | | |
| 28113099 | CAMERONS COFFEE AND DIST | 5700 12TH AVE | | | | SHAKOPEE | MN | 55379 | |
| 28113100 | CAMILO, ALYSSA | Address on file | | | | | | | |
| 28113101 | CAMILO, EMELY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 151 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28086621 | CAMOIRANO, SCOTT C | Address on file | | | | | | | |
| 28165433 | CAMP HILL BOROUGH | ATTN: AMY BARON, TAX COLLECTOR | 449 DEVON ROAD | | | CAMP HILL | PA | 17011 | |
| 28129458 | CAMP, CARLA | Address on file | | | | | | | |
| 28086622 | CAMP, CINDY A | Address on file | | | | | | | |
| 28129459 | CAMP, DEBBIE | Address on file | | | | | | | |
| 28113102 | CAMP, KENNETH | Address on file | | | | | | | |
| 28129460 | CAMP, MICHAELE | Address on file | | | | | | | |
| 28129461 | CAMP, VICTRINA | Address on file | | | | | | | |
| 28129462 | CAMP, ZACHARY | Address on file | | | | | | | |
| 28086623 | CAMPANARO, ROSEMARY J | Address on file | | | | | | | |
| 28086624 | CAMPANELLI, DEANNA L | Address on file | | | | | | | |
| 28086625 | CAMPANELLI, JOSEPH D | Address on file | | | | | | | |
| 28086626 | CAMPBELL BROWN, DEANEARA | Address on file | | | | | | | |
| 28165434 | CAMPBELL COUNTY FISCAL COURT | PO BOX 72958 *LCAP | | | | NEWPORT | KY | 41072 | |
| 28113105 | CAMPBELL SALES COMPANY | PO BOX 641505 | | | | PITTSBURGH | PA | 15264 | |
| 28129463 | CAMPBELL, AINSLEY | Address on file | | | | | | | |
| 28129464 | CAMPBELL, ALLISON | Address on file | | | | | | | |
| 28129465 | CAMPBELL, ANALISA | Address on file | | | | | | | |
| 28086628 | CAMPBELL, AYONNA D | Address on file | | | | | | | |
| 28129466 | CAMPBELL, AYSHEDA | Address on file | | | | | | | |
| 28129467 | CAMPBELL, BETHANY | Address on file | | | | | | | |
| 28086629 | CAMPBELL, BONNIE L | Address on file | | | | | | | |
| 28086630 | CAMPBELL, BRADLEY A | Address on file | | | | | | | |
| 28129468 | CAMPBELL, BRANDON | Address on file | | | | | | | |
| 28142591 | CAMPBELL, BRENDA | Address on file | | | | | | | |
| 28142592 | CAMPBELL, BRIAN | Address on file | | | | | | | |
| 28086631 | CAMPBELL, CHEYENNE N | Address on file | | | | | | | |
| 28142593 | CAMPBELL, CHRISTINE | Address on file | | | | | | | |
| 28142594 | CAMPBELL, DEBORAH | Address on file | | | | | | | |
| 28142595 | CAMPBELL, DOMINIQUE | Address on file | | | | | | | |
| 28142596 | CAMPBELL, DUJAUN | Address on file | | | | | | | |
| 28086632 | CAMPBELL, GAIL | Address on file | | | | | | | |
| 28167037 | CAMPBELL, HANNA MARIE | Address on file | | | | | | | |
| 28142597 | CAMPBELL, HANNAH | Address on file | | | | | | | |
| 28086633 | CAMPBELL, IAN M | Address on file | | | | | | | |
| 28086634 | CAMPBELL, IMANI | Address on file | | | | | | | |
| 28142598 | CAMPBELL, ISABELLA | Address on file | | | | | | | |
| 28142599 | CAMPBELL, JACK | Address on file | | | | | | | |
| 28142600 | CAMPBELL, JAH-NAYA | Address on file | | | | | | | |
| 28142601 | CAMPBELL, JANICE | Address on file | | | | | | | |
| 28086636 | CAMPBELL, JANIE C | Address on file | | | | | | | |
| 28086637 | CAMPBELL, JARED M | Address on file | | | | | | | |
| 30519634 | CAMPBELL, JASON | Address on file | | | | | | | |
| 28086638 | CAMPBELL, JASON A | Address on file | | | | | | | |
| 28086639 | CAMPBELL, JASON E | Address on file | | | | | | | |
| 28086640 | CAMPBELL, JASON M | Address on file | | | | | | | |
| 28142602 | CAMPBELL, JENNIE | Address on file | | | | | | | |
| 28167038 | CAMPBELL, JENNIFER | Address on file | | | | | | | |
| 28142603 | CAMPBELL, JEREMY | Address on file | | | | | | | |
| 28129469 | CAMPBELL, JILLIAN | Address on file | | | | | | | |
| 28086641 | CAMPBELL, JOANNA J | Address on file | | | | | | | |
| 28167039 | CAMPBELL, JUSTINE | Address on file | | | | | | | |
| 28086642 | CAMPBELL, KAI S | Address on file | | | | | | | |
| 28129470 | CAMPBELL, KIMBERLY | Address on file | | | | | | | |
| 28129471 | CAMPBELL, LAINI | Address on file | | | | | | | |
| 28129472 | CAMPBELL, LESLIE | Address on file | | | | | | | |
| 28167040 | CAMPBELL, LINDA M | Address on file | | | | | | | |
| 28129475 | CAMPBELL, LISA | Address on file | | | | | | | |
| 28129474 | CAMPBELL, LISA | Address on file | | | | | | | |
| 28129473 | CAMPBELL, LISA | Address on file | | | | | | | |
| 28129476 | CAMPBELL, MADYSON | Address on file | | | | | | | |
| 28129477 | CAMPBELL, MARCIA | Address on file | | | | | | | |
| 28129478 | CAMPBELL, MAZEY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30519289 | CAMPBELL, MICHAEL | Address on file | | | | | | | |
| 28086643 | CAMPBELL, MICHAEL P | Address on file | | | | | | | |
| 28086644 | CAMPBELL, MICHAEL S | Address on file | | | | | | | |
| 28129479 | CAMPBELL, NATALIE | Address on file | | | | | | | |
| 28129480 | CAMPBELL, ORVILLE | Address on file | | | | | | | |
| 28086645 | CAMPBELL, PATRICIA S | Address on file | | | | | | | |
| 28142604 | CAMPBELL, PAULA | Address on file | | | | | | | |
| 28142605 | CAMPBELL, RAYANDO | Address on file | | | | | | | |
| 28086646 | CAMPBELL, REBECCA L | Address on file | | | | | | | |
| 28142606 | CAMPBELL, ROY | Address on file | | | | | | | |
| 28142607 | CAMPBELL, RYAN | Address on file | | | | | | | |
| 28142608 | CAMPBELL, RYEAN | Address on file | | | | | | | |
| 28086647 | CAMPBELL, SAVANNAH L | Address on file | | | | | | | |
| 28142609 | CAMPBELL, SHAWN | Address on file | | | | | | | |
| 28142610 | CAMPBELL, SHERRI | Address on file | | | | | | | |
| 28086648 | CAMPBELL, SHERYL | Address on file | | | | | | | |
| 28142611 | CAMPBELL, TAMIA | Address on file | | | | | | | |
| 28142612 | CAMPBELL, TAMIKA | Address on file | | | | | | | |
| 28142613 | CAMPBELL, TERRY | Address on file | | | | | | | |
| 28142614 | CAMPBELL, TIMOTHY | Address on file | | | | | | | |
| 28142615 | CAMPBELL, TONYA | Address on file | | | | | | | |
| 28142616 | CAMPBELL, TYWAN | Address on file | | | | | | | |
| 28167041 | CAMPBELL, VIVIANA | Address on file | | | | | | | |
| 28086649 | CAMPBELL, WALTER | Address on file | | | | | | | |
| 28129481 | CAMPBELL-CICCO, CHRISTIAN | Address on file | | | | | | | |
| 28129482 | CAMPBELL-MCGEE, RITA | Address on file | | | | | | | |
| 28129483 | CAMPEAU, MAGGIE | Address on file | | | | | | | |
| 28129484 | CAMPILLO, PETER | Address on file | | | | | | | |
| 28129485 | CAMPING, CHLOE | Address on file | | | | | | | |
| 28167042 | CAMPISANO, THERESA | Address on file | | | | | | | |
| 28086650 | CAMPLAIR, ELIZABETH | Address on file | | | | | | | |
| 28129486 | CAMPO, AMBER | Address on file | | | | | | | |
| 28167043 | CAMPOLIETO, DONALD | Address on file | | | | | | | |
| 28167044 | CAMPOLO MIDDLETON & MCCORMICK | 4175 VETERANS MEMORIAL HWY | SUITE 400 | | | RONKONKOMA | NY | 11779 | |
| 28129487 | CAMPOMIZZI, MAURA | Address on file | | | | | | | |
| 28086651 | CAMPOS HERRERA, JACQUELINE | Address on file | | | | | | | |
| 28129488 | CAMPOS MELENDEZ, ANGIE | Address on file | | | | | | | |
| 28086652 | CAMPOS, ALFREDO | Address on file | | | | | | | |
| 28129489 | CAMPOS, CHRISTINA | Address on file | | | | | | | |
| 28167045 | CAMPOS, DAVID | Address on file | | | | | | | |
| 28129490 | CAMPOS, GUILLERMO | Address on file | | | | | | | |
| 28167046 | CAMPOS, JACQUELINE | Address on file | | | | | | | |
| 28086653 | CAMPOS, JENNIFER | Address on file | | | | | | | |
| 28129491 | CAMPOS, JUAN | Address on file | | | | | | | |
| 28129492 | CAMPOS, KELLY | Address on file | | | | | | | |
| 28142617 | CAMPOS, KIMBERLY | Address on file | | | | | | | |
| 28142618 | CAMPOS, RON | Address on file | | | | | | | |
| 28142619 | CAMPOS, SALLY | Address on file | | | | | | | |
| 28142620 | CAMPOS, STEPHANIE | Address on file | | | | | | | |
| 28086654 | CAMPOS, VANESSA | Address on file | | | | | | | |
| 28142621 | CAMPOS, YAKARYNA | Address on file | | | | | | | |
| 28142622 | CAMPOSANO, JENNIFER | Address on file | | | | | | | |
| 28142623 | CAMPOS-IBARRA, ANA | Address on file | | | | | | | |
| 28086655 | CAMPOVERDE, ROSA S | Address on file | | | | | | | |
| 28142624 | CAMSON, STANLEY | Address on file | | | | | | | |
| 28086656 | CANAAN, APRIL T | Address on file | | | | | | | |
| 28113108 | CANADA DRY - ROYAL CROWN | 1010A UNDERWOOD RD | | | | OLYPHANT | PA | 18447 | |
| 28104203 | CANADA DRY BOTTLING CO. | 5206 PIERSON HIGHWAY | | | | LANSING | MI | 48917 | |
| 28113111 | CANADA DRY BTLG-ATLANTIC CITY | C/O BOA | PO BOX 403685 | | | ATLANTA | GA | 30384-3685 | |
| 28113115 | CANADA DRY DELAWARE VALLEY | PO BOX 403685 | | | | ATLANTA | GA | 30384 | |
| 28104208 | CANADA DRY DIST.CO.OF WILM | PO BOX 403708 | | | | ATLANTA | GA | 30384 | |
| 28167054 | CANADA DRY NORFOLK | PO BOX 404925 | | | | ATLANTA | GA | 30384-4925 | |
| 28104212 | CANADA DRY POTOMAC CORPORATION | C/O RHK RECOVERY GROUP | 1670 OLD COUNTRY ROAD | SUITE 202 | 39 HOLLYWOOD DRIVE | PLAINVIEW | NY | 11803 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 153 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142625 | CANADA, COURTNEY | Address on file | | | | | | | |
| 28142626 | CANADA, JALYN | Address on file | | | | | | | |
| 28142627 | CANADY, JENNIFER | Address on file | | | | | | | |
| 28142628 | CANALAS, MARK | Address on file | | | | | | | |
| 28086660 | CANALES, BRIAHNNA | Address on file | | | | | | | |
| 28086661 | CANALES, JOSE E | Address on file | | | | | | | |
| 28142629 | CANALES, YORDY | Address on file | | | | | | | |
| 28165437 | CANANDAIGUA CITY SCHOOL DISTRICT | DEPT #117086 | PO BOX 5270 | | | BINGHAMTON | NY | 13902-5270 | |
| 28086662 | CANCELLIERE, ROBERT J | Address on file | | | | | | | |
| 28129493 | CANCGLIN, BENJAMIN | Address on file | | | | | | | |
| 28129494 | CANCHE-BASTO, LORUHAMA | Address on file | | | | | | | |
| 28167055 | CANCHOLA RODRIGUEZ, PATRICIA | Address on file | | | | | | | |
| 28129495 | CANCHOLA, JULIANA | Address on file | | | | | | | |
| 28129496 | CANCHOLA, VINCENT | Address on file | | | | | | | |
| 28129497 | CANCIELLO, ANTONIA | Address on file | | | | | | | |
| 28167056 | CANCIELLO, LEILA | Address on file | | | | | | | |
| 28086663 | CANCINO, JORGE | Address on file | | | | | | | |
| 28167057 | CANDALOR, SAMANTHA | Address on file | | | | | | | |
| 28129498 | CANDEL, KAREN | Address on file | | | | | | | |
| 28086664 | CANDELA, CHRISTOPHER L | Address on file | | | | | | | |
| 28086665 | CANDELARIA, ALEXA | Address on file | | | | | | | |
| 28086666 | CANDELARIA, FRANCISCA A | Address on file | | | | | | | |
| 28086667 | CANDELARIA, GEELANY J | Address on file | | | | | | | |
| 28129499 | CANDELLA, EMMA | Address on file | | | | | | | |
| 28086668 | CANDELORA, DANTE A | Address on file | | | | | | | |
| 28167058 | CANDIA, SAMANTHA | Address on file | | | | | | | |
| 28086669 | CANDIA-MELENDEZ, JORGE LUIS L | Address on file | | | | | | | |
| 28113120 | CANDLE-LITE | 75 REMITTANCE DR DEPT 6978 | | | | CHICAGO | IL | 60675-6978 | |
| 28086670 | CANDRAY, WENDY E | Address on file | | | | | | | |
| 28165441 | CANDY CLUB LLC | C/O KIMBERLY GRAY | 5855 GREEN VALLEY CIR #101 | | | CULVER CITY | CA | 90230 | |
| 28113122 | CANDYRIFIC, LLC | PO BOX 638952 | | | | CINCINNATI | OH | 45263-8952 | |
| 28086671 | CANELA RAMIREZ, YAZMIN | Address on file | | | | | | | |
| 28086672 | CANEPA, LINDA | Address on file | | | | | | | |
| 28086673 | CANERO, ELENA C | Address on file | | | | | | | |
| 28113123 | CANETE, TRISHA | Address on file | | | | | | | |
| 28129500 | CANFIELD, NICHOLAS | Address on file | | | | | | | |
| 28086674 | CANGELIER, LAUREN L | Address on file | | | | | | | |
| 28113124 | CANGRO, ANTHONY | Address on file | | | | | | | |
| 28086675 | CANIETE, CAROL | Address on file | | | | | | | |
| 28129501 | CANNARELLA, APRIL | Address on file | | | | | | | |
| 28086676 | CANNELLA, BRIAN C | Address on file | | | | | | | |
| 28129502 | CANNELLA, CAROLYN | Address on file | | | | | | | |
| 28086677 | CANNELLA, KATHRYN L | Address on file | | | | | | | |
| 28086678 | CANNING, SUSAN | Address on file | | | | | | | |
| 28086679 | CANNON, CHAVAUGHN P | Address on file | | | | | | | |
| 28113125 | CANNON, JACOB | Address on file | | | | | | | |
| 28129503 | CANNON, JEFFERY | Address on file | | | | | | | |
| 28129504 | CANNON, KAVONDA | Address on file | | | | | | | |
| 28142630 | CANNON, KENNEDY | Address on file | | | | | | | |
| 28113126 | CANNON, LAWANDA | Address on file | | | | | | | |
| 28086680 | CANNON, LYNETTE C | Address on file | | | | | | | |
| 28086681 | CANNON, MARIAH E | Address on file | | | | | | | |
| 28142631 | CANNON, PAIGE | Address on file | | | | | | | |
| 28142632 | CANNON, STEVEN | Address on file | | | | | | | |
| 28142633 | CANO DE TOMAINO, GRISELDA | Address on file | | | | | | | |
| 28142634 | CANO, JO | Address on file | | | | | | | |
| 28086682 | CANO, JORGE | Address on file | | | | | | | |
| 28142635 | CANO, MARIA | Address on file | | | | | | | |
| 28086683 | CANO, MARIA L | Address on file | | | | | | | |
| 28086684 | CANO, OFELIA | Address on file | | | | | | | |
| 28086685 | CANO, RAYLEAN N | Address on file | | | | | | | |
| 28142636 | CANO, ROBERT | Address on file | | | | | | | |
| 28086686 | CANO, VERONICA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 154 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142637 | CANO-CARDOZA, MIA | Address on file | | | | | | | |
| 28126444 | CANON FINANCIAL SERVICES, INC. | 158 GAITHER DR | STE 200 | | | MT LAUREL | NJ | 08054 | |
| 28123730 | CANON FINANCIAL SVCS INC | 14904 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 28113127 | CANON FINANCIAL SVCS INC | SUITE 200 | 158 GAITHER DR | | | MOUNT LAUREL | NJ | 08054 | |
| 28113128 | CANON SOLUTIONS AMERICA INC | 12379 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28123733 | CANON SOLUTIONS AMERICA INC | ONE CANON PARK | | | | MELVILLE | NY | 11747 | |
| 28123735 | CANON SOLUTIONS AMERICA INC | ONE CANON PARK | ATTN: STEVEN HIMELSTEIN, S.V.P., CORPORATE LEGAL | | | MELVILLE | NY | 11747 | |
| 30260773 | CANON USA | ONE CANNON PARK | | | | MELVILLE | NY | 11747 | |
| 28165448 | CANONSBURG HOUSTON SEWER AUTHORITY, PA | 68 EAST PIKE STREET | | | | CANONSBURG | PA | 15317 | |
| 28165447 | CANONSBURG HOUSTON SEWER AUTHORITY, PA | PO BOX 645095 | | | | PITTSBURGH | PA | 15264-5095 | |
| 28161788 | CANOPIUS | 200 SOUTH WACKER DRIVE | SUITE 950 | | | CHICAGO | IL | 60606 | |
| 28086687 | CANTARINI, CARLA M | Address on file | | | | | | | |
| 28113129 | CANTAVE, MYRLENE | Address on file | | | | | | | |
| 28142638 | CANTAVE, SORAYA | Address on file | | | | | | | |
| 28113130 | CANTEEN REFRESHMENT SERVICES | PO BOX 417632 | | | | BOSTON | MA | 02241-7632 | |
| 28142639 | CANTEEN-RYAN, JOAN | Address on file | | | | | | | |
| 28086688 | CANTELA, JENNIFER | Address on file | | | | | | | |
| 28086689 | CANTERBURY, ANASTASIA M | Address on file | | | | | | | |
| 28142640 | CANTERBURY, KATIE | Address on file | | | | | | | |
| 28086690 | CANTIMBUHAN, MARIA TERESA M | Address on file | | | | | | | |
| 28142641 | CANTINI, COREY | Address on file | | | | | | | |
| 28142642 | CANTLER, PAMALA | Address on file | | | | | | | |
| 28104213 | CANTON CITY, OH HEALTH DEPARTMENT | 420 MARKET AVENUE | | | | NORTH CANTON | OH | 44702 | |
| 28113131 | CANTON MUNICIPAL COURT | ATTN: CIVIL DIVISION | PO BOX 24218 | | | CANTON | OH | 44701 | |
| 28104214 | CANTON TOWNSHIP TREASURER | PO BOX 87010 | | | | CANTON | MI | 48187 | |
| 30519285 | CANTON, SAMANTHA | Address on file | | | | | | | |
| 28086691 | CANTON, SAMANTHA M | Address on file | | | | | | | |
| 28123736 | CANTON-POTSDAM HOSPITAL | 50 LEROY ST | | | | POTSDAM | NY | 13676 | |
| 28113132 | CANTOR, CHERYL M | Address on file | | | | | | | |
| 28086692 | CANTOR, JENNIFER A | Address on file | | | | | | | |
| 28086693 | CANTRELL, LAURA B | Address on file | | | | | | | |
| 28129505 | CANTRELL, MICHELE | Address on file | | | | | | | |
| 28129506 | CANTRELL, NANCY | Address on file | | | | | | | |
| 28129507 | CANTRELL, QUANTANIA | Address on file | | | | | | | |
| 28129508 | CANTRELL, SUZANNE | Address on file | | | | | | | |
| 28129509 | CANTRES, MARLEN | Address on file | | | | | | | |
| 28086694 | CANTU, ANGELICA | Address on file | | | | | | | |
| 28086695 | CANTU, DAVID | Address on file | | | | | | | |
| 28086696 | CANTU, IRENE | Address on file | | | | | | | |
| 28086697 | CANTU, NYSSA I | Address on file | | | | | | | |
| 28086698 | CANTU, VANESSA | Address on file | | | | | | | |
| 28086699 | CANTWELL, SKYLER | Address on file | | | | | | | |
| 28129510 | CANTY, JASMINE | Address on file | | | | | | | |
| 28086700 | CANTY, MIKA G | Address on file | | | | | | | |
| 28086701 | CANUL, JESSICA | Address on file | | | | | | | |
| 28113133 | CANULLI, JOSEPH | Address on file | | | | | | | |
| 30260775 | CANVA | 200 E 6TH ST | STE 200 | | | AUSTIN | TX | 78701 | |
| 28104216 | CANVASSER INVESTMENT CO, LLC | SUITE 140 | 28580 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334 | |
| 28104217 | CANYON COUNTY TREASURER | PO BOX 730 | | | | CALDWELL | ID | 83606-0730 | |
| 28122598 | CANYON COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 115 ALBANY ST | | | CALDWELL | ID | 83605 | |
| 28113134 | CANYON CREST TOWNE CTR LLC | 5225 CANYON CREST DR | BLDG 200, STE 250 | | | RIVERSIDE | CA | 92507 | |
| 28086703 | CANYON GATEWAY PLAZA LLC | C/O MDS PROPERTY MANAGEMENT | 1333 E MADISON AVE., STE 102 | | | EL CAJON | CA | 92021-8572 | |
| 28104218 | CANYON GATEWAY PLAZA LLC | PO BOX 713127 | | | | SANTEE | CA | 92072-3127 | |
| 28129511 | CAO, BINH | Address on file | | | | | | | |
| 28086704 | CAO, DENISE L | Address on file | | | | | | | |
| 28129512 | CAO, MOLLY | Address on file | | | | | | | |
| 28129513 | CAO, SUSAN | Address on file | | | | | | | |
| 28104219 | CAP EAGLE LLC | SUITE 305 | 2200 PACIFIC COAST HWY | | | HERMOSA BEACH | CA | 90254 | |
| 28113135 | CAPA, VJOSA | Address on file | | | | | | | |
| 28113136 | CAPALUNGAN, EVELINDA D | Address on file | | | | | | | |
| 28129514 | CAPANO, CHRISTOPHER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 155 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28113137 | CAPASSO, HEATHER R | Address on file | | | | | | | |
| 28086705 | CAPCO, MARIA TERESA F | Address on file | | | | | | | |
| 28168895 | CAPE MAY COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | WILLIAM E STURM JR ADMINISTRATION BLDG | 4 MOORE RD | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 28104220 | CAPE MAY COUNTY, NJ HEALTH | 6 MOORE ROAD | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 28113156 | CAPE SALES SOLUTIONS (NEXXUS) | 32 VALLEY ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 28104222 | CAPE SALES SOLUTIONS INC. | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | ATTN: RICHARD D. TRENK, ESQ. | ROBERT S. ROGLIERI, ESQ. | 290 W.MT. PLEASANT AVE., SUITE 2370 | LIVINGSTON | NJ | 07039 | |
| 28129515 | CAPE, KATELYNN | Address on file | | | | | | | |
| 28129516 | CAPECCI, CAROL | Address on file | | | | | | | |
| 30260779 | CAPEHART & SCATCHARD, PA | 8000 MIDLANTIC DR. | STE 300S | PO BOX 5016 | | MT. LAUREL TOWNSHIP | NJ | 08054-5016 | |
| 28164354 | CAPELLAN, MARIA A | Address on file | | | | | | | |
| 28142643 | CAPELLE, CHELSEA | Address on file | | | | | | | |
| 28164355 | CAPELOTTI, MICHAEL | Address on file | | | | | | | |
| 28164356 | CAPERS, ALICIA M | Address on file | | | | | | | |
| 28142644 | CAPERS, IDRIS | Address on file | | | | | | | |
| 28164357 | CAPES, SKY A | Address on file | | | | | | | |
| 30260780 | CAPGEMINI AMERICA, INC. | 6400 SHAFER CR | | | | ROSEMONT | IL | 60018-4914 | |
| 28113157 | CAPICOTTO, ELIZABETH | Address on file | | | | | | | |
| 28142645 | CAPILLA, JACOB | Address on file | | | | | | | |
| 28142646 | CAPISTRANO, DAVID JOHN | Address on file | | | | | | | |
| 30260783 | CAPITAL BUSINESS SYSTEMS | 2708 COMMERCE DRIVE | | | | HARRISBURG | PA | 17011 | |
| 30260787 | CAPITAL BUSINESS SYSTEMS | 2708 COMMERCE DRIVE | | | | HARRISBURG | PA | 17110 | |
| 30260786 | CAPITAL BUSINESS SYSTEMS | ATTN: STEVE SHIRK, PRESIDENT | 2708 COMMERCE DRIVE | | | HARRISBURG | PA | 17110 | |
| 28113169 | CAPITAL BUSINESS SYSTEMS | COMDOC, INC. | P.O. BOX 713440 | | | CHICAGO | IL | 60677-4340 | |
| 28165450 | CAPITAL COMPRESSOR, INC | 7940 PENN RANDALL PL | | | | UPPR MARLBORO | MD | 20772 | |
| 28113170 | CAPITAL CREDIT & COLLECTI | SERVICE INC | 10200 SW EASTRIDGE ST ,STE 201 | | | PORTLAND | OR | 97225 | |
| 28165452 | CAPITAL ENTERPRISES | 555 CITY AVENUE, SUITE 1130 | | | | BALA CYNWYD | PA | 19004 | |
| 28165454 | CAPITAL ENTERPRISES INC. | SUITE 1130 | 555 CITY AVENUE | | | BALA CYNWYD | PA | 19004 | |
| 28113171 | CAPITAL ONE | HAMPTON GEN DIST CRT | 236 N KING ST 2ND FLR | | | HAMPTON | VA | 23669 | |
| 30260023 | CAPITAL ONE, NATIONAL ASSOCIATION | HAMPTON GEN DIST CRT | 236 N KING ST 2ND FLR | | | HAMPTON | VA | 23669 | |
| 28113172 | CAPITAL RECOVERY CORP | 130 E MAIN ST. | SUITE 202 OFFICE 103 | | | CANTON | GA | 30114 | |
| 28165456 | CAPITAL REGION WATER | 3003 N FRONT ST | | | | HARRISBURG | PA | 17110-1224 | |
| 28165455 | CAPITAL REGION WATER | PO BOX 6271 | | | | HERMITAGE | PA | 16148-0923 | |
| 30260788 | CAPITAL RX LLC | 228 PARK AVENUE SOUTH | SUITE 87234 | | | NEW YORK | NY | 10003 | |
| 28165457 | CAPITAL TAX COLLECTION BUREAU | 2301 N 3RD ST | | | | HARRISBURG | PA | 17110 | |
| 28123744 | CAPITALRX | 228 PARK AVENUE SOUTH | SUITE 87234 | | | NEW YORK | NY | 10003 | |
| 28165458 | CAPITOL COUNSEL LLC | 2ND FLOOR | 700 13TH ST NW | | | WASHINGTON | DC | 20005 | |
| 28113174 | CAPITOL PRESORT SERVICES LLC | 711 GIBSON BLVD, SUITE A-2 | | | | HARRISBURG | PA | 17104 | |
| 28113175 | CAPITOL SUPPORT SERVICES | PO BOX 1225 | | | | CAMP HILL | PA | 17011 | |
| 28113176 | CAPLETTE, NANCY | Address on file | | | | | | | |
| 28142647 | CAPOLUPO, DOMINICK | Address on file | | | | | | | |
| 28164358 | CAPORALE, NICHOLAS C | Address on file | | | | | | | |
| 28142648 | CAPOZZELLA, MARK | Address on file | | | | | | | |
| 28142649 | CAPOZZI, ANTOINETTE | Address on file | | | | | | | |
| 28164359 | CAPPELLI, DAVID T | Address on file | | | | | | | |
| 28164360 | CAPPELLO, CHELSEA J | Address on file | | | | | | | |
| 28164361 | CAPPELLO, SANTO | Address on file | | | | | | | |
| 28142650 | CAPPETTA, KAITLYN | Address on file | | | | | | | |
| 28164362 | CAPPILLINO, FRANCES | Address on file | | | | | | | |
| 28142651 | CAPPITTE, MATTHEW | Address on file | | | | | | | |
| 28113177 | CAPPS, GILLIAN | Address on file | | | | | | | |
| 28113178 | CAPRA, AMINA | Address on file | | | | | | | |
| 28164363 | CAPRARI, GUINEVERE J | Address on file | | | | | | | |
| 28142652 | CAPRIOLI, ANTHONY | Address on file | | | | | | | |
| 28123746 | CAPSA HEALTHCARE | 8170 DOVE PARKWAY | | | | CANAL WINCHESTER | OH | 43110 | |
| 28165460 | CAPSA SOLUTIONS LLC | CAPSA HEALTHCARE | 8206 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 28113182 | CAPTEK SOFTGEL INTERNATIONAL | 16218 ARTHUR STREET | | | | CERRITOS | CA | 90703 | |
| 28123747 | CAPTEK SOFTGEL INTERNATIONAL, INC. | 16218 ARTHUR STREET | | | | CERRITOS | CA | 90703 | |
| 28163136 | CAPTURERX | 10100 REUNION PLACE | SUITE 700 | | | CAMP HILL | PA | 17011 | |
| 28163138 | CAPTURERX | 10100 REUNION PLACE | SUITE 700 | | | SAN ANTONIO | TX | 78216 | |
| 28123748 | CAPTURERX | 219 E HOUSTON ST | STE 400 | | | SAN ANTONIO | TX | 78205-2467 | |
| 30260798 | CAPTURERX | 219 E. HOUSTON ST | SUITE 350 | | | SAN ANTONIO | TX | 78205 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28163135 | CAPTURERX | 219 E. HOUSTON STREET | STE 100 | | | SAN ANTONIO | TX | 78205 | |
| 28163137 | CAPTURERX | 4603 HUEBNER ROAD | BUILDING 2 | | | SAN ANTONIO | TX | 78230 | |
| 28123750 | CAPTURERX | SUITE 100 | 219 E HOUSTON STREET | | | SAN ANTONIO | TX | 78205 | |
| 28086706 | CAPUL, JOJETTE A | Address on file | | | | | | | |
| 28142653 | CAPUSI, CIARA | Address on file | | | | | | | |
| 28142654 | CAPUTO, JEAN | Address on file | | | | | | | |
| 28142655 | CAPUTO, MARY | Address on file | | | | | | | |
| 28086707 | CAQUIAS, HEVEN E | Address on file | | | | | | | |
| 28113188 | CAR FRESHENER CORP. | 21205 LITTLE TREE DR | | | | WATERTOWN | NY | 13601 | |
| 28086708 | CARAANG, JAN D | Address on file | | | | | | | |
| 28129517 | CARABALLO, CAMILEY | Address on file | | | | | | | |
| 28129518 | CARABALLO, MIGUEL | Address on file | | | | | | | |
| 28129519 | CARABALLO, MILAGROS | Address on file | | | | | | | |
| 28129520 | CARABELLO, AMY | Address on file | | | | | | | |
| 28086709 | CARACHEO, JOSE M | Address on file | | | | | | | |
| 28129521 | CARACOGLIA, HAILLEY | Address on file | | | | | | | |
| 28129522 | CARACTER, CHARMAINE | Address on file | | | | | | | |
| 28129523 | CARADINE, ANGELIA | Address on file | | | | | | | |
| 28086710 | CARAMANCION, STEPHANIE P | Address on file | | | | | | | |
| 28129524 | CARAMIA, CAROL | Address on file | | | | | | | |
| 28113189 | CARANGUI, BRUCE | Address on file | | | | | | | |
| 28086711 | CARAVAJO, NOEMI ESTHER | Address on file | | | | | | | |
| 28086712 | CARAVAYO, VALERIE S | Address on file | | | | | | | |
| 28086713 | CARAVELLO, CHRISTINE M | Address on file | | | | | | | |
| 28086714 | CARAVELLO, CYNTHIA H | Address on file | | | | | | | |
| 28086715 | CARAVOULIAS, JAMES C | Address on file | | | | | | | |
| 28129525 | CARAWAY, ADIA | Address on file | | | | | | | |
| 28086716 | CARBAJAL, BLANCA S | Address on file | | | | | | | |
| 28129526 | CARBAJAL, FRANCIS | Address on file | | | | | | | |
| 28129527 | CARBAJAL, LILIANA | Address on file | | | | | | | |
| 28142656 | CARBAJAL, LORENZO | Address on file | | | | | | | |
| 28113190 | CARBAJAL, YAMINA | Address on file | | | | | | | |
| 28086717 | CARBO, ROOPAL | Address on file | | | | | | | |
| 28158906 | CARBON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 HAZARD SQ | | | JIM THORPE | PA | 18229 | |
| 28113192 | CARBON PLAZA SHOPPING CTR LLC | 1250 ROUTE 28, STE 101 | | | | BRANCHBURG | NJ | 08876 | |
| 28142658 | CARBON, CHERYL | Address on file | | | | | | | |
| 28142659 | CARBONILLA, MATTHEW | Address on file | | | | | | | |
| 28113194 | CARBONOMICS AMERICA LLC | 5810 OBATA WAY UNIT 4 | | | | GILROY | CA | 95020 | |
| 28086719 | CARCAMO, MARIA | Address on file | | | | | | | |
| 28113195 | CARCAMO, STEVE | Address on file | | | | | | | |
| 28163139 | CARD MANAGEMENT CORPORATION | ONE RIVERFRONT PLACE | 8TH FLOOR | | | EVANSVILLE | IN | 47708 | |
| 28142660 | CARDAMONE, JODI | Address on file | | | | | | | |
| 28113196 | CARDARELLI, KATIE | Address on file | | | | | | | |
| 30519752 | CARDASSO, GARY | Address on file | | | | | | | |
| 28086720 | CARDASSO, GARY S | Address on file | | | | | | | |
| 28163141 | CARDCO CVIII, INC | 11610 ASH ST, STE 200 | | | | LEAWOOD | KS | 66211 | |
| 28142661 | CARDELL, AMANI | Address on file | | | | | | | |
| 28142662 | CARDELL, TAYLOR | Address on file | | | | | | | |
| 28086722 | CARDELLO, MARGHERITA R | Address on file | | | | | | | |
| 28086723 | CARDENAS, ANA K | Address on file | | | | | | | |
| 28113197 | CARDENAS, ANTONIO | Address on file | | | | | | | |
| 28142663 | CARDENAS, CHRISTINA | Address on file | | | | | | | |
| 28142664 | CARDENAS, CRISTIAN | Address on file | | | | | | | |
| 28142665 | CARDENAS, DAISY | Address on file | | | | | | | |
| 28086724 | CARDENAS, EMILY K | Address on file | | | | | | | |
| 28086725 | CARDENAS, EVELIA | Address on file | | | | | | | |
| 28086726 | CARDENAS, GIOVANNI M | Address on file | | | | | | | |
| 28142666 | CARDENAS, JEFFREY | Address on file | | | | | | | |
| 28086727 | CARDENAS, NORMA | Address on file | | | | | | | |
| 28142667 | CARDENAS, RITA | Address on file | | | | | | | |
| 28142668 | CARDENAS, RUBEN | Address on file | | | | | | | |
| 28129528 | CARDENAS-NERYS, CARMEN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 157 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28129529 | CARDENAS-SMITH, KRISTINA | Address on file | | | | | | | |
| 28129530 | CARDER, TODD | Address on file | | | | | | | |
| 28104231 | CARDINAL ASSOCIATES III, L.L.C | 1811 HADDONFIELD-BERLIN RD | | | | CHERRY HILL | NJ | 08003 | |
| 28163146 | CARDINAL HEALTH 110 DBA PARMED | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | |
| 28163144 | CARDINAL HEALTH 110 DBA PARMED | PO BOX 90272 | | | | CHICAGO | IL | 60696-0272 | |
| 28123754 | CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS | PO BOX 90272 | | | | CHICAGO | IL | 60696-0272 | |
| 28086729 | CARDINAL, ANIELA K | Address on file | | | | | | | |
| 28129531 | CARDINAL, KATHLEEN | Address on file | | | | | | | |
| 28123757 | CARDIO PARTNERS INC | 5000 TUTTLE CROSSING BLVD | | | | DUBLIN | OH | 43016 | |
| 28113198 | CARDIO PARTNERS INC | PO BOX 772834 | | | | DETROIT | MI | 48277 | |
| 28086730 | CARDNO, ELIZABETH | Address on file | | | | | | | |
| 28086731 | CARDONA VERGARA, OMAR | Address on file | | | | | | | |
| 28129532 | CARDONA, ILIANET | Address on file | | | | | | | |
| 28129533 | CARDONA, JOSE | Address on file | | | | | | | |
| 28086732 | CARDONA, JOSEPHINE T | Address on file | | | | | | | |
| 28129534 | CARDONA, MARK | Address on file | | | | | | | |
| 28129535 | CARDONA, SONIA | Address on file | | | | | | | |
| 28086733 | Name on file | Address on file | | | | | | | |
| 28133199 | CARDONA, YEISANAI | Address on file | | | | | | | |
| 28129536 | CARDONA, ZANDER | Address on file | | | | | | | |
| 28086734 | CARDONE, MARY C | Address on file | | | | | | | |
| 28086735 | CARDOSO, DIANA | Address on file | | | | | | | |
| 28129537 | CARDOSO, SUSANA | Address on file | | | | | | | |
| 28113200 | CARDOZA, ADRIAN | Address on file | | | | | | | |
| 28086736 | CARDOZA, ANDREA C | Address on file | | | | | | | |
| 28113201 | CARDOZA, CAROLINE | Address on file | | | | | | | |
| 28086737 | CARDOZA, LIZETTE | Address on file | | | | | | | |
| 28129538 | CARDOZO, IMANI | Address on file | | | | | | | |
| 28086738 | CARDOZO, YANET | Address on file | | | | | | | |
| 28113202 | CARDSOURCE | 91945 PRAIRIE ROAD | | | | JUNCTION CITY | OR | 97448 | |
| 28123759 | CARDTRONICS | 2050 W SAM HOUSTON PKWY SOUTH | SUITE 1300 | | | HOUSTON | TX | 77042 | |
| 28104239 | CAREER START | PO BOX 412058 | | | | BOSTON | MA | 02241 | |
| 28123761 | CAREERARC | 4100 WEST ALAMEDA AVENUE, SUITE 300 | | | | BURBANK | CA | 91505 | |
| 28123760 | CAREERARC | P O BOX 675092 | | | | DETROIT | MI | 48267-5092 | |
| 28123762 | CAREERARC GROUP LLC | 4100 WEST ALAMEDA AVENUE, SUITE 300 | | | | BURBANK | CA | 91505 | |
| 30175102 | Careerarc Group LLC | PO Box 675092 | | | | Detroit | MI | 48267 | |
| 28159958 | CAREERSTAFF | 1700 E GOLF ROAD | SUITE 550 | | | SCHAUMBURG | IL | 60173 | |
| 30260827 | CAREERSTAFF MANAGED SERVICES "CSU" | 1700 E GOLF ROAD | SUITE 550 | | | SCHAUMBURG | IL | 60173 | |
| 28159963 | CAREERSTAFF UNLIMITED INC | 1700 E GOLF ROAD | SUITE 550 | | | SCHAUMBURG | IL | 60173 | |
| 28104243 | CAREERSTAFF UNLIMITED INC | CAREERSTAFF MANAGED SVCS | PO BOX 301076 | | | DALLAS | TX | 75303-1076 | |
| 28159964 | CAREERSTAFF UNLIMITED, LLC | 1700 E GOLF ROAD | SUITE 550 | | | SCHAUMBURG | IL | 60173 | |
| 28159965 | CAREFIRST | 8620 GRAND MISSION BLVD | STE 1 | | | RICHMOND | TX | 77407 | |
| 28113207 | CAREFIRST BCBS | PO BOX 789747 | | | | PHILADELPHIA | PA | 19178 | |
| 28159969 | CAREISMATIC BRANDS | 9800 DE SOTO AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 28113209 | CAREISMATIC BRANDS | PO BOX 103289 | | | | PASADENA | CA | 91189-3289 | |
| 28164369 | CAREISMATIC BRANDS | PO BOX 7450 | | | | CAROL STREAM | IL | 60197-7450 | |
| 28164370 | CARELLO, ETHAN S | Address on file | | | | | | | |
| 28160970 | CARELONRX | 450 HEADQUARTERS PLAZA | 7TH FLOOR EAST TOWER | | | MORRISTOWN | NJ | 07960 | |
| 28123773 | CAREMARK | ATTN: SPECIALTY ACCOUNTS MANAGEMENT | 1127 BRYN MAWR AVENUE | | | REDLANDS | CA | 92374 | |
| 30260851 | CARESOURCE | CARESOURCE ACCOUNTING | P.O. BOX 2208 | | | DAYTON | OH | 45401 | |
| 28142669 | CAREW, NERISSA | Address on file | | | | | | | |
| 28164371 | CAREY, KIM A | Address on file | | | | | | | |
| 28142670 | CAREY, LIAM | Address on file | | | | | | | |
| 28164372 | CAREY, LINDA M | Address on file | | | | | | | |
| 28164373 | CAREY, VIVIANA M | Address on file | | | | | | | |
| 28104247 | CAR-FRESHNER CORPORATION | 21205 LITTLE TREE DRIVE | | | | WATERTOWN | NY | 13601 | |
| 28164375 | CARGILE, CAMERON S | Address on file | | | | | | | |
| 28113210 | CARGILL COCOA & CHOCOLATE, INC | PO BOX 749481 | | | | LOS ANGELES | CA | 90074-9481 | |
| 28142671 | CARGILL, CATISHA | Address on file | | | | | | | |
| 28142672 | CARGO, CONSTANCE | Address on file | | | | | | | |
| 30517424 | CARGOMATIC, INC. | 211 EAST OCEAN BLVD | SUITE 350 | | | LONG BEACH | CA | 90802 | |
| 28142673 | CARGOULD, LISA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 158 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142674 | CARIAN, DUSTY | Address on file | | | | | | | |
| 28113211 | CARIAS, KAMIRLET | Address on file | | | | | | | |
| 28086739 | CARIASO, RONALYN J | Address on file | | | | | | | |
| 28142676 | CARILLI, ROBERT | Address on file | | | | | | | |
| 28142677 | CARINIO, GERRY | Address on file | | | | | | | |
| 28086740 | CARINO, GENEROSA M | Address on file | | | | | | | |
| 28086741 | CARINO, MARGIE D | Address on file | | | | | | | |
| 28142678 | CARISS, ANTHONY | Address on file | | | | | | | |
| 28104248 | CARL A SCHUBERG INC | C/O COLLIERS INT'L | PO BOX 22107 | | | TAMPA | FL | 33622 | |
| 28086742 | CARL, BRITTNY A | Address on file | | | | | | | |
| 28086743 | CARLETON-SANTOS, SARAH L | Address on file | | | | | | | |
| 28142679 | CARLEY, ASHLEY | Address on file | | | | | | | |
| 28142680 | CARLEY, CYNTHIA | Address on file | | | | | | | |
| 28142681 | CARLIER, ALEXANDER | Address on file | | | | | | | |
| 28129539 | CARLIN, CARYN | Address on file | | | | | | | |
| 28086744 | CARLIN, DAKOTA A | Address on file | | | | | | | |
| 28129540 | CARLIN, MARY | Address on file | | | | | | | |
| 28086745 | CARLIN, TAN M | Address on file | | | | | | | |
| 28104249 | CARLISLE CONTAINER COMPANY | 750 CLAREMONT RD | | | | CARLISLE | PA | 17013 | |
| 28113216 | CARLISLE SYNTEC INC. | D/B/A CARLISLE ROOFING | 21485 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |
| 28129541 | CARLISLE, MYIA | Address on file | | | | | | | |
| 28086746 | CARLO, SYDNEY | Address on file | | | | | | | |
| 28086748 | CARLOS, CONCEPCION I | Address on file | | | | | | | |
| 28129542 | CARLOS, DINA | Address on file | | | | | | | |
| 28086749 | CARLOS, SOPHIA A | Address on file | | | | | | | |
| 28113217 | CARLOS, VALERIE | Address on file | | | | | | | |
| 28129543 | CARLSON, DARBY | Address on file | | | | | | | |
| 28129544 | CARLSON, KAREN | Address on file | | | | | | | |
| 28129545 | CARLSON, LILY | Address on file | | | | | | | |
| 28086750 | CARLSON, LINDA L | Address on file | | | | | | | |
| 28086751 | CARLSON, MARK A | Address on file | | | | | | | |
| 28086752 | CARLSON, RODNEY | Address on file | | | | | | | |
| 28129546 | CARLSON, SHANNON | Address on file | | | | | | | |
| 28086753 | CARLSON, TIA M | Address on file | | | | | | | |
| 28129547 | CARLTON, AMIRA | Address on file | | | | | | | |
| 28086754 | CARLTON, JOSEFINA | Address on file | | | | | | | |
| 28129548 | CARLUCCI, KIMBERLY | Address on file | | | | | | | |
| 28113218 | CARMA LABS INC | 5801 WEST AIRWAYS AVENUE | | | | FRANKLIN | WI | 53132 | |
| 28113219 | CARMAN, DIANA | Address on file | | | | | | | |
| 28086755 | CARMAN, SANDY M | Address on file | | | | | | | |
| 28113220 | CARMEL SHOPRITE PLAZA | PO BOX 830294 | | | | PHILADELPHIA | PA | 19182-0294 | |
| 28129549 | CARMEN, SAMANTHA | Address on file | | | | | | | |
| 28129550 | CARMER, JENNA | Address on file | | | | | | | |
| 28104253 | CARMICHAEL WATER DISTRICT, CA | 7837 FAIR OAKS BLVD | | | | CARMICHAEL | CA | 95608-2405 | |
| 28142682 | CARMICHAEL, ALEXIS | Address on file | | | | | | | |
| 28142683 | CARMICHAEL, DONNITA | Address on file | | | | | | | |
| 28142684 | CARMICHAEL, JANICE | Address on file | | | | | | | |
| 28167059 | CARMICHAEL, JOSEPH | Address on file | | | | | | | |
| 28142685 | CARMODY, ASHLEY | Address on file | | | | | | | |
| 28142686 | CARMONA MENDOZA, JORGE | Address on file | | | | | | | |
| 28142687 | CARMONA, CESAR | Address on file | | | | | | | |
| 28142688 | CARMONA, CHANTEL | Address on file | | | | | | | |
| 28142689 | CARMONA, JINESKA | Address on file | | | | | | | |
| 28142690 | CARMONA-VIELLE, SARA | Address on file | | | | | | | |
| 30519629 | CARMOSINO, SHARON | Address on file | | | | | | | |
| 28086756 | CARMOSINO, SHARON P | Address on file | | | | | | | |
| 28142691 | CARNAHAN, JACLYN | Address on file | | | | | | | |
| 28142692 | CARNAHAN, LIAM | Address on file | | | | | | | |
| 28142693 | CARNEIRO, MELISSA | Address on file | | | | | | | |
| 28086757 | CARNEIRO, ROSALINA R | Address on file | | | | | | | |
| 28167060 | CARNERIE, ANTONIO C | Address on file | | | | | | | |
| 28142694 | CARNES, JENNIFER | Address on file | | | | | | | |
| 28086758 | CARNES, TINA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 159 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28086759 | CARNESECCA, TERESA L | Address on file | | | | | | | |
| 28086760 | CARNEVALE, DIANA | Address on file | | | | | | | |
| 28129551 | CARNEY, AMBER | Address on file | | | | | | | |
| 28086761 | CARNEY, DIANE | Address on file | | | | | | | |
| 28086762 | CARNEY, JUSTIN D | Address on file | | | | | | | |
| 28086763 | CARNEY, LISA ANN | Address on file | | | | | | | |
| 28129552 | CARNEY, LUCILLE | Address on file | | | | | | | |
| 28086764 | CARNEY, MARTHA | Address on file | | | | | | | |
| 28129553 | CARNEY, MICHELLE | Address on file | | | | | | | |
| 28129554 | CARNEY, SHARON | Address on file | | | | | | | |
| 28086765 | CARNEY, SHERRI | Address on file | | | | | | | |
| 28086766 | CARNEY, STEPHANIE | Address on file | | | | | | | |
| 28129555 | CARNEY, TAWANA | Address on file | | | | | | | |
| 28167061 | CARNEY, TRYSTA | Address on file | | | | | | | |
| 28129556 | CARNIGLIA, JOSEPH | Address on file | | | | | | | |
| 28086767 | CARNOVALE, PAUL | Address on file | | | | | | | |
| 28129557 | CARNS, DAWNA | Address on file | | | | | | | |
| 30260853 | CARO COMMUNITY HOSPITAL (MCLAREN) | 401 N HOOPER ST | | | | CARO | MI | 48723 | |
| 28129558 | CARO, BRANDON | Address on file | | | | | | | |
| 28086768 | CARO, GUSTAVO | Address on file | | | | | | | |
| 28129559 | CARO, SHAUNA | Address on file | | | | | | | |
| 28167062 | CAROL DRISKEL TAX COLL *LOAF | PO BOX 404 | | | | EBENSBURG | PA | 15931 | |
| 28167064 | CAROLINA CHERRY PROPERTIES, LP | C/O RELIABLE PROPERTIES | 6420 WILSHIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90048-5561 | |
| 28129560 | CARON, DEBORAH | Address on file | | | | | | | |
| 28086770 | CARON, EMILY E | Address on file | | | | | | | |
| 28129561 | CARON, STEPHANIE | Address on file | | | | | | | |
| 28129562 | CARONE, ANTHONY | Address on file | | | | | | | |
| 28142695 | CARONE, ASHLEY | Address on file | | | | | | | |
| 28086771 | CAROPRESO, SUZANNE M | Address on file | | | | | | | |
| 28142696 | CAROTENUTO, CURT | Address on file | | | | | | | |
| 28086772 | CAROZZA, ALYSSA N | Address on file | | | | | | | |
| 28086773 | CAROZZA, CHELSEA L | Address on file | | | | | | | |
| 30260854 | CARPENTER FUNDS ADMINISTRATIVE OFFICE OF NORTHERN CALIFORNIA, INC. | 265 HEGENBERGER RD | STE 1000 | | | OAKLAND | CA | 94621 | |
| 28167066 | CARPENTER, ADRIANA | Address on file | | | | | | | |
| 28142698 | CARPENTER, AMY | Address on file | | | | | | | |
| 28142699 | CARPENTER, APRIL | Address on file | | | | | | | |
| 28142700 | CARPENTER, CAITLIN | Address on file | | | | | | | |
| 28142701 | CARPENTER, CHAD | Address on file | | | | | | | |
| 28086775 | CARPENTER, ELIZABETH R | Address on file | | | | | | | |
| 28167067 | CARPENTER, ERICA A | Address on file | | | | | | | |
| 28086776 | CARPENTER, HAILEY A | Address on file | | | | | | | |
| 28086777 | CARPENTER, KATANA R | Address on file | | | | | | | |
| 28142702 | CARPENTER, LILIAN | Address on file | | | | | | | |
| 28142703 | CARPENTER, MILES | Address on file | | | | | | | |
| 28142704 | CARPENTER, NICOLE | Address on file | | | | | | | |
| 28086778 | CARPENTER, PAMELA E | Address on file | | | | | | | |
| 28086779 | CARPENTER, SARAH L | Address on file | | | | | | | |
| 28142705 | CARPENTIER, LORELLE | Address on file | | | | | | | |
| 28142706 | CARPENTINO, SHANNON | Address on file | | | | | | | |
| 28086780 | CARPER, CASSANDRA L | Address on file | | | | | | | |
| 28142707 | CARPER, CHLOE | Address on file | | | | | | | |
| 28129563 | CARPER, DAISY | Address on file | | | | | | | |
| 28104256 | CARPERS WOOD CREATIONS INC | PO BOX 389 | | | | STRASBURG | VA | 22657 | |
| 28129564 | CARPIN, CARLA | Address on file | | | | | | | |
| 28086781 | CARPIO, DELMI Y | Address on file | | | | | | | |
| 28129565 | CARPIO, SAMANTHA | Address on file | | | | | | | |
| 28129566 | CARR, ALLISON | Address on file | | | | | | | |
| 28129567 | CARR, CAMERON | Address on file | | | | | | | |
| 28129568 | CARR, CASSANDRA | Address on file | | | | | | | |
| 28129569 | CARR, CHRISTINA | Address on file | | | | | | | |
| 28129570 | CARR, JONATHAN | Address on file | | | | | | | |
| 28129571 | CARR, JOSHUA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28129572 | CARR, KEVIN | Address on file | | | | | | | |
| 28086782 | CARR, LUCIA | Address on file | | | | | | | |
| 28129573 | CARR, MARIA | Address on file | | | | | | | |
| 28167068 | CARR, MATTHEW | Address on file | | | | | | | |
| 28086783 | CARR, MELODIE M | Address on file | | | | | | | |
| 28129574 | CARR, RILEY | Address on file | | | | | | | |
| 28142708 | CARR, SHEEMEA | Address on file | | | | | | | |
| 28086784 | CARR, TIMOTHY H | Address on file | | | | | | | |
| 28086785 | CARR, VIVIAN P | Address on file | | | | | | | |
| 28142709 | CARRAGJAN, SAMANTHA | Address on file | | | | | | | |
| 28086786 | CARRANZA MEZA, MARICELA | Address on file | | | | | | | |
| 28086787 | CARRANZA, ALEXCIA G | Address on file | | | | | | | |
| 28086788 | CARRANZA, ANNETTE D | Address on file | | | | | | | |
| 28086789 | CARRANZA, BIANCA L | Address on file | | | | | | | |
| 28086790 | CARRANZA, CANDACE R | Address on file | | | | | | | |
| 28086791 | CARRANZA, LETICIA C | Address on file | | | | | | | |
| 28142710 | CARRANZA, MARIA | Address on file | | | | | | | |
| 28086792 | CARRANZA, MARVIN A | Address on file | | | | | | | |
| 30260855 | CARRARA DAYIAN PC | 225 DYER ST | | | | PROVIDENCE | RI | 02903-3927 | |
| 28086793 | CARRASCO BELTRAN, KARLA B | Address on file | | | | | | | |
| 28142711 | CARRASCO, ARIANA | Address on file | | | | | | | |
| 28086794 | CARRASCO, JENNIFER M | Address on file | | | | | | | |
| 28086795 | CARRASCO, JESSE | Address on file | | | | | | | |
| 28142712 | CARRASCO, PAMELA | Address on file | | | | | | | |
| 28142713 | CARRASCO, ROXANNA | Address on file | | | | | | | |
| 28086796 | CARRASCO, VERONICA | Address on file | | | | | | | |
| 28142714 | CARRASQUILLO, BEATRIZ | Address on file | | | | | | | |
| 28167069 | CARRASQUILLO, JAPHET | Address on file | | | | | | | |
| 28086797 | CARRASQUILLO, YADIRA | Address on file | | | | | | | |
| 28142715 | CARRECTER, KANIYA | Address on file | | | | | | | |
| 28142716 | CARREIRO, JASON | Address on file | | | | | | | |
| 28142717 | CARREIRO, SARAH | Address on file | | | | | | | |
| 28086798 | CARRELLI, RYAN J | Address on file | | | | | | | |
| 28086799 | CARRENO, JAVIER | Address on file | | | | | | | |
| 28142718 | CARREON, ANDREW | Address on file | | | | | | | |
| 28086800 | CARREON, JANESA M | Address on file | | | | | | | |
| 28086801 | CARREON, MARIA E | Address on file | | | | | | | |
| 28167070 | CARRERA PENUELAS, MELANIE | Address on file | | | | | | | |
| 28142719 | CARRERA, CLAUDIA | Address on file | | | | | | | |
| 28086802 | CARRERA, JEANETTE T | Address on file | | | | | | | |
| 28142720 | CARRERA, JESSICA | Address on file | | | | | | | |
| 28129575 | CARRERA, LESLY | Address on file | | | | | | | |
| 28129576 | CARRERO, KAYLA | Address on file | | | | | | | |
| 28086803 | CARRETHERS, CASSANDRIA L | Address on file | | | | | | | |
| 28104258 | CARRIAGE SQUARE LLC | 169 ROUTE 9W | | | | HAVERSTRAW | NY | 10927 | |
| 28129577 | CARRICATO, MAKENNA | Address on file | | | | | | | |
| 28129578 | CARRICATO, WENDY | Address on file | | | | | | | |
| 28113221 | CARRIE TEFFNER | Address on file | | | | | | | |
| 30260856 | CARRIER COMMERCIAL SERVICE | 5060 RITTER ROAD | SUITE B100 | | | MECHANICSBURG | PA | 17055 | |
| 28113224 | CARRIER CORP | 29917 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 28129579 | CARRIER, ALISON | Address on file | | | | | | | |
| 28129580 | CARRIER, RACHAL | Address on file | | | | | | | |
| 28086804 | CARRIERE, ROSEMARY | Address on file | | | | | | | |
| 28129581 | CARRIGAN, JAMES | Address on file | | | | | | | |
| 28086805 | CARRILLO BUENO, ROMAN B | Address on file | | | | | | | |
| 28086806 | CARRILLO CHAVEZ, DIEGO | Address on file | | | | | | | |
| 28129582 | CARRILLO NAJERA, KANDY | Address on file | | | | | | | |
| 28129583 | CARRILLO NAPOLES, ALEJANDRA | Address on file | | | | | | | |
| 28129584 | CARRILLO SEGURA, ANGELA | Address on file | | | | | | | |
| 28086807 | CARRILLO, ALICIA M | Address on file | | | | | | | |
| 28129585 | CARRILLO, AMALIA | Address on file | | | | | | | |
| 28086808 | CARRILLO, AMBER R | Address on file | | | | | | | |
| 28129586 | CARRILLO, ANDRE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 161 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28086809 | CARRILLO, CHRISTINA | Address on file | | | | | | | |
| 28113225 | CARRILLO, CHRISTOPHER | Address on file | | | | | | | |
| 28144902 | CARRILLO, CRAIG | Address on file | | | | | | | |
| 28113226 | CARRILLO, DANIELLE | Address on file | | | | | | | |
| 28086810 | CARRILLO, EDITH | Address on file | | | | | | | |
| 28144903 | CARRILLO, EVETTE | Address on file | | | | | | | |
| 28113227 | CARRILLO, FABIAN | Address on file | | | | | | | |
| 28144904 | CARRILLO, JOE | Address on file | | | | | | | |
| 28113228 | CARRILLO, KELLY | Address on file | | | | | | | |
| 28144905 | CARRILLO, LAURA | Address on file | | | | | | | |
| 28144906 | CARRILLO, LUIS | Address on file | | | | | | | |
| 30519370 | CARRILLO, LUIS | Address on file | | | | | | | |
| 28086811 | CARRILLO, LUIS I | Address on file | | | | | | | |
| 28144907 | CARRILLO, MADISON | Address on file | | | | | | | |
| 28086812 | CARRILLO, MARIA D | Address on file | | | | | | | |
| 28144908 | CARRILLO, MICHAEL | Address on file | | | | | | | |
| 28144909 | CARRILLO, NICKOLAS | Address on file | | | | | | | |
| 28144910 | CARRILLO, RUBI | Address on file | | | | | | | |
| 28086813 | CARRILLO, SUSANA | Address on file | | | | | | | |
| 30519703 | CARRILLO, VICTOR | Address on file | | | | | | | |
| 28086814 | CARRILLO, VICTOR A | Address on file | | | | | | | |
| 28144911 | CARRILLO, WENDY | Address on file | | | | | | | |
| 28144912 | CARRINGTON, DAHLIA | Address on file | | | | | | | |
| 28144913 | CARRINGTON, GIOVANNI | Address on file | | | | | | | |
| 28144914 | CARRION, CASANDRA | Address on file | | | | | | | |
| 28086815 | CARRION, CHELSEA M | Address on file | | | | | | | |
| 28129587 | CARRION, JOSEPH | Address on file | | | | | | | |
| 28129588 | CARRIS, LINDA | Address on file | | | | | | | |
| 28129589 | CARRIZALES, INGRID | Address on file | | | | | | | |
| 28129590 | CARROCCE, LESLIE | Address on file | | | | | | | |
| 28129591 | CAROCCI, LAURA | Address on file | | | | | | | |
| 30517425 | CARROLL COMMUNITY COLLEGE | 1601 WASHINGTON RD | | | | WESTMINSTER | MD | 21157 | |
| 28104260 | CARROLL COUNTY TREAS. | PO BOX 327 | | | | CARROLLTON | OH | 44615 | |
| 28104261 | CARROLL COUNTY TREASURER | PO BOX 327 | | | | CARROLLTON | OH | 44615 | |
| 28122675 | CARROLL COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 225 NORTH CENTER STREET | | | WESTMINSTER | MD | 21157 | |
| 28104262 | CARROLL COUNTY, MD GOVERNMENT | 225 NORTH CENTER STREET | | | | WESTMINSTER | MD | 21157 | |
| 28104263 | CARROLL COUNTY, OH AUDITOR | 119 SOUTH LISBON STREET | SUITE 203 | | | CARROLLTON | OH | 44615 | |
| 28113229 | CARROLL INDEPENDENT FUEL LLC | 2700 LOCH RAVEN ROAD | | | | BALTIMORE | MD | 21218 | |
| 28104265 | CARROLL PLAZA LLC | SUNSHINE MGT CORP | 178 THOMAS JOHNSON DR STE 201 | | | FREDERICK | MD | 21701 | |
| 28086817 | CARROLL, ADDISON | Address on file | | | | | | | |
| 28086818 | CARROLL, ANDREA | Address on file | | | | | | | |
| 28129592 | CARROLL, CHRISTOPHER | Address on file | | | | | | | |
| 28129593 | CARROLL, DOREEN | Address on file | | | | | | | |
| 28086819 | CARROLL, EDWARD A | Address on file | | | | | | | |
| 28129594 | CARROLL, JENNIFER | Address on file | | | | | | | |
| 28129595 | CARROLL, JOANNA | Address on file | | | | | | | |
| 28129596 | CARROLL, JOHN | Address on file | | | | | | | |
| 28129597 | CARROLL, KATHLEEN | Address on file | | | | | | | |
| 28113230 | CARROLL, KELLY | Address on file | | | | | | | |
| 28129598 | CARROLL, KELLY | Address on file | | | | | | | |
| 28144915 | CARROLL, LANDEN | Address on file | | | | | | | |
| 28144916 | CARROLL, MAKAYLA | Address on file | | | | | | | |
| 28144917 | CARROLL, PENELOPE | Address on file | | | | | | | |
| 28144918 | CARROLL, PENNY | Address on file | | | | | | | |
| 28086820 | CARROLL, ROBERT | Address on file | | | | | | | |
| 28144919 | CARROLL, SAHLEE | Address on file | | | | | | | |
| 28144920 | CARROLL, VICTORIA | Address on file | | | | | | | |
| 28144921 | CARROTHERS, APRIL | Address on file | | | | | | | |
| 28086821 | CARROZZI, JANICE E | Address on file | | | | | | | |
| 28144922 | CARRUBBA, JENNIFER | Address on file | | | | | | | |
| 28144923 | CARSEY, SARA | Address on file | | | | | | | |
| 28144924 | CARSILLO, LAUREL | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 162 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28086822 | CARSNER, MICHELLE E | Address on file | | | | | | | |
| 28113231 | CARSON CITY SHERIFF'S OFF | 911 E MUSSER ST | | | | CARSON CITY | NV | 89701 | |
| 28113232 | CARSON NORMANDIE PLAZA LLC | 9550 E. FIRESTONE BLVD | #105 | | | DOWNEY | CA | 90241 | |
| 30260858 | CARSON TAHOE REGIONAL HEALTHCARE | 1600 MEDICAL PARKWAY | | | | CARSON CITY | NV | 89703 | |
| 30260859 | CARSON VALLEY MEDICAL CENTER | 1107 HWY 395 N | | | | GARDNERVILLE | NV | 89410 | |
| 28144925 | CARSON, CAROL | Address on file | | | | | | | |
| 28086825 | CARSON, DAVID | Address on file | | | | | | | |
| 28144926 | CARSON, DUSTIN | Address on file | | | | | | | |
| 28144927 | CARSON, LEONA | Address on file | | | | | | | |
| 28086826 | CARSON, PAMELA L | Address on file | | | | | | | |
| 28129599 | CARSON, ROBERT | Address on file | | | | | | | |
| 28129600 | CARSON, TREVER | Address on file | | | | | | | |
| 28086827 | CARSTARPHEN-STURDI, KEVINA C | Address on file | | | | | | | |
| 28113233 | CARSTEN, BOBBIEJO | Address on file | | | | | | | |
| 28113234 | CARSTENS REALTY | 1206 W HILLSDALE BL#A | | | | SAN MATEO | CA | 94403 | |
| 28129601 | CARSTENSEN, ANDREW | Address on file | | | | | | | |
| 28086829 | CARSTETTER, ELIZABETH A | Address on file | | | | | | | |
| 28113235 | CART & CAN LLC | PO BOX 324 | | | | WARDEN | WA | 98857 | |
| 28086830 | CART & CAN, LLC | 223 N COUNTRY RD, SUITE B | PO BOX 324 | | | WARDEN | WA | 98857 | |
| 28129602 | CARTAGENA, LUCAS | Address on file | | | | | | | |
| 28086831 | CARTAGENA, NORMA | Address on file | | | | | | | |
| 28129603 | CARTE, JASON | Address on file | | | | | | | |
| 28129604 | CARTE, JULIE | Address on file | | | | | | | |
| 28086832 | CARTELLI, JOSEPH V | Address on file | | | | | | | |
| 28086833 | CARTENUTO, CHRISTINE F | Address on file | | | | | | | |
| 28086834 | CARTER CONTROL SYSTEMS, INC. DBA CARTER INTRALOGISTICS | 110 THOMAS JOHNSON DRIVE | SUITE 335 | | | FREDERICK | MD | 21702 | |
| 28113237 | CARTER INTRALOGISTICS | 110 THOMAS JOHNSON DRIVE | SUITE 335 | | | FREDERICK | MD | 21702 | |
| 28104268 | CARTER INTRALOGISTICS | 128 Coleman Boulevard | | | | FREDERICK | GA | 31408 | |
| 28129605 | CARTER, ALIKO | Address on file | | | | | | | |
| 28129606 | CARTER, ASHLEY | Address on file | | | | | | | |
| 28129607 | CARTER, AYLA | Address on file | | | | | | | |
| 28086835 | CARTER, BREANNA L | Address on file | | | | | | | |
| 28086836 | CARTER, BRIONA N | Address on file | | | | | | | |
| 28113238 | CARTER, CALEB | Address on file | | | | | | | |
| 28129608 | CARTER, CARLY | Address on file | | | | | | | |
| 28129609 | CARTER, CATHERINE | Address on file | | | | | | | |
| 28129610 | CARTER, CHAE' | Address on file | | | | | | | |
| 28144928 | CARTER, CHAKERIS | Address on file | | | | | | | |
| 28086837 | CARTER, CHELSEY M | Address on file | | | | | | | |
| 28144929 | CARTER, CRAIG | Address on file | | | | | | | |
| 28144930 | CARTER, DALE | Address on file | | | | | | | |
| 28144931 | CARTER, DAVID | Address on file | | | | | | | |
| 28144932 | CARTER, DAYSHA | Address on file | | | | | | | |
| 28144933 | CARTER, DONNA | Address on file | | | | | | | |
| 28086838 | CARTER, EMELY E | Address on file | | | | | | | |
| 28113239 | CARTER, HAILEE | Address on file | | | | | | | |
| 28144934 | CARTER, JAMES | Address on file | | | | | | | |
| 28086839 | CARTER, JANNELL B | Address on file | | | | | | | |
| 28144935 | CARTER, JENNIFFER | Address on file | | | | | | | |
| 28144936 | CARTER, JIMMIE | Address on file | | | | | | | |
| 28144937 | CARTER, JOHN | Address on file | | | | | | | |
| 28144938 | CARTER, JOSEPH | Address on file | | | | | | | |
| 28144939 | CARTER, JOY | Address on file | | | | | | | |
| 28144940 | CARTER, JULIEN | Address on file | | | | | | | |
| 28086840 | CARTER, KAYLA J | Address on file | | | | | | | |
| 28129611 | CARTER, KEAL | Address on file | | | | | | | |
| 28129612 | CARTER, KELSEY | Address on file | | | | | | | |
| 28129613 | CARTER, KEYRRIA | Address on file | | | | | | | |
| 28129614 | CARTER, KIANA | Address on file | | | | | | | |
| 28129615 | CARTER, KIERSTEN | Address on file | | | | | | | |
| 28086841 | CARTER, KIMBERLY A | Address on file | | | | | | | |
| 28086842 | CARTER, KRITTIYA M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 163 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28129616 | CARTER, LASHAWNDA | Address on file | | | | | | | |
| 28129617 | CARTER, LIA | Address on file | | | | | | | |
| 28129618 | CARTER, MACKENZIE | Address on file | | | | | | | |
| 28129619 | CARTER, MAKENZY | Address on file | | | | | | | |
| 28086843 | CARTER, MARQUIS M | Address on file | | | | | | | |
| 28129620 | CARTER, MCKENZIE | Address on file | | | | | | | |
| 28129621 | CARTER, MELINDA | Address on file | | | | | | | |
| 28129622 | CARTER, MYEILA | Address on file | | | | | | | |
| 28144942 | CARTER, NICOLE | Address on file | | | | | | | |
| 28144941 | CARTER, NICOLE | Address on file | | | | | | | |
| 28086844 | CARTER, NICOLE M | Address on file | | | | | | | |
| 28144943 | CARTER, QUATRINA | Address on file | | | | | | | |
| 28086845 | CARTER, REBECKA K | Address on file | | | | | | | |
| 28086846 | CARTER, RICHARD | Address on file | | | | | | | |
| 28144944 | CARTER, ROMEN | Address on file | | | | | | | |
| 28144945 | CARTER, SANDRA | Address on file | | | | | | | |
| 28144946 | CARTER, SARIAH | Address on file | | | | | | | |
| 28113240 | CARTER, SAVANNAH-RAINE | Address on file | | | | | | | |
| 28144947 | CARTER, SEAN | Address on file | | | | | | | |
| 28144948 | CARTER, SHERNITA | Address on file | | | | | | | |
| 28144949 | CARTER, STEPHANIE | Address on file | | | | | | | |
| 28144950 | CARTER, TASHIBA | Address on file | | | | | | | |
| 28144951 | CARTER, TINA | Address on file | | | | | | | |
| 28144952 | CARTER, TRAVARIUS | Address on file | | | | | | | |
| 28129623 | CARTER, TRAVARIUS | Address on file | | | | | | | |
| 28129624 | CARTER, ZARIA | Address on file | | | | | | | |
| 28086847 | CARTERETTE, MICHELLE B | Address on file | | | | | | | |
| 28129625 | CARTER-JOHNSON, ERICA | Address on file | | | | | | | |
| 28129626 | CARTER-STOKES, KRISTIAN | Address on file | | | | | | | |
| 28129627 | CARTHEW, WILLIAM | Address on file | | | | | | | |
| 28086848 | CARTIER, KYLE M | Address on file | | | | | | | |
| 28086849 | CARTWRIGHT, MARK D | Address on file | | | | | | | |
| 28129628 | CARTWRIGHT, TASHYANA | Address on file | | | | | | | |
| 28129629 | CARTY, LAURIE | Address on file | | | | | | | |
| 28129630 | CARUSI, JADE | Address on file | | | | | | | |
| 28086850 | CARUSO, CHRISTINA L | Address on file | | | | | | | |
| 28086851 | CARUSO, DOMINIC J | Address on file | | | | | | | |
| 28113241 | CARUSO, KAITLYNN | Address on file | | | | | | | |
| 28129631 | CARUSO, MICHAEL | Address on file | | | | | | | |
| 28086852 | CARUSO, PHILIP | Address on file | | | | | | | |
| 28129632 | CARUTHERS, JEREMY | Address on file | | | | | | | |
| 28129633 | CARVALHO, CHASE | Address on file | | | | | | | |
| 28129634 | CARVER, BRANDON | Address on file | | | | | | | |
| 28144953 | CARVER, CAROL | Address on file | | | | | | | |
| 28144954 | CARVER, KIMBERLY | Address on file | | | | | | | |
| 28086853 | CARVER, KRISTINA J | Address on file | | | | | | | |
| 28144955 | CARVER, MARK | Address on file | | | | | | | |
| 28113243 | CARVERTISE INC | PO BOX 6127 | | | | WILMINGTON | DE | 19805 | |
| 28144956 | CARVEY, SABRINA | Address on file | | | | | | | |
| 28113244 | CARVIS, MICHELLE | Address on file | | | | | | | |
| 28086854 | CARVO, DAWN M | Address on file | | | | | | | |
| 28086855 | CARY, AMAYA N | Address on file | | | | | | | |
| 28144957 | CARY, BRIAN | Address on file | | | | | | | |
| 28144958 | CARY, LAUREN | Address on file | | | | | | | |
| 28144959 | CASAB, KAREN | Address on file | | | | | | | |
| 28086856 | CASACCI, JASMINE R | Address on file | | | | | | | |
| 28144960 | CASADO, DYASIA | Address on file | | | | | | | |
| 28144961 | CASALE, DOMINICK | Address on file | | | | | | | |
| 28144962 | CASANOVA VALENTIN, STARLET | Address on file | | | | | | | |
| 28144963 | CASANOVA, KAREN | Address on file | | | | | | | |
| 28113245 | CASAREZ, DONNA D | Address on file | | | | | | | |
| 28144964 | CASAREZ, JASON | Address on file | | | | | | | |
| 28086857 | CASAREZ, NANCY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28113246 | CASAREZ, VANESSA | Address on file | | | | | | | |
| 28144965 | CASAS, ARIANA | Address on file | | | | | | | |
| 28113247 | CASAS, INDHIRA ORCHYDEA | Address on file | | | | | | | |
| 28086858 | CASAS, LOUIS | Address on file | | | | | | | |
| 28129635 | CASAS, MICHAEL | Address on file | | | | | | | |
| 28129636 | CASAS, YAMIL | Address on file | | | | | | | |
| 28113248 | CASAVOLA, RYEN SEBASTIAN | Address on file | | | | | | | |
| 28104269 | CASCADE COLLECTIONS INC | PO BOX 3166 | | | | SALEM | OR | 97302 | |
| 28104270 | CASCADE COMMONS LLC | C/O HARSCH INVESTMENT PROP LLC | PO BOX 4500 UNIT 88 | | | PORTLAND | OR | 97208-4500 | |
| 28113249 | CASCADE ICE LLC | PO BOX 307 | | | | BEND | OR | 97709 | |
| 28123774 | CASCADE MEDICAL CENTER | 402 LAKE CASCADE PARKWAY | | | | CASCADE | ID | 83611 | |
| 29959065 | CASCADE MEDICAL CENTER | C/O TOM REEINHARDT | 402 LAKE CASCADE PARKWAY | | | CASCADE | ID | 83611 | |
| 28104274 | CASCADE NATURAL GAS | 400 N 4TH STREET | | | | BISMARCK | ND | 58501 | |
| 28104273 | CASCADE NATURAL GAS | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 | |
| 28104276 | CASCADE SQUARE LLC | SUITE 140 | 15350 SW SEQUOIA PKY | | | PORTLAND | OR | 97224 | |
| 28104277 | CASCADE WHOLESALE HARDWARE | 5650 NE WAGON DR | | | | HILLSBORO | OR | 97124 | |
| 28129637 | CASCARELLI, LOUIE | Address on file | | | | | | | |
| 28104278 | CASCO EQUIPMENT | PO BOX 7489 | | | | RIVERSIDE | CA | 92513 | |
| 28104279 | CASE SNOW MANAGEMENT, LLC | CASE MANAGEMENT GROUP, INC. | 356 JOHN DIETSCH BLVD | | | NORTH ATTLEBORO | MA | 02763 | |
| 28086862 | CASE, CATHY | Address on file | | | | | | | |
| 28086863 | CASE, DIANE E | Address on file | | | | | | | |
| 28129638 | CASE, ETHAN | Address on file | | | | | | | |
| 28129639 | CASE, GALE-MATTHIAS | Address on file | | | | | | | |
| 28129640 | CASE, JULIE | Address on file | | | | | | | |
| 28113251 | CASE, KATHLEEN A | Address on file | | | | | | | |
| 28086864 | CASE, RUSSELL J | Address on file | | | | | | | |
| 28129641 | CASELLA, MARIA | Address on file | | | | | | | |
| 28129642 | CASELLA, SARAH | Address on file | | | | | | | |
| 28086865 | CASEY, BARBARA | Address on file | | | | | | | |
| 28129643 | CASEY, CAMERON | Address on file | | | | | | | |
| 28129644 | CASEY, CHRISTINE | Address on file | | | | | | | |
| 28113252 | CASEY, DONNA | Address on file | | | | | | | |
| 28129645 | CASEY, ELIJAH | Address on file | | | | | | | |
| 28129646 | CASEY, JAIME | Address on file | | | | | | | |
| 28144966 | CASEY, JUSTIN | Address on file | | | | | | | |
| 28144967 | CASEY, KSEAN | Address on file | | | | | | | |
| 28086866 | CASEY, MARANDA L | Address on file | | | | | | | |
| 28144968 | CASEY, MAURA | Address on file | | | | | | | |
| 28144969 | CASEY, MICHAEL | Address on file | | | | | | | |
| 28144970 | CASEY, SHARNEEK | Address on file | | | | | | | |
| 28113253 | CASEY, TAYLOR | Address on file | | | | | | | |
| 28104280 | CASH - BEER & LIQUOR | PO BOX 3165 | | | | HARRISBURG | PA | 17105 | |
| 28144971 | CASH FLOW MGMNT | 7412 SW BEAVERTON-HILLDALE HWY | STE 205 | | | PORTLAND | OR | 97225 | |
| 28144972 | CASH, ALEX | Address on file | | | | | | | |
| 28144973 | CASH, DISHAY | Address on file | | | | | | | |
| 28086867 | CASH, JANIYA T | Address on file | | | | | | | |
| 28144974 | CASH, KAYLA | Address on file | | | | | | | |
| 28144975 | CASH, NYA | Address on file | | | | | | | |
| 28144976 | CASH, RAVEN | Address on file | | | | | | | |
| 28144977 | CASH, SCOTT | Address on file | | | | | | | |
| 28113254 | CASHAW, SELENA | Address on file | | | | | | | |
| 28104282 | CASHCO DISTRIBUTORS INC | C/O NAVAJO MANUFACTURING CO | PO BOX 94610 | | | SEATTLE | WA | 98124-6910 | |
| 28167072 | CASHIER, DEPARTMENT OF | PESTICIDE REGULATION | PO BOX 4015 MAIL STOP 4A | | | SACRAMENTO | CA | 95812-4015 | |
| 28104283 | CASHIER, DEPT. OF FOOD & AGR. | MILK POOLING BRANCH | P.O. BOX 942872 | | | SACRAMENTO | CA | 94271-2872 | |
| 28086868 | CASIAS, STEVE | Address on file | | | | | | | |
| 28144978 | CASILLAS, ADRIAN | Address on file | | | | | | | |
| 28086869 | CASILLAS, ANGELA G | Address on file | | | | | | | |
| 28129647 | CASILLAS, CATHERINE | Address on file | | | | | | | |
| 28167073 | CASILLAS, JIA-LI | Address on file | | | | | | | |
| 28129648 | CASILLAS, MIREYA | Address on file | | | | | | | |
| 28086870 | CASILLAS, SARAH | Address on file | | | | | | | |
| 28086871 | CASILLAS, TERRI L | Address on file | | | | | | | |
| 28129649 | CASILLAS, TRISHA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 165 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28086872 | CASIMIRO, MAURICIO R | Address on file | | | | | | | |
| 28129650 | CASIVANT, ROBYNMARIE | Address on file | | | | | | | |
| 28167074 | CASKEY, TIFFANY | Address on file | | | | | | | |
| 28086873 | CASLIN, MADISUN M | Address on file | | | | | | | |
| 28086874 | CASMER DI COLA, CAROL | Address on file | | | | | | | |
| 28086875 | CASNER, KIRSTEN S | Address on file | | | | | | | |
| 28086876 | CASON, ROSEMARIE M | Address on file | | | | | | | |
| 28167075 | CASPER, AUSTIN | Address on file | | | | | | | |
| 28129651 | CASPER, GABRIELLA | Address on file | | | | | | | |
| 28129652 | CASPERS, COLE | Address on file | | | | | | | |
| 28167076 | CASPERSON, KEITH W | Address on file | | | | | | | |
| 28165462 | CASS COUNTY TREASURER | 120 N BROADWAY SUITE 113 | | | | CASSOPOLIS | MI | 49031 | |
| 30260864 | CASS INFORMATION SYSTEMS INC | 12444 POWERSCOURT DRIVE | SUITE 550 | | | ST. LOUIS | MO | 63131 | |
| 28123775 | CASS INFORMATION SYSTEMS INC | 13001 HOLLENBERG DRIVE | | | | BRIDGETON | MO | 63044 | |
| 28123777 | CASS INFORMATION SYSTEMS INC | 80 INTERNATIONAL DRIVE | BUILDING 5 | SUITE 400 | | GREENVILLE | SC | 29615 | |
| 28167084 | CASSADY, GRYPHON | Address on file | | | | | | | |
| 28167085 | CASSADY, KIRIN | Address on file | | | | | | | |
| 28129653 | CASSANT, ANDREW | Address on file | | | | | | | |
| 28129654 | CASSELL, JONATHAN | Address on file | | | | | | | |
| 28129655 | CASSELLA, ROBERT | Address on file | | | | | | | |
| 28086877 | CASSERO, GABRIELLA D | Address on file | | | | | | | |
| 28129656 | CASSERO, ISABELLA | Address on file | | | | | | | |
| 28167086 | CASSEUS, LANEJKA | Address on file | | | | | | | |
| 28129657 | CASSICK, SERENA | Address on file | | | | | | | |
| 28144979 | CASSIDY, DENNIS | Address on file | | | | | | | |
| 28086878 | CASSIDY, GARET J | Address on file | | | | | | | |
| 28167087 | CASSIDY, KELSEY | Address on file | | | | | | | |
| 28086879 | CASSIDY, KRISTEN M | Address on file | | | | | | | |
| 28086880 | CASSIDY, MARIANNE P | Address on file | | | | | | | |
| 28167088 | CASSIE, PAULETTE A | Address on file | | | | | | | |
| 28144980 | CASSINO, MADELINE | Address on file | | | | | | | |
| 28086881 | CASSLER, BRENDA | Address on file | | | | | | | |
| 28144981 | CASSON, JOHN | Address on file | | | | | | | |
| 28086882 | CASSONI, DANA M | Address on file | | | | | | | |
| 28144982 | CASSONI, LUANNE | Address on file | | | | | | | |
| 28086883 | CAST, REBECCA A | Address on file | | | | | | | |
| 28086884 | CASTALDO, APRIL L | Address on file | | | | | | | |
| 28144983 | CASTANEDA LEMUS, JACQUELINE | Address on file | | | | | | | |
| 28086885 | CASTANEDA VIRGEN, CAROLINA | Address on file | | | | | | | |
| 28144984 | CASTANEDA, ALMA | Address on file | | | | | | | |
| 28144985 | CASTANEDA, ALONDRA | Address on file | | | | | | | |
| 28086886 | CASTANEDA, CARLOS E | Address on file | | | | | | | |
| 28144986 | CASTANEDA, CAROLINA | Address on file | | | | | | | |
| 28144987 | CASTANEDA, EDITH | Address on file | | | | | | | |
| 28086887 | CASTANEDA, JENNIFER E | Address on file | | | | | | | |
| 28144988 | CASTANEDA, JOHNNY | Address on file | | | | | | | |
| 28086888 | CASTANEDA, LAURA | Address on file | | | | | | | |
| 28167089 | CASTANEDA, LESLEY | Address on file | | | | | | | |
| 28086889 | CASTANEDA, MARIA R | Address on file | | | | | | | |
| 28086890 | CASTANEDA, MOISES R | Address on file | | | | | | | |
| 28144989 | CASTANEDA-RICO, PERLA | Address on file | | | | | | | |
| 28086891 | CASTANETO, IMELDA B | Address on file | | | | | | | |
| 28086892 | CASTANO, JOHN P | Address on file | | | | | | | |
| 28144990 | CASTANON, ANTONY | Address on file | | | | | | | |
| 28086893 | CASTANOS, FRANCISCO M | Address on file | | | | | | | |
| 28144991 | CASTAPHNEY, ANTHONY | Address on file | | | | | | | |
| 28086894 | CASTE VILLAGE INC. | C/O CASTE COMPANIES | 300 WEYMAN ROAD, SUITE 210 | | | PITTSBURGH | PA | 15236 | |
| 28167090 | CASTELLAN SOLUTIONS LLC | 380 INTERSTATE NORTH PARKWAY | SE, SUITE 400 | | | ATLANTA | GA | 30339 | |
| 28123779 | CASTELLAN SOLUTIONS LLC FORMERLY KNOWN AS AVALUTION CONSULTING LLC | PO BOX 933043 | | | | CLEVELAND | OH | 44193 | |
| 28086895 | CASTELLANI, JOSEPH M | Address on file | | | | | | | |
| 28086896 | CASTELLANO, JOSEPH GEORGE | Address on file | | | | | | | |
| 28129658 | CASTELLANO, LINDA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 166 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28129659 | CASTELLANOS MENDOZ, MONICA JANET | Address on file | | | | | | | |
| 28167091 | CASTELLANOS ORTEGA, YISELLE | Address on file | | | | | | | |
| 28129660 | CASTELLANOS, BRENDA | Address on file | | | | | | | |
| 28129661 | CASTELLANOS, CHRISTOPHER | Address on file | | | | | | | |
| 28129662 | CASTELLANOS, JOHN | Address on file | | | | | | | |
| 28129663 | CASTELLON, JONATHAN | Address on file | | | | | | | |
| 28129664 | CASTENDYK, JON | Address on file | | | | | | | |
| 28086897 | CASTIGLIONE, JONATHAN S | Address on file | | | | | | | |
| 28129665 | CASTILLEJA JR, RICHARD | Address on file | | | | | | | |
| 28086898 | CASTILLEJO, MARIA | Address on file | | | | | | | |
| 28129666 | CASTILLO BARRIENTO, BYRON | Address on file | | | | | | | |
| 28129667 | CASTILLO JUAREZ, LORENA | Address on file | | | | | | | |
| 28167092 | CASTILLO NUNEZ, ALEXANDRA R | Address on file | | | | | | | |
| 28129668 | CASTILLO VELASQUEZ, FERNANDA | Address on file | | | | | | | |
| 28144992 | CASTILLO, ALBA | Address on file | | | | | | | |
| 28086899 | CASTILLO, ALEXANDER | Address on file | | | | | | | |
| 28144993 | CASTILLO, AMANDA | Address on file | | | | | | | |
| 28167093 | CASTILLO, ANGELICA M | Address on file | | | | | | | |
| 28086900 | CASTILLO, AUDREY S | Address on file | | | | | | | |
| 28144994 | CASTILLO, BRENNAN | Address on file | | | | | | | |
| 28144995 | CASTILLO, CARLO | Address on file | | | | | | | |
| 28086901 | CASTILLO, CARMELO A | Address on file | | | | | | | |
| 28086902 | CASTILLO, CAROL A | Address on file | | | | | | | |
| 28144996 | CASTILLO, CHRISTINE | Address on file | | | | | | | |
| 28144997 | CASTILLO, DARLENIS | Address on file | | | | | | | |
| 28144998 | CASTILLO, DAVID | Address on file | | | | | | | |
| 28144999 | CASTILLO, ELISABEL | Address on file | | | | | | | |
| 28167094 | CASTILLO, ERENDIRA | Address on file | | | | | | | |
| 28086903 | CASTILLO, ERICA T | Address on file | | | | | | | |
| 28086904 | CASTILLO, ERIC-MANUEL | Address on file | | | | | | | |
| 28086905 | CASTILLO, GUADALUPE H | Address on file | | | | | | | |
| 28086906 | CASTILLO, JAMILLE O | Address on file | | | | | | | |
| 28145000 | CASTILLO, JANET | Address on file | | | | | | | |
| 28145001 | CASTILLO, JASMINE | Address on file | | | | | | | |
| 28145002 | CASTILLO, JEANNIE | Address on file | | | | | | | |
| 30519621 | CASTILLO, JOE | Address on file | | | | | | | |
| 28086907 | CASTILLO, JOE A | Address on file | | | | | | | |
| 28086908 | CASTILLO, JOSEPH R | Address on file | | | | | | | |
| 28145003 | CASTILLO, JULIANA | Address on file | | | | | | | |
| 28086909 | CASTILLO, KATHY S | Address on file | | | | | | | |
| 28113266 | CASTILLO, KIMBERLY | Address on file | | | | | | | |
| 28113267 | CASTILLO, LORI | Address on file | | | | | | | |
| 28086910 | CASTILLO, MARIA C | Address on file | | | | | | | |
| 28086911 | CASTILLO, MARIE M | Address on file | | | | | | | |
| 28086912 | CASTILLO, MARISOL | Address on file | | | | | | | |
| 28086913 | CASTILLO, MIGUEL | Address on file | | | | | | | |
| 28086914 | CASTILLO, PATRICIA | Address on file | | | | | | | |
| 28145004 | CASTILLO, RAQUEL | Address on file | | | | | | | |
| 28086915 | CASTILLO, ROBIN JASON L | Address on file | | | | | | | |
| 28086916 | CASTILLO, RUBY R | Address on file | | | | | | | |
| 28086917 | CASTILLO, RUDY | Address on file | | | | | | | |
| 28129669 | CASTILLO, SUSANA ALICIA | Address on file | | | | | | | |
| 28129670 | CASTILLO, YESENIA | Address on file | | | | | | | |
| 28129671 | CASTINE, CRESCENT | Address on file | | | | | | | |
| 28129672 | CASTINE, CRESCENT | Address on file | | | | | | | |
| 28113268 | CASTINE, DIANA | Address on file | | | | | | | |
| 28123780 | CASTLE FAMILY HEALTH CENTERS, INC. | 3605 HOSPITAL RD | | | | ATWATER | CA | 95301 | |
| 29959066 | CASTLE FAMILY HEALTH CENTERS, INC. | C/O DAWNITA CASTLE | 3605 HOSPITAL ROAD | | | ATWATER | CA | 95301-5173 | |
| 28129673 | CASTLE, HELENE | Address on file | | | | | | | |
| 28129674 | CASTLE, TONYA | Address on file | | | | | | | |
| 28129675 | CASTO JR, JOSEPH | Address on file | | | | | | | |
| 28129676 | CASTO, LORI | Address on file | | | | | | | |
| 28129677 | CASTOR, MARK | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28129678 | CASTOR, MOISE | Address on file | | | | | | | |
| 28086918 | CASTOR, PRINCESS F | Address on file | | | | | | | |
| 28086919 | CASTORINA, DARIEN L | Address on file | | | | | | | |
| 28129679 | CASTRAPEL, BRIELLE | Address on file | | | | | | | |
| 28086920 | CASTRELLO, LINDA A | Address on file | | | | | | | |
| 28129680 | CASTRELLON, MARTHA | Address on file | | | | | | | |
| 28145005 | CASTRILLO-GOMEZ, JUDITH | Address on file | | | | | | | |
| 28086921 | CASTRO FRETZ, SANTIAGO | Address on file | | | | | | | |
| 28145006 | CASTRO GONZALEZ, ANDREA | Address on file | | | | | | | |
| 28086922 | CASTRO REYES, CYNTHIA | Address on file | | | | | | | |
| 28086923 | CASTRO REYES, YADIRA C | Address on file | | | | | | | |
| 28145007 | CASTRO RIOS, GERARDO | Address on file | | | | | | | |
| 28086924 | CASTRO SALAZAR, JOAL M M | Address on file | | | | | | | |
| 28145008 | CASTRO, ALBERT | Address on file | | | | | | | |
| 28086925 | CASTRO, ALBERTO | Address on file | | | | | | | |
| 28113269 | CASTRO, ALEX | Address on file | | | | | | | |
| 28145010 | CASTRO, ALEXIS | Address on file | | | | | | | |
| 28145009 | CASTRO, ALEXIS | Address on file | | | | | | | |
| 28145011 | CASTRO, ANDREA | Address on file | | | | | | | |
| 28145012 | CASTRO, ANN | Address on file | | | | | | | |
| 28145013 | CASTRO, ANTONIO | Address on file | | | | | | | |
| 28086926 | CASTRO, BELEN | Address on file | | | | | | | |
| 28145014 | CASTRO, CRISTIAN | Address on file | | | | | | | |
| 28145015 | CASTRO, DESTINY | Address on file | | | | | | | |
| 28086927 | CASTRO, ELIZABETH N | Address on file | | | | | | | |
| 28145016 | CASTRO, FAVIAN | Address on file | | | | | | | |
| 28086928 | CASTRO, GIOVANNA | Address on file | | | | | | | |
| 28086929 | CASTRO, JAZMIN | Address on file | | | | | | | |
| 28145017 | CASTRO, JENNIFER | Address on file | | | | | | | |
| 28113270 | CASTRO, JOSE | Address on file | | | | | | | |
| 28113271 | CASTRO, KADEN | Address on file | | | | | | | |
| 28086930 | CASTRO, LAREINA C | Address on file | | | | | | | |
| 28086931 | CASTRO, LIDIA | Address on file | | | | | | | |
| 28086932 | CASTRO, LUDWIG | Address on file | | | | | | | |
| 28129681 | CASTRO, MARTHA | Address on file | | | | | | | |
| 28129682 | CASTRO, MOSES | Address on file | | | | | | | |
| 28129683 | CASTRO, NEREYDA | Address on file | | | | | | | |
| 28113272 | CASTRO, PABLO JAVIER J | Address on file | | | | | | | |
| 28086933 | CASTRO, PAYTON J | Address on file | | | | | | | |
| 28086934 | CASTRO, RAMON S | Address on file | | | | | | | |
| 28129684 | CASTRO, ROSA | Address on file | | | | | | | |
| 28129685 | CASTRO, SANDRA | Address on file | | | | | | | |
| 28129686 | CASTRO, SARITA | Address on file | | | | | | | |
| 28086935 | CASTRO, VICKI E | Address on file | | | | | | | |
| 28129687 | CASTRO-CABRERA, KATHERINE | Address on file | | | | | | | |
| 28129688 | CASTRO-ROHRER, MARCIA | Address on file | | | | | | | |
| 28129689 | CASTRYCK, THERESA-MARIE | Address on file | | | | | | | |
| 28129690 | CASUCCIO, CARRIE | Address on file | | | | | | | |
| 28129691 | CASWELL, JEFFERY | Address on file | | | | | | | |
| 28145018 | CATALAN, BRYAN | Address on file | | | | | | | |
| 28145019 | CATALAN, CARMEN | Address on file | | | | | | | |
| 28086936 | CATALAN, JAZMIN | Address on file | | | | | | | |
| 30519555 | CATALANI, ANTHONY | Address on file | | | | | | | |
| 28086937 | CATALANI, ANTHONY M | Address on file | | | | | | | |
| 28145020 | CATALDI, CHRISTINA | Address on file | | | | | | | |
| 28113273 | CATALDO, PAUL | Address on file | | | | | | | |
| 30517427 | CATALINA BEVERAGE COMPANY INC. | PO BOX 495 | | | | AVALON | CA | 90704 | |
| 28172628 | CATALINA MARKETING CORP | 200 CARRILON PKWY | | | | ST. PETERSBURG | FL | 33716 | |
| 28123782 | CATALINA MARKETING CORP | PO BOX 620000 | | | | ORLANDO | FL | 32891-8484 | |
| 28123783 | CATALINA MARKETING CORPORATION | 200 CARRILON PKWY | SUITE 200 | | | ST. PETERSBURG | FL | 33716 | |
| 28123785 | CATAMORPHIC CO | 1999 HARRISON STREET, SUITE 1100 | | | | OAKLAND | CA | 94612 | |
| 28113275 | CATAMORPHIC DBA LAUNCHDARKLY | PO BOX 25538 | | | | PASADENA | CA | 91185-5538 | |
| 28086938 | CATANIA, LAUREN MARIE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 168 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28145021 | CATANIA-COX, MICHAEL | Address on file | | | | | | | |
| 28145022 | CATARROJA, ANN COLEEN | Address on file | | | | | | | |
| 28145023 | CATBAGAN, RODEL | Address on file | | | | | | | |
| 28145024 | CATES, NICHOLAS | Address on file | | | | | | | |
| 28113276 | CATEY, BRIAN | Address on file | | | | | | | |
| 28086939 | CATHCART, REBECCA | Address on file | | | | | | | |
| 28167096 | CATHEDRAL VILLAGE S/C, LLC. | C/O LION PROPERTIES LLC | 910 16TH ST, STE 426 | | | DENVER | CO | 80202 | |
| 28167097 | CATHOLIC HEALTH SYSTEM | INFUSION PHAR | 144 GENESEE STREET, FL 4 | | | BUFFALO | NY | 14203 | |
| 28167098 | CATHOLIC MEDICAL CENTER | 100 MCGREGOR ST | | | | MANCHESTER | NH | 03102 | |
| 28086941 | CATHRO, LOGAN A | Address on file | | | | | | | |
| 28086942 | CATI SILVA, AMAIRANI | Address on file | | | | | | | |
| 28086943 | CATILING, ZOE ZIELONA F | Address on file | | | | | | | |
| 28145025 | CATIPAY, ARBEE | Address on file | | | | | | | |
| 28145026 | CATLIN, GWEN | Address on file | | | | | | | |
| 28086944 | CATLIN, KIRSTI A | Address on file | | | | | | | |
| 28145027 | CATO, NATASHA | Address on file | | | | | | | |
| 28145028 | CATOZZI, DANIEL | Address on file | | | | | | | |
| 28145029 | CATRON, MARGARET | Address on file | | | | | | | |
| 28145030 | CATS, CORINNE | Address on file | | | | | | | |
| 28167099 | CATTARAUGUS COUNTY SHERIFF | CIVIL DIVISION | 301 COURT ST | | | LITTLE VALLEY | NY | 14755 | |
| 28167100 | CATTARAUGUS COUNTY TREASURER | 303 COURT STREET | | | | LITTLE VALLEY | NY | 14755 | |
| 28163232 | CATTARAUGUS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 303 COURT ST | | | LITTLE VALLEY | NY | 14755 | |
| 28167101 | CATTS REALTY COMPANY | SUITE C | 829 W MAIN ST | | | GAYLORD | MI | 49735 | |
| 28086946 | CATUOGNO, VINCENT | Address on file | | | | | | | |
| 28129693 | CAUDILL, BENNIE | Address on file | | | | | | | |
| 28167102 | CAUDILL, JESSICA | Address on file | | | | | | | |
| 28129694 | CAUDILL, JUANITA | Address on file | | | | | | | |
| 28129695 | CAUDILL, TRACY | Address on file | | | | | | | |
| 28086947 | CAUDILLO, MARLEN | Address on file | | | | | | | |
| 28129696 | CAUDILLO, MIRNA | Address on file | | | | | | | |
| 28167103 | CAUFFIELD, ALYSSA M | Address on file | | | | | | | |
| 28129697 | CAUGHEL, DEBORAH | Address on file | | | | | | | |
| 28129698 | CAULEY NAGELE, JENNIFER | Address on file | | | | | | | |
| 28129699 | CAULK, CHELSY | Address on file | | | | | | | |
| 28086948 | CAULK, DIANNA | Address on file | | | | | | | |
| 28086949 | CAULK, KELLY | Address on file | | | | | | | |
| 28167104 | CAULK, RACHEL | Address on file | | | | | | | |
| 28167106 | CAUSE FOR CHANGE DBA SKINEEZ | FRANKLIN CAPITAL HOLDINGS LLC | PO BOX 1220 | | | HIGHLAND PARK | IL | 60035 | |
| 28086950 | CAUSHI, MEJGI | Address on file | | | | | | | |
| 28129700 | CAUTHEN, RASHAWN | Address on file | | | | | | | |
| 28086951 | CAVALIERI, CHRISTINA | Address on file | | | | | | | |
| 28086952 | CAVALIERI, DANIELLE | Address on file | | | | | | | |
| 28129701 | CAVANAGH, MARY | Address on file | | | | | | | |
| 28129702 | CAVANAUGH, LINDSAY | Address on file | | | | | | | |
| 28129703 | CAVANAUGH, THERESA | Address on file | | | | | | | |
| 28129704 | CAVAZOS, JUANITA | Address on file | | | | | | | |
| 28086953 | CAVAZOS, MARIA | Address on file | | | | | | | |
| 28145031 | CAVAZOS, MARSHALL | Address on file | | | | | | | |
| 28145032 | CAVICCHIO, COURTNEY | Address on file | | | | | | | |
| 28145033 | CAVITT, DANIJA | Address on file | | | | | | | |
| 28165468 | CAWELO WATER DISTRICT | 17207 INDUSTRIAL FARM RD | | | | BAKERSFIELD | CA | 93308 | |
| 28145034 | CAWLEY, EILEEN | Address on file | | | | | | | |
| 28145035 | CAYANAN, IRENE | Address on file | | | | | | | |
| 28145036 | CAYEA, TYLER | Address on file | | | | | | | |
| 28145037 | CAYENNE, KRISTEN | Address on file | | | | | | | |
| 28086954 | CAYER, PAULA J | Address on file | | | | | | | |
| 28145038 | CAYO, CHRISTIANI | Address on file | | | | | | | |
| 28086955 | CAYSIDO, EMILIA L | Address on file | | | | | | | |
| 28165469 | CAYUGA COUNTY TREASURER | CITY TREASURER PO BOX 157 | | | | AUBURN | NY | 13021 | |
| 28086956 | CAZARES, ALBERTO | Address on file | | | | | | | |
| 28145039 | CAZARES, ANGEL | Address on file | | | | | | | |
| 28145040 | CAZARES, ELIASAR | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 169 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28086957 | CAZARES, TERESA J | Address on file | | | | | | | |
| 30260871 | CB NEPTUNE HOLDINGS, L.L.C. D/B/A NEPTUNE RETAIL SOLUTIONS | 545 WASHINGTON BLVD, 8TH FLOOR | | | | JERSEY CITY | NJ | 07310 | |
| 28113277 | CBE GROUP INC | PO BOX 979110 | | | | ST LOUIS | MO | 63197-9000 | |
| 30260872 | CBIZ RISK & ADVISORY SERVICES, LLC | 401 PLYMOUTH ROAD | SUITE 200 | | | PLYMOUTH MEETING | PA | 19462 | |
| 30260874 | CBIZ RISK & ADVISORY SVCS LLC | 401 PLYMOUTH ROAD | SUITE 200 | | | PLYMOUTH MEETING | PA | 19462 | |
| 30260876 | CBIZ RISK & ADVISORY SVCS LLC | 6050 OAK TREE BOULEVARD | SUITE 500 | | | CLEVELAND | OH | 44131 | |
| 30260875 | CBIZ RISK & ADVISORY SVCS LLC | PO BOX 632931 | | | | CINCINNATI | OH | 45263-2931 | |
| 28113278 | CBIZ RISK & ADVISORY SVCS LLC | PO BOX 954514 | | | | ST LOUIS | MO | 63195-4514 | |
| 28113281 | CCA | C/O STEARNS BANK NA | PO BOX 7132 | | | ST CLOUD | MN | 56302 | |
| 28113282 | CCA DIVISION OF TAXATION | 205 W SAINT CLAIR AVE | | | | CLEVELAND | OH | 44113 | |
| 28113288 | CCBCC OPERATIONS LLC | PO BOX 603542 | | | | CHARLOTTE | NC | 28260-3542 | |
| 28104285 | CCH INCORPORATED | P.O. BOX 4307 | | | | CAROL STREAM | IL | 60197 | |
| 28104286 | CDFA - 90054 | PO BOX 942872 | | | | SACRAMENTO | CA | 94271 | |
| 30260880 | CDW DIRECT LLC | 200 N. MILWAUKEE AVENUE | | | | VERNON HILLS | IL | 60061 | |
| 30260881 | CDW DIRECT LLC | ATTN: GENERAL COUNSEL | 200 N. MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 | |
| 28104287 | CDW DIRECT LLC | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| 28145041 | CEARFOSS, LEXIE | Address on file | | | | | | | |
| 28086959 | CEASE-MANALO, MAXENCIA L | Address on file | | | | | | | |
| 28086960 | CEASER, CECELIA M | Address on file | | | | | | | |
| 28086961 | CEASER, MARATANIA T | Address on file | | | | | | | |
| 28167109 | CEBALLOS, DANIEL | Address on file | | | | | | | |
| 28167110 | CEBALLOS, ELIANA | Address on file | | | | | | | |
| 28145042 | CEBALLOS, JESUS | Address on file | | | | | | | |
| 28086962 | CEBALLOS, LILIAN G | Address on file | | | | | | | |
| 28145043 | CEBALLOS, PAUL | Address on file | | | | | | | |
| 28167111 | CEBALLOS, ROSELYN | Address on file | | | | | | | |
| 28129705 | CEBOTARI, CORNELIU | Address on file | | | | | | | |
| 28129706 | CEBULA, MARCIN | Address on file | | | | | | | |
| 30264957 | CEC ENTERTAINMENT CONCEPTS, L.P. | 1707 MARKET PLACE BLVD | SUITE 200 | | | IRVING | TX | 75063 | |
| 28129707 | CECCARINI, ANGELO | Address on file | | | | | | | |
| 28129708 | CECCHINE, KIMBERLY | Address on file | | | | | | | |
| 28086963 | CECERO, TESHA A | Address on file | | | | | | | |
| 28129709 | CECH-WHISNER, SHANE | Address on file | | | | | | | |
| 28104288 | CECIL CANADY SR | PO BOX 867 | | | | MOUNT LAUREL | NJ | 08054 | |
| 28129710 | CECILIO, ROSA | Address on file | | | | | | | |
| 28167113 | CED, INC | PO BOX 780758 | | | | PHILADELPHIA | PA | 19178-0758 | |
| 28086964 | CEDANO, MARANLLELYS E | Address on file | | | | | | | |
| 28104289 | CEDAR GROVE HOMEOWNERS ASSOC | HENRICO CO GEN DIST CRT | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | |
| 28167114 | CEDAR PLAZA LLC | 2400 NW 80TH STREET, #109 | | | | SEATTLE | WA | 98117 | |
| 28104291 | CEDAR RIVER WATER & SEWER DISTRICT | 18421 SE PETROVITSKY RD | | | | RENTON | WA | 98058 | |
| 28104290 | CEDAR RIVER WATER & SEWER DISTRICT | PO BOX 1040 | | | | MAPLE VALLEY | WA | 98038-1040 | |
| 28086966 | CEDAR, JULIETTA S | Address on file | | | | | | | |
| 28104292 | CEDAR/NASH ASSOCIATES L.L.C. | PO BOX 784 | | | | WALLED LAKE | MI | 48390 | |
| 28129711 | CEDENO, ANGELICA | Address on file | | | | | | | |
| 28167115 | CEDENO, ODESSIA | Address on file | | | | | | | |
| 28167116 | CEDILLO, ANDRES | Address on file | | | | | | | |
| 28129712 | CEDILLO, MARISSA | Address on file | | | | | | | |
| 28086967 | CEDILLOS, OSCAR F | Address on file | | | | | | | |
| 28104294 | CE-GREEN INVESTMENT LP | C/O DAVID C THOMPSON | PO BOX 36699 | | | CANTON | OH | 44735 | |
| 28086968 | CEJA, DIANA | Address on file | | | | | | | |
| 28129713 | CEJA, JASMINE | Address on file | | | | | | | |
| 28129714 | CEJA, JORGE | Address on file | | | | | | | |
| 28086969 | CEJA, MARIA L | Address on file | | | | | | | |
| 28086970 | CEJA, MINERVA | Address on file | | | | | | | |
| 28129715 | CEJA, NATALIE | Address on file | | | | | | | |
| 28129716 | CEJA, RUDY | Address on file | | | | | | | |
| 28145044 | CEJALVO, SHARITA | Address on file | | | | | | | |
| 28086971 | CELADILLA, MARIA | Address on file | | | | | | | |
| 28086972 | CELAYA, ANA G | Address on file | | | | | | | |
| 28086973 | CELAYA, CLARISSA M | Address on file | | | | | | | |
| 28086974 | CELENTANO, STEPHEN | Address on file | | | | | | | |
| 28104295 | CELESTIAL SEASONINGS | P.O. BOX 32026 | | | | HARTFORD | CT | 06150-2025 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 170 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28165474 | CELESTIAL SEASONINGS | THE HAIN CELESTIAL GROUP | 15497 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 28086975 | CELESTINE, VANESSA | Address on file | | | | | | | |
| 28145045 | CELIK, OSMAN | Address on file | | | | | | | |
| 28145046 | CELIKU, AIDA | Address on file | | | | | | | |
| 28086976 | CELIS, CHRISTOPHER | Address on file | | | | | | | |
| 28145047 | CELLI, GINO | Address on file | | | | | | | |
| 28165475 | CELLULAR INNOVATIONS | MIZCO INTERNATIONAL INC | 80 ESSEX AVE EAST | | | AVENEL | NJ | 07001 | |
| 28167118 | CELSIUS HOLDINGS INC | SUITE 208 | 2424 NORTH FEDERAL HWY | | | BOCA RATON | FL | 33431 | |
| 28165477 | CELTIC PROPERTIES | 3252 EL DORADO ROYALE DR | | | | CAMERON PARK | CA | 95682 | |
| 28086978 | CENDAGORTA, RICARDO | Address on file | | | | | | | |
| 28113290 | CENIZA MCKEEVER, SHERRY ANN | Address on file | | | | | | | |
| 28165479 | CENNOX SECURITY PRODUCTS LLC | FIRE KING COMMERCIAL SERVICES | PO BOX 779108 | | | CHICAGO | IL | 60677-9108 | |
| 28145048 | CENTENO, DIANE | Address on file | | | | | | | |
| 28086979 | CENTENO, ELVIRA | Address on file | | | | | | | |
| 28113291 | CENTENO, JOEL | Address on file | | | | | | | |
| 28145049 | CENTENO, JUSTIN | Address on file | | | | | | | |
| 28145050 | CENTENO, OSCAR | Address on file | | | | | | | |
| 28165480 | CENTER CITY DISTRICT | PO BOX 95000-3750 | | | | PHILADELPHIA | PA | 19195-3750 | |
| 30260882 | CENTER FOR FAMILY HEALTH & EDUCATION, INC. | 8727 VAN NUYS BLVD, STE 102 | | | | PANORAMA CITY | CA | 91402 | |
| 28165481 | CENTER FOR INCLUSION HEALTH | 320 E NORTH AVE | | | | PITTSBURGH | PA | 15212 | |
| 30260883 | CENTER FOR INTERNET SECURITY, INC | 31 TECH VALLEY DRIVE | | | | EAST GREENBUSH | NY | 12061 | |
| 28113292 | CENTER PLAZA LP | C/O HOFING MGT | 928 WEST STATE STREET | | | TRENTON | NJ | 08619 | |
| 28123786 | CENTER STREET COMMUNITY C | 136 W CENTER ST | | | | MARION | OH | 43302 | |
| 28123787 | CENTERVILLE CLINIC INC. | 1070 OLD NATIONAL PIKE | | | | FREDERICK | PA | 15333 | |
| 29959067 | CENTERVILLE CLINIC INC. | C/O JOSEPH M. YOBLANSKI | 1070 OLD NATIONAL PIKE | | | FREDERICK | PA | 15333 | |
| 28123788 | CENTOR | 1899 N WILKINSON WAY | | | | PERRYSBURG | OH | 43551 | |
| 28123789 | CENTOR INC | 1899 WILKINSON WAY | | | | PERRYSBURG | OH | 43551 | |
| 28113296 | CENTOR INC | 32831 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0328 | |
| 28113297 | CENTRAL ATLANTIC CREDIT INC | CHESAPEAKE GEN DIST CRT | 307 ALBEMARLE DR | | | CHESAPEAKE | VA | 23322 | |
| 28165484 | CENTRAL BUCKS SCHOOL DISTRICT | ATTN: PQMC TAX COLLECTOR | PO BOX 433 | | | PLUMSTEADVILLE | PA | 18949-0433 | |
| 28123790 | CENTRAL CITY COMMUNITY HEALTH CENTER, INC. | 2237 W. BALL ROAD | | | | ANAHEIM | CA | 92804 | |
| 28165485 | CENTRAL COAST PROPERTIES | PO BOX 2872 | | | | CAMARILLO | CA | 93011 | |
| 28104296 | CENTRAL COAST WINE COMPANY | DBA WINEBOW | 4301 INDUSTRIAL WAY | | | BENICIA | CA | 94510 | |
| 28104299 | CENTRAL DISTRIBUTION | PO BOX 5403 | | | | NEFFSVILLE | PA | 17606 | |
| 28104300 | CENTRAL DISTRIBUTION CO. | PO BOX 5403 | | | | NEFFSVILLE | PA | 17606 | |
| 28104303 | CENTRAL HOOKSETT WATER | 10 WATER WORKS DR. | | | | HOOKSETT | NH | 03106 | |
| 28104302 | CENTRAL HOOKSETT WATER | P.O. BOX 16322 | | | | HOOKSETT | NH | 03106 | |
| 28104304 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE | | | | POUGHKEEPSIE | NY | 12601-4839 | |
| 28123792 | CENTRAL NEIGHBORHOOD HEALTH FOUNDATION | 714 WEST OLYMPIC BLVD, SUITE 801 | | | | LOS ANGELES | CA | 90015 | |
| 28104305 | CENTRAL NEW YORK INVESTORS, LL | 55 BROADWAY, 25TH FL | | | | NEW YORK | NY | 10006 | |
| 28104306 | CENTRAL PENSION FUND | FIS (US BANKBOX #515057) | 2923 BRADLEY ST #190 | | | PASADENA | CA | 91107 | |
| 28104307 | CENTRAL REAL ESTATE CO | 2550 KIRK | PO BOX 1716 | | | VASSAR | MI | 48768 | |
| 28086982 | CENTRAL TWELVE LLC | 5320 WOODRUN DRIVE | | | | WEST BLOOMFIELD | MI | 48323 | |
| 29959068 | CENTRAL VIRGINIA HEALTH SERVICES, INC. | C/O DAVID CHRISTIAN | 25892 N JAMES MADISION HWY | | | NEW CANTON | VA | 23123 | |
| 28123793 | CENTRAL VIRGINIA HEALTH SERVICES, INC. | PO BOX 220 | | | | NEW CANTON | VA | 23123 | |
| 28113298 | CENTRAL WAY MANAGEMENT LLC | C/O JOSEPH GRECO JR | PO BOX 868 | | | SMITHTOWN | NY | 11787 | |
| 28104311 | CENTRAL WELDING SUPPLY | COMPRESSED GAS WESTERN DIV | PO BOX 179 | | | NORTH LAKEWOOD | WA | 98259 | |
| 28104312 | CENTRE COUNTY TAX OFFICE | WILLOWBANK OFFICE BLDG | 420 HOMES ST | | | BELLEFONTE | PA | 16823 | |
| 28104313 | CENTRE COUNTY, PA TAX OFFICE | 420 HOLMES STREET | | | | BELLEFONTE | PA | 16823 | |
| 28113299 | CENTRE PLACE WALNUT CREEK LLC | C/O HALL EQUITIES GROUP | 150 N WIGET LANE, STE 250 | | | WALNUT CREEK | CA | 94598 | |
| 28104314 | CENTRE TAX AGENCY | PO BOX 437 *TX060 | | | | STATE COLLEGE | PA | 16804-0437 | |
| 28123799 | CENTURY LINK COMMUNICATIONS LLC | ATTN: LEGAL-BKY | 1025 EL DORADO BLVD | | | BROOMFIELD | CO | 80021 | |
| 28104315 | CENTURY STORES INC | 980 BAILEYANA RD | | | | HILLSBOROUGH | CA | 94010-6108 | |
| 28167123 | CENTURY SYSTEMS INC | 120 SELIG DRIVE | | | | ATLANTA | GA | 30336 | |
| 28104317 | CENTURYLINK | 100 CENTURYLINK DR | | | | MONROE | LA | 71203 | |
| 28161789 | CENTURYLINK LD | 100 CENTURYLINK DR | | | | MONROE | LA | 71203 | |
| 28161790 | CENTURYLINK LD | 931 14TH STREET, #900 | ATTN: LEGAL DEPT. | | | DENVER | CO | 80202 | |
| 28167124 | CEPALOVIC, ADNAN | Address on file | | | | | | | |
| 28086985 | CEPEDA HIDALGO, ROSANNA | Address on file | | | | | | | |
| 28167125 | CEPHAS, CHRISTOPHER | Address on file | | | | | | | |
| 28086986 | CEPHAS, KELLY A | Address on file | | | | | | | |
| 28086987 | CEPHAS, URIELLE A | Address on file | | | | | | | |
| 28145051 | CEPIN, CHRISTOPHER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 171 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28145052 | CERAMI, PAMELA | Address on file | | | | | | | |
| 28145053 | CERASE, DEBRA | Address on file | | | | | | | |
| 28145054 | CERCEK, KOURTNEY | Address on file | | | | | | | |
| 28145055 | CERCOS, NICHOLAS | Address on file | | | | | | | |
| 28145056 | CERDA MARTINEZ, DIANA | Address on file | | | | | | | |
| 28129717 | CERDA, LOGAN | Address on file | | | | | | | |
| 28129718 | CERECERO, MONICA | Address on file | | | | | | | |
| 28129719 | CEREPANI, KRISTA | Address on file | | | | | | | |
| 28086988 | CEREZO, NICOLE L | Address on file | | | | | | | |
| 28129720 | CERIALE, ALISHA | Address on file | | | | | | | |
| 28086989 | CERMINARO, NICHOLAS F | Address on file | | | | | | | |
| 28086990 | CERNA, MARIBEL | Address on file | | | | | | | |
| 28104318 | CERNER CORPORATION | 2800 ROCKCREEK PARKWAY | | | | NORTH KANSAS CITY | MO | 64117 | |
| 28129721 | CERNIGLIA, JASMINE | Address on file | | | | | | | |
| 28129722 | CERNIGLIA, KATRINA | Address on file | | | | | | | |
| 28123800 | CEROS | 228 PARK AVE S #16327 | | | | NEW YORK | NY | 10003-1502 | |
| 28123803 | CEROS INC. | 228 PARK AVE S #16327 | | | | NEW YORK | NY | 10003-1502 | |
| 28123801 | CEROS INC. | 40 W. 25TH ST | 12TH FLOOR | | | NEW YORK | NY | 10010 | |
| 28123802 | CEROS INC. | PMB 16327 | 228 PARK AVE S | # 16327 | | NEW YORK | NY | 10003-1502 | |
| 28104320 | CEROS INC. | PO BOX 392226 | | | | PITTSBURGH | PA | 15251-9226 | |
| 28129723 | CERRACHIO, DAWN | Address on file | | | | | | | |
| 28129724 | CERRATO, JESSICA | Address on file | | | | | | | |
| 28129725 | CERRONE, RYAN | Address on file | | | | | | | |
| 28123804 | CERTIFIED PROTECTION | PO BOX 6374 | | | | EDISON | NJ | 08818-6374 | |
| 28129726 | CERUTI, GABRIELLE | Address on file | | | | | | | |
| 28129727 | CERVAN, AMY | Address on file | | | | | | | |
| 28129728 | CERVANIA, PATRICK-JOSEPH | Address on file | | | | | | | |
| 28086991 | CERVANTES, AMANDA L | Address on file | | | | | | | |
| 28145057 | CERVANTES, CHRISTOPHER | Address on file | | | | | | | |
| 28145058 | CERVANTES, DENISE | Address on file | | | | | | | |
| 28086992 | CERVANTES, ELSA | Address on file | | | | | | | |
| 28145059 | CERVANTES, FRANCISCO | Address on file | | | | | | | |
| 28145060 | CERVANTES, GEORGINA | Address on file | | | | | | | |
| 28086993 | CERVANTES, GUADALUPE | Address on file | | | | | | | |
| 28086994 | CERVANTES, HERIBERTO | Address on file | | | | | | | |
| 28167127 | CERVANTES, IRMA G | Address on file | | | | | | | |
| 28145061 | CERVANTES, JADE | Address on file | | | | | | | |
| 28145062 | CERVANTES, JULIANA | Address on file | | | | | | | |
| 28145063 | CERVANTES, KASSANDRA | Address on file | | | | | | | |
| 28145064 | CERVANTES, LUIS | Address on file | | | | | | | |
| 28086995 | CERVANTES, MARIA | Address on file | | | | | | | |
| 28086996 | CERVANTES, MARIA O | Address on file | | | | | | | |
| 28086997 | CERVANTES, MARILU | Address on file | | | | | | | |
| 28086998 | CERVANTES, MICHELLE | Address on file | | | | | | | |
| 28086999 | CERVANTES, MICHELLE | Address on file | | | | | | | |
| 28087000 | CERVANTES, MOISES A | Address on file | | | | | | | |
| 28087001 | CERVANTES, NICOLE M | Address on file | | | | | | | |
| 28145065 | CERVANTES, TAMARA | Address on file | | | | | | | |
| 28145066 | CERVANTES, VANESSA | Address on file | | | | | | | |
| 28087002 | CERVERA, JUSTINE S | Address on file | | | | | | | |
| 28123805 | CERVEY, LLC | 408 KAY LANE | | | | SHREVEPORT | LA | 71115 | |
| 28123806 | CERVEY, LLC | 410 KAY LANE | | | | SHREVEPORT | LA | 71115 | |
| 28087003 | CERVINO, ERYN V | Address on file | | | | | | | |
| 28145067 | CERZA, KRISTINA | Address on file | | | | | | | |
| 28087004 | CESAR, GABRIELLE C | Address on file | | | | | | | |
| 28145068 | CESENARO, LISA | Address on file | | | | | | | |
| 28145069 | CEVALLOS, CHRISTIAN | Address on file | | | | | | | |
| 28113302 | CG ROXANE LLC | DEPT CH 16405 | | | | PALATINE | IL | 60055-6405 | |
| 28113303 | CGS ADMINISTRATORS LLC | TWO VANTAGE WAY | | | | NASHVILLE | TN | 37228 | |
| 28104324 | CH RETAIL FUND II/PHILA | PHILA CHESTERBROOK VILLAGE | PO BOX 840739 | | | DALLAS | TX | 75284-0739 | |
| 28129729 | CHA, BRANDON | Address on file | | | | | | | |
| 28129730 | CHA, INAE | Address on file | | | | | | | |
| 28087007 | CHA, JOON Y | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28129731 | CHA, LEWY | Address on file | | | | | | | |
| 28129732 | CHA, PHUENG | Address on file | | | | | | | |
| 28113304 | CHABLA, KATHERINE | Address on file | | | | | | | |
| 28113305 | CHABY INTERNATIONAL | PO BOX 16029 | | | | PHILADELPHIA | PA | 19114 | |
| 28129733 | CHACHKO, DIANE | Address on file | | | | | | | |
| 28129734 | CHACHKO, MICHAEL | Address on file | | | | | | | |
| 28129735 | CHACKO, BIJO | Address on file | | | | | | | |
| 28129736 | CHACKO, JACOB | Address on file | | | | | | | |
| 28129737 | CHACKO, JOBIN | Address on file | | | | | | | |
| 28087008 | CHACKO, YOHANNAN | Address on file | | | | | | | |
| 28129738 | CHACON PEREZ, LESLIE | Address on file | | | | | | | |
| 28087009 | CHACON, CHRISTOPHER | Address on file | | | | | | | |
| 28129739 | CHACON, JIMENA | Address on file | | | | | | | |
| 28087010 | CHACON, RACHELLE Y | Address on file | | | | | | | |
| 28087011 | CHACON, RUBY A | Address on file | | | | | | | |
| 28129740 | CHADDHA, ARYA | Address on file | | | | | | | |
| 28145070 | CHADDOCK, MCKENNA | Address on file | | | | | | | |
| 30519716 | CHADIVE, LAKSHMI | Address on file | | | | | | | |
| 28087012 | CHADIVE, LAKSHMI S | Address on file | | | | | | | |
| 28087013 | CHADWICK, ELIZABETH M | Address on file | | | | | | | |
| 28145071 | CHADWICK-LYNCH, HAILEY | Address on file | | | | | | | |
| 28087014 | CHAFE, JESSICA L | Address on file | | | | | | | |
| 28087015 | CHAFFEE, TRINITY | Address on file | | | | | | | |
| 28087016 | CHAFFINO, ALEXUS N | Address on file | | | | | | | |
| 28145072 | CHAGNON, MARTHA | Address on file | | | | | | | |
| 28145073 | CHAGNON, VALERIE | Address on file | | | | | | | |
| 28145074 | CHAGOYA, ALFONSO | Address on file | | | | | | | |
| 28145075 | CHAGOYAN, ERIKRENE | Address on file | | | | | | | |
| 28113307 | CHAGRINOVATIONS LLC | 19111 DETROIT RD, STE 306 | | | | ROCKY RIVER | OH | 44116 | |
| 28145076 | CHAI, AH | Address on file | | | | | | | |
| 28113308 | CHAI, DARICK | Address on file | | | | | | | |
| 28145077 | CHAI, KAREN | Address on file | | | | | | | |
| 28113309 | CHAIN STORE MAINTENANCE, INC | PO BOX 2008 | | | | ATTLEBORO | MA | 02703 | |
| 28104329 | CHAIN XY SOLUTIONS INC. | 1788 WEST 5TH AVENUE | SUITE 318 | | | VANCOUVER | BC | V6J 1P2 | CANADA |
| 28087017 | CHAIRA, PARBINDER | Address on file | | | | | | | |
| 28087018 | CHAIREZ, LINDA | Address on file | | | | | | | |
| 28087019 | CHAIREZ, TRISTAN | Address on file | | | | | | | |
| 28145078 | CHAIT, SHIFRA | Address on file | | | | | | | |
| 28087020 | CHAK, SARITH | Address on file | | | | | | | |
| 28145079 | CHAKAR, MICHAEL GUY | Address on file | | | | | | | |
| 28145080 | CHAKIB, SADEK | Address on file | | | | | | | |
| 28087021 | CHAKLOS, JENNIFER | Address on file | | | | | | | |
| 28087022 | CHAKLOS, STEVEN | Address on file | | | | | | | |
| 28145081 | CHAKMAKIAN, HARRY | Address on file | | | | | | | |
| 28113310 | CHAKONDA, ERIC | Address on file | | | | | | | |
| 28145082 | CHAKRABARTY, BIVAKAR | Address on file | | | | | | | |
| 28129741 | CHALAMALASETTY, LAKSHMI BRAHMESWAR | Address on file | | | | | | | |
| 28087023 | CHALE, ROSALINDA | Address on file | | | | | | | |
| 28113311 | CHALET DESSERTS, INC. | 2701 LAND AVENUE | | | | SACRAMENTO | CA | 95815 | |
| 28129742 | CHALFANT, JENNIFER | Address on file | | | | | | | |
| 28087024 | CHALFANT, LUCIANN M | Address on file | | | | | | | |
| 28129743 | CHALIFOUX, TARIN | Address on file | | | | | | | |
| 28087025 | CHALK, PHOEBE M | Address on file | | | | | | | |
| 28129744 | CHALLENDER, CINDI | Address on file | | | | | | | |
| 28129745 | CHALMERS, LARHONDA | Address on file | | | | | | | |
| 28129746 | CHALOW - MOORE, MACKENZIE | Address on file | | | | | | | |
| 28129747 | CHAMAN, MOSES | Address on file | | | | | | | |
| 28113312 | CHAMBERLAIN, ALISHA | Address on file | | | | | | | |
| 28087026 | CHAMBERLAIN, BRADLEY S | Address on file | | | | | | | |
| 28087027 | CHAMBERLAIN, CYNTHIA | Address on file | | | | | | | |
| 28087028 | CHAMBERLAIN, DANIEL | Address on file | | | | | | | |
| 28087029 | CHAMBERLAIN, JOHN | Address on file | | | | | | | |
| 28087030 | CHAMBERLAIN, PATRICIA A | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30519255 | CHAMBERLAIN, SARA | Address on file | | | | | | | |
| 28087031 | CHAMBERLAIN, SARA M | Address on file | | | | | | | |
| 28113313 | CHAMBERLAIN, STEPHEN H | Address on file | | | | | | | |
| 28087032 | CHAMBERLAIN, TODD G | Address on file | | | | | | | |
| 28087033 | CHAMBERLIN, LAURENCE | Address on file | | | | | | | |
| 28087034 | CHAMBERLIN, NANCY S | Address on file | | | | | | | |
| 28129748 | CHAMBERS, ACI | Address on file | | | | | | | |
| 28129749 | CHAMBERS, ANGELINA | Address on file | | | | | | | |
| 28129750 | CHAMBERS, ASHLEE | Address on file | | | | | | | |
| 28129751 | CHAMBERS, ASHLEY | Address on file | | | | | | | |
| 28087035 | CHAMBERS, CALLIE M | Address on file | | | | | | | |
| 28148837 | CHAMBERS, DEANNA | Address on file | | | | | | | |
| 28148838 | CHAMBERS, DEBORAH | Address on file | | | | | | | |
| 28148839 | CHAMBERS, JEAN | Address on file | | | | | | | |
| 28148840 | CHAMBERS, JEFFREY | Address on file | | | | | | | |
| 28148841 | CHAMBERS, JERRY | Address on file | | | | | | | |
| 28148842 | CHAMBERS, KAMARIA | Address on file | | | | | | | |
| 28148843 | CHAMBERS, KENYA | Address on file | | | | | | | |
| 28087036 | CHAMBERS, KIMBERLY M | Address on file | | | | | | | |
| 28087037 | CHAMBERS, MICHELLE J | Address on file | | | | | | | |
| 28148844 | CHAMBERS, NATALIE | Address on file | | | | | | | |
| 28087038 | CHAMBERS, SHIREENA | Address on file | | | | | | | |
| 28148845 | CHAMBERS, STEVEN | Address on file | | | | | | | |
| 28148846 | CHAMBERS, TAYLOR | Address on file | | | | | | | |
| 28148847 | CHAMBERS, WANDA | Address on file | | | | | | | |
| 28148848 | CHAMI, ADAM | Address on file | | | | | | | |
| 28148849 | CHAMI, ALI | Address on file | | | | | | | |
| 28129752 | CHAMI, IBRAHIM | Address on file | | | | | | | |
| 28129753 | CHAMI, NADA | Address on file | | | | | | | |
| 28129754 | CHAMI, SAMI | Address on file | | | | | | | |
| 28129755 | CHAMMAS, ANTHONY | Address on file | | | | | | | |
| 28104330 | CHAMP MECHANICAL SVCS LLC | 8 CHASE LANE | | | | BURLINGTON | VT | 05401 | |
| 28104332 | CHAMPION ENERGY | 1500 RANKIN RD | STE 200 | | | HOUSTON | TX | 77073-4807 | |
| 28104331 | CHAMPION ENERGY | PO BOX 787626 | | | | PHILADELPHIA | PA | 19178-7626 | |
| 28161791 | CHAMPION ENERGY SERVICES, LLC | 1500 RANKIN RD | STE 200 | | | HOUSTON | TX | 77073-4807 | |
| 28087040 | CHAMPION ENERGY SERVICES, LLC | ATTN: JOSH CHRISTOPHER, LEGAL | 717 TEXAS AVE, SUITE 1000 | | | HOUSTON | TX | 77002 | |
| 28087041 | CHAMPION ENERGY SERVICES, LLC | PO BOX 787626 | | | | PHILADELPHIA | PA | 19178-7626 | |
| 28087042 | CHAMPION, ANNA N | Address on file | | | | | | | |
| 28129756 | CHAMPION, CARRIAN | Address on file | | | | | | | |
| 28113314 | CHAMPION, KAYLA | Address on file | | | | | | | |
| 28129757 | CHAMPLIN, ANDY | Address on file | | | | | | | |
| 28129758 | CHAN, AMY | Address on file | | | | | | | |
| 28129759 | CHAN, BRIAN | Address on file | | | | | | | |
| 28113315 | CHAN, BRIAN | Address on file | | | | | | | |
| 28129760 | CHAN, BRIANNA | Address on file | | | | | | | |
| 28129761 | CHAN, CATHERINE | Address on file | | | | | | | |
| 28129762 | CHAN, CRYSTAL | Address on file | | | | | | | |
| 28113316 | CHAN, DANIELLI | Address on file | | | | | | | |
| 28113317 | CHAN, DOODNAUTH | Address on file | | | | | | | |
| 28129763 | CHAN, GARY | Address on file | | | | | | | |
| 28087043 | CHAN, HARLEY | Address on file | | | | | | | |
| 28148850 | CHAN, JENNIFER | Address on file | | | | | | | |
| 28087044 | CHAN, JENNY | Address on file | | | | | | | |
| 28087045 | CHAN, JENNY | Address on file | | | | | | | |
| 28087046 | CHAN, KIT YIN P | Address on file | | | | | | | |
| 28148851 | CHAN, KURT | Address on file | | | | | | | |
| 28087047 | CHAN, LENA L | Address on file | | | | | | | |
| 28087048 | CHAN, MELANIE | Address on file | | | | | | | |
| 28113318 | CHAN, SHIRLEY Y | Address on file | | | | | | | |
| 28087049 | CHAN, SHU | Address on file | | | | | | | |
| 28087050 | CHAN, SO YEE | Address on file | | | | | | | |
| 28087051 | CHAN, SUKI S | Address on file | | | | | | | |
| 28148852 | CHAN, TED | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28087052 | CHAN, VIVIAN | Address on file | | | | | | | |
| 28087053 | CHAN, VRANIA | Address on file | | | | | | | |
| 28087054 | CHAN, YOUK | Address on file | | | | | | | |
| 28148853 | CHAND, CHRISTOPHER | Address on file | | | | | | | |
| 28087055 | CHAND, KESMI M | Address on file | | | | | | | |
| 28113319 | CHAND, PRADEEP | Address on file | | | | | | | |
| 28148854 | CHAND, SUBHAS | Address on file | | | | | | | |
| 28148855 | CHANDLEE, KRISTINA | Address on file | | | | | | | |
| 28148856 | CHANDLER, ALANA | Address on file | | | | | | | |
| 28148857 | CHANDLER, BREANNA | Address on file | | | | | | | |
| 28148858 | CHANDLER, BROOKE | Address on file | | | | | | | |
| 28148859 | CHANDLER, DAVID | Address on file | | | | | | | |
| 28148860 | CHANDLER, DAVID | Address on file | | | | | | | |
| 28148861 | CHANDLER, DEIDRE | Address on file | | | | | | | |
| 28148862 | CHANDLER, EVADNE | Address on file | | | | | | | |
| 28087056 | CHANDLER, JADE K | Address on file | | | | | | | |
| 28129764 | CHANDLER, JEFFREY | Address on file | | | | | | | |
| 28129765 | CHANDLER, LOGAN | Address on file | | | | | | | |
| 28129766 | CHANDLER, MADISEN | Address on file | | | | | | | |
| 28129767 | CHANDLER, RANDALL | Address on file | | | | | | | |
| 28129768 | CHANDLER, RONALD | Address on file | | | | | | | |
| 28087057 | CHANDLER, TONY | Address on file | | | | | | | |
| 28129769 | CHANDORKAR, RICHA | Address on file | | | | | | | |
| 28087058 | CHANDRA, EVANGELINE | Address on file | | | | | | | |
| 28087059 | CHANDRA, SHAKTIKA P | Address on file | | | | | | | |
| 28087060 | CHANDRABATTA, SUBRAMANYAM | Address on file | | | | | | | |
| 28129770 | CHANDRAMOHAN, HAREESH | Address on file | | | | | | | |
| 28129771 | CHANDRAN, MAYIL | Address on file | | | | | | | |
| 28087061 | CHANDRAN, SUDHA | Address on file | | | | | | | |
| 28113320 | CHANDRASEKAR, KAVYA | Address on file | | | | | | | |
| 28087062 | CHANDRASEKHAR, VIJAYAKUMARI M | Address on file | | | | | | | |
| 28129772 | CHANEY, BRANDON | Address on file | | | | | | | |
| 28129773 | CHANEY, CHARLES | Address on file | | | | | | | |
| 28113321 | CHANEY, ROSEMERI | Address on file | | | | | | | |
| 30519441 | CHANEY, SHANE | Address on file | | | | | | | |
| 28087063 | CHANEY, SHANE P | Address on file | | | | | | | |
| 28087064 | CHANEZ-JAIMES, CRISTINA | Address on file | | | | | | | |
| 28129774 | CHANG, CHONG | Address on file | | | | | | | |
| 28087065 | CHANG, CHONG H | Address on file | | | | | | | |
| 28129775 | CHANG, CHRISTINA | Address on file | | | | | | | |
| 28087066 | Name on file | Address on file | | | | | | | |
| 28087067 | CHANG, DANIEL E | Address on file | | | | | | | |
| 28087068 | CHANG, DAVID C | Address on file | | | | | | | |
| 28087069 | CHANG, DEBORAH J | Address on file | | | | | | | |
| 28113322 | CHANG, DICK | Address on file | | | | | | | |
| 28087070 | CHANG, ESTHER | Address on file | | | | | | | |
| 28087071 | CHANG, FANG-CHUN | Address on file | | | | | | | |
| 28087072 | CHANG, JAMES J | Address on file | | | | | | | |
| 28087073 | CHANG, JOE | Address on file | | | | | | | |
| 28148863 | CHANG, JOHNSON | Address on file | | | | | | | |
| 28087074 | CHANG, KAM F | Address on file | | | | | | | |
| 28148864 | CHANG, KOUA | Address on file | | | | | | | |
| 28087075 | CHANG, KOUA | Address on file | | | | | | | |
| 28087076 | CHANG, SUZANNE | Address on file | | | | | | | |
| 28148865 | CHANG, TING-CHIA | Address on file | | | | | | | |
| 28148866 | CHANG, VANESSA | Address on file | | | | | | | |
| 28148867 | CHANG, WELLS | Address on file | | | | | | | |
| 28087077 | CHANG, YUAN | Address on file | | | | | | | |
| 28123808 | CHANGE HEALTHCARE | PO BOX 572490 | | | | MURRAY | UT | 84157-2490 | |
| 28104334 | CHANGE HEALTHCARE | PO BOX 769 | | | | AUGUSTA | ME | 04332 | |
| 28148868 | CHANGEZI, JENNAH | Address on file | | | | | | | |
| 28087078 | CHANNELLS, MELISSA M | Address on file | | | | | | | |
| 28087079 | Name on file | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28113323 | CHANNITA, SAMANTHA | Address on file | | | | | | | |
| 28087080 | CHANNON, JACQUELYN M | Address on file | | | | | | | |
| 28113324 | CHANTIT, SARA | Address on file | | | | | | | |
| 28087081 | CHANVONGSA, SOMPANE | Address on file | | | | | | | |
| 28148869 | CHAO, HOWARD | Address on file | | | | | | | |
| 28087082 | CHAO, TING YU | Address on file | | | | | | | |
| 28087083 | CHAO, VANESSA G | Address on file | | | | | | | |
| 28113325 | CHAOPHAN, ANAIYAH | Address on file | | | | | | | |
| 28148870 | CHAOUI, KAREN | Address on file | | | | | | | |
| 28087085 | CHAPAGAIN, NITA | Address on file | | | | | | | |
| 28087086 | CHAPALONEY, TRACEY L | Address on file | | | | | | | |
| 28148871 | CHAPARIAN, SHAMIM | Address on file | | | | | | | |
| 28148872 | CHAPARIAN, SHAMIM | Address on file | | | | | | | |
| 28104335 | CHAPEL SQUARE DEVELOPMENT, LLC | BLANK ROME LLP | ATTN: JOSEF MINTZ | ONE LOGAN SQUARE | 130 NORTH 18TH STREET | PHILADELPHIA | PA | 19103 | |
| 28148873 | CHAPIN, CHERYL | Address on file | | | | | | | |
| 28148874 | CHAPLIN, ALYSSA | Address on file | | | | | | | |
| 28113326 | CHAPLIN, CRAIG L | Address on file | | | | | | | |
| 30519408 | CHAPMAN, ALEXANDER | Address on file | | | | | | | |
| 28087088 | CHAPMAN, ALEXANDER R | Address on file | | | | | | | |
| 28148875 | CHAPMAN, ANDRE | Address on file | | | | | | | |
| 28087089 | CHAPMAN, AUSTIN T | Address on file | | | | | | | |
| 28129776 | CHAPMAN, BRAHEEM | Address on file | | | | | | | |
| 28113327 | CHAPMAN, CONNOR | Address on file | | | | | | | |
| 28129777 | CHAPMAN, DARRELL | Address on file | | | | | | | |
| 28129778 | CHAPMAN, DEBRA | Address on file | | | | | | | |
| 28087090 | CHAPMAN, ERICA E | Address on file | | | | | | | |
| 28129779 | CHAPMAN, FRANK | Address on file | | | | | | | |
| 28087091 | CHAPMAN, JESSICA J | Address on file | | | | | | | |
| 28129780 | CHAPMAN, KATIE | Address on file | | | | | | | |
| 28087092 | CHAPMAN, KATIE F | Address on file | | | | | | | |
| 28129781 | CHAPMAN, MORGAN | Address on file | | | | | | | |
| 28129782 | CHAPMAN, RACHEL | Address on file | | | | | | | |
| 28113328 | CHAPMAN, SHANNON | Address on file | | | | | | | |
| 28087093 | CHAPMAN, SUSAN M | Address on file | | | | | | | |
| 28129783 | CHAPPELL, EDWARD | Address on file | | | | | | | |
| 28129784 | CHAPPELL, EMMA | Address on file | | | | | | | |
| 28113329 | CHAPPLE, CHANEL | Address on file | | | | | | | |
| 28104337 | CHAPTER 13 STANDING TRUSTEE | 1593 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0015 | |
| 28104338 | CHAPTER 13 STANDING TRUSTEE | PO BOX 2018 | | | | MEMPHIS | TN | 38101 | |
| 28104339 | CHAPTER 13 TRUST ACCOUNT | 2482 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5324 | |
| 28104342 | CHAPTER 13 TRUSTEE | P.O. BOX 6008 | | | | MEMPHIS | TN | 38101-6008 | |
| 28113332 | CHAPTER 13 TRUSTEE | PO BOX 1003 | | | | MEMPHIS | TN | 38101-1003 | |
| 28104343 | CHAPTER 13 TRUSTEE | PO BOX 2039 | | | | MEMPHIS | TN | 38101 | |
| 28104340 | CHAPTER 13 TRUSTEE | PO BOX 2139 | | | | MEMPHIS | TN | 38101 | |
| 28113330 | CHAPTER 13 TRUSTEE | PO BOX 2175 | | | | MEMPHIS | TN | 38101-2175 | |
| 28113331 | CHAPTER 13 TRUSTEE | PO BOX 593 | | | | MEMPHIS | TN | 38101 | |
| 28104341 | CHAPTER 13 TRUSTEE | PO BOX 613286 | | | | MEMPHIS | TN | 38101-3286 | |
| 28129785 | CHAPULIN-JARQUIN, KENNY | Address on file | | | | | | | |
| 28113333 | CHAPUT, ATREYU | Address on file | | | | | | | |
| 28129786 | CHARARA, ALAN | Address on file | | | | | | | |
| 28129787 | CHARBONEAU, MARY | Address on file | | | | | | | |
| 28148876 | CHARBONNEAU, LUKE | Address on file | | | | | | | |
| 28148877 | CHARDUKIAN, LAUREN | Address on file | | | | | | | |
| 28148878 | CHARELIAN, ZVART | Address on file | | | | | | | |
| 28087094 | CHARETTE, ROBIN A | Address on file | | | | | | | |
| 28148879 | CHARI, SANGEETHA | Address on file | | | | | | | |
| 30260900 | CHARLES ALVIN LUDWICK DBA | 642 PALOMAR | #406-109 | | | CHULA VISTA | CA | 91910 | |
| 28113334 | CHARLES ALVIN LUDWICK DBA | CHULA VISTA LAWN | 642 PALOMAR #406-109 | | | CHULA VISTA | CA | 91911 | |
| 28104345 | CHARLES B MILLER | Address on file | | | | | | | |
| 28104346 | CHARLES CAREY, TAX COLLECTOR | Address on file | | | | | | | |
| 28123810 | CHARLES COLE MEMORIAL HOSPITAL | 1001 EAST 2ND ST | | | | COUDERSPORT | PA | 16915 | |
| 28104347 | CHARLES FERRATO | Address on file | | | | | | | |
| 28104348 | CHARLES HODGES & SON INC | 9574 DEERECO RD | | | | TIMONIUM | MD | 21093 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 176 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28113336 | CHARLES HUENERGARDT | Address on file | | | | | | | |
| 28104349 | CHARLES L SCOTT | Address on file | | | | | | | |
| 28113337 | CHARLES M ORGAN & MARY R ORGAN | Address on file | | | | | | | |
| 28104351 | CHARLES ST COMM HOLDING CORP | C/O ROBERT STILLMAN | 355 E 72ND ST, APT 7H | | | NEW YORK | NY | 10021 | |
| 28148880 | CHARLES, ANDREW | Address on file | | | | | | | |
| 28087096 | CHARLES, ANDREW T | Address on file | | | | | | | |
| 28148881 | CHARLES, ATIA | Address on file | | | | | | | |
| 28148882 | CHARLES, CAPY | Address on file | | | | | | | |
| 28148883 | CHARLES, DEVIN | Address on file | | | | | | | |
| 28113338 | CHARLES, DIAMOND | Address on file | | | | | | | |
| 28148884 | CHARLES, HOPE | Address on file | | | | | | | |
| 28087097 | CHARLES, JAMES S | Address on file | | | | | | | |
| 28148885 | CHARLES, JEAN | Address on file | | | | | | | |
| 28087098 | CHARLES, KRISTOPHER E | Address on file | | | | | | | |
| 28148886 | CHARLES, LARRIANDA | Address on file | | | | | | | |
| 28087099 | CHARLES, PATRICIA | Address on file | | | | | | | |
| 28148887 | CHARLES, SHERWIN | Address on file | | | | | | | |
| 28148888 | CHARLESTON, JOHN | Address on file | | | | | | | |
| 28104352 | CHARLIES PRODUCE | PO BOX 24606 | | | | SEATTLE | WA | 98124-0606 | |
| 28104354 | CHARLOTTE'S WEB INC | SUITE 600 | 1720 S BELLAIRE ST | | | DENVER | CO | 80222 | |
| 28087100 | CHARLTON, THOMAS M | Address on file | | | | | | | |
| 28113339 | CHARMO, CADEN | Address on file | | | | | | | |
| 28113341 | CHARMS | TRI SALES FINANCE LLC | PO BOX 99435 - FILE 99435 | | | CHICAGO | IL | 60693-9435 | |
| 28087101 | CHARN, LARISA | Address on file | | | | | | | |
| 28129788 | CHARNESKI, LAURA | Address on file | | | | | | | |
| 28087102 | CHARNEY, LAURA B | Address on file | | | | | | | |
| 28129789 | CHARNEY, QUINN | Address on file | | | | | | | |
| 28087103 | CHARNOSKI, KARA | Address on file | | | | | | | |
| 28129790 | CHARRIEZ, GENESIS | Address on file | | | | | | | |
| 28129791 | CHARRON, ALICIA | Address on file | | | | | | | |
| 28104357 | CHARTER COMMUNICATIONS | 400 WASHINGTON BLVD | | | | STAMFORD | CT | 06902 | |
| 28104358 | CHARTER TOWNSHIP OF BLOOMFIELD | 4200 TELEGRAPH ROAD | PO BOX 489 | | | BLOOMFIELD TOWNSHIP | MI | 48303-0489 | |
| 28104359 | CHARTER TOWNSHIP OF FILER | 2505 FILER CITY RD | | | | MANISTEE | MI | 49660 | |
| 28104360 | CHARTER TOWNSHIP OF FLINT | 1490 S. DYE ROAD | | | | FLINT | MI | 48532 | |
| 28104361 | CHARTER TOWNSHIP OF GENESEE | 7244 N. GENESEE ROAD | | | | GENESEE | MI | 48437 | |
| 28104362 | CHARTER TOWNSHIP OF GRAND BLANC | PO BOX 1833 | | | | GRAND BLANC | MI | 48480-0057 | |
| 28104363 | CHARTER TOWNSHIP OF HIGHLAND | 205 N JOHN ST | | | | HIGHLAND | MI | 48357 | |
| 28104364 | CHARTER TOWNSHIP OF INDEPENDENCE | PO BOX 771822 | | | | DETROIT | MI | 48277-1822 | |
| 28104365 | CHARTER TOWNSHIP OF OSCODA | ATTN: TREASURER | 110 S. STATE STREET | | | OSCODA | MI | 48750 | |
| 28104366 | CHARTER TOWNSHIP OF OXFORD | 300 DUNLAP RD | | | | OXFORD | MI | 48371 | |
| 28104367 | CHARTER TOWNSHIP OF PORT HURON | 3800 LAPEER RD | | | | PORT HURON | MI | 48060 | |
| 28104368 | CHARTER TOWNSHIP OF REDFORD | ATTN: TREASURER | 12200 BEECH DALY | | | REDFORD | MI | 48239 | |
| 28104369 | CHARTER TOWNSHIP OF SHELBY | DEPT 77598 | PO BOX 77000 | | | DETROIT | MI | 48277-0598 | |
| 28104370 | CHARTER TOWNSHIP OF VAN BUREN | ATTN: TREASURER | 46425 TYLER RD | | | BELLEVILLE | MI | 48111 | |
| 28104371 | CHARTER TOWNSHIP OF WATERFORD | DEPT 771361 | PO BOX 77000 | | | DETROIT | MI | 48277-2000 | |
| 28129792 | CHARTRAND, PAULA | Address on file | | | | | | | |
| 28161792 | CHASE BANK, N.A. | 383 MADISON AVENUE | | | | NEW YORK | NY | 10179 | |
| 28123812 | CHASE INDUSTRIES, INC | 10021 COMMERCE PARK DRIVE | | | | CINCINNATI | OH | 45246 | |
| 28113342 | CHASE PECAN | 201 MAIN ST. SUITE 1803 | | | | FORT WORTH | TX | 76102 | |
| 28123815 | CHASE PRODUCTS CO | 1421 BAMSDALE ROAD | | | | LA GRANGE PARK | IL | 60526 | |
| 28123814 | CHASE PRODUCTS CO | 2727 GARDNER ROAD | | | | BROADVIEW | IL | 60155 | |
| 28104373 | CHASE PRODUCTS CO | PO BOX 248949 | | | | OKLAHOMA CITY | OK | 73124-8949 | |
| 28087105 | CHASE, ALESA K | Address on file | | | | | | | |
| 28129793 | CHASE, BRIANNA | Address on file | | | | | | | |
| 28129794 | CHASE, BRITTANY | Address on file | | | | | | | |
| 28087106 | CHASE, CAROLE L | Address on file | | | | | | | |
| 28129795 | CHASE, CHERYL | Address on file | | | | | | | |
| 28129796 | CHASE, CHRISTINA | Address on file | | | | | | | |
| 28129797 | CHASE, CHRISTINA | Address on file | | | | | | | |
| 28087107 | CHASE, DEBRA A | Address on file | | | | | | | |
| 28087108 | CHASE, FELICIA A | Address on file | | | | | | | |
| 28129798 | CHASE, JENNIFER | Address on file | | | | | | | |
| 28129799 | CHASE, JENSEN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28148889 | CHASE, JULIA | Address on file | | | | | | | |
| 28087109 | CHASE, SARA | Address on file | | | | | | | |
| 28113343 | CHASE, SYDNEY | Address on file | | | | | | | |
| 28113344 | CHASE, VICTORIA | Address on file | | | | | | | |
| 28087110 | CHASE, WILLIAM L | Address on file | | | | | | | |
| 28148890 | CHASTAIN, JULIA | Address on file | | | | | | | |
| 28113345 | CHASTEEN, VICKY LYNN | Address on file | | | | | | | |
| 28113346 | CHATAUT, SARAH | Address on file | | | | | | | |
| 28113347 | CHATEAU, JENICA | Address on file | | | | | | | |
| 28148891 | CHATEL, JANET | Address on file | | | | | | | |
| 28148892 | CHATELAIN, LINDSAY | Address on file | | | | | | | |
| 28148893 | CHATMAN, HASNTI | Address on file | | | | | | | |
| 28148894 | CHATMAN, RICHARD | Address on file | | | | | | | |
| 28087111 | CHATRATH, PRITIKA | Address on file | | | | | | | |
| 28148895 | CHATT, HEIDI | Address on file | | | | | | | |
| 28123816 | CHATTANOOGA HOSPITAL AND MEDICAL SERVICES ASSOCIATION, INC. | 2525 DESALES AVE | | | | CHATTANOOGA | TN | 37404 | |
| 30260909 | CHATTEM INC | 299 AUSTIN DRIVE | | | | OXFORD | PA | 19363 | |
| 28123819 | CHATTEM INC | 299 AUSTIN DRIVE | ATTN: JAN JANSON | | | OXFORD | PA | 19363 | |
| 28159917 | CHATTEM INC | ATTN: CHARLES RUSK, CFO | 3708 ST. ELMO AVENUE | | | CHATTANOOGA | TN | 37409 | |
| 28113352 | CHATTEM INC | P.O. BOX 100770 | | | | ATLANTA | GA | 30384-0770 | |
| 28104376 | CHATTEM, INC. | ATTN: CHRISTOPHER LIWSKI | 1715 W 38 TH STREET | | | CHATTANOOGA | TN | 37409 | |
| 30260911 | CHATTEM, INC. D/B/A SANOFI CONSUMER HEALTHCARE | 299 AUSTIN DRIVE | | | | OXFORD | PA | 19363 | |
| 28148896 | CHATTERGOON, PRATIMA | Address on file | | | | | | | |
| 28113353 | CHATTIN, STACEY | Address on file | | | | | | | |
| 28087113 | CHAU, ANN L | Address on file | | | | | | | |
| 28148897 | CHAU, CATHERINE | Address on file | | | | | | | |
| 28087114 | CHAU, CHRISTINE | Address on file | | | | | | | |
| 28148898 | CHAU, ELAINE | Address on file | | | | | | | |
| 28148899 | CHAU, HUI | Address on file | | | | | | | |
| 28087115 | CHAU, KELLY H | Address on file | | | | | | | |
| 28148900 | CHAU, KIEN | Address on file | | | | | | | |
| 28148901 | CHAU, MARY ANNE | Address on file | | | | | | | |
| 28087116 | CHAU, NHI Y | Address on file | | | | | | | |
| 28129800 | CHAU, VINCENT | Address on file | | | | | | | |
| 28087117 | CHAUDHARI, DHARABEN J | Address on file | | | | | | | |
| 28129801 | CHAUDHARI, MEGAN | Address on file | | | | | | | |
| 28129802 | CHAUDHARY, OMAY | Address on file | | | | | | | |
| 28129803 | CHAUDHRI, MARIAM | Address on file | | | | | | | |
| 28129804 | CHAUDHRY, AMNA | Address on file | | | | | | | |
| 28129805 | CHAUDHRY, BILAL | Address on file | | | | | | | |
| 28113354 | CHAUDHRY, ZAHRA | Address on file | | | | | | | |
| 28129806 | CHAUHAN, DILNOOR | Address on file | | | | | | | |
| 28129807 | CHAUHAN, DISHA | Address on file | | | | | | | |
| 28087118 | CHAUHAN, VIKESHKUMAT H | Address on file | | | | | | | |
| 28087119 | CHAUSOVSKY, MARK A | Address on file | | | | | | | |
| 28104377 | CHAUT. CO. TAX MAP OFFICE | DIRECTOR OF FINANCE | | | | MAYVILLE | NY | 14757-1007 | |
| 28163574 | CHAUTAUQUA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3 N ERIE ST | | | MAYVILLE | NY | 14757 | |
| 28129808 | CHAVALLA, PADMA | Address on file | | | | | | | |
| 28129809 | CHAVANDO, FRANCISCO | Address on file | | | | | | | |
| 28113355 | CHAVARRIA, ELVIRA | Address on file | | | | | | | |
| 28087120 | CHAVARRIA, ILIANA | Address on file | | | | | | | |
| 28129810 | CHAVARRIA, IVAN | Address on file | | | | | | | |
| 28148902 | CHAVARRIA, LAUREN | Address on file | | | | | | | |
| 28148903 | CHAVES, GABRIEL | Address on file | | | | | | | |
| 28087121 | CHAVEZ AMEZOLA, ANA L | Address on file | | | | | | | |
| 28148904 | CHAVEZ CANAS, RENE | Address on file | | | | | | | |
| 28148905 | CHAVEZ CARRILLO, CARLOS M | Address on file | | | | | | | |
| 28087122 | CHAVEZ GONZALEZ, NATALY | Address on file | | | | | | | |
| 28148906 | CHAVEZ RAMOS, ERNESTO | Address on file | | | | | | | |
| 28148907 | CHAVEZ, ADRIAN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28148908 | CHAVEZ, ALEXANDER | Address on file | | | | | | | |
| 28087123 | CHAVEZ, ANA C | Address on file | | | | | | | |
| 28148909 | CHAVEZ, ANAIZA | Address on file | | | | | | | |
| 28113356 | CHAVEZ, ANTHONY | Address on file | | | | | | | |
| 28087124 | CHAVEZ, ARTHUR J | Address on file | | | | | | | |
| 28148910 | CHAVEZ, BRENDA | Address on file | | | | | | | |
| 28148911 | CHAVEZ, BRITNEY | Address on file | | | | | | | |
| 28148912 | CHAVEZ, CESAR | Address on file | | | | | | | |
| 28148913 | CHAVEZ, CHRISTIAN | Address on file | | | | | | | |
| 28148914 | CHAVEZ, CLAUDIA | Address on file | | | | | | | |
| 28129811 | CHAVEZ, CRUZ | Address on file | | | | | | | |
| 28087125 | CHAVEZ, DESIRAE M | Address on file | | | | | | | |
| 28087126 | CHAVEZ, ESMERALDA | Address on file | | | | | | | |
| 28087127 | CHAVEZ, EVELIA | Address on file | | | | | | | |
| 28129812 | CHAVEZ, EVELYN | Address on file | | | | | | | |
| 28087128 | CHAVEZ, FERNANDO | Address on file | | | | | | | |
| 28129813 | CHAVEZ, GERARDO | Address on file | | | | | | | |
| 28129814 | CHAVEZ, GIOVANNA | Address on file | | | | | | | |
| 28129815 | CHAVEZ, GRACE | Address on file | | | | | | | |
| 28113357 | CHAVEZ, HEISEL | Address on file | | | | | | | |
| 28087129 | CHAVEZ, IVELA | Address on file | | | | | | | |
| 28087130 | CHAVEZ, JAMES | Address on file | | | | | | | |
| 28087131 | CHAVEZ, JASON A | Address on file | | | | | | | |
| 28087132 | CHAVEZ, JEANETH | Address on file | | | | | | | |
| 28113358 | CHAVEZ, JESSICA | Address on file | | | | | | | |
| 28129816 | CHAVEZ, JESUS | Address on file | | | | | | | |
| 28087133 | CHAVEZ, JILLIAN J | Address on file | | | | | | | |
| 28087134 | CHAVEZ, JOSE | Address on file | | | | | | | |
| 28087135 | CHAVEZ, LESLIE | Address on file | | | | | | | |
| 28129817 | CHAVEZ, LISA | Address on file | | | | | | | |
| 28129818 | CHAVEZ, LORENA | Address on file | | | | | | | |
| 28087136 | CHAVEZ, LUIS A | Address on file | | | | | | | |
| 28129819 | CHAVEZ, MANUEL | Address on file | | | | | | | |
| 28087137 | CHAVEZ, MARISOL | Address on file | | | | | | | |
| 28129820 | CHAVEZ, NANCY | Address on file | | | | | | | |
| 28129821 | CHAVEZ, RAFAEL | Address on file | | | | | | | |
| 28129822 | CHAVEZ, RAUL | Address on file | | | | | | | |
| 28087138 | CHAVEZ, REBECA | Address on file | | | | | | | |
| 28087139 | CHAVEZ, ROCIO M | Address on file | | | | | | | |
| 28087140 | CHAVEZ, SARAH | Address on file | | | | | | | |
| 28087141 | CHAVEZ, SERGIO A | Address on file | | | | | | | |
| 28087142 | CHAVEZ, TAMMY L | Address on file | | | | | | | |
| 28087143 | CHAVEZ, VANESSA | Address on file | | | | | | | |
| 28087144 | CHAVEZ, VERONICA M | Address on file | | | | | | | |
| 28148915 | CHAVEZ, VIOLA | Address on file | | | | | | | |
| 28148916 | CHAVEZ, YAEL | Address on file | | | | | | | |
| 28087145 | CHAVEZ, YOLANDA | Address on file | | | | | | | |
| 28148917 | CHAVEZ-ESPITIA, LEIDI | Address on file | | | | | | | |
| 28148918 | CHAVEZ-NAVA, OMAR | Address on file | | | | | | | |
| 28113359 | CHAVEZ-RUIZ, ARIANA | Address on file | | | | | | | |
| 28148919 | CHAVEZ-TAYLOR, SIERRA | Address on file | | | | | | | |
| 28087146 | CHAVEZ-VASQUEZ, AGUSTIN | Address on file | | | | | | | |
| 28148920 | CHAVIDI, RAMA KRISHNA | Address on file | | | | | | | |
| 28148921 | CHAVIS, CIARRA | Address on file | | | | | | | |
| 28148922 | CHAWLA, SANA | Address on file | | | | | | | |
| 28113360 | CHAY, GRACE | Address on file | | | | | | | |
| 28148923 | CHBIKI, ABDELILLAH | Address on file | | | | | | | |
| 28087147 | CHE, DELPHINE N | Address on file | | | | | | | |
| 28087148 | CHE, MELANY | Address on file | | | | | | | |
| 28087149 | CHE, TRINIE D | Address on file | | | | | | | |
| 28087150 | CHEA, DIANA | Address on file | | | | | | | |
| 28148924 | CHEA, KINY | Address on file | | | | | | | |
| 28148925 | CHEA, NOBLE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28148926 | CHEA, VANESSA | Address on file | | | | | | | |
| 28087151 | CHEAH, FLORA S | Address on file | | | | | | | |
| 28148927 | CHEAIB, ALI | Address on file | | | | | | | |
| 28129823 | CHEAM, THIEN THAO | Address on file | | | | | | | |
| 28129824 | CHEATHAM, LARRY | Address on file | | | | | | | |
| 28129825 | CHEBAN, INNA | Address on file | | | | | | | |
| 28087152 | CHECCA, MICHAEL | Address on file | | | | | | | |
| 28129826 | CHECHE, PAMELA | Address on file | | | | | | | |
| 28162716 | CHECKPOINT SYSTEMS | 101 WOLF DRIVE | | | | THOROFARE | NJ | 08086 | |
| 28123820 | CHECKPOINT SYSTEMS | 101 WOLF DRIVE THOROFARE | | | | THOROFARE | NJ | 08086 | |
| 28162711 | CHECKPOINT SYSTEMS | 13603 W HILLSBOROUGH AVE. | | | | TAMPA | FL | 33635 | |
| 28162712 | CHECKPOINT SYSTEMS | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 28104379 | CHECKPOINT SYSTEMS | PO BOX 742884 | | | | ATLANTA | GA | 30374-2884 | |
| 28113367 | CHECKPOINT SYSTEMS INC | PO BOX 742884 | | | | ATLANTA | GA | 30374-2884 | |
| 30519351 | CHECKSFIELD, KEVIN | Address on file | | | | | | | |
| 28087153 | CHECKSFIELD, KEVIN D | Address on file | | | | | | | |
| 28129827 | CHECKWOOD, STACY | Address on file | | | | | | | |
| 28087154 | CHEDDAR SMITH, DEBORAH J | Address on file | | | | | | | |
| 28087155 | CHEE, EMILY S | Address on file | | | | | | | |
| 28129828 | CHEE, GILLIAN | Address on file | | | | | | | |
| 28129829 | CHEEK, JESSICA | Address on file | | | | | | | |
| 28113368 | CHEEK, MELANIE | Address on file | | | | | | | |
| 28129830 | CHEEKS, ARIYAHNA | Address on file | | | | | | | |
| 28159760 | CHEEKTOWAGA TOWN HALL | 3301 BROADWAY STREET | | | | CHEEKTOWAGA | NY | 14227 | |
| 28087156 | CHEEMA, GURVEER S | Address on file | | | | | | | |
| 28129831 | CHEERAN, MESSIAH | Address on file | | | | | | | |
| 28129832 | CHEESE, KALEB | Address on file | | | | | | | |
| 28087157 | CHEESE, VERLYN K | Address on file | | | | | | | |
| 28129833 | CHEESMAN, KIYAH | Address on file | | | | | | | |
| 28087158 | CHEHAB, BARIA A | Address on file | | | | | | | |
| 28113369 | CHEK, JORDAN | Address on file | | | | | | | |
| 28129834 | CHEKOW, JEFF | Address on file | | | | | | | |
| 28159761 | CHELAN COUNTY, WA TREASURER | 350 ORONDO AVE. | SUITE 203 | | | WENATCHEE | WA | 98801 | |
| 28148928 | CHELF, ASHLEY | Address on file | | | | | | | |
| 28087159 | CHELLANDI, ANUSUYADEVI | Address on file | | | | | | | |
| 28113371 | CHELTEN PARTNERS LLC | 2160 HARTS LN | | | | CONSHOHOCKEN | PA | 19428 | |
| 28159762 | CHELTENHAM TOWNSHIP | ATTN: FINANCE OFFICER | 8230 YORK RD | | | ELKINS PARK | PA | ATTN: 19027 | |
| 30519496 | CHELTON, JESSICA | Address on file | | | | | | | |
| 28087161 | CHELTON, JESSICA L | Address on file | | | | | | | |
| 28159763 | CHEMUNG COUNTY SEWER DISTRICTS | 600 MILTON STREET | | | | ELMIRA | NY | 14904 | |
| 28159764 | CHEMUNG COUNTY SHERIFF | PO BOX 588 | | | | ELMIRA | NY | 14902 | |
| 28159765 | CHEMUNG COUNTY TREASURER | P O BOX 208 | | | | ELMIRA | NY | 14902 | |
| 28159766 | CHEMUNG COUNTY TREASURER | PO BOX 588 | | | | ELMIRA | NY | 14902 | |
| 28123231 | CHEMUNG COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 210 LAKE ST | | | ELMIRA | NY | 14901 | |
| 28159767 | CHEMUNG-SCHUYLER WEIGHTS & MEA | 910 SOUTH DECATUR STREET | | | | WATKINS GLEN | NY | 14891 | |
| 28087162 | CHEN, BILL SHU JEN | Address on file | | | | | | | |
| 28148929 | CHEN, DAVID | Address on file | | | | | | | |
| 28087163 | CHEN, DAVID Y | Address on file | | | | | | | |
| 28148930 | CHEN, FANGYUN | Address on file | | | | | | | |
| 28148931 | CHEN, GRACE | Address on file | | | | | | | |
| 28087164 | CHEN, HUNG-CHUN W | Address on file | | | | | | | |
| 28148932 | CHEN, IFON | Address on file | | | | | | | |
| 28113372 | CHEN, JENNIFER | Address on file | | | | | | | |
| 28087165 | CHEN, JENNY | Address on file | | | | | | | |
| 28087166 | CHEN, JIA M | Address on file | | | | | | | |
| 28087167 | CHEN, JINPING | Address on file | | | | | | | |
| 28148933 | CHEN, JOANNA | Address on file | | | | | | | |
| 28087168 | CHEN, JONATHAN | Address on file | | | | | | | |
| 28148934 | CHEN, JOSEPH | Address on file | | | | | | | |
| 28148935 | CHEN, JUNNAN | Address on file | | | | | | | |
| 28087169 | CHEN, JUSTIN Y | Address on file | | | | | | | |
| 28087171 | CHEN, LOUISE X | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28113373 | CHEN, NATALIE | Address on file | | | | | | | |
| 28148936 | CHEN, RAYMOND | Address on file | | | | | | | |
| 28087172 | CHEN, SARAH E | Address on file | | | | | | | |
| 28148937 | CHEN, SHIOW YAN | Address on file | | | | | | | |
| 28087173 | CHEN, SHUHONG | Address on file | | | | | | | |
| 28148938 | CHEN, TONY | Address on file | | | | | | | |
| 28148939 | CHEN, VINCENT | Address on file | | | | | | | |
| 28087174 | CHEN, VIVIAN | Address on file | | | | | | | |
| 28148940 | CHEN, WILLIAM | Address on file | | | | | | | |
| 28129835 | CHEN, XI | Address on file | | | | | | | |
| 28129836 | CHEN, XIN | Address on file | | | | | | | |
| 28087175 | CHEN, YAN LIN | Address on file | | | | | | | |
| 28129837 | CHEN, YING-JU | Address on file | | | | | | | |
| 28087176 | CHEN, YI-PU | Address on file | | | | | | | |
| 28129839 | CHEN, YONG | Address on file | | | | | | | |
| 28087177 | CHEN, YU-WEN | Address on file | | | | | | | |
| 28087178 | CHENEVEY, ALLISON C | Address on file | | | | | | | |
| 28129840 | CHENEY, CHANDLER | Address on file | | | | | | | |
| 28113374 | CHENEZ, MAXIM | Address on file | | | | | | | |
| 28113375 | CHENG GONG NJ REALTY LLC | 14 CONNETT DR | | | | SAYREVILLE | NJ | 08872 | |
| 28087180 | CHENG, ALBERT | Address on file | | | | | | | |
| 28087181 | CHENG, AMY L | Address on file | | | | | | | |
| 28129841 | CHENG, ANNIE | Address on file | | | | | | | |
| 28129842 | CHENG, CHRISTINA | Address on file | | | | | | | |
| 28087182 | CHENG, DANIEL | Address on file | | | | | | | |
| 28087183 | CHENG, GEORGE H | Address on file | | | | | | | |
| 28129843 | CHENG, GRIFFIN | Address on file | | | | | | | |
| 28087184 | CHENG, HUI SHUANG | Address on file | | | | | | | |
| 28113376 | CHENG, JACKLYN C | Address on file | | | | | | | |
| 28113377 | CHENG, JULIE | Address on file | | | | | | | |
| 28087185 | CHENG, KIM | Address on file | | | | | | | |
| 28087186 | CHENG, KYLE | Address on file | | | | | | | |
| 28087187 | CHENG, MIAO-SHAN | Address on file | | | | | | | |
| 28087188 | CHENG, ROSA C | Address on file | | | | | | | |
| 28087189 | CHENG, SANDY | Address on file | | | | | | | |
| 28129844 | CHENG, TIFFANY | Address on file | | | | | | | |
| 28087190 | CHENGALVARAYAN, SHANNA L | Address on file | | | | | | | |
| 28129845 | CHEONG, ERIC | Address on file | | | | | | | |
| 28113378 | CHEP USA | P.O. BOX 281033 | | | | ATLANTA | GA | 30384-1033 | |
| 28087191 | CHEPURWAR, SHEETAL S | Address on file | | | | | | | |
| 28087192 | CHE-QUACH, TRACY D | Address on file | | | | | | | |
| 28113379 | CHEQUER, MIRANDA | Address on file | | | | | | | |
| 28129846 | CHERFT, YASMINE | Address on file | | | | | | | |
| 28148941 | CHERIAN, ACHAMMA | Address on file | | | | | | | |
| 28167132 | CHERIAN, JEMIMAH | Address on file | | | | | | | |
| 28087193 | CHERIAN, SHEENA | Address on file | | | | | | | |
| 28148942 | CHERILUS, JEAN | Address on file | | | | | | | |
| 28087194 | CHERKAUSKAS, ERIN K | Address on file | | | | | | | |
| 28167133 | CHERNUTA, DEREK | Address on file | | | | | | | |
| 28159768 | CHERRY HILL TOWNSHIP | ATTN: TAX COLLECTOR'S OFFICE | 820 MERCER ST | | | CHERRY HILL | NJ | ATTN: 08002 | |
| 28148943 | CHERRY, ALLYSAH | Address on file | | | | | | | |
| 28148944 | CHERRY, ANAIYLA | Address on file | | | | | | | |
| 28087195 | CHERRY, BENJAMIN M | Address on file | | | | | | | |
| 28148945 | CHERRY, CHLOEY | Address on file | | | | | | | |
| 28148946 | CHERRY, LEAH | Address on file | | | | | | | |
| 28148947 | CHERRY, NIKKIA | Address on file | | | | | | | |
| 28087196 | CHERRY, SIARY S | Address on file | | | | | | | |
| 28148948 | CHERUNDOLO, POLLY | Address on file | | | | | | | |
| 28087197 | CHERUVANNOOR, JOHAN J | Address on file | | | | | | | |
| 28167134 | CHERVENAK, MCKENZIE | Address on file | | | | | | | |
| 28148949 | CHERY, CAROLLE | Address on file | | | | | | | |
| 28087198 | CHESAK, ROXANNE N | Address on file | | | | | | | |
| 28162718 | CHESAPEAKE GENERAL HOSPITAL | 736 BATTLEFIELD BLVD N | | | | CHESAPEAKE | VA | 23320 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 181 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28159769 | CHESAPEAKE INVESTMENT COMPANY | LARRYMORE ORGANIZATION,INC | 6477 COLLEGE PARK SQUARE ST306 | | | VIRGINIA BEACH | VA | 23464 | |
| 28159770 | CHESAPEAKE PLYWOOD, LLC | 3400 E BIDDLE ST | | | | BALTIMORE | MD | 21213 | |
| 28167136 | CHESAPEAKE TREASURER | P.O. BOX 16495 | | | | CHESAPEAKE | VA | 23328-6495 | |
| 28104380 | CHESAPEAKE UTILITIES | 500 ENERGY LN | | | | DOVER | DE | 19901-4988 | |
| 28159771 | CHESAPEAKE UTILITIES | PO BOX 826531 | | | | PHILADELPHIA | PA | 19182-6531 | |
| 28123251 | CHESHIRE COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 12 COURT ST | | | KEENE | NH | 03431 | |
| 28162720 | CHESHIRE MEDICAL CENTER | 1 MEDICAL CENTER DR | | | | LEBANON | NH | 03756 | |
| 28087199 | CHESICK, ALEXIS L | Address on file | | | | | | | |
| 28087200 | CHESICK, KAYLA M | Address on file | | | | | | | |
| 28148950 | CHESNUTTE, KONNOR | Address on file | | | | | | | |
| 28123822 | CHESPENN HEALTH SERVICES | 1510 CHESTER PIKE, SUITE 200 | | | | EDDYSTONE | PA | 19022 | |
| 29959069 | CHESPENN HEALTH SERVICES | C/O SUSAN HARRIS MCGOVERN | 1510 CHESTER PIKE, SUITE 200 | | | EDDYSTONE | PA | 19022 | |
| 28104381 | CHESPROCOTT HEALTH DISTRICT | 1220 WATERBURY RD | | | | CHESHIRE | CT | 06410-3834 | |
| 28148951 | CHESSER, CHRISTOPHER | Address on file | | | | | | | |
| 28148952 | CHEST, JOSEPH | Address on file | | | | | | | |
| 28104384 | CHESTER COUNTY TREASURER | C/O DNB FIRST | PO BOX 470 | | | DOWNINGTOWN | PA | 19335-0470 | |
| 28160400 | CHESTER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 313 WEST MARKET STREET | | | WEST CHESTER | PA | 19380 | |
| 28104386 | CHESTER WATER AUTHORITY, PA | 415 WELSH STREET | | | | CHESTER | PA | 19013 | |
| 28104385 | CHESTER WATER AUTHORITY, PA | PO BOX 71346 | | | | PHILADELPHIA | PA | 19176-1346 | |
| 28167138 | CHESTER, HOLLY | Address on file | | | | | | | |
| 28148953 | CHESTER, KRISTOPHER | Address on file | | | | | | | |
| 28104388 | CHESTERFIELD COUNTY UTILITIES DEPARTMENT | 9901 LORI ROAD | | | | CHESTERFIELD | VA | 23832 | |
| 28104387 | CHESTERFIELD COUNTY UTILITIES DEPARTMENT | PO BOX 71143 | | | | CHARLOTTE | NC | 28272-1143 | |
| 28168890 | CHESTERFIELD COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 9901 LORI ROAD | | | CHESTERFIELD | VA | 23832 | |
| 28104389 | CHESTERFIELD COUNTY, VA TREASURER | 9901 LORI ROAD | | | | CHESTERFIELD | VA | 23832 | |
| 28104390 | CHESTERFIELD GENERAL DIST CRT | P.O. BOX 144 | | | | CHESTERFIELD | VA | 23832 | |
| 28129847 | CHESTINE, THERESA | Address on file | | | | | | | |
| 28104392 | CHESTNUT HILL PLAZA | 413 LARCH CIRCLE | | | | NEWPORT | DE | 19804 | |
| 28129848 | CHESTNUT, RAMONA | Address on file | | | | | | | |
| 28129849 | CHET, DANA | Address on file | | | | | | | |
| 28129850 | CHETOSKY, MICHAEL | Address on file | | | | | | | |
| 28087201 | CHETRAM, YESUDAS | Address on file | | | | | | | |
| 28087202 | CHETTY, PRANEETA D | Address on file | | | | | | | |
| 28087203 | CHEUNG, ANDREW | Address on file | | | | | | | |
| 28129851 | CHEUNG, AUSTIN | Address on file | | | | | | | |
| 30519717 | CHEUNG, CHANTAL | Address on file | | | | | | | |
| 28087204 | CHEUNG, CHANTAL H | Address on file | | | | | | | |
| 28129852 | CHEUNG, DANIEL | Address on file | | | | | | | |
| 28167139 | CHEUNG, DARREN | Address on file | | | | | | | |
| 28087205 | CHEUNG, ELLA C | Address on file | | | | | | | |
| 28087206 | CHEUNG, JANNIE W | Address on file | | | | | | | |
| 28129853 | CHEUNG, JULIE | Address on file | | | | | | | |
| 28087207 | CHEUNG, KAITLYN W | Address on file | | | | | | | |
| 28167140 | CHEVANNES COMPTON, TIARA | Address on file | | | | | | | |
| 28087208 | CHEVERE, TAMMY M | Address on file | | | | | | | |
| 28129854 | CHEVETT, KIMBERLY | Address on file | | | | | | | |
| 28129855 | CHEVEZ, KEVIN | Address on file | | | | | | | |
| 28167141 | CHEVRETTE, MADALYN | Address on file | | | | | | | |
| 28087210 | CHEW, CARRIE A | Address on file | | | | | | | |
| 28087211 | CHHAN, CALVIN | Address on file | | | | | | | |
| 28087212 | CHHAY, NITA | Address on file | | | | | | | |
| 28167142 | CHHEA, SAKHAKSAKWATTANAK | Address on file | | | | | | | |
| 28087213 | CHHEN, CHUNG K | Address on file | | | | | | | |
| 28129856 | CHHETRI, MEG | Address on file | | | | | | | |
| 28167143 | CHHETRI, RENKU | Address on file | | | | | | | |
| 28129857 | CHHIM, DAVID | Address on file | | | | | | | |
| 28113380 | CHHORN, CHAMROEUN | Address on file | | | | | | | |
| 28129858 | CHHUON, ANGELINA | Address on file | | | | | | | |
| 28087214 | CHHUP, JAKARA V | Address on file | | | | | | | |
| 28087215 | CHI, HYE SUN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 182 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28148954 | CHI, MENGJUN | Address on file | | | | | | | |
| 28087216 | CHIAMPA, ALIANDRA | Address on file | | | | | | | |
| 28087217 | CHIAO, SHARON R | Address on file | | | | | | | |
| 28148955 | CHIAPPELLI, TAZIO-GIUSEPPE | Address on file | | | | | | | |
| 28148956 | CHIARULLI, APRIL | Address on file | | | | | | | |
| 28148957 | CHIASCIONE, THOMAS | Address on file | | | | | | | |
| 28148958 | CHIASSON, STEPHANIE | Address on file | | | | | | | |
| 28087218 | CHIAVERINI, BETTY J | Address on file | | | | | | | |
| 28113381 | CHIBANE, LINDA | Address on file | | | | | | | |
| 28123825 | CHICAGO SOFT | 2456 CHRISTIAN STREET | UPPER #1 | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 28123823 | CHICAGO SOFT | 2456 CHRISTIAN STREET U1 | | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 28123826 | CHICAGO SOFT AND ENSONO | 2456 CHRISTIAN STREET U1 | | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 28148959 | CHICAS, PATRICIA | Address on file | | | | | | | |
| 28148960 | CHICASE, MATTHEW | Address on file | | | | | | | |
| 28148961 | CHICHETU, LENON | Address on file | | | | | | | |
| 28148962 | CHICKOS, RENA | Address on file | | | | | | | |
| 28087219 | CHICOINE-NORMAND, NOEL M | Address on file | | | | | | | |
| 28113382 | CHICON, FRANCHESCA | Address on file | | | | | | | |
| 28148963 | CHICORA, TAYLAR | Address on file | | | | | | | |
| 28087220 | CHIDESTER, RYAN M | Address on file | | | | | | | |
| 28148964 | CHIEFFI, VITO | Address on file | | | | | | | |
| 28148965 | CHIEM, DIANA | Address on file | | | | | | | |
| 28148966 | CHIEN, HOU SU | Address on file | | | | | | | |
| 28129859 | CHIENH, TINA | Address on file | | | | | | | |
| 28129860 | CHIERA, JARID | Address on file | | | | | | | |
| 28129861 | CHIESA, ALYSSA | Address on file | | | | | | | |
| 28129862 | CHIESA, JILL | Address on file | | | | | | | |
| 28129864 | CHIGUMA, JASPER | Address on file | | | | | | | |
| 28129865 | CHIGURUPATI, GEETADEVI | Address on file | | | | | | | |
| 28129866 | CHIHAK, NATHAN | Address on file | | | | | | | |
| 28129867 | CHIKEZIE, CHIDINMA | Address on file | | | | | | | |
| 28113383 | CHILAFOE, SCOTT | Address on file | | | | | | | |
| 28087221 | CHILBERT, FAITH L | Address on file | | | | | | | |
| 28113384 | CHILDERS, KAYLA | Address on file | | | | | | | |
| 28129868 | CHILDERS, MARY | Address on file | | | | | | | |
| 28129869 | CHILDRESS, ALIVIA | Address on file | | | | | | | |
| 28129870 | CHILDRESS, RILEY | Address on file | | | | | | | |
| 30519676 | CHILDS, CHARLESE | Address on file | | | | | | | |
| 28087222 | CHILDS, CHARLESE F | Address on file | | | | | | | |
| 28148967 | CHILDS, JAMES | Address on file | | | | | | | |
| 28148968 | CHILDS, TAYLOR | Address on file | | | | | | | |
| 28148969 | CHILIN, MICHAEL | Address on file | | | | | | | |
| 28113385 | CHILINGARYAN, EDGAR | Address on file | | | | | | | |
| 28148970 | CHILSON, KASEY | Address on file | | | | | | | |
| 28087223 | CHILSON, REBECCA | Address on file | | | | | | | |
| 28148971 | CHILTON, ORLANDO | Address on file | | | | | | | |
| 28113386 | CHILVERS, THOMAS J | Address on file | | | | | | | |
| 28087224 | CHIMA, ASHLEY | Address on file | | | | | | | |
| 28113387 | CHIMBO, CRISTOPHER | Address on file | | | | | | | |
| 28148972 | CHIME, IKECHUKWU | Address on file | | | | | | | |
| 28087225 | CHIMECATL, ROSA M | Address on file | | | | | | | |
| 28148973 | CHIN, ARETHA | Address on file | | | | | | | |
| 28148974 | CHIN, JOHN | Address on file | | | | | | | |
| 28148975 | CHIN, JORDAN | Address on file | | | | | | | |
| 28148976 | CHIN, SHAMOUR | Address on file | | | | | | | |
| 28148977 | CHIN, SYLVIA | Address on file | | | | | | | |
| 28148978 | CHIN, TOMMY | Address on file | | | | | | | |
| 28104395 | CHINA LAKE & RIDGECREST LLC | C/O DUCKETT-WILSON DEV CO | 11150 SANTA MONICA BLVD., #760 | | | LOS ANGELES | CA | 90025 | |
| 28087227 | CHING HENRIQUEZ, ESTER MARIA | Address on file | | | | | | | |
| 28148979 | CHING, ALEX HO | Address on file | | | | | | | |
| 28129871 | CHING, ANDREA | Address on file | | | | | | | |
| 28087228 | CHING, DIANA M | Address on file | | | | | | | |
| 28087229 | CHING, MARC A | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28129872 | CHING, NEILSON | Address on file | | | | | | | |
| 28129873 | CHING, PAMELA | Address on file | | | | | | | |
| 28087230 | CHING, RAYMOND | Address on file | | | | | | | |
| 28129874 | CHINKARLAPRANG, TENZIN | Address on file | | | | | | | |
| 28129876 | CHINN, LEE | Address on file | | | | | | | |
| 28087231 | CHINO, ELIZABETH | Address on file | | | | | | | |
| 28129877 | CHINTHONG, CHAKRIYA | Address on file | | | | | | | |
| 28129878 | CHIPAK, ELLA | Address on file | | | | | | | |
| 28087232 | CHIPOLETTI, DEANDRA D | Address on file | | | | | | | |
| 28129879 | CHIPOLETTI, SUSAN | Address on file | | | | | | | |
| 28087233 | CHIPPS, CHRISTOPHER A | Address on file | | | | | | | |
| 28104396 | CHIPS ENTERPRISES, INC | 1929 36TH ST NE | | | | CANTON | OH | 44705 | |
| 28087234 | CHIQUITO, MARIA D | Address on file | | | | | | | |
| 28087235 | CHIRIAC, KRISTINE E | Address on file | | | | | | | |
| 28087236 | CHIRICHIELLO, PATRICIA | Address on file | | | | | | | |
| 28129880 | CHIRICO, GERARD | Address on file | | | | | | | |
| 28129881 | CHISCHNIJAK, MATTHEW | Address on file | | | | | | | |
| 28087237 | CHISHOLM, BARBARA J | Address on file | | | | | | | |
| 28087238 | CHISHOLM, KATE E | Address on file | | | | | | | |
| 28129882 | CHISHOLM, RACHEL | Address on file | | | | | | | |
| 28148982 | CHISM, HJORDIS | Address on file | | | | | | | |
| 28113388 | CHISM, JULIE | Address on file | | | | | | | |
| 28148983 | CHISM, MADISON | Address on file | | | | | | | |
| 28148984 | CHISSUS, JULIA | Address on file | | | | | | | |
| 28148985 | CHITIRALA, USHA | Address on file | | | | | | | |
| 28148986 | CHITISON, MONET | Address on file | | | | | | | |
| 28087239 | CHITRY, KAYC A | Address on file | | | | | | | |
| 28087240 | CHITTA, MOHAN S | Address on file | | | | | | | |
| 28113389 | CHITTEM, RODERICK | Address on file | | | | | | | |
| 28087241 | CHITTEM, THEODORE N | Address on file | | | | | | | |
| 28113390 | CHITTI, RAJITHA | Address on file | | | | | | | |
| 28087242 | CHITTIREDDY, MADHAVI | Address on file | | | | | | | |
| 28087243 | CHITTY, SUSAN | Address on file | | | | | | | |
| 28148987 | CHIU, GRACE | Address on file | | | | | | | |
| 28148988 | CHIU, KEVIN | Address on file | | | | | | | |
| 28160935 | CHIUSANO, BARBARA | Address on file | | | | | | | |
| 28148989 | CHLAIFER, ANDRIEL | Address on file | | | | | | | |
| 28087244 | CHMIEL WILLIAMS, SUSAN A | Address on file | | | | | | | |
| 28087245 | CHMIELEWSKI, MATTISON M | Address on file | | | | | | | |
| 28087246 | CHMIL, IZABELLA | Address on file | | | | | | | |
| 28148990 | CHMURA, KRISTTEN | Address on file | | | | | | | |
| 28148991 | CHO, GABRIELLE | Address on file | | | | | | | |
| 28148992 | CHO, JAMES | Address on file | | | | | | | |
| 28160937 | CHO, LAUREN FUJIKO | Address on file | | | | | | | |
| 28129883 | CHO, SARAH | Address on file | | | | | | | |
| 28087248 | CHO, SUZIE HYUN | Address on file | | | | | | | |
| 28129884 | CHO, YEHJIN | Address on file | | | | | | | |
| 28129885 | CHOATE, JACQUELINE | Address on file | | | | | | | |
| 28129886 | CHOBANY, JOSEPH | Address on file | | | | | | | |
| 28087249 | CHOBOY, MARILYN C | Address on file | | | | | | | |
| 30463730 | CHOCK BARHOUM LLP | 121 SW MORRISON STREET, SUITE 500 | | | | PORTLAND | OR | 97204 | |
| 28104397 | CHOCK BARHOUM LLP | SUITE 415 | 121 SW MORRISON ST | | | PORTLAND | OR | 97204 | |
| 28129887 | CHOCK, MEGAN | Address on file | | | | | | | |
| 28160939 | CHOI, DAPHNE | Address on file | | | | | | | |
| 28087250 | CHOI, DONG-SOOK | Address on file | | | | | | | |
| 28160940 | CHOI, HANNAH | Address on file | | | | | | | |
| 28087251 | CHOI, HONG JAE | Address on file | | | | | | | |
| 28129888 | CHOI, JAEKYEONG | Address on file | | | | | | | |
| 28160941 | CHOI, JI EUN | Address on file | | | | | | | |
| 28087252 | CHOI, KYUNG H | Address on file | | | | | | | |
| 28087253 | CHOI, MIESOO | Address on file | | | | | | | |
| 28129889 | CHOI, SANGIL | Address on file | | | | | | | |
| 28129890 | CHOI, SOOIN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 184 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28160942 | CHOI, SUNG | Address on file | | | | | | | |
| 28160943 | CHOI, TINA | Address on file | | | | | | | |
| 28104401 | CHOICE BOOKS | 407 S MAIN ST | | | | BROADWAY | VA | 22815-9552 | |
| 28160944 | CHOICE BOOKS | 963 RESERVOIR ST | | | | HARRISONBURG | VA | 22801 | |
| 28160945 | CHOICE ONE MANAGEMENT INC | SUITE ONE | 25 S MAIN ST | | | MUNROE FALLS | OH | 44262 | |
| 28160946 | CHOICEMMED AMERICA CORPORATION | 2250 PEARL BUCK RD, SUITE 8A | | | | BRISTOL | PA | 19007 | |
| 28104402 | CHOICEMMED AMERICA CORPORATION | 2550 PEARL BUCK ROAD | SUITE 8A | | | BRISTOL | PA | 19007 | |
| 28129891 | CHOIKE, BROOKE | Address on file | | | | | | | |
| 28129892 | CHOINSKI, GAIL | Address on file | | | | | | | |
| 28129893 | CHOL, ARWAY | Address on file | | | | | | | |
| 28129894 | CHOLTCO, ZACHARY | Address on file | | | | | | | |
| 28087255 | CHOLWELL, JASON M | Address on file | | | | | | | |
| 28113394 | CHO-MCKINLEYVILLE LLC | C/O CHUNG CHO GONG | PO BOX 397 | | | FIVE POINTS | CA | 93624 | |
| 28087257 | CHOMICH, DARYL A | Address on file | | | | | | | |
| 28113395 | CHOMP OUTPATIENT | PO BOX HH | | | | MONTEREY | CA | 93942 | |
| 28148993 | CHOMPF, MEGAN | Address on file | | | | | | | |
| 28087258 | CHON, PAUL M | Address on file | | | | | | | |
| 28087259 | CHONG, ANN LI WEN | Address on file | | | | | | | |
| 28113396 | CHONG, DIONIER | Address on file | | | | | | | |
| 28087260 | CHONG, KELLY T | Address on file | | | | | | | |
| 30519599 | CHONG, MATTHEW | Address on file | | | | | | | |
| 28113397 | CHONG, MATTHEW J | Address on file | | | | | | | |
| 28148994 | CHONG, MOKTHOONG | Address on file | | | | | | | |
| 28087261 | CHONG-MILLER, KIMBERLY G | Address on file | | | | | | | |
| 28087262 | CHONGWA, MARTHA N | Address on file | | | | | | | |
| 28087263 | CHOPRA, ATIN | Address on file | | | | | | | |
| 28148995 | CHOPRA, JAGENDER | Address on file | | | | | | | |
| 28087264 | CHOPRA, JITEN | Address on file | | | | | | | |
| 28148996 | CHOPRA, LOVISHA | Address on file | | | | | | | |
| 28148997 | CHOPRA, RISHAV | Address on file | | | | | | | |
| 28123828 | CHOPTANK COMMUNITY HEALTH SYSTEM, INC. | 808 S 5TH AVE | | | | DENTON | MD | 21629 | |
| 29959070 | CHOPTANK COMMUNITY HEALTH SYSTEM, INC. | C/O SARA RICH | 808 S 5TH AVE | | | DENTON | MD | 21629 | |
| 28104406 | CHOPTANK ELECTRIC COOPERATIVE | 10384 RIVER ROAD | | | | DENTON | MD | 21629 | |
| 28104405 | CHOPTANK ELECTRIC COOPERATIVE | P.O. BOX 430 | | | | DENTON | MD | 21629-0430 | |
| 28104404 | CHOPTANK ELECTRIC COOPERATIVE | SHERRY LYNN BAKER - SUPPERVISOE OF COLLECTIONS & ENERGY ASSISTANCE | 10384 RIVR RD. | PO BOX 430 | | DENTON | MD | 21629 | |
| 28148898 | CHOQUETTE, TAILOR | Address on file | | | | | | | |
| 28148999 | CHOR, DAVID | Address on file | | | | | | | |
| 28149000 | CHORDIYA, APURVA | Address on file | | | | | | | |
| 28087266 | CHOU, STEPHEN A | Address on file | | | | | | | |
| 28087267 | CHOU, VIVIAN V | Address on file | | | | | | | |
| 28149001 | CHOUDARY, WAQAR | Address on file | | | | | | | |
| 28087268 | CHOUDHARI, KASHMALA U | Address on file | | | | | | | |
| 28149002 | CHOUDHRY, AISHA | Address on file | | | | | | | |
| 28149003 | CHOUDHRY, HASAN | Address on file | | | | | | | |
| 28149004 | CHOUDHRY, KHURRAM | Address on file | | | | | | | |
| 28149005 | CHOUDHURY, HALIMA | Address on file | | | | | | | |
| 28087269 | CHOUDHURY, SHADMAN | Address on file | | | | | | | |
| 28087270 | CHOUDRY, HUMAIRA | Address on file | | | | | | | |
| 28129895 | CHOUNLABOUT, ASHLEE | Address on file | | | | | | | |
| 28113398 | CHOUNLABOUT, CHANTRA | Address on file | | | | | | | |
| 28129896 | CHOVAN, KELLI | Address on file | | | | | | | |
| 28087271 | CHOW, GARY | Address on file | | | | | | | |
| 28087272 | CHOW, NANCY | Address on file | | | | | | | |
| 28129897 | CHOW, STEPHANIE | Address on file | | | | | | | |
| 28087273 | CHOW, WING HON | Address on file | | | | | | | |
| 28104407 | CHOWCHILLA WATER DISTRICT, CA | 327 SOUTH CHOWCHILLA BOULEVARD | | | | CHOWCHILLA | CA | 93610 | |
| 28087275 | CHOWDHURY, ALIF A | Address on file | | | | | | | |
| 28129898 | CHOWDHURY, ANUSUA | Address on file | | | | | | | |
| 28129899 | CHOWDHURY, ARWA | Address on file | | | | | | | |
| 28129900 | CHOWDHURY, CLINTON | Address on file | | | | | | | |
| 28129901 | CHOWDHURY, IBDYTA | Address on file | | | | | | | |
| 28129902 | CHOWDHURY, MOFAZZAL | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28087276 | CHOWDHURY, MOHAMMED F | Address on file | | | | | | | |
| 28129903 | CHOWDHURY, MOHAMMED K | Address on file | | | | | | | |
| 28129904 | CHOWDHURY, MOMTAHIN | Address on file | | | | | | | |
| 28087277 | CHOWDHURY, MUSTAB S | Address on file | | | | | | | |
| 28087278 | CHOWDHURY, NASIMA A | Address on file | | | | | | | |
| 28129905 | CHOWDHURY, RABEYA | Address on file | | | | | | | |
| 28113399 | CHOWDHURY, RABEYA | Address on file | | | | | | | |
| 28129906 | CHOWDHURY, RIHAM | Address on file | | | | | | | |
| 28087279 | CHOWDHURY, ROUSHAN A | Address on file | | | | | | | |
| 28149006 | CHOWDHURY, SHAFI | Address on file | | | | | | | |
| 28113400 | CHOWDHURY, SHAHJABIN | Address on file | | | | | | | |
| 28149007 | CHOWDHURY, SHANIN | Address on file | | | | | | | |
| 28149008 | CHOWDHURY, SHARMIN | Address on file | | | | | | | |
| 28087280 | CHOWDHURY, SHIREEN M | Address on file | | | | | | | |
| 28149009 | CHOWDHURY, TABASUM | Address on file | | | | | | | |
| 28149010 | CHOWDHURY, TAHERA | Address on file | | | | | | | |
| 28149011 | CHOWDHURY, TALHA | Address on file | | | | | | | |
| 28149012 | CHOWDHURY, TANASSUM | Address on file | | | | | | | |
| 28149013 | CHOWDHURY, WARA | Address on file | | | | | | | |
| 28149014 | CHOWDHURY, ZAKIR | Address on file | | | | | | | |
| 28087281 | CHOY, STEPHEN V | Address on file | | | | | | | |
| 28087282 | CHRASTIL, WARREN D | Address on file | | | | | | | |
| 28087283 | CHRISMAN, MICHAEL S | Address on file | | | | | | | |
| 28149015 | CHRISMAN, ROBYNN | Address on file | | | | | | | |
| 28149016 | CHRISMER, TROY | Address on file | | | | | | | |
| 28087284 | CHRISOHOOU, OURANIA | Address on file | | | | | | | |
| 28087285 | CHRISTA, BRITTANY MARIE | Address on file | | | | | | | |
| 28149017 | CHRISTENSEN, ABIGAIL | Address on file | | | | | | | |
| 28149018 | CHRISTENSEN, BETHANY | Address on file | | | | | | | |
| 28087286 | CHRISTENSEN, JAIMI B | Address on file | | | | | | | |
| 28129907 | CHRISTENSEN, LISA | Address on file | | | | | | | |
| 28129908 | CHRISTENSEN, MEGAN | Address on file | | | | | | | |
| 28129909 | CHRISTENSEN, NICHOLAS | Address on file | | | | | | | |
| 28129910 | CHRISTENSEN, SAMANTHA | Address on file | | | | | | | |
| 28129911 | CHRISTENSEN, SHERRY | Address on file | | | | | | | |
| 28129912 | CHRISTENSEN, TINA | Address on file | | | | | | | |
| 28129913 | CHRISTIAN, ALEXIA | Address on file | | | | | | | |
| 28129914 | CHRISTIAN, DIANA | Address on file | | | | | | | |
| 28113401 | CHRISTIAN, GERALDUS | Address on file | | | | | | | |
| 28129915 | CHRISTIAN, HELEN | Address on file | | | | | | | |
| 28087287 | CHRISTIAN, JOHN | Address on file | | | | | | | |
| 28167144 | CHRISTIAN, LEA | Address on file | | | | | | | |
| 28129916 | CHRISTIAN, LONNESHA | Address on file | | | | | | | |
| 28129917 | CHRISTIAN, MARIE | Address on file | | | | | | | |
| 28087288 | CHRISTIAN, MAUREEN D | Address on file | | | | | | | |
| 28152462 | CHRISTIAN, NOADIA | Address on file | | | | | | | |
| 28152463 | CHRISTIAN, SARAH | Address on file | | | | | | | |
| 29959071 | CHRISTIANA CARE HEALTH SYSTEM | C/O SAMUEL WETHERILL | 501 W. 14TH ST | | | WILMINGTON | DE | 19899 | |
| 28123829 | CHRISTIANA CARE HEALTH SYSTEM | SMITH KANE HOLMAN, LLC | C/O DAVID SMITH, ESQUIRE | 112 MOORES ROAD, SUITE 300 | | MALVERN | PA | 19355 | |
| 28152464 | CHRISTIANSEN, LEXI | Address on file | | | | | | | |
| 28087289 | CHRISTIANSON, MEGAN L | Address on file | | | | | | | |
| 28087290 | CHRISTIE, ALEXANDER J | Address on file | | | | | | | |
| 28152465 | CHRISTIE, DAISY | Address on file | | | | | | | |
| 28152466 | CHRISTIE, JACOB | Address on file | | | | | | | |
| 28152467 | CHRISTIE, JAMES | Address on file | | | | | | | |
| 28087291 | CHRISTIE, JUSTIN W | Address on file | | | | | | | |
| 28167145 | CHRISTIE, KRISTINA | Address on file | | | | | | | |
| 28087292 | CHRISTIE, MARY ANN | Address on file | | | | | | | |
| 28123830 | CHRISTIE'S PLACE | 2440 THIRD AVE | | | | SAN DIEGO | CA | 92101 | |
| 28167146 | CHRISTIN BASSETT | Address on file | | | | | | | |
| 28152468 | CHRISTINA, HINCKLEY | Address on file | | | | | | | |
| 28152469 | CHRISTINA, MICHAEL | Address on file | | | | | | | |
| 28152470 | CHRISTION, FATIMA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28152471 | CHRISTMAN, LAUREN | Address on file | | | | | | | |
| 28087293 | CHRISTMAN, LEANNE W | Address on file | | | | | | | |
| 28152472 | CHRISTMAN, SUSAN | Address on file | | | | | | | |
| 28087294 | CHRISTMAN-DEGRUY, JANET D | Address on file | | | | | | | |
| 28152473 | CHRISTMAS, GABRIELA | Address on file | | | | | | | |
| 28152474 | CHRISTMAS, TYLOR | Address on file | | | | | | | |
| 28129918 | CHRISTOFFERSON, KRISTI | Address on file | | | | | | | |
| 28167147 | CHRISTOPHER CROSSING APTS, LLC | NEWPORT NEWS GEN DIST CRT | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| 28129919 | CHRISTOPHER F RIES | Address on file | | | | | | | |
| 28129920 | CHRISTOPHER, CHINENYE | Address on file | | | | | | | |
| 28087295 | CHRISTOPHER, LOGAN C | Address on file | | | | | | | |
| 28087296 | CHRISTOPHER, RENEE L | Address on file | | | | | | | |
| 28087297 | CHRISTY, DEBORAH L | Address on file | | | | | | | |
| 28167148 | CHRISTY, MICHELLE | Address on file | | | | | | | |
| 28129921 | CHRISTY, STEFANI | Address on file | | | | | | | |
| 28129922 | CHRONISTER, MCKENNA | Address on file | | | | | | | |
| 28167149 | CHU, HENRY | Address on file | | | | | | | |
| 28129923 | CHU, JENNIE | Address on file | | | | | | | |
| 28087298 | CHU, KATHLYNN U | Address on file | | | | | | | |
| 28129924 | CHU, MICHELLE | Address on file | | | | | | | |
| 28087299 | CHU, PETER P | Address on file | | | | | | | |
| 28129925 | CHU, SHIDONG | Address on file | | | | | | | |
| 28087300 | CHU, TERESA | Address on file | | | | | | | |
| 28129926 | CHU, VICTORIA | Address on file | | | | | | | |
| 28129927 | CHUA, JOMAR | Address on file | | | | | | | |
| 28087302 | CHUA, MARITES | Address on file | | | | | | | |
| 28167150 | CHUANG, BUK | Address on file | | | | | | | |
| 28104408 | CHUBB (ACE AMERICAN) | 1133 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 28129928 | CHUBBS, NIKI | Address on file | | | | | | | |
| 28152475 | CHUDEJ, LUKE | Address on file | | | | | | | |
| 28152476 | CHUDLEY, CASSI | Address on file | | | | | | | |
| 28152477 | CHUGUNOV, VICTOR | Address on file | | | | | | | |
| 28087303 | CHUKA, WENDY M | Address on file | | | | | | | |
| 28104410 | CHUKAR CHERRY COMPANY | PO BOX 510 | | | | PROSSER | WA | 99350-0510 | |
| 28167151 | CHUKWU, DEMIAN | Address on file | | | | | | | |
| 28152478 | CHULKOVA, VIKTORIIA | Address on file | | | | | | | |
| 28152479 | CHUN, YOUNG | Address on file | | | | | | | |
| 28152480 | CHUNG SEO, ESTER | Address on file | | | | | | | |
| 28152481 | CHUNG, ASHLEY | Address on file | | | | | | | |
| 28087305 | CHUNG, CHRISTINA G | Address on file | | | | | | | |
| 28152482 | CHUNG, CO | Address on file | | | | | | | |
| 28087306 | CHUNG, HEERANG | Address on file | | | | | | | |
| 28152483 | CHUNG, HEIDI | Address on file | | | | | | | |
| 28152484 | CHUNG, HILLARY | Address on file | | | | | | | |
| 28167152 | CHUNG, KEVIN | Address on file | | | | | | | |
| 28152485 | CHUNG, LETTICIA | Address on file | | | | | | | |
| 28152486 | CHUNG, MICHAEL | Address on file | | | | | | | |
| 28152487 | CHUNG, MICHELLE | Address on file | | | | | | | |
| 28129930 | CHUNG, MINH | Address on file | | | | | | | |
| 28087307 | CHUNG, ROMIE D | Address on file | | | | | | | |
| 28087308 | CHUNG, SUNG C | Address on file | | | | | | | |
| 28129931 | CHUNG, WARREN | Address on file | | | | | | | |
| 28087309 | CHUNG, WOOIN | Address on file | | | | | | | |
| 28129932 | CHUNYO, CLAYTON | Address on file | | | | | | | |
| 28129933 | CHUOL, NYAMACH | Address on file | | | | | | | |
| 28129934 | CHUONG, HOLLY | Address on file | | | | | | | |
| 28087310 | CHUONG, LAURA | Address on file | | | | | | | |
| 28129935 | CHUPALIO, JAMES | Address on file | | | | | | | |
| 28123840 | CHURCH & DWIGHT | 500 CHARLES EWING BLVD | | | | EWING | NJ | 08628 | |
| 28123842 | CHURCH & DWIGHT | 500 CHARLES EWING BLVD | ATTN: LORI BUTTERFIELD | | | EWING | NJ | 08628 | |
| 28123839 | CHURCH & DWIGHT | ATTN: LORI BUTTERFIELD | 500 CHARLES EWING BLVD | | | EWING | NJ | 08628 | |
| 28113404 | CHURCH & DWIGHT CO INC. | 500 CHARLES EWING BLVD | | | | EWING | NJ | 08628 | |
| 28129936 | CHURCH, BETTY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28129937 | CHURCH, ETHAN | Address on file | | | | | | | |
| 28087311 | CHURCH, KIMBERLY S | Address on file | | | | | | | |
| 28129938 | CHURCH, KRISTEN | Address on file | | | | | | | |
| 28087312 | CHURCH, LOUISE M | Address on file | | | | | | | |
| 28129939 | CHURCH, TIARA | Address on file | | | | | | | |
| 28113405 | CHURCH, TIMOTHY | Address on file | | | | | | | |
| 28087313 | CHURCHEY, CAROL | Address on file | | | | | | | |
| 28129940 | CHURCHFIELD, BETSY | Address on file | | | | | | | |
| 28104413 | CHURCHILL SECURITY INVST. LLC | C/O LAURICH PROPERTIES, INC | 10655 PARK RUN DR., STE 160 | | | LAS VEGAS | NV | 89144-4590 | |
| 28129941 | CHURCHILL, CALLAHAN | Address on file | | | | | | | |
| 28152488 | CHURCHILL, KERRI | Address on file | | | | | | | |
| 28104414 | CHURCHLAND SQUARE APARTMENTS | PORTSMOUTH GEN DIST CRT | 1345 COURT ST | | | PORTSMOUTH | VA | 23705 | |
| 28152489 | CHURCHWARD, KENNETH | Address on file | | | | | | | |
| 28087315 | CHUVA, KASSY X | Address on file | | | | | | | |
| 28152490 | CHUY, FRANCINE | Address on file | | | | | | | |
| 28087316 | CHYNOWETH, MAKENNA R | Address on file | | | | | | | |
| 28152491 | CIABATTONI, KAREN | Address on file | | | | | | | |
| 28152492 | CIALFI, DONNA | Address on file | | | | | | | |
| 28113406 | CIAMBRUSCHINI, PAUL | Address on file | | | | | | | |
| 28152493 | CIAMPI, RYAN | Address on file | | | | | | | |
| 28152494 | CIANCIOLA, VINCENT | Address on file | | | | | | | |
| 28113407 | CIANCITTO, PAIGE | Address on file | | | | | | | |
| 28152495 | CIANFRONE, KIM | Address on file | | | | | | | |
| 28152496 | CIAPANNA JR., JOSEPH | Address on file | | | | | | | |
| 28087317 | CIARAMELLA, DANIEL | Address on file | | | | | | | |
| 28152497 | CIARAMITARO, DAVID | Address on file | | | | | | | |
| 28087318 | CIARAMITARO, FRANK A | Address on file | | | | | | | |
| 28152498 | CIARLO, NICOLE | Address on file | | | | | | | |
| 28087319 | CIAVARELLA, PAUL D | Address on file | | | | | | | |
| 28087321 | CIBELLO, PATRICIA A | Address on file | | | | | | | |
| 28113408 | CIBULISH, MATTHEW | Address on file | | | | | | | |
| 28087322 | CICALE, LINDSAY N | Address on file | | | | | | | |
| 28087323 | CICCARELLO, JOSEPH B | Address on file | | | | | | | |
| 28087324 | CICCHINELLI, ANTHONY J | Address on file | | | | | | | |
| 28113409 | CICCOCIOPPO, JOSHUA | Address on file | | | | | | | |
| 28113410 | CICEK, BEYHAN | Address on file | | | | | | | |
| 28087325 | CICHOCKI, RICKY D | Address on file | | | | | | | |
| 28087326 | CICHON, THOMAS P | Address on file | | | | | | | |
| 28152499 | CICIARELLI, LEONARD | Address on file | | | | | | | |
| 28152500 | CICOTTE, PATRICIA | Address on file | | | | | | | |
| 28129942 | CIDA, ELISA | Address on file | | | | | | | |
| 28087327 | CIECKO, MARIUSZ A | Address on file | | | | | | | |
| 28087328 | CIENCIA, HELEN S | Address on file | | | | | | | |
| 28087329 | CIENFUEGOS, ANA M | Address on file | | | | | | | |
| 28087330 | CIENFUEGOS, MARIA | Address on file | | | | | | | |
| 28087331 | CIERA, MARY F | Address on file | | | | | | | |
| 28087332 | CIERI, ANTHONY L | Address on file | | | | | | | |
| 28129943 | CIESIELSKI, KEVIN | Address on file | | | | | | | |
| 28087333 | CIESLA, TIFFANY M | Address on file | | | | | | | |
| 28113411 | CIESLINSKI, LAURA | Address on file | | | | | | | |
| 28129944 | CIFUENTES BORDA, SANDRA | Address on file | | | | | | | |
| 28129945 | CIFUENTES, JECHIVON | Address on file | | | | | | | |
| 28087334 | CIFUENTES, SINDY D | Address on file | | | | | | | |
| 28129946 | CIFUENTES-DIAZ, FABIOLA | Address on file | | | | | | | |
| 28104416 | CIG HARBOR WHOLESALE | 3901 HOGUM BAY ROAD NE | | | | OLYMPIA | WA | 98516 | |
| 28129947 | CIGICH, PAULA | Address on file | | | | | | | |
| 28104417 | CIGNA HEALTH AND LIFE INS. CO | 900 COTTAGE GROVE ROAD | ROUTING C6TAX | | | HARTFORD | CT | 06152 | |
| 30260941 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD | ROUTING C6TAX | | | HARTFORD | CT | 06152 | |
| 28123844 | CIGNA HEALTHCARE | 900 COTTAGE GROVE ROAD | ATTN: HENRY ZALEWSKI PHARMACY NETWORK OPERATIONS | S128 | | HARTFORD | CT | 06152 | |
| 28123849 | CIGNA HEALTHCARE | 900 COTTAGE GROVE ROAD | | | | BLOOMFIELD | CT | 06152 | |
| 28123854 | CIGNA HEALTHCARE | 900 COTTAGE GROVE ROAD | ATTN: PHARMACY NETWORK OPERATIONS, B5PHR | | | BLOOMFIELD | CT | 06002 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 188 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28104419 | CIGNA IMMUNIZATION | PO BOX 188011 | | | | CHATTANOOGA | TN | 37422 | |
| 28087335 | CIKOWSKI, DONNA | Address on file | | | | | | | |
| 28129948 | CILIBERTI, CYNTHIA | Address on file | | | | | | | |
| 28129949 | CILIP, STEPHANIE | Address on file | | | | | | | |
| 28164236 | CILLIS, ANGELA | Address on file | | | | | | | |
| 28113415 | CIMA NETWORK INC | 121 NEW BRITAIN BLVD | | | | CHALFONT | PA | 18914 | |
| 28087336 | CIMINERA, JACQUELINE F | Address on file | | | | | | | |
| 28087337 | CIMINO, KATIE L | Address on file | | | | | | | |
| 28087338 | CIMINO, KODI N | Address on file | | | | | | | |
| 28087339 | CIMINO, SARAH K | Address on file | | | | | | | |
| 28129950 | CIMMENTO, HEATHER | Address on file | | | | | | | |
| 28129951 | CIMONS, ELISA | Address on file | | | | | | | |
| 28129952 | CINAR, DEMET | Address on file | | | | | | | |
| 28087340 | CINAR, MERVE N | Address on file | | | | | | | |
| 30260946 | CINCINNATI CHILDREN'S HOSPITAL | 3333 BURNET AVENUE | ML 9004 | | | CINCINNATI | OH | 45229-3039 | |
| 28129953 | CINELLI, ELIZABETH | Address on file | | | | | | | |
| 28113416 | CINKO, AVA | Address on file | | | | | | | |
| 28104422 | CINNAMINSON, NJ TAX COLLECTOR | 1621 RIVERTON ROAD | | | | CINNAMINSON | NJ | 08077 | |
| 28152501 | CINNANTE, CHRISTINA | Address on file | | | | | | | |
| 28113417 | CINTAS CORP #395 | PO BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | |
| 30260951 | CINTAS CORPORATION | 6800 CINTAS BLVD | | | | CINCINNATI | OH | 45262-5737 | |
| 28104426 | CINTAS LOCATION 44K | PO BOX 29059 | | | | PHOENIX | CA | 85038-9059 | |
| 28152502 | CINTRON, ALEXI | Address on file | | | | | | | |
| 28152503 | CINTRON, ALEXIS | Address on file | | | | | | | |
| 28152504 | CINTRON, AMAYAH | Address on file | | | | | | | |
| 28152505 | CINTRON, ANGELA | Address on file | | | | | | | |
| 28087341 | CIOCCO, NICHOLAS J | Address on file | | | | | | | |
| 28087342 | CIOCCO, RYAN J | Address on file | | | | | | | |
| 28152506 | CIOKOTA, DONNA | Address on file | | | | | | | |
| 28113421 | CIP INTERNATIONAL INC | 9575 LE SAINT DRIVE | | | | FAIRFIELD | OH | 45014 | |
| 28152507 | CIPRIAN, ANTHONY | Address on file | | | | | | | |
| 28113422 | CIPRIANI & WERNER PC | SUITE 700 | 650 WASHINGTON RD | | | PITTSBURGH | PA | 15228 | |
| 28152508 | CIPRIANI, JAMES | Address on file | | | | | | | |
| 28113423 | CIPRIANO, AMANDA | Address on file | | | | | | | |
| 28152509 | CIRA, FIFE | Address on file | | | | | | | |
| 28152510 | CIRIGLIANO, ANAMARIE | Address on file | | | | | | | |
| 28104429 | CIRIGNANO LP #2 | PO BOX 1356 | | | | BAYVILLE | NY | 11709 | |
| 28152511 | CIRINO, GLENDA | Address on file | | | | | | | |
| 28113424 | CIRKO, CARLEE | Address on file | | | | | | | |
| 28152512 | CIRLIN, HOLLY | Address on file | | | | | | | |
| 30260952 | CISCO | 170 WEST TASMAN DR. | | | | SAN JOSE | CA | 95134 | |
| 28104430 | CISCO AIR SYSTEMS, INC. | 214 27TH. STREET | | | | SACRAMENTO | CA | 95816 | |
| 30260958 | CISCO ENTERPRISE | 170 WEST TASMAN DR. | | | | SAN JOSE | CA | 95134 | |
| 30260958 | CISCO SYSTEMS, INC. | 170 WEST TASMAN DRIVE | | | | SAN JOSE | CA | 95134 | |
| 28123856 | CISION US INC | 130 E. RANDOLPH STREET | | | | CHICAGO | IL | 60601 | |
| 28123857 | CISION US INC | 332 S. MICHIGAN | SUITE 900 | | | CHICAGO | IL | 60604-4301 | |
| 28167156 | CISION US INC. | PO BOX 417215 | | | | BOSTON | MA | 02241-7215 | |
| 28152513 | CISNE, MARIO | Address on file | | | | | | | |
| 28087343 | CISNEROS, ANA C | Address on file | | | | | | | |
| 28167157 | CISNEROS, AUDREY | Address on file | | | | | | | |
| 28167158 | CISNEROS, CLAUDIA | Address on file | | | | | | | |
| 28167159 | CISNEROS, CLAUDIA | Address on file | | | | | | | |
| 28161049 | CISNEROS, DENISE N | Address on file | | | | | | | |
| 28129954 | CISNEROS, ERIBERTO | Address on file | | | | | | | |
| 28129955 | CISNEROS, JENNIFER | Address on file | | | | | | | |
| 28161050 | CISNEROS, JOSE C | Address on file | | | | | | | |
| 28167160 | CISNEROS, KAREN | Address on file | | | | | | | |
| 28129957 | CISNEROS, LESLIE | Address on file | | | | | | | |
| 28129958 | CISNEROS, MARISSA | Address on file | | | | | | | |
| 28129959 | CISNEROS, MARY JANE | Address on file | | | | | | | |
| 28129960 | CISNEROS, NERLY | Address on file | | | | | | | |
| 28167161 | CISNEROS, RAFAEL | Address on file | | | | | | | |
| 28161051 | CISNEROS, SUSAN C | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28129961 | CISSE, COUMBA | Address on file | | | | | | | |
| 28161052 | CISSE, YACINE | Address on file | | | | | | | |
| 28126445 | CIT BANK, N.A. | 10201 CENTURION PKWY NORTH | STE 100 | | | JACKSONVILLE | FL | 32256 | |
| 28126446 | CITIBANK, N.A. | 399 PARK AVE 5/17 | | | | NEW YORK | NY | 10043 | |
| 28126447 | CITICORP NORTH AMERICA, INC. | 388 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| 28126448 | CITICORP NORTH AMERICA, INC. | 450 MAMARONECK AVE | | | | HARRISON | NY | 10528 | |
| 28126449 | CITICORP NORTH AMERICA, INC. | 750 WASHINGTON BLVD, 8TH FLOOR | | | | STAMFORD | CT | 06901 | |
| 28126450 | CITICORP NORTH AMERICA, INC., AS SENIOR COLLATERAL AGENT | 388 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| 28126451 | CITICORP USA, INC. | 399 PARK AVE. | | | | NEW YORK | NY | 10043 | |
| 28159976 | CITIZENS | ONE CITIZENS PLAZA | | | | PROVIDENCE | RI | 02903 | |
| 30260034 | CITIZENS BANK, N.A. | ONE CITIZENS PLAZA | | | | PROVIDENCE | RI | 02903 | |
| 28104431 | CITRIX SYSTEMS INC | 851 W CYPRESS CREEK RD | | | | FORT LAUDERDALE | FL | 33309 | |
| 28167162 | CITRIX SYSTEMS INC | PO BOX 936497 | | | | ATLANTA | GA | 31193 | |
| 28129962 | CITTI, REBECCA | Address on file | | | | | | | |
| 28129963 | CITUK, JACQUELYN | Address on file | | | | | | | |
| 28104432 | CITY AND COUNTY OF DENVER | TREASURY DIVISION PO BOX 660860 | | | | DALLAS | TX | 75266-0860 | |
| 28104433 | CITY AVE SPECIAL SVCS DISTRICT | 1 BELMONT AVE, SUITE 700 | | | | BALA CYNWYD | PA | 19004 | |
| 28104434 | CITY AVENUE SPECIAL SERVICES DISTRICT | SUITE 425 | ONE BELMONT AVE | | | BALA CYNWYD | PA | 19004 | |
| 28104436 | CITY FINANCE DIRECTOR | 700 FIFTH AVE | 4TH FLOOR | | | SEATTLE | WA | 98104 | |
| 28104435 | CITY FINANCE DIRECTOR | PO BOX 35012 | | | | SEATTLE | WA | 98124-3412 | |
| 28104437 | CITY MARSHAL RONALD MOSES #10 | SUITE 500 | 111 JOHN ST | | | NEW YORK | NY | 10038 | |
| 28104439 | CITY OF ABERDEEN | 200 EAST MARKET ST | | | | ABERDEEN | WA | 98520-5207 | |
| 28165486 | CITY OF ABERDEEN, WA | 200 E MARKET ST | | | | ABERDEEN | WA | 98520-5242 | |
| 28165487 | CITY OF ALBANY, NY | DIVISION OF LICENSING SERVICES | 1 COMMERCE PLAZA | 99 WASHINGTON AVENUE | 6TH FLOOR | ALBANY | NY | 12231 | |
| 28165489 | CITY OF ALBANY, OR/FIRE LINE CONNECTION | 611 LYON ST | | | | ALBANY | OR | 97321 | |
| 28165488 | CITY OF ALBANY, OR/FIRE LINE CONNECTION | PO BOX 490 | | | | ALBANY | OR | 97321 | |
| 28165491 | CITY OF ALBANY, OR/UTILITY BILLING | 310 WAVERLY DR NE | 1ST FLOOR | | | ALBANY | OR | 97321 | |
| 28165490 | CITY OF ALBANY, OR/UTILITY BILLING | PO BOX 945 | | | | ALBANY | OR | 97321 | |
| 28165492 | CITY OF ALGONAC | 805 ST CLAIR RIVER DR PO BOX 454 | | | | ALGONAC | MI | 48001 | |
| 28165493 | CITY OF ALHAMBRA | 111 S FIRST ST | | | | ALHAMBRA | CA | 91802 | |
| 28167164 | CITY OF ALIQUIPPA | 581 FRANKLIN AVENUE | | | | ALIQUIPPA | PA | 15001 | |
| 28165496 | CITY OF ALLEGAN | 231 TROWBRIDGE STREET | | | | ALLEGAN | MI | 49010 | |
| 28165497 | CITY OF ALLEN PARK | TREASURER'S OFFICE 15915 SOUTHFIELD RD | | | | ALLEN PARK | MI | 48101 | |
| 28104441 | CITY OF ALLENTOWN | 435 HAMILTON STREET | ROOM 215 | | | ALLENTOWN | PA | 18101-1685 | |
| 28104440 | CITY OF ALLENTOWN | ALLENTOWN ROOM 110 | 435 HAMILTON ST. | | | ALLENTOWN | PA | 18101 | |
| 28104442 | CITY OF ALLENTOWN - BUREAU OF LICENSING | 410 CITY HALL | 435 HAMILTON STREET | | | ALLENTOWN | PA | 18101 | |
| 28104443 | CITY OF ALMA | 525 E. SUPERIOR STREET | | | | ALMA | MI | 48801 | |
| 28104445 | CITY OF ALTOONA | 1106-16TH STREET | | | | ALTOONA | PA | 16601-3119 | |
| 28104446 | CITY OF ALTURAS | 200 NORTH STREET | | | | ALTURAS | CA | 96101 | |
| 28104447 | CITY OF ALTURAS, CA | 200 W NORTH ST | | | | ALTURAS | CA | 96101 | |
| 28104448 | CITY OF AMSTERDAM, NY | 61 CHURCH ST | | | | AMSTERDAM | NY | 12010 | |
| 28104450 | CITY OF ANACORTES, WA | 904 6TH STREET | | | | ANACORTES | WA | 98221 | |
| 28104449 | CITY OF ANACORTES, WA | P.O. BOX 410 | | | | ANACORTES | WA | 98221-0410 | |
| 28159477 | CITY OF ANAHEIM | PO BOX 61042 | | | | ANAHEIM | CA | 92803 | |
| 28159479 | CITY OF ANAHEIM, CA | 201 S. ANAHEIM BLVD. | | | | ANAHEIM | CA | 92805 | |
| 28159478 | CITY OF ANAHEIM, CA | PO BOX 3069 | | | | ANAHEIM | CA | 92803-3069 | |
| 28159480 | CITY OF ANDERSON | 1887 HOWARD ST | | | | ANDERSON | CA | 96007 | |
| 28159481 | CITY OF ANDERSON, CA | 1887 HOWARD ST | | | | ANDERSON | CA | 96007 | |
| 28159484 | CITY OF ANGELS CAMP, CA | 1131 MURPHYS GRADE RD. | | | | ANGELS CAMP | CA | 95222 | |
| 28159482 | CITY OF ANGELS CAMP, CA | 1404 VALLECITO ROAD | | | | ANGELS CAMP | CA | 95222 | |
| 28159483 | CITY OF ANGELS CAMP, CA | P.O. BOX 667 | | | | ANGELS CAMP | CA | 95222 | |
| 28159485 | CITY OF ANN ARBOR TREASURER | DEPT #77621 | PO BOX 77000 | | | DETROIT | MI | 48277-0621 | |
| 28159487 | CITY OF ANN ARBOR TREASURER, MI | LARCOM CITY HALL | 301 E. HURON ST. | | | ANN ARBOR | MI | 48104 | |
| 28159486 | CITY OF ANN ARBOR TREASURER, MI | PO BOX 77000 | | | | DETROIT | MI | 48277-0610 | |
| 28159488 | CITY OF ANSONIA TAX COLLECTOR | PO BOX 253 | | | | ANSONIA | CT | 06401-0253 | |
| 28159490 | CITY OF ANTIOCH FALSE ALARM | PO BOX 142317 | | | | IRVING | TX | 75014 | |
| 28104453 | CITY OF ANTIOCH, CA | 200 H STREET | | | | ANTIOCH | CA | 94509-1285 | |
| 28104452 | CITY OF ANTIOCH, CA | PO BOX 981476 | | | | WEST SACRAMENTO | CA | 95798-1476 | |
| 28104454 | CITY OF ARLINGTON, WA | 238 NORTH OLYMPIC | | | | ARLINGTON | WA | 98223 | |
| 28104456 | CITY OF ARROYO GRANDE, CA | 300 E BRANCH ST | | | | ARROYO GRANDE | CA | 93420 | |
| 28104457 | CITY OF ARVADA, CO | 8001 RALSTON ROAD, | | | | ARVADA | CO | 80002 | |
| 28104459 | CITY OF ASHLAND, OH | 206 CLAREMONT MUNICIPAL BLDG | | | | ASHLAND | OH | 44805 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 190 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28104460 | CITY OF ASHLAND, OR | 20 E MAIN | | | | ASHLAND | OR | 97520 | |
| 28104461 | CITY OF ASHTABULA | INCOME TAX DEPT | P.O. BOX 601 | | | ASHTABULA | OH | 44005 | |
| 28104462 | CITY OF ATASCADERO, CA | 6500 PALMA AVE, | | | | ATASCADERO | CA | 93422 | |
| 28104463 | CITY OF ATWATER, CA | 750 BELLEVUE ROAD | | | | ATWATER | CA | 95301-2898 | |
| 28161053 | CITY OF AUBURN | ATTN: GLORIA CODY | 25 WEST MAIN ST | | | AUBURN | WA | 98001 | |
| 28162586 | CITY OF AUBURN | CITY OF AUBURN | 144 TICHENOR AVE. SUITE 6 | | | AUBURN | AL | 36830 | |
| 28162588 | CITY OF AUBURN HILLS | 1827 N SQUIRREL ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 30542351 | CITY OF AUBURN | ATTN: GLORIA CODY | 25 WEST MAIN ST | | | AUBURN | WA | 98001 | |
| 28162590 | CITY OF AUBURN, WA | 25 WEST MAIN STREET | | | | AUBURN | WA | 98001 | |
| 28162589 | CITY OF AUBURN, WA | PO BOX 34599 | | | | SEATTLE | WA | 98124-1599 | |
| 28162591 | CITY OF AURORA | PO BOX 913200 | | | | DENVER | CO | 80291-3200 | |
| 28162593 | CITY OF BAINBRIDGE ISLAND, WA | 280 MADISON AVENUE NORTH | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 28162595 | CITY OF BAKER CITY, OR | 1655 FIRST STREET | | | | BAKER CITY | OR | 97814 | |
| 28162594 | CITY OF BAKER CITY, OR | P.O. BOX 650 | | | | BAKER CITY | OR | 97814 | |
| 28162598 | CITY OF BAKERSFIELD, CA | 1000 BUENA VISTA ROAD | | | | BAKERSFIELD | CA | 93311 | |
| 28162596 | CITY OF BAKERSFIELD, CA | 1600 TRUXTUN AVENUE | | | | BAKERSFIELD | CA | 93307-5141 | |
| 28162597 | CITY OF BAKERSFIELD, CA | P.O. BOX 2057 | | | | BAKERSFIELD | CA | 93303-2057 | |
| 28104465 | CITY OF BALTIMORE | 100 N HOLIDAY ST CITY HALL-ROOM 250 | | | | BALTIMORE | MD | 21202 | |
| 28104466 | CITY OF BANDON | PO BOX 67 | | | | BANDON | OR | 97411 | |
| 28104468 | CITY OF BANDON, OR | 555 HIGHWAY 101 | | | | BANDON | OR | 97411 | |
| 28104467 | CITY OF BANDON, OR | P.O. BOX 67 | | | | BANDON | OR | 97411 | |
| 28104471 | CITY OF BANNING, CA | 176 E LINCOLN STREET | | | | BANNING | CA | 92220 | |
| 28126563 | CITY OF BANNING, CA | 8839 N. CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 28104470 | CITY OF BANNING, CA | PO BOX 845386 | | | | LOS ANGELES | CA | 90084-5386 | |
| 28104473 | CITY OF BARSTOW | 220 E. MOUNTAIN VIEW | | | | BARSTOW | CA | 92311-1220 | |
| 28104474 | CITY OF BARSTOW, CA - BNSF | 220 E MOUNTAIN VIEW ST | | | | BARSTOW | CA | 92311-2839 | |
| 28160072 | CITY OF BATAVIA | DEPARTMENT #116013 | PO BOX #5211 | | | BINGHAMTON | NY | 13902-5211 | |
| 28160074 | CITY OF BATAVIA, NY | ONE BATAVIA CITY CENTRE | | | | BATAVIA | NY | 14020 | |
| 28160073 | CITY OF BATAVIA, NY | PO BOX 5211 | | | | BINGHAMTON | NY | 13902-5211 | |
| 28160075 | CITY OF BATTLE CREEK | PO BOX 1657 | | | | BATTLE CREEK | MI | 49016-1657 | |
| 28160076 | CITY OF BATTLE CREEK | PO BOX 1657 *LMBC | | | | BATTLE CREEK | MI | 49016-1657 | |
| 28160077 | CITY OF BAYONNE | 630 AVENUE C | | | | BAYONNE | NJ | 07002 | |
| 28160078 | CITY OF BEAUMONT | 550 EAST 6TH STREET | | | | BEAUMONT | CA | 92223 | |
| 28160080 | CITY OF BEAUMONT, CA | ATTN: UTILITY DEPARTMENT | 550 E. 6TH STREET | | | BEAUMONT | CA | 92223 | |
| 28160079 | CITY OF BEAUMONT, CA | PO BOX 849053 | | | | LOS ANGELES | CA | 90084-9053 | |
| 28160082 | CITY OF BEAVER FALLS | 715 15TH STREET | | | | BEAVER | PA | 15010 | |
| 28160085 | CITY OF BEAVERTON, OR | 12725 SW MILLIKAN WAY | | | | BEAVERTON | OR | 97005 | |
| 28160084 | CITY OF BEAVERTON, OR | P.O. BOX 3188 | | | | PORTLAND | OR | 97208-3188 | |
| 28104477 | CITY OF BELDING | 120 S. PLEASANT | | | | BELDING | MI | 48809 | |
| 28104479 | CITY OF BELL GARDENS | LICENSE DEPARTMENT | 7100 S GARFIELD | | | BELL GARDENS | CA | 90201 | |
| 28104481 | CITY OF BELLEVUE | PO BOX 743041 | | | | LOS ANGELES | CA | 90074-3041 | |
| 28104484 | CITY OF BELPRE, OH | 715 PARK DRIVE | | | | BELPRE | OH | 45714 | |
| 28104483 | CITY OF BELPRE, OH | P.O. BOX 160 | | | | BELPRE | OH | 45714-0160 | |
| 28104486 | CITY OF BEND, OR | 62975 BOYD ACRES ROAD | | | | BEND | OR | 97701 | |
| 28104485 | CITY OF BEND, OR | PO BOX 34533 | | | | SEATTLE | WA | 98124-1533 | |
| 28104488 | CITY OF BENICIA, CA - BENICIA UTILITIES | 250 EAST L STREET | | | | BENICIA | CA | 94510 | |
| 28104487 | CITY OF BENICIA, CA - BENICIA UTILITIES | PO BOX 398515 | | | | SAN FRANCISCO | CA | 94139-8515 | |
| 28104490 | CITY OF BERKLEY | BERKLEY CITY TREASURER | 3338 COOLIDGE HWY. | | | BERKLEY | MI | 48072 | |
| 28104491 | CITY OF BERLIN | TAX COLLECTOR 168 MAIN ST. | | | | BERLIN | NH | 03570 | |
| 28104492 | CITY OF BETHLEHEM | 10 E CHURCH STREET | | | | BETHLEHEM | PA | 18018 | |
| 28104494 | CITY OF BETHLEHEM, PA | 10 EAST CHURCH STREET | | | | BETHLEHEM | PA | 18018 | |
| 28104493 | CITY OF BETHLEHEM, PA | PO BOX 71457 | | | | PHILADELPHIA | PA | 19176-1457 | |
| 28104495 | CITY OF BEVERLY HILLS | PO BOX 844731 | | | | LOS ANGELES | CA | 90084 | |
| 28104497 | CITY OF BEVERLY HILLS, CA | 455 NORTH REXFORD DR | | | | BEVERLY HILLS | CA | 90210 | |
| 28104496 | CITY OF BEVERLY HILLS, CA | PO BOX 845806 | | | | LOS ANGELES | CA | 90084-5806 | |
| 28104499 | CITY OF BIG RAPIDS | INCOME TAX DEPARTMENT | 226 N MICHIGAN AVE | | | BIG RAPIDS | MI | 49307 | |
| 28104498 | CITY OF BIG RAPIDS | PO BOX 536 | | | | EATON RAPIDS | MI | 48827-0536 | |
| 28104500 | CITY OF BIG RAPIDS TREASURER | 226 NORTH MICHIGAN AVE | | | | BIG RAPIDS | MI | 49307 | |
| 28104501 | CITY OF BIG RAPIDS, MI | 226 NORTH MICHIGAN AVENUE | | | | BIG RAPIDS | MI | 49307 | |
| 28104503 | CITY OF BINGHAMTON | C/O WASTEZERO | 11943 GRANDHAVEN DR, STE A-1 | | | MURRELLS INLET | SC | 29576 | |
| 28104504 | CITY OF BINGHAMTON, NY | 38 HAWLEY ST | | | | BINGHAMTON | NY | 13901 | |
| 28104505 | CITY OF BLAINE, WA | 435 MARTIN ST | | | | BLAINE | WA | 98230 | |
| 28104507 | CITY OF BLYTHE, CA | 235 N. BROADWAY | | | | BLYTHE | CA | 92225 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 191 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28104510 | CITY OF BONNEY LAKE, WA | 21719 96TH ST E | | | | BONNEY LAKE | WA | 98321 | |
| 28104508 | CITY OF BONNEY LAKE, WA | 9002 MAIN ST E | | | | BONNEY LAKE | WA | 98391 | |
| 28104509 | CITY OF BONNEY LAKE, WA | PO BOX 1330 | | | | CALDWELL | ID | 83606 | |
| 28104511 | CITY OF BOSTON | P.O. BOX 55810 | | | | BOSTON | MA | 02205 | |
| 28104513 | CITY OF BOTHELL, WA | 18415 101ST AVE NE | | | | BOTHELL | WA | 98011-3455 | |
| 28104512 | CITY OF BOTHELL, WA | 18415 101ST AVENUE NE | | | | BOTHELL | WA | 98011 | |
| 28162959 | CITY OF BOULDER-TAX DEPT. | DEPT 1128 | PO BOX 791 | | | DENVER | CO | 80263 | |
| 28113425 | CITY OF BOWLING GREEN | 175 WOOSTER ST | | | | BOWLING GREEN | OH | 43402 | |
| 28162960 | CITY OF BOWLING GREEN | PO BOX 643791 | | | | CINCINNATI | OH | 45264-3791 | |
| 28162962 | CITY OF BRAWLEY | 400 MAIN STREET | | | | BRAWLEY | CA | 92227 | |
| 28162963 | CITY OF BRAWLEY, CA | 400 MAIN STREET | | | | BRAWLEY | CA | 92227 | |
| 28162965 | CITY OF BREA | POLICE DEPARTMENT | ONE CIVIC CENTER CIRCLE | | | BREA | CA | 92821 | |
| 28162967 | CITY OF BREA, CA | 1 CIVIC CENTER CIRCLE | | | | BREA | CA | 92821 | |
| 28162966 | CITY OF BREA, CA | P.O. BOX 2237 | | | | BREA | CA | 92822-2237 | |
| 28162969 | CITY OF BREMERTON | SUITE 100 | 345 SIXTH ST | | | BREMERTON | WA | 98337 | |
| 28162971 | CITY OF BREMERTON, WA | 345 6TH STREET | SUITE 100 | | | BREMERTON | WA | 98337 | |
| 28162970 | CITY OF BREMERTON, WA | PO BOX 34569 | | | | SEATTLE | WA | 98124-1569 | |
| 28162972 | CITY OF BRIDGEPORT | 325 CONGRESS ST | | | | BRIDGEPORT | CT | 06604 | |
| 28104514 | CITY OF BRIDGEPORT | HEALTH DEPT 999 BROAD STREET | | | | BRIDGEPORT | CT | 06604 | |
| 28104515 | CITY OF BRIDGETON | CITY OF BRIDGETON FIRE DEPT. | 181 E COMM ST | | | BRIDGETON | NJ | 08302 | |
| 28104516 | CITY OF BRIDGETON | CITY OF BRIDGETON FIRE DEPT. | BUR. OF FIRE PRE.181 E COMM ST | | | BRIDGETON | NJ | 08302 | |
| 28104517 | CITY OF BRIDGETON, NJ | 181 EAST COMMERCE STREET | | | | BRIDGETON | NJ | 08302 | |
| 28104518 | CITY OF BROOK PARK | 6161 ENGLE RD | | | | BROOK PARK | OH | 44142 | |
| 28104520 | CITY OF BUCHANAN | 302 N. REDBUD TRAIL | | | | BUCHANAN | MI | 49107 | |
| 28104521 | CITY OF BUENA PARK | FINANCE DEPARTMENT | 6650 BEACH BLVD, PO BOX 5009 | | | BUENA PARK | CA | 90622 | |
| 28104522 | CITY OF BUENA PARK, CA | 6650 BEACH BLVD. | | | | BUENA PARK | CA | 90622-5009 | |
| 28104523 | CITY OF BUFFALO | 313 CITY HALL | | | | BUFFALO | NY | 14202 | |
| 28104524 | CITY OF BUFFALO-TAX | DIVISION OF TREASURY PO BOX 19 | | | | BUFFALO | NY | 14240-0019 | |
| 28104525 | CITY OF BURBANK | 275 E OLIVE AVENUE | | | | BURBANK | CA | 91502 | |
| 28159089 | CITY OF BURIEN | 400 SW 152ND ST, STE 300 | | | | BURIEN | WA | 98166 | |
| 28159090 | CITY OF BURLINGTON, NJ | CITY HALL, 525 HIGH ST | | | | BURLINGTON | NJ | 08016 | |
| 28159091 | CITY OF BURTON | 4303 S. CENTER RD. | | | | BURTON | MI | 48506 | |
| 28161055 | CITY OF BURTON | 4303 S. CENTER RD. | | | | BURTON | MI | 48519 | |
| 28159094 | CITY OF BURTON, TREASURER | 4303 S CENTER RD | | | | BURTON | MI | 48519 | |
| 28159095 | CITY OF CADILLAC | 200 LAKE ST | | | | CADILLAC | MI | 49601 | |
| 28159097 | CITY OF CALDWELL, ID | 411 BLAINE ST | | | | CALDWELL | ID | 83605 | |
| 28159096 | CITY OF CALDWELL, ID | PO BOX 1179 | | | | CALDWELL | ID | 83606 | |
| 28159099 | CITY OF CALEXICO | 608 HEBER AVE | | | | CALEXICO | CA | 92231 | |
| 28159101 | CITY OF CALEXICO, CA | PO BOX 49367 | | | | SAN JOSE | CA | 95161-9367 | |
| 28159100 | CITY OF CALEXICO, CA | PUBLIC WORKS DEPARTMENT | 549 PIERCE AVENUE | | | CALEXICO | CA | 92231 | |
| 28113426 | CITY OF CALIFORNIA CITY | 21000 HACIENDA BLVD | | | | CALIFORNIA CITY | CA | 93505 | |
| 28104527 | CITY OF CALIFORNIA CITY, CA | 21000 HACIENDA BLVD | | | | CALIFORNIA CITY | CA | 93505 | |
| 28104528 | CITY OF CAMARILLO | 601 CARMEN DR | | | | CAMARILLO | CA | 93010-6034 | |
| 28104529 | CITY OF CAMARILLO, CA | 601 CARMEN DRIVE | | | | CAMARILLO | CA | 93010 | |
| 28104533 | CITY OF CAMBRIDGE | INCOME TAX DEPT *LCBG | 1131 STEUBENVILLE AVENUE | | | CAMBRIDGE | OH | 43725 | |
| 28104532 | CITY OF CAMBRIDGE | PO BOX 255 | | | | CAMBRIDGE | MD | 21613 | |
| 28104535 | CITY OF CAMBRIDGE, OH - UTILITIES DEPT | CITY ADMINISTRATION BUILDING | 828 WHEELING AVENUE | | | CAMBRIDGE | OH | 43725 | |
| 28104534 | CITY OF CAMBRIDGE, OH - UTILITIES DEPT | P.O. BOX 1117 | | | | CAMBRIDGE | OH | 43725-6117 | |
| 28104537 | CITY OF CAMDEN | RM 117 CITY HALL | P.O. BOX 95120 | | | CAMDEN | NJ | 08101 | |
| 28165499 | CITY OF CAMDEN WATER & SEWER | CAMDEN CITY HALL | C/O CITY ATTORNEY | CITY HALL, ROOM 419 | | CAMDEN | NJ | 08101 | |
| 28165500 | CITY OF CAMDEN, NJ - REVENUE COLLECTION | 520 MARKET ST | | | | CAMDEN | NJ | 08101 | |
| 28165501 | CITY OF CANANDAIGUA | 2 NORTH MAIN STREET | | | | CANANDAIGUA | NY | 14424 | |
| 28165502 | CITY OF CANANDAIGUA | 2 NORTH MAIN STREET | | | | CANANADAIGUA | NY | 14424 | |
| 28165503 | CITY OF CANANDAIGUA, NY | 2 NORTH MAIN STREET | | | | CANANDAIGUA | NY | 14424 | |
| 28165504 | CITY OF CANBY | CAT PAYROLL TAXES *LCTR | PO BOX 930 | | | CANBY | OR | 97013 | |
| 28165506 | CITY OF CAPITOLA | BUSINESS LICENSE CLERK | 420 CAPITOLA AVE | | | CAPITOLA | CA | 95010 | |
| 28113427 | CITY OF CARBONDALE | 1 NORTH MAIN STREET | | | | CARBONDALE | PA | 18407 | |
| 28165509 | CITY OF CARLSBAD | 1635 FARADAY AVE | | | | CARLSBAD | CA | 92008 | |
| 28165511 | CITY OF CARLSBAD, CA | 5950 EL CAMINO REAL | | | | CARLSBAD | CA | 92008 | |
| 28165510 | CITY OF CARLSBAD, CA | P.O. BOX 9009 | | | | CARLSBAD | CA | 92018-9009 | |
| 28104538 | CITY OF CARO TREASURER | 317 S STATE STREET | | | | CARO | MI | 48723 | |
| 28104539 | CITY OF CARO, MI | 317 SOUTH STATE STREET | | | | CARO | MI | 48723 | |
| 28104540 | CITY OF CARPINTERIA | 5775 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 192 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28104541 | CITY OF CATHEDRAL CITY | 68700 AVENIDA LALO GUERRERO | | | | CATHEDRAL CITY | CA | 92234 | |
| 28104542 | CITY OF CATHEDRAL CITY, CA | 68700 AVENIDA LALO GUERRERO | | | | CATHEDRAL CITY | CA | 92234 | |
| 28104543 | CITY OF CEDAR SPRINGS | TREASURER | 66 SO. MAIN ST BOX 310 | | | CEDAR SPRINGS | MI | 49319 | |
| 28104544 | CITY OF CENTENNIAL, CO | 13133 E. ARAPAHOE RD. | | | | CENTENNIAL | CO | 80112 | |
| 28104546 | CITY OF CENTRALIA, WA | 1100 N TOWER AVENUE | | | | CENTRALIA | WA | 98531 | |
| 28104545 | CITY OF CENTRALIA, WA | PO BOX 1259 | | | | CENTRALIA | WA | 98531-1259 | |
| 28104549 | CITY OF CERES, CA | 2220 MAGNOLIA STREET | | | | CERES | CA | 95307 | |
| 28104548 | CITY OF CERES, CA | PO BOX 1400 | | | | SUISUN CITY | CA | 94585-4400 | |
| 28159504 | CITY OF CHARLEVOIX | 210 STATE STREET | | | | CHARLEVOIX | MI | 49720 | |
| 28159505 | CITY OF CHEHALIS, WA | 2007 NE KRESKY AVE | | | | CHEHALIS | WA | 98532-2308 | |
| 28159507 | CITY OF CHESAPEAKE | P.O. BOX 16495 | | | | CHESAPEAKE | VA | 23328 | |
| 28159508 | CITY OF CHESAPEAKE | PO BOX 15285 | | | | CHESAPEAKE | VA | 23328 | |
| 28159509 | CITY OF CHESAPEAKE, TREASURER | PO BOX 1606 | | | | CHESAPEAKE | VA | 23327-1606 | |
| 28122571 | CITY OF CHESAPEAKE, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 306 CEDAR RD | | | CHESAPEAKE | VA | 23322 | |
| 28159510 | CITY OF CHESTER | C/O E-COLLECTPLUS PO BOX 44286 | | | | PITTSBURGH | PA | 15205 | |
| 28159511 | CITY OF CHICO | 411 MAIN ST 2ND FL | | | | CHICO | CA | 95928 | |
| 28159512 | CITY OF CHICO, CA | 411 MAIN STREET | | | | CHICO | CA | 95928 | |
| 28159513 | CITY OF CHINO | PO BOX 667 | | | | CHINO | CA | 91708 | |
| 28159514 | CITY OF CHINO HILLS | 14000 CITY CENTER DRIVE | | | | CHINO HILLS | CA | 91709 | |
| 28159515 | CITY OF CHOWCHILLA, CA | 130 S SECOND ST | | | | CHOWCHILLA | CA | 93610 | |
| 28104550 | CITY OF CHULA VISTA, CA | ATTN: WATER DEPARTMENT | 276 FOURTH AVENUE | | | CHULA VISTA | CA | 91910 | |
| 28159517 | CITY OF CHULA VISTA, CA | P.O. BOX 120755 | | | | CHULA VISTA | CA | 91912-0755 | |
| 28104552 | CITY OF CITRUS HEIGHTS | POLICE DEPARTMENT 6315 FOUNTAIN SQUARE DR | | | | CITRUS HEIGHTS | CA | 95621 | |
| 28104553 | CITY OF CLAREMONT | 58 OPER HOUSE SQUARE | | | | CLAREMONT | NH | 03743 | |
| 28104554 | CITY OF CLAREMONT, NH | 58 OPERA HOUSE SQ | | | | CLAREMONT | NH | 03743-5407 | |
| 28104555 | CITY OF CLAWSON | 425 N MAIN STREET | | | | CLAWSON | MI | 48017 | |
| 28104556 | CITY OF CLEARLAKE, CA | 14050 OLYMPIC DRIVE | | | | CLEARLAKE | CA | 95422 | |
| 28104557 | CITY OF CLEVELAND, OH | 601 LAKESIDE AVE. | | | | CLEVELAND | OH | 44114 | |
| 28104558 | CITY OF CLIFTON | PO BOX 51070 | | | | NEWARK | NJ | 07101-5170 | |
| 28104559 | CITY OF CLIFTON/SEWER COLLECTOR | 900 CLIFTON AVE | | | | CLIFTON | NJ | 07013 | |
| 28104561 | CITY OF CLIO, TREASURER | 505 W VIENNA STREET | | | | CLIO | MI | 48420 | |
| 28165513 | CITY OF COACHELLA | 1515 SIXTH STREET | | | | COACHELLA | CA | 92236 | |
| 28165514 | CITY OF COACHELLA, CA | 1515 SIXTH STREET | | | | COACHELLA | CA | 92236 | |
| 28165516 | CITY OF COALINGA | 155 W DURIAN ST | | | | COALINGA | CA | 93210 | |
| 28165517 | CITY OF COALINGA, CA | 155 WEST DURIAN | | | | COALINGA | CA | 93210 | |
| 28165518 | CITY OF COEUR D ALENE, ID | 710 E MULLAN | | | | COEUR D ALENE | ID | 83814 | |
| 28165519 | CITY OF COLDWATER | ONE GRAND STREET | | | | COLDWATER | MI | 49036 | |
| 28165520 | CITY OF COLONIAL HEIGHTS | 201 JAMES AVENUE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 28165521 | CITY OF COLONIAL HEIGHTS COMMISSIONER OF THE REVENUE | 201 JAMES AVE | P.O. BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834 | |
| 28165523 | CITY OF COLONIAL HEIGHTS, VA | ATTN: UTILITY DEPARTMENT | 201 JAMES AVENUE | | | COLONIAL HEIGHTS | VA | 23834 | |
| 28165522 | CITY OF COLONIAL HEIGHTS, VA | P.O. BOX 3401 | | | | COLONIAL HEIGHTS | VA | 23834-9001 | |
| 28122601 | CITY OF COLONIAL HEIGHTS, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 201 JAMES AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| 28165524 | CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | | | | DENVER | CO | 80256-0001 | |
| 28104563 | CITY OF COLUSA | 425 WEBSTER ST | | | | COLUSA | CA | 95932 | |
| 28104564 | CITY OF COLUSA, CA | 425 WEBSTER ST | | | | COLUSA | CA | 95932 | |
| 28104565 | CITY OF COMPTON | 205 SOUTH WILLOWBROOK | | | | COMPTON | CA | 90220 | |
| 28122548 | CITY OF COMPTON MUNICIPAL WATER DEPT | 205 S WILLOWBROOK AVE | | | | COMPTON | CA | 90220 | |
| 28104566 | CITY OF COMPTON MUNICIPAL WATER DEPT | DEPT LA 23194 | | | | PASADENA | CA | 91185-3194 | |
| 28113429 | CITY OF CONCORD | C/O WASTEZERO A/R | 11943 GRANDHAVEN DR., A-1 | | | MURRELLS INLET | SC | 29576 | |
| 28104570 | CITY OF CONCORD, NH | 311 NORTH STATE STREET | | | | CONCORD | NH | 03301 | |
| 28104571 | CITY OF COOPERSVILLE | 289 DANFORTH ST | | | | COOPERSVILLE | MI | 49404 | |
| 28104573 | CITY OF CORCORAN | 832 WHITLEY AVE | | | | CORCORAN | CA | 93212 | |
| 28104574 | CITY OF CORCORAN, CA | 832 WHITLEY AVE | | | | CORCORAN | CA | 93212 | |
| 28104576 | CITY OF CORNING | 1 CIVIC CENTER PLAZA | | | | CORNING | NY | 14830 | |
| 28104578 | CITY OF CORNING | TAX COLLECTOR | 500 NASSER CIVIC CENTER PLAZA | | | CORNING | NY | 14830 | |
| 28104580 | CITY OF CORNING, CA | 794 THIRD STREET | | | | CORNING | CA | 96021-2571 | |
| 28104581 | CITY OF CORNING, NY | 500 NASSER CIVIC CENTER PLZA | | | | CORNING | NY | 14830-2872 | |
| 28104582 | CITY OF CORONA | 8839 NORTH CEDAR AVE#212 | | | | FRESNO | CA | 93720 | |
| 28104583 | CITY OF CORONADO, CA | 1825 STRAND WAY | | | | CORONADO | CA | 92118 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28104584 | CITY OF CORTLAND | FINANCE OFFICE 25 COURT ST | | | | CORTLAND | NY | 13045 | |
| 28104587 | CITY OF CORVALLIS, OR | ATTN: WATER DEPARTMENT | 501 SW MADISON AVE | | | CORVALLIS | OR | 97333 | |
| 28104586 | CITY OF CORVALLIS, OR | P.O. BOX 3015 | | | | CORVALLIS | OR | 97339-3015 | |
| 28104588 | CITY OF COVINA, CA | 125 E. COLLEGE STREET | | | | COVINA | CA | 91723-2199 | |
| 28104589 | CITY OF CULVER CITY | 9770 CULVER BLVD | | | | CULVER CITY | CA | 90232 | |
| 28104590 | CITY OF CYPRESS | 5275 ORANGE AVENUE | | | | CYPRESS | CA | 90630 | |
| 28104592 | CITY OF DALLAS, OR | 536 SE MILL STREET | | | | DALLAS | OR | 97338 | |
| 28104591 | CITY OF DALLAS, OR | PO BOX 458 | | | | PLEASANT GROVE | UT | 84062 | |
| 28113431 | CITY OF DALLES | PO BOX 1790 | | | | THE DALLES | OR | 97058 | |
| 28104593 | CITY OF DANBURY | PO BOX 237 | | | | DANBURY | CT | 06813 | |
| 28104594 | CITY OF DAVIS | 23 RUSSELL BLVD | | | | DAVIS | CA | 95616 | |
| 28104595 | CITY OF DAVIS PPD | 23 RUSSELL BLVD | SUITE 3 | | | DAVIS | CA | 95616 | |
| 28104596 | CITY OF DAVIS, CA | 23 RUSSELL BLVD | | | | DAVIS | CA | 95616 | |
| 28104597 | CITY OF DAVISON | 200 E FLINT ST | | | | DAVISON | MI | 48423 | |
| 28104599 | CITY OF DAYTON, OH | 320 W MONUMENT AVENUE | | | | DAYTON | OH | 45402 | |
| 28104598 | CITY OF DAYTON, OH | PO BOX 630575 | | | | CINCINNATI | OH | 45263-0575 | |
| 28163892 | CITY OF DEARBORN | MISC DEPT 3103 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| 28163894 | CITY OF DELANO | 1015-11TH AVE | | | | DELANO | CA | 93216 | |
| 28163896 | CITY OF DELANO, CA | 1015 11TH AVENUE | | | | DELANO | CA | 93215 | |
| 28163895 | CITY OF DELANO, CA | P.O. BOX 3010 | | | | DELANO | CA | 93216-3010 | |
| 28113432 | CITY OF DELAWARE INCOME TAX | PO BOX 496 | | | | DELAWARE | OH | 43015 | |
| 28163898 | CITY OF DES MOINES | 21630 11TH AVE | STE A | | | DES MOINES | WA | 98198 | |
| 28163899 | CITY OF DES MOINES, IA - PUBLIC WORKS | MUNICIPAL SERVICE CENTER 2 | 1700 MAURY ST. | | | DES MOINES | IA | 50317 | |
| 28113433 | CITY OF DETROIT | 2 WOODWARD AVENUE, SUIET 1200 | | | | DETROIT | MI | 48226 | |
| 28163900 | CITY OF DETROIT, MI | COLEMAN A. YOUNG MUNICIPAL CENTER | 2 WOODWARD AVENUE | SUITE 130 | | DETROIT | MI | 48226 | |
| 28163903 | CITY OF DINUBA | 1088 E KAMM AVE | | | | DINUBA | CA | 93618 | |
| 28163902 | CITY OF DINUBA | 405 EAST EL MONTE | | | | DINUBA | CA | 93618 | |
| 28104600 | CITY OF DOVER | P.O. BOX 475 | | | | DOVER | DE | 19903 | |
| 28104601 | CITY OF DOVER | PO BOX 15558 | | | | WILMINGTON | DE | 19886-5558 | |
| 28113434 | CITY OF DOVER NH | 61 LOCUST ST. SITE 334 | | | | DOVER | NH | 03820 | |
| 28104603 | CITY OF DOVER, DE | PO BOX 15040 | | | | WILMINGTON | DE | 19886-5040 | |
| 28104602 | CITY OF DOVER, DE | WEYANDT HALL- S E REED ST. | | | | DOVER | DE | 19901 | |
| 28104605 | CITY OF DOVER, NH | ATTN: UTILITY DEPARTMENT | 288 CENTRAL AVE | | | DOVER | NH | 03820 | |
| 28104604 | CITY OF DOVER, NH | P.O. BOX 818 | | | | DOVER | NH | 03821-0818 | |
| 28104606 | CITY OF DOWAGIAC, MI - TAX COLLECTOR | 241 S FRONT ST | | | | DOWAGIAC | MI | 49047 | |
| 28113435 | CITY OF DUARTE | 1600 HUNTINGTON DRIVE | | | | DUARTE | CA | 91010 | |
| 28104607 | CITY OF DUNKIRK, NY | 342 CENTRAL AVENUE | | | | DUNKIRK | NY | 14048 | |
| 28104608 | CITY OF DURAND | 215 W. CLINTON ST | | | | DURAND | MI | 48429 | |
| 28104609 | CITY OF DURANGO, CO | 949 E 2ND AVENUE | | | | DURANGO | CO | 81301 | |
| 28104610 | CITY OF EAST LANSING | 410 ABBOTT ROAD | | | | EAST LANSING | MI | 48823 | |
| 28123859 | CITY OF EAST LIVERPOOL | 126 W SIXTH ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 28104611 | CITY OF EAST ORANGE | TAX COLLECTOR OFFICE 44 CITY HALL PLAZA | | | | EAST ORANGE | NJ | 07018 | |
| 28104612 | CITY OF EASTON | 123 S THIRD ST | | | | EASTON | PA | 18042 | |
| 28161840 | CITY OF EASTPOINTE,TREASURER | 23200 GRATIOT | | | | EASTPOINTE | MI | 48021 | |
| 28161841 | CITY OF EATON RAPIDS | 200 S. MAIN STREET | | | | EATON RAPIDS | MI | 48827 | |
| 28161843 | CITY OF EDMONDS, WA | 121 5TH AVE N | | | | EDMONDS | WA | 98020 | |
| 28161842 | CITY OF EDMONDS, WA | P.O. BOX 2008 | | | | EDMONDS | WA | 98020 | |
| 28161845 | CITY OF EL CENTRO | 1275 MAIN ST | | | | EL CENTRO | CA | 92243 | |
| 28161847 | CITY OF EL CENTRO, CA | 1275 W MAIN ST | | | | EL CENTRO | CA | 92243 | |
| 28161848 | CITY OF EL CENTRO, CA | ATTN: KARLA CHAPARRO, DIRECTOR OF FINANCE | 1275 W. MAIN ST. | | | EL CENTRO | CA | 92243 | |
| 28161846 | CITY OF EL CENTRO, CA | P.O. BOX 2328 | | | | EL CENTRO | CA | 92244 | |
| 28161851 | CITY OF EL PASO DE ROBLES, CA | 821 PINE STREET | SUITE A | | | PASO ROBLES | CA | 93446 | |
| 28104613 | CITY OF EL SEGUNDO WATER DEPT, CA | 400 LOMITA ST. | | | | EL SEGUNDO | CA | 90245 | |
| 28161852 | CITY OF EL SEGUNDO WATER DEPT, CA | PO BOX 101426 | | | | PASADENA | CA | 91189-1426 | |
| 28104614 | CITY OF EL SEGUNDO, CA | 350 MAIN STREET | | | | EL SEGUNDO | CA | 90245 | |
| 28104615 | CITY OF ELK GROVE | 8400 LAGUANA PALMS WAY | | | | ELK GROVE | CA | 95758 | |
| 28104616 | CITY OF ELLENSBURG, WA | 501 NORTH ANDERSON STREET | | | | ELLENSBURG | WA | 98926 | |
| 28104619 | CITY OF ELMIRA | PO BOX 876 | | | | ELMIRA | NY | 14902 | |
| 28104620 | CITY OF ELMIRA, NY | 210 LAKE STREET | PO BOX 588 | | | ELMIRA | NY | 14902-0588 | |
| 28104621 | CITY OF ENCINITAS, CA | 505 S. VULCAN AVE. | | | | ENCINITAS | CA | 92024 | |
| 28104622 | CITY OF ENGLEWOOD | 1000 ENGLEWOOD PKY | | | | ENGLEWOOD | CO | 80110 | |
| 28104623 | CITY OF ENUMCLAW, WA | 1339 GRIFFIN AVENUE | | | | ENUMCLAW | WA | 98022-3091 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 194 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28104624 | CITY OF EPHRATA, WA | 121 ALDER STREET SW | | | | EPHRATA | WA | 98823-1899 | |
| 28160663 | CITY OF ERIE TREASURER | 626 STATE ST | | | | ERIE | PA | 16501 | |
| 28160665 | CITY OF ERIE TREASURER | FIRST NATIONAL BANK OF PA | PO BOX 1534 | | | HERMITAGE | PA | 16148-0534 | |
| 28160668 | CITY OF ESCALON | 2060 MCHENRY AVE | | | | ESCALON | CA | 95320 | |
| 28113436 | CITY OF EUGENE OR | 125 EAST 8TH AVE, 2ND FL | | | | EUGENE | OR | 97401 | |
| 28160670 | CITY OF EUREKA, CA | 531 K STREET | | | | EUREKA | CA | 95501 | |
| 28160671 | CITY OF EUREKA, CA | 531 K STREET | | | | EUREKA | CA | 95501-1165 | |
| 28160674 | CITY OF EVERETT | PO BOX 94430 | | | | SEATTLE | WA | 98124 | |
| 28160675 | CITY OF EVERETT UTILITIES, WA | 3101 CEDAR STREET | | | | EVERETT | WA | 98201-4598 | |
| 28104627 | CITY OF EXETER | 137 NORTH F ST | PO BOX 237 | | | EXETER | CA | 93221 | |
| 28104629 | CITY OF EXETER, CA | ATTN: UTILITY DEPARTMENT | 137 N. F ST. | | | EXETER | CA | 93221 | |
| 28104628 | CITY OF EXETER, CA | P.O. BOX 237 | | | | EXETER | CA | 93221 | |
| 28104632 | CITY OF FALL RIVER | 1 GOVERNMENT CENTER | | | | FALL RIVER | MA | 02722 | |
| 28104631 | CITY OF FALL RIVER | DEPT OF VETERANS | ONE GOVERNMENT CENTER | | | FALL RIVER | MA | 02722 | |
| 28104634 | CITY OF FALL RIVER, MA | ONE GOVERNMENT CENTER | | | | FALL RIVER | MA | 02722 | |
| 28104633 | CITY OF FALL RIVER, MA | PO BOX 4141 | | | | WOBURN | MA | 01888-4141 | |
| 28104636 | CITY OF FARMERSVILLE, CA | 909 W VISALIA RD | | | | FARMERSVILLE | CA | 93223 | |
| 28104637 | CITY OF FARMINGTON HILLS | 31555 W. 11 MILE ROAD | | | | FARMINGTON HILLS | MI | 48336 | |
| 30519163 | CITY OF FARMINGTON HILLS | PO BOX 674216 | | | | DETROIT | MI | 48267-4216 | |
| 28104639 | CITY OF FARRELL | 500 ROEMER BLVD | CITY BUILDING | | | FARRELL | PA | 16121 | |
| 28104641 | CITY OF FARRELL SEWAGE, OH | ATTN: WATER DEPARTMENT | 500 ROEMER BLVD | | | FARRELL | PA | 16121 | |
| 28104640 | CITY OF FARRELL SEWAGE, OH | PO BOX 6109 | | | | HERMITAGE | PA | 16148-0909 | |
| 28104642 | CITY OF FERNDALE | PO BOX 674520 | | | | DETROIT | MI | 48267-4520 | |
| 28104644 | CITY OF FERNDALE, WA | ATTN: WATER DEPARTMENT | 2095 MAIN ST. | | | FERNDALE | WA | 98248 | |
| 28104643 | CITY OF FERNDALE, WA | PO BOX 94167 | | | | SEATTLE | WA | 98124-6467 | |
| 28104645 | CITY OF FILLMORE, CA | 250 CENTRAL AVE | | | | FILLMORE | CA | 93015 | |
| 28104647 | CITY OF FLAT ROCK | TREASURER'S OFFICE | 25500 GIBRALTAR RD | | | FLAT ROCK | MI | 48134 | |
| 28104648 | CITY OF FLINT | C/O BENNET J. BUSH | 1101 SOUTH SAGINAW STREET | | | FLINT | MI | 48502 | |
| 28104650 | CITY OF FLINT, MI | CARE OF: BENNET J. BUSH | 1101 SOUTH SAGINAW STREET | | | FLINT | MI | 48502 | |
| 28104651 | CITY OF FLORENCE, OR | 250 HIGHWAY 101 | | | | FLORENCE | OR | 97439 | |
| 28104652 | CITY OF FLUSHING | 725 EAST MAIN STREET | | | | FLUSHING | MI | 48433 | |
| 28104653 | CITY OF FLUSHING | P.O. BOX 772983 | | | | DETROIT | MI | 48277 | |
| 28104655 | CITY OF FOLSOM, CA | 50 NATOMA STREET | | | | FOLSOM | CA | 95630 | |
| 28104654 | CITY OF FOLSOM, CA | PO BOX 51046 | | | | LOS ANGELES | CA | 90051-5346 | |
| 28104656 | CITY OF FONTANA, CA | 8353 SIERRA AVENUE | | | | FONTANA | CA | 92335 | |
| 28104657 | CITY OF FONTANA, CA | 8353 SIERRA AVENUE | | | | FONTANA | CA | 92335-3528 | |
| 28113438 | CITY OF FORT BRAGG | 416 N FRANKLIN ST | | | | FORT BRAGG | CA | 95437 | |
| 28104659 | CITY OF FORT BRAGG | FINANCE DEPT | 416 N FRANKLIN ST | | | FORT BRAGG | CA | 95437 | |
| 28104661 | CITY OF FORT BRAGG, CA | ATTN: UTILITY DEPARTMENT | 416 NORTH FRANKLIN STREET | | | FORT BRAGG | CA | 95437 | |
| 28104660 | CITY OF FORT BRAGG, CA | PO BOX 51944 | | | | LOS ANGELES | CA | 90051-6244 | |
| 28104662 | CITY OF FORT COLLINS, CO | PO BOX 440 | | | | FORT COLLINS | CO | 80522 | |
| 28161915 | CITY OF FORTUNA | PO BOX 545 | | | | FORTUNA | CA | 95540 | |
| 28161917 | CITY OF FORTUNA, CA | 180 DINSMORE DR. | | | | FORTUNA | CA | 95540 | |
| 28161916 | CITY OF FORTUNA, CA | P.O. BOX 545 | | | | FORTUNA | CA | 95540 | |
| 28161918 | CITY OF FOUNTAIN VALLEY, CA | FOUNTAIN VALLEY CITY HALL | 10200 SLATER AVENUE | | | FOUNTAIN VALLEY | CA | 92708 | |
| 28161919 | CITY OF FRANKENMUTH TREASURER | 240 W GENESEE ST | | | | FRANKENMUTH | MI | 48734 | |
| 28161920 | CITY OF FRANKENMUTH, MI | 240 WEST GENESEE STREET | | | | FRANKENMUTH | MI | 48734-1398 | |
| 28161922 | CITY OF FRANKLIN | 430 THIRTEENTH STREET | | | | FRANKLIN | PA | 16323 | |
| 28161061 | CITY OF FRANKLIN, NH | 316 CENTRAL ST | | | | FRANKLIN | NH | 03235 | |
| 28161924 | CITY OF FRANKLIN, PA | 430 13TH STREET | | | | FRANKLIN | PA | 16323 | |
| 28161925 | CITY OF FREMONT | TREASURER 101 E. MAIN ST. | | | | FREMONT | MI | 49412 | |
| 28161927 | CITY OF FRESNO | PO BOX 16190 | | | | PHOENIX | AZ | 85011 | |
| 28104664 | CITY OF FRESNO, BUSINESS TAX DIVISION | 2600 FRESNO STREET | | | | FRESNO | CA | 93721 | |
| 28104666 | CITY OF FRESNO, CA | 1626 E STREET | | | | FRESNO | CA | 93706 | |
| 28104665 | CITY OF FRESNO, CA | P.O. BOX 2069 | | | | FRESNO | CA | 93718 | |
| 28104669 | CITY OF FULLERTON, CA | 303 W. COMMONWEALTH AVE. | | | | FULLERTON | CA | 92832 | |
| 28104668 | CITY OF FULLERTON, CA | PO BOX 7190 | | | | PASADENA | CA | 91109-7190 | |
| 28104670 | CITY OF GALT, CA | 380 CIVIC DRIVE | | | | GALT | CA | 95632 | |
| 28104671 | CITY OF GARDEN CITY | 6000 N. MIDDLEBELT RD. | | | | GARDEN CITY | MI | 48135 | |
| 28104673 | CITY OF GARDEN GROVE | PO BOX 3070 | | | | GARDEN GROVE | CA | 92842 | |
| 28104675 | CITY OF GARDEN GROVE, CA | ATTN: WATER DEPARTMENT | 11222 ACACIA PARKWAY | | | GARDEN GROVE | CA | 92840 | |
| 28104674 | CITY OF GARDEN GROVE, CA | P.O. BOX 3070 | | | | GARDEN GROVE | CA | 92842 | |
| 28162829 | CITY OF GARDENA | 1700 W 162ND ST | | | | GARDENA | CA | 90247 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28162831 | CITY OF GENEVA, NY | ATTN: WATER DEPARTMENT | 47 CASTLE STREET | | | GENEVA | NY | 14456 | |
| 28162830 | CITY OF GENEVA, NY | PO BOX 313 | | | | GENEVA | NY | 14456 | |
| 28162832 | CITY OF GIG HARBOR | 3510 GRANDVIEW STREET | | | | GIG HARBOR | WA | 98335 | |
| 28162833 | CITY OF GIG HARBOR, WA | 3510 GRANDVIEW ST | | | | GIG HARBOR | WA | 98335 | |
| 28162834 | CITY OF GLENDALE, CA | 633 E. BROADWAY RM 101 | | | | GLENDALE | CA | 91206 | |
| 28162836 | CITY OF GLENDALE, CA - WATER & POWER | 613 E. BROADWAY | | | | GLENDALE | CA | 91206 | |
| 28162835 | CITY OF GLENDALE, CA - WATER & POWER | PO BOX 29099 | | | | GLENDALE | CA | 91209-9099 | |
| 28162837 | CITY OF GLENS FALLS | CITY TREASURER 42 RIDGE ST | | | | GLENS FALLS | NY | 12801 | |
| 28162838 | CITY OF GLENS FALLS, NY | 42 RIDGE STREET | | | | GLENS FALLS | NY | 12801 | |
| 28162839 | CITY OF GLENWOOD SPRINGS | 101 W EIGHTH ST | | | | GLENWOOD SPRINGS | CO | 81601 | |
| 28162840 | CITY OF GLOVERSVILLE COMMISSIONER OF FINANCE | DEPT 117044 | PO BOX 5274 | | | BINGHAMTON | NY | 13905 | |
| 28162841 | CITY OF GOLETA | 130 CREMONA DRIVE | | | | GOLETA | CA | 93117 | |
| 28104678 | CITY OF GRAND BLANC | 203 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 | |
| 28104679 | CITY OF GRAND JUNCTION | 250 N 5TH STREET PO BOX 1809 | | | | GRAND JUNCTION | CO | 81501 | |
| 28104680 | CITY OF GRAND RAPIDS TREASURER | RM 220 | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-2296 | |
| 28104681 | CITY OF GRANDVILLE, MI | 3195 WILSON AVE SW | | | | GRANDVILLE | MI | 49418 | |
| 28104682 | CITY OF GRANITE FALLS, WA | ATTN: WATER DEPARTMENT | 215 S. GRANITE AVENUE | | | GRANITE FALLS | WA | 98252 | |
| 28104682 | CITY OF GRANITE FALLS, WA | PO BOX 1440 | | | | GRANITE FALLS | WA | 98252 | |
| 28104684 | CITY OF GRANT TREASURER | 280 S MAPLE ST. | BOX 435 | | | GRANT | MI | 49327 | |
| 28104685 | CITY OF GRANTS PASS, OR | 101 NORTHWEST A STREET | | | | GRANTS PASS | OR | 97526 | |
| 28113440 | CITY OF GRASS VALLEY | 125 E MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 28104687 | CITY OF GRASS VALLEY, CA | 125 E MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 28104686 | CITY OF GRASS VALLEY, CA | PO BOX 1320 | | | | SUISUN | CA | 94585-4320 | |
| 28104688 | CITY OF GREELEY TAX DEPARTMENT | PO BOX 1648 | | | | GREELEY | CO | 80632 | |
| 28087346 | CITY OF GREENFIELD | 14 COURT SQUARE | | | | GREENFIELD | MA | 01301 | |
| 28126565 | CITY OF GREENFIELD, CA | 599 EL CAMINO REAL | | | | GREENFIELD | CA | 93927 | |
| 28104692 | CITY OF GREENFIELD, CA | 920 WALNUT AVE | | | | GREENFIELD | CA | 93927 | |
| 28104691 | CITY OF GREENFIELD, CA | PO BOX 127 | | | | GREENFIELD | CA | 93927 | |
| 28104693 | CITY OF GREENSBURG, PA | 416 S. MAIN STREET | | | | GREENSBURG | PA | 15601 | |
| 28104694 | CITY OF GREENVILLE | 411 S. LAFEYETTE ST | | | | GREENVILLE | MI | 48838 | |
| 28126909 | CITY OF GREENVILLEWASTE WATER TREATMENT PLANT | 404 S. THIRD STREET | | | | GREENVILLE | IL | 62246 | |
| 28104696 | CITY OF GRESHAM, OR | 1333 NW EASTMAN PKWY | | | | GRESHAM | OR | 97030-3813 | |
| 28126566 | CITY OF GRESHAM, OR | GRESHAM CITY HALL | 1ST FLOOR | 1333 NW EASTMAN PKWY | | GRESHAM | OR | 97030 | |
| 28104697 | CITY OF GRIDLEY, CA | 685 KENTUCKY ST. | | | | GRIDLEY | CA | 95948 | |
| 28104698 | CITY OF GROSSE POINTE, MI | 17147 MAUMEE AVENUE GROSSE | | | | POINTE | MI | 48230 | |
| 28104699 | CITY OF HACKENSACK, NJ | PO BOX 608 | | | | HACKENSACK | NJ | 07602-0608 | |
| 28104701 | CITY OF HALF MOON BAY | CITY HALL | 501 MAIN ST | | | HALF MOON BAY | CA | 94019 | |
| 28104702 | CITY OF HAMPTON | 22 LINCOLN STREET | | | | HAMPTON | VA | 23669 | |
| 28104703 | CITY OF HAMPTON | TREASURER'S OFFICE | 1 FRANKLIN ST STE 100 | | | HAMPTON | VA | 23669 | |
| 28125574 | CITY OF HAMPTON, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 22 LINCOLN ST | | | HAMPTON | VA | 23669 | |
| 28104704 | CITY OF HANFORD | 315 N DOUTY ST | | | | HANFORD | CA | 93230 | |
| 28104705 | CITY OF HANFORD, CA | 315 NORTH DOUTY | | | | HANFORD | CA | 93230 | |
| 28104706 | CITY OF HARRINGTON | 106 DORMAN STREET | | | | HARRINGTON | DE | 19952 | |
| 28104708 | CITY OF HARRISON | 2105 SULLIVAN DR | | | | HARRISON | MI | 48625 | |
| 28104710 | CITY OF HARTFORD | 19 W. MAIN | | | | HARTFORD | MI | 49057 | |
| 28104712 | CITY OF HAVRE DE GRACE | 711 PENNINGTON AVE | | | | HAVRE DE GRACE | MD | 21078 | |
| 28104713 | CITY OF HAYDEN, ID | 8930 N. GOVERNMENT WAY | | | | HAYDEN | ID | 83835 | |
| 28104714 | CITY OF HAYDEN, ID | 8930 NORTH GOVERNMENT WAY | | | | HAYDEN | ID | 83835 | |
| 28104715 | CITY OF HAYWARD | 777 B ST | ATTN: ACCOUNTING DIVISION | | | HAYWARD | CA | 94541 | |
| 28104716 | CITY OF HAYWARD PPD | C/O REVENUE DIVISION 777 B STREET | | | | HAYWARD | CA | 94541 | |
| 28104717 | CITY OF HAZLETON, PA | 40 N. CHURCH ST. | | | | HAZLETON | PA | 18201 | |
| 28113441 | CITY OF HEALDSBURG | 401 GROVE ST | | | | HEALDSBURG | CA | 95448 | |
| 28104720 | CITY OF HEALDSBURG, CA | 401 GROVE STREET | | | | HEALDSBURG | CA | 95448 | |
| 28104719 | CITY OF HEALDSBURG, CA | PO BOX 7801 | | | | HEALDSBURG | CA | 95448-0787 | |
| 28104721 | CITY OF HEMET, CA | 445 E FLORIDA AVE | | | | HEMET | CA | 92543 | |
| 28104724 | CITY OF HERCULES | C/O AVENU INSIGHTS & ANALYTICS | 373 E SHAW AVE BOX 367 | | | FRESNO | CA | 93710 | |
| 28104725 | CITY OF HERMISTON, OR | 180 NE 2ND STREET | | | | HERMISTON | OR | 97838 | |
| 28104727 | CITY OF HERMITAGE | 800 NORTH HERMITAGE ROAD | | | | HERMITAGE | PA | 16148 | |
| 28087347 | CITY OF HERMITAGE SEWER | 800 N. HERMITAGE RD. | | | | HERMITAGE | PA | 16148 | |
| 28104728 | CITY OF HILLSBORO, OR | 150 E MAIN ST | | | | HILLSBORO | OR | 97123-4028 | |
| 28104729 | CITY OF HILLSDALE | 97 N BROAD ST | | | | HILLSDALE | MI | 49242 | |
| 28104730 | CITY OF HINES | PO BOX 336 | | | | HINES | OR | 97738 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 196 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28104731 | CITY OF HOLLAND | OFFICE OF THE TREASURER | 270 S RIVER AVE - CITY HALL | | | HOLLAND | MI | 49423 | |
| 28104732 | CITY OF HOLLISTER, CA | 327 FIFTH STREET | | | | HOLLISTER | CA | 95023 | |
| 28104733 | CITY OF HOLLISTER, CA | 337 5TH ST | | | | HOLLISTER | CA | 95023-3832 | |
| 28104734 | CITY OF HOOD RIVER UTILITIES | 211 2ND STREET | | | | HOOD RIVER | OR | 97031 | |
| 28113442 | CITY OF HOPEWELL | PO BOX 1604 | | | | HOPEWELL | VA | 23860 | |
| 28104736 | CITY OF HOPEWELL, VA | HOPEWELL PAYMENTS | | | | FREDERICKSBURG | VA | 22403 | |
| 28122602 | CITY OF HOPEWELL, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 N MAIN ST | | | HOPEWELL | VA | 23860 | |
| 28113443 | CITY OF HOPKINSVILLE | EMPLOYER WITHHOLDING *LHOP | 715 S VIRGINIA ST, PO BOX 707 | | | HOPKINSVILLE | KY | 42241 | |
| 28104738 | CITY OF HOQUIAM | 609 8TH STREET | | | | HOQUIAM | WA | 98550 | |
| 28104739 | CITY OF HOQUIAM, WA | 609 8TH ST | | | | HOQUIAM | WA | 98550-3522 | |
| 28159531 | CITY OF HOWELL | 4567 RT 9 NORTH | 2ND FLOOR | | | HOWELL | NJ | 07731-3382 | |
| 28113444 | CITY OF HUNTINGTON | PO BOX 7057 | | | | CHARLESTON | WV | 25356 | |
| 28159532 | CITY OF HUNTINGTON BEACH, CA | 2000 MAIN STREET | FIRST FLOOR | | | HUNTINGTON BEACH | CA | 92648-2702 | |
| 28159534 | CITY OF HUNTINGTON BEACH, CA | 2000 MAIN STREET | | | | HUNTINGTON BEACH | CA | 92648 | |
| 28159533 | CITY OF HUNTINGTON BEACH, CA | PO BOX 711 | | | | HUNTINGTON BEACH | CA | 92648-0711 | |
| 28159536 | CITY OF HUNTINGTON WOODS | 26715 SCOTIA ROAD | | | | HUNTINGTON WOOD | MI | 48070 | |
| 28159537 | CITY OF IMLAY CITY | 150 NORTH MAIN ST | | | | IMLAY CITY | MI | 48444 | |
| 28159539 | CITY OF INDIO | 100 CIVIC CENTER MALL | PO BOX 1788-ALARMS | | | INDIO | CA | 92201 | |
| 28159538 | CITY OF INDIO | PO BOX 1788 | | | | INDIO | CA | 92202 | |
| 28113445 | CITY OF INDIO | PO BOX 7275 | | | | NEWPORT BEACH | CA | 92658 | |
| 28159540 | CITY OF INGLEWOOD | ONE MANCHESTER BLVD | | | | INGLEWOOD | CA | 90301 | |
| 28159542 | CITY OF INGLEWOOD, CA | ATTN: UTILITY DEPARTMENT | ONE MANCHESTER BOULEVARD | | | INGLEWOOD | CA | 90301 | |
| 28159541 | CITY OF INGLEWOOD, CA | PO BOX 743543 | | | | LOS ANGELES | CA | 90074-3543 | |
| 28104740 | CITY OF IONIA | INCOME TAX DEPARTMENT *LMIO | PO BOX 512 | | | IONIA | MI | 48846 | |
| 28159543 | CITY OF IONIA | INCOME TAX DEPARTMENT PO BOX 512 | | | | IONIA | MI | 48846 | |
| 28104741 | CITY OF IRVINE, CA | 1 CIVIC CENTER PLAZA | | | | IRVINE | CA | 92606-5207 | |
| 28104743 | CITY OF ISSAQUAH | PO BOX 1307 | | | | ISSAQUAH | WA | 98027-1307 | |
| 28104745 | CITY OF ISSAQUAH, WA | 130 E SUNSET | | | | WAY ISSAQUAH | WA | 98027 | |
| 28104744 | CITY OF ISSAQUAH, WA | P.O. BOX 1307 | | | | ISSAQUAH | WA | 98027-1307 | |
| 28104747 | CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | 92 STEELE STREET | | | | JAMESTON | NY | 14701 | |
| 28104746 | CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | P.O. BOX 700 | | | | JAMESTOWN | NY | 14702-0700 | |
| 28104748 | CITY OF JAMESTOWN-TREASURER | P O BOX 150 | | | | JAMESTOWN | NY | 14702 | |
| 28104750 | CITY OF JEANNETTE | 110 S 2ND STREET | | | | JEANNETTE | PA | 15644 | |
| 28163449 | CITY OF KEEGO HARBOR | 2025 BEECHMONT | | | | KEEGO HARBOR | MI | 48320 | |
| 28163450 | CITY OF KEENE | 3 WASHINGTON ST | | | | KEENE | NH | 03431 | |
| 28163451 | CITY OF KEENE HUMAN SERVICES | 3 WASHINGTON ST. | | | | KEENE | NH | 03431 | |
| 28163452 | CITY OF KEENE, NH | 3 WASHINGTON STREET | | | | KEENE | NH | 03431 | |
| 28163455 | CITY OF KEIZER, OR | 930 CHEMAWA RD NE | | | | KEIZER | OR | 97303 | |
| 28163454 | CITY OF KEIZER, OR | E. SHANNON JOHNSON | CITY ATTORNEY | PO BOX 21000 | | KEIZER | OR | 97307 | |
| 28163453 | CITY OF KEIZER, OR | P.O. BOX 21000 | | | | KEIZER | OR | 97307-1000 | |
| 28163457 | CITY OF KELSO | PO BOX 819 | | | | KELSO | WA | 98626 | |
| 28163459 | CITY OF KELSO, WA | 203 S. PACIFIC | | | | KELSO | WA | 98626 | |
| 28163458 | CITY OF KELSO, WA | PO BOX 94264 | | | | SEATTLE | WA | 98124-6564 | |
| 28163461 | CITY OF KENNEWICK, WA | 1010 E CHEMICAL DRIVE | | | | KENNEWICK | WA | 99336 | |
| 28163460 | CITY OF KENNEWICK, WA | P.O. BOX 6108 | | | | KENNEWICK | WA | 99336-0108 | |
| 28104753 | CITY OF KENT, WA | 5821 S.240TH ST. | | | | KENT | WA | 98032 | |
| 28104752 | CITY OF KENT, WA | P.O. BOX 84665 | | | | SEATTLE | WA | 98124-5965 | |
| 28104754 | CITY OF KENTWOOD, MI | 4900 BRETON AVE SE | | | | KENTWOOD | MI | 49508 | |
| 28104755 | CITY OF KENTWOOD-TAX | PO BOX 8848 | | | | KENTWOOD | MI | 49518-8848 | |
| 28104756 | CITY OF KERMAN, CA | 850 S MADERA AVENUE | | | | KERMAN | CA | 93630 | |
| 28104757 | CITY OF KERMAN, CA | 850 SOUTH MADERA AVE | | | | KERMAN | CA | 93630-1799 | |
| 28104759 | CITY OF KETTERING | 3600 SHROYER RD | | | | KETTERING | OH | 45429 | |
| 28104760 | CITY OF KING, CA | 212 SOUTH VANDERHURST AVE | | | | KING CITY | CA | 93930 | |
| 28113446 | CITY OF KINGSTON | CITY HALL | CPO BOX 1516 | | | KINGSTON | NY | 12402 | |
| 28104762 | CITY OF KIRKLAND | 123 FIFTH AVE | | | | KIRKLAND | WA | 98033 | |
| 28104763 | CITY OF KIRKLAND UTILITY BILLING | 123 5TH AVENUE | | | | KIRKLAND | WA | 98033-6121 | |
| 28161498 | CITY OF KLAMATH FALLS, OR | 222 S 6TH STREET | | | | KLAMATH FALLS | OR | 97601 | |
| 28104764 | CITY OF KLAMATH FALLS, OR | P.O. BOX 237 | | | | KLAMATH FALLS | OR | 97601 | |
| 28161499 | CITY OF LA CANADA FLINTRIDGE, CA | ONE CIVIC CENTER DRIVE | | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| 28161500 | CITY OF LA HABRA | POLICE COMMUNICATIONS 150 N EUCLID ST | | | | LA HABRA | CA | 90631 | |
| 28161501 | CITY OF LA MIRADA | 13700 LA MIRADA BLVD | | | | LA MIRADA | CA | 90838 | |
| 28161502 | CITY OF LA PUENTE, CA | 15900 E. MAIN STREET | | | | LA PUENTE | CA | 91744 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 197 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28161503 | CITY OF LA VERNE | BUSINESS LICENSE DIVISION | 3660 D STREET | | | LA VERNE | CA | 91750 | |
| 28161505 | CITY OF LACEY | 420 COLLEGE ST SE | | | | LACEY | WA | 98503-1238 | |
| 28161507 | CITY OF LACEY, WA | 420 COLLEGE STREET SE | | | | LACEY | WA | 98503 | |
| 28161506 | CITY OF LACEY, WA | PO BOX 34210 | | | | SEATTLE | WA | 98124-1210 | |
| 28161508 | CITY OF LACKAWANNA, NY - CITY CLERK | 714 RIDGE RD. ROOM 215 | | | | LACKAWANNA | NY | 14218 | |
| 28161509 | CITY OF LACONIA NH | P.O. BOX 489 | | | | LANCONIA | NH | 03247 | |
| 28104765 | CITY OF LACONIA WATER WORKS | 988 UNION AVENUE | | | | LACONIA | NH | 03246 | |
| 28161510 | CITY OF LACONIA WATER WORKS | P.O. BOX 6146 | | | | LAKEPORT | NH | 03247-0901 | |
| 28104767 | CITY OF LAKE FOREST PARK | 17425 BALLINGER WAY NE | | | | LAKE FOREST PARK | WA | 98155 | |
| 28104768 | CITY OF LAKE FOREST PARK | 17711 BALLINGER WAY NE | | | | LAKE FOREST PARK | WA | 98155 | |
| 28126568 | CITY OF LAKE OSWEGO, OR | 380 A AVENUE | | | | LAKE OSWEGO | OR | 97034 | |
| 28104771 | CITY OF LAKE OSWEGO, OR | ATTN: UTILITY DEPARTMENT | 380 A AVENUE | | | LAKE OSWEGO | OR | 97034 | |
| 28104770 | CITY OF LAKE OSWEGO, OR | PO BOX 35147 | | | | SEATTLE | WA | 98124-5147 | |
| 28104772 | CITY OF LAKEWOOD-FINANCE DEPT. | P.O. BOX 220 | 5050 N. CLARK AVE. | | | LAKEWOOD | CA | 90714 | |
| 28104774 | CITY OF LANCASTER | 39 WEST CHESTNUT ST | P.O. BOX 1020 | | | LANCASTER | PA | 17608 | |
| 30264958 | CITY OF LANCASTER | 44933 FERN AVENUE | | | | LANCASTER | CA | 93534 | |
| 28104776 | CITY OF LANCASTER, PA | 39 W.CHESNUT ST. | | | | LANCASTER | PA | 17608 | |
| 28104775 | CITY OF LANCASTER, PA | P.O. BOX 1020 | | | | LANCASTER | PA | 17608-1020 | |
| 28104778 | CITY OF LANSING TREASURER | PO BOX 19219 | | | | LANSING | MI | 48901 | |
| 28104779 | CITY OF LAPEER | 576 LIBERTY PARK | | | | LAPEER | MI | 48446 | |
| 28113448 | CITY OF LATROBE | 901 JEFFERSON ST PO BOX 191 | | | | LATROBE | PA | 15650 | |
| 28104782 | CITY OF LATROBE | TAX REVENUE DEPT *LLTR | PO BOX 191 | | | LATROBE | PA | 15650 | |
| 28104784 | CITY OF LATROBE, PA | ATTN: UTILITY DEPARTMENT | 901 JEFFERSON ST., | | | LATROBE | PA | 15650 | |
| 28104783 | CITY OF LATROBE, PA | PO BOX 829 | | | | LATROBE | PA | 15650 | |
| 28126569 | CITY OF LEBANON, NH | CITY HALL | 51 N PARK STREET | | | LEBANON | NH | 03766 | |
| 28104786 | CITY OF LEBANON, OR | 925 MAIN STREET | | | | LEBANON | OR | 97355 | |
| 28104787 | CITY OF LEBANON, PA | 2311 RIDGEVIEW RD | | | | LEBANON | PA | 17042 | |
| 28104788 | CITY OF LEMON GROVE | 3232 MAIN ST | | | | LEMON GROVE | CA | 91945 | |
| 28104790 | CITY OF LEMOORE | 119 FOX STREET | | | | LEMOORE | CA | 93245 | |
| 28104791 | CITY OF LEMOORE, CA | 711 W CINNAMON DR | | | | LEMOORE | CA | 93245 | |
| 28104793 | CITY OF LEWISTON, ID | 2901 RAILROAD AVENUE | | | | LEWISTON | ID | 83501 | |
| 28104792 | CITY OF LEWISTON, ID | P.O. BOX 617 | | | | LEWISTON | ID | 83501 | |
| 28126570 | CITY OF LINCOLN CITY, OR | 801 SW HIGHWAY 101 | | | | LINCOLN CITY | OR | 97367 | |
| 28104796 | CITY OF LINCOLN CITY, OR | ATTN: UTILITY DEPARTMENT | 801 SW HWY 101 | | | LINCOLN CITY | OR | 97367 | |
| 28104795 | CITY OF LINCOLN CITY, OR | PO BOX 50 | 801 SW HWY 101 | 3RD FLOOR | | LINCOLN CITY | OR | 97367 | |
| 28113449 | CITY OF LINDSAY | PO BOX 369 | | | | LINDSAY | CA | 93247 | |
| 28104799 | CITY OF LINDSAY, CA | 150 NORTH MIRAGE AVENUE | | | | LINDSAY | CA | 93247 | |
| 28104798 | CITY OF LINDSAY, CA | PO BOX 369 | | | | LINDSAY | CA | 93247 | |
| 28104800 | CITY OF LITTLETON-TAX DEPARTMENT | PO BOX 1305 | | | | ENGLEWOOD | CO | 80150-1305 | |
| 28113450 | CITY OF LIVERMORE | LIVERMORE-PLEASANTON FIRE DEPT | 3560 NEVADA ST | | | PLEASANTON | CA | 94566 | |
| 28162321 | CITY OF LIVINGSTON | 1416 C STREET | | | | LIVINGSTON | CA | 95334 | |
| 28162322 | CITY OF LIVINGSTON, CA | 1416 C STREET | | | | LIVINGSTON | CA | 95334 | |
| 28162323 | CITY OF LIVONIA | 33000 CIVIC CENTER DRIVE | | | | LIVONIA | MI | 48154 | |
| 28162325 | CITY OF LOCKPORT | ATTN: SUE MAWHINEY | 1 LOCKS PLAZA | | | LOCKPORT | NY | 14094 | |
| 28162326 | CITY OF LOCKPORT, NY | ONE LOCKS PLAZA | | | | LOCKPORT | NY | 14094 | |
| 28162328 | CITY OF LODI | PO BOX 3006 | | | | LODI | CA | 95241 | |
| 28162330 | CITY OF LODI, CA | ATTN: ELECTRIC UTILITY | 1331 S. HAM LANE | | | LODI | CA | 95242 | |
| 28162329 | CITY OF LODI, CA | PO BOX 1797 | | | | SACRAMENTO | CA | 95812 | |
| 28162331 | CITY OF LOMA LINDA FINANCE | DEPARTMENT | 25541 BARTON ROAD | | | LOMA LINDA | CA | 92354 | |
| 28104803 | CITY OF LOMA LINDA, CA | 25541 BARTON ROAD | | | | LOMA LINDA | CA | 92354 | |
| 28162333 | CITY OF LOMA LINDA, CA | FINANCE DEPARTMENT | 25541 BARTON ROAD | | | LOMA LINDA | CA | 92354 | |
| 28162332 | CITY OF LOMA LINDA, CA | PPD | 25541 BARTON ROAD | | | LOMA LINDA | CA | 92354 | |
| 28126571 | CITY OF LONG BEACH, CA | 411 W. OCEAN BOULEVARD, 10TH FLOOR | | | | LONG BEACH | CA | 90802 | |
| 28104806 | CITY OF LONG BEACH, CA | ATTN: UTILITY DEPARTMENT | 411 W. OCEAN BLVD. LOBBY LEVEL | | | LONG BEACH | CA | 90802 | |
| 28104805 | CITY OF LONG BEACH, CA | P.O. BOX 630 | | | | LONG BEACH | CA | 90842-0001 | |
| 28104807 | CITY OF LONGMONT FINANCE DEPARTMENT | 350 KIMBARK ST | | | | LONGMONT | CO | 80501 | |
| 28104809 | CITY OF LONGVIEW | P.O. BOX 128 | | | | LONGVIEW | WA | 98632 | |
| 28122549 | CITY OF LONGVIEW, WA | 1525 BROADWAY ST | | | | LONGVIEW | WA | 98632 | |
| 28104811 | CITY OF LONGVIEW, WA | ATTN: UTILITY DEPARTMENT | PO BOX 128 | | | LONGVIEW | WA | 98632-7080 | |
| 28113451 | CITY OF LONGVIEW, WA | ATTN: UTILITY DEPARTMENT | 1525 BROADWAY | | | LONGVIEW | WA | 98632 | |
| 28104810 | CITY OF LONGVIEW, WA | P.O. BOX 128 | | | | LONGVIEW | WA | 98632 | |
| 28104812 | CITY OF LOS ALTOS, CA | LOS ALTOS CITY HALL | 1 NORTH SAN ANTONIO ROAD | | | LOS ALTOS | CA | 94022 | |
| 28113452 | CITY OF LOS ANGELES | PO BOX 53235 | | | | LOS ANGELES | CA | 90053 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28104814 | CITY OF LOS ANGELES FIRE | DEPT | FILE 55643 | | | LOS ANGELES | CA | 90074 | |
| 28113453 | CITY OF LOS ANGELES TREASURER | WILSHIRE CENTER BID | PO BOX 102595 | | | PASADENA | CA | 91189-2595 | |
| 28087352 | CITY OF LOS ANGELOS, CA | 200 N SPRING ST. | | | | LOS ANGELES | CA | 90012 | |
| 28104817 | CITY OF LOS BANOS, CA | 520 J ST | | | | LOS BANOS | CA | 93635 | |
| 28104818 | CITY OF LOWELL | TREASURER 301 E MAIN ST | | | | LOWELL | MI | 49331 | |
| 28104819 | CITY OF LOWER BURRELL | 115 SCHREIBER ST | | | | LOWER BRANCH | PA | 15068 | |
| 28104820 | CITY OF LOWER BURRELL TREASURER | ATTN: BRIAN ESHBAUGH | 2800 BETHEL STREET | | | LOWER BURRELL | PA | 15068-3229 | |
| 28104821 | CITY OF LOWER BURRELL, PA | 2800 BETHEL ST | | | | LOWER BURRELL | PA | 15068 | |
| 28104822 | CITY OF LUDINGTON, TREASURER | 400 S HARRISON ST | | | | LUDINGTON | MI | 49431 | |
| 28104823 | CITY OF LYNDEN | PO BOX 650 | | | | LYNDEN | WA | 98264 | |
| 28104825 | CITY OF LYNDEN, WA | 300 4TH STREET | | | | LYNDEN | WA | 98264 | |
| 28104824 | CITY OF LYNDEN, WA | PO BOX 650 | | | | LYNDEN | WA | 98264 | |
| 28104827 | CITY OF LYNNWOOD, WA | ATTN: UTILITY DEPARTMENT | 19100 44TH AVE W | | | LYNNWOOD | WA | 98036 | |
| 28104826 | CITY OF LYNNWOOD, WA | PO BOX 24164 | | | | SEATTLE | WA | 98124-0164 | |
| 28104828 | CITY OF LYNWOOD, CA | 11330 BULLIS RD | | | | LYNWOOD | CA | 90262-3665 | |
| 28104829 | CITY OF MADERA, CA | 205 W 4TH STREET | | | | MADERA | CA | 93637 | |
| 28104830 | CITY OF MADERA, CA | 205 W 4TH STREET | | | | MADERA | CA | 93637-3527 | |
| 28104833 | CITY OF MANCHESTER, NH | 351 CHESTNUT ST | | | | MANCHESTER | NH | 03101 | |
| 28087353 | CITY OF MANCHESTER, NH | ONE CITY HALL PLAZA | | | | MANCHESTER | NH | 03101 | |
| 28104832 | CITY OF MANCHESTER, NH | TAX COLLECTOR PO BOX 9598 | | | | MANCHESTER | NH | 03108-9598 | |
| 28104834 | CITY OF MANTECA | 1001 WEST CENTER ST | | | | MANTECA | CA | 95337 | |
| 28104835 | CITY OF MANTECA, CA | 9255 E KEATS AVE | | | | MESA | AZ | 85209-2526 | |
| 28104836 | CITY OF MARSHALL - TREASURER | 323 W MICHIGAN AVENUE | | | | MARSHALL | MI | 49068 | |
| 28104837 | CITY OF MARTINEZ | 8839 NORTH CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 28159631 | CITY OF MARYSVILLE, WA | PO BOX 128 | | | | CALDWELL | ID | 83606-0128 | |
| 28159630 | CITY OF MARYSVILLE, WA | PUBLIC WORKS | 80 COLUMBA AVENUE | | | MARYSVILLE | WA | 98270 | |
| 28159632 | CITY OF MASON | 201 W ASH ST PO BOX 370 | | | | MASON | MI | 48854 | |
| 28159633 | CITY OF MAYWOOD | 4319 EAST SLAUSON AVE | | | | MAYWOOD | CA | 90270 | |
| 28159634 | CITY OF MCCALL | CITY CLERK 216 E PARK ST | | | | MCCALL | ID | 83638 | |
| 28159635 | CITY OF MCCALL, ID | 216 EAST PARK STREET | | | | MCCALL | ID | 83638-3832 | |
| 28113454 | CITY OF MCFARLAND | 401 W KERN AVE | | | | MCFARLAND | CA | 93250 | |
| 28159636 | CITY OF MCFARLAND, CA | 401 W KERN AVE | | | | MCFARLAND | CA | 93250 | |
| 28159637 | CITY OF MEADVILLE, PA | CITY TREASURER - MEADVILLE CITY HALL | | | | MEADVILLE | PA | 16335-2603 | |
| 28159639 | CITY OF MEDINA, OH | 132 NORTH ELMWOOD AVENUE | | | | MEDINA | OH | 44256 | |
| 28159638 | CITY OF MEDINA, OH | P.O. BOX 703 | | | | MEDINA | OH | 44258-0703 | |
| 28159640 | CITY OF MELVINDALE, MI | 3100 OAKWOOD BLVD. | | | | MELVINDALE | MI | 48122 | |
| 28159642 | CITY OF MERCED | 678 WEST 18TH. STREET | DEPARTMENT BL | | | MERCED | CA | 95340 | |
| 28159643 | CITY OF MERCED, CA | 678 W 18TH ST | | | | MERCED | CA | 95340 | |
| 28104841 | CITY OF MERCER ISLAND | 9611 S.E. 36TH. STREET | | | | MERCER ISLAND | WA | 98040 | |
| 28104842 | CITY OF MERCER ISLAND, WA | 9611 SE 36TH STREET | | | | MERCER ISLAND | WA | 98040-3732 | |
| 28104845 | CITY OF MERIDIAN, ID | 33 E. BROADWAY AVE. | | | | MERIDIAN | ID | 83642 | |
| 28104844 | CITY OF MERIDIAN, ID | P.O. BOX 670 | | | | CALDWELL | ID | 83606-0670 | |
| 28104847 | CITY OF MILFORD | 180 VICKERS DRIVE | | | | MILFORD | DE | 19963 | |
| 28104848 | CITY OF MILFORD | 82 NEW HAVEN AVE. | | | | MILFORD | CT | 06460 | |
| 28104850 | CITY OF MILFORD, DE | 180 VICKERS DRIVE | | | | MILFORD | DE | 19963 | |
| 28104849 | CITY OF MILFORD, DE | P.O. BOX 159 | | | | MILFORD | DE | 19963 | |
| 28104851 | CITY OF MILL VALLEY | 26 CORTE MADERA AVENUE | | | | MILL VALLEY | CA | 94941 | |
| 28160688 | CITY OF MILLVILLE | 12 SOUTH HIGH ST | PO BOX 609 | | | MILLVILLE | NJ | 08332 | |
| 28160687 | CITY OF MILLVILLE | 12 SOUTH HIGH STREET | | | | MILLVILLE | NJ | 08332 | |
| 28104852 | CITY OF MILLVILLE | PO BOX 609 | | | | MILLVILLE | NJ | 08332 | |
| 28160690 | CITY OF MILLVILLE, NJ | ATTN: WATER UTILITY DPMT | 12 SOUTH HIGH STREET | | | MILLVILLE | NJ | 08332 | |
| 28160689 | CITY OF MILLVILLE, NJ | P.O. BOX 609 | | | | MILLVILLE | NJ | 08332-0609 | |
| 28160691 | CITY OF MILTON, WA | 1000 LAUREL STREET | | | | MILTON | WA | 98354 | |
| 28160693 | CITY OF MILTON-FREEWATER, OR | P.O. BOX 6 | | | | MILTON-FREEWATER | OR | 97862 | |
| 28160692 | CITY OF MILTON-FREEWATER, OR | PUBLIC WORKS DEPARTMENT | 501 LAMB ST | | | MILTON-FREEWATER | OR | 97862 | |
| 28160694 | CITY OF MILWAUKIE, OR | 10501 SE MAIN ST. | | | | MILWAUKIE | OR | 97222 | |
| 28113455 | CITY OF MODESTO | PO BOX 3442 | | | | MODESTO | CA | 95353 | |
| 28160695 | CITY OF MODESTO CA | PO BOX 767 | | | | MODESTO | CA | 95353-0767 | |
| 28160697 | CITY OF MODESTO, CA | 1010 10TH STREET | | | | MODESTO | CA | 95354 | |
| 28160699 | CITY OF MONESSEN TREASURER | 557 DONNER AVE | | | | MONESSEN | PA | 15062 | |
| 28104855 | CITY OF MONESSEN, PA | 1 WENDELL RAMEY LN | | | | MONESSEN | PA | 15062-2346 | |
| 28104857 | CITY OF MONONGAHELA | 449 WEST MAIN ST | | | | MONONGAHELA | PA | 15063 | |
| 28104858 | CITY OF MONROE, WA | 806 WEST MAIN STREET | | | | MONROE | WA | 98272-2198 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 199 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28104859 | CITY OF MONTEBELLO | 1600 WEST BEVERLY BOULEVARD | | | | MONTEBELLO | CA | 90640 | |
| 28113456 | CITY OF MONTEREY | SUITE A | 735 PACIFIC STREET | | | MONTEREY | CA | 93940 | |
| 28104860 | CITY OF MONTEREY PARK, CA | 320 WEST NEWMARK AVENUE | | | | MONTEREY PARK | CA | 91754-2896 | |
| 28104861 | CITY OF MONTEREY REVENUE DIVISION | 735 PACIFIC ST STE A | | | | MONTEREY | CA | 93940 | |
| 28104862 | CITY OF MOORPARK, CA | MOORPARK CITY HALL | 799 MOORPARK AVENUE | | | MOORPARK | CA | 93021 | |
| 28104863 | CITY OF MORENO VALLEY | 14177 FREDERICK STREET | | | | MORENO VALLEY | CA | 92552 | |
| 28104865 | CITY OF MORGAN HILL, CA | 17575 PEAK AVE, STE 100 | | | | MORGAN HILL | CA | 95037-4128 | |
| 28104864 | CITY OF MORGAN HILL, CA | 17575 PEAK AVENUE | | | | MORGAN HILL | CA | 95037 | |
| 28161076 | CITY OF MORRO BAY, CA | 8839 N. CEDAR AVE | #212 | | | FRESNO | CA | 93720 | |
| 28104868 | CITY OF MORRO BAY, CA | PO BOX 681 | | | | RODEO | CA | 94572-0681 | |
| 28104867 | CITY OF MORRO BAY, CA | PUBLIC WORKS | 955 SHASTA AVENUE | | | MORRO BAY | CA | 93442 | |
| 28161077 | CITY OF MOSCOW, ID | 206 E THIRD STREET | | | | MOSCOW | ID | 83843 | |
| 28104871 | CITY OF MOSCOW, ID | ATTN: UTILITY DEPARTMENT | 206 E THIRD STREET | | | MOSCOW | ID | 83843 | |
| 28104870 | CITY OF MOSCOW, ID | P.O. BOX 9203 | | | | MOSCOW | ID | 83843 | |
| 28104873 | CITY OF MOSES LAKE, WA | 401 S BALSAM | | | | MOSES LAKE | WA | 98837 | |
| 28104872 | CITY OF MOSES LAKE, WA | PO BOX 1579 | | | | MOSES LAKE | WA | 98837-0244 | |
| 28104875 | CITY OF MOUNT CLEMENS | ONE CROCKER BOULEVARD | | | | MOUNT CLEMENS | MI | 48043 | |
| 30519165 | CITY OF MOUNT PLEASANT | 320 W BROADWAY ST | | | | MOUNT PLEASANT | MI | 48858-2447 | |
| 28104876 | CITY OF MOUNT PLEASANT | 320 W BROADWAY ST | | | | MT PLEASANT | MI | 48858-2447 | |
| 28104878 | CITY OF MOUNT VERNON | DEPT OF TAXATION *LMVE | 3 N GAY ST SUITE A | | | MOUNT VERNON | OH | 43050-3213 | |
| 28104877 | CITY OF MOUNT VERNON | DEPT OF TAXATION 3 N GAY ST SUITE A | | | | MOUNT VERNON | OH | 43050-3213 | |
| 28104879 | CITY OF MOUNT VERNON, WA | 910 CLEVELAND AVE | | | | MOUNT VERNON | WA | 98273-4212 | |
| 28113457 | CITY OF MOUNTAIN BROOK | REVENUE DEPT, 56 CHURCH ST | PO BOX 130009 | | | MOUNTAIN BROOK | AL | 35213 | |
| 28104880 | CITY OF MOUNTAIN BROOK, AL | 56 CHURCH STREET | | | | MOUNTAIN BROOK | AL | 35213 | |
| 28104882 | CITY OF MOUNTLAKE TERRACE, WA | ATTN: UTILITY DEPARTMENT | 23204 58TH AVENUE W | | | MOUNTLAKE TERRACE | WA | 98043 | |
| 28104881 | CITY OF MOUNTLAKE TERRACE, WA | PO BOX 72 | | | | MOUNTLAKE TERRACE | WA | 98043-0072 | |
| 28113458 | CITY OF MT SHASTA | 305 N MT SHASTA BLVD | | | | MOUNT SHASTA | CA | 96067 | |
| 28104883 | CITY OF MT VERNON, WA | 910 CLEVELAND AVE. | | | | MOUNT VERNON | WA | 98273 | |
| 28104884 | CITY OF MT. MORRIS | 11649 N. SAGINAW ST. | | | | MT. MORRIS | MI | 48458 | |
| 28104885 | CITY OF MT. SHASTA, CA | 305 NORTH MT SHASTA BLVD | | | | MT. SHASTA | CA | 96067 | |
| 28113459 | CITY OF NANTICOKE | 15 EAST RIDGE STREET | | | | NANTICOKE | PA | 18634 | |
| 28104889 | CITY OF NAPA, CA | 527 WELSTED STREET | | | | NAPA | CA | 94559 | |
| 28161078 | CITY OF NAPA, CA | 955 SCHOOL STREET | | | | NAPA | CA | 94559 | |
| 28104888 | CITY OF NAPA, CA | PO BOX 516535 | | | | LOS ANGELES | CA | 90051-0590 | |
| 28104890 | CITY OF NASHUA | PO BOX 885 | | | | NASHUA | NH | 03061 | |
| 28104891 | CITY OF NEEDLES | 817 THIRD STREET | | | | NEEDLES | CA | 92363 | |
| 28104892 | CITY OF NEW BALTIMORE | 36535 GREEN STREET | | | | NEW BALTIMORE | MI | 48047 | |
| 28104893 | CITY OF NEW BEDFORD | 133 WILLIAM ST | | | | NEW BEDFORD | MA | 02740 | |
| 28104894 | CITY OF NEW BEDFORD | 306 LIBERTY ST | | | | NEW BEDFORD | MA | 02740 | |
| 28104896 | CITY OF NEW BEDFORD - WATER AND SEWER | ATTN: WATER DEPARTMENT | 1105 SHAWMUT AVENUE | | | NEW BEDFORD | MA | 02746 | |
| 28104895 | CITY OF NEW BEDFORD - WATER AND SEWER | PO BOX 844551 | | | | BOSTON | MA | 02284 | |
| 28104897 | CITY OF NEW BRUNSWICK, NJ | 78 BAYARD STREET | | | | NEW BRUNSWICK | NJ | 08901-0269 | |
| 28104898 | CITY OF NEW CASTLE | 230 NORTH JEFFERSON STREET | | | | NEW CASTLE | PA | 16101 | |
| 28104899 | CITY OF NEW HAVEN | PO BOX 1927 | | | | NEW HAVEN | CT | 06509-1927 | |
| 28104902 | CITY OF NEW KENSINGTON | 832 FIFTH AVE | | | | NEW KENSINGTON | PA | 15068 | |
| 28104903 | CITY OF NEW KENSINGTON TREASURER | 301 11TH STREET | | | | NEW KENSINGTON | PA | 15068 | |
| 28104904 | CITY OF NEW YORK FINANCE COMMISSIONER | P.O. BOX JAF 1443 | | | | NEW YORK | NY | 10116 | |
| 28104906 | CITY OF NEWARK | PAYROLL TAX *LNRK | PO BOX 70501 | | | NEWARK | NJ | 07101-0139 | |
| 28104905 | CITY OF NEWARK | PAYROLL TAX PO BOX 70501 | | | | NEWARK | NJ | 07101-0139 | |
| 28162845 | CITY OF NEWARK, DE | ATTN: PAUL BILODEAU, ESQ. | 1521 CONCORD PIKE, SUITE 305 | | | WILMINGTON | DE | 19803 | |
| 28104908 | CITY OF NEWARK, DE | ATTN: UTILITY DEPARTMENT | 220 S MAIN STREET | | | NEWARK | DE | 19711 | |
| 28104907 | CITY OF NEWARK, DE | PO BOX 13447 | | | | PHILADELPHIA | PA | 19101-3447 | |
| 28104910 | CITY OF NEWBURGH | CITY CLERK | 83 BROADWAY | | | NEWBURGH | NY | 12550 | |
| 28104909 | CITY OF NEWBURGH | TAX COLLECTOR | 83 BROADWAY | | | NEWBURGH | NY | 12550 | |
| 28113460 | CITY OF NEWBURGH | TAX COLLECTOR | PO BOX 1098 | | | ALBANY | NY | 12201 | |
| 28104911 | CITY OF NEWBURGH TAX COLLECTORS OFFICE | 83 BROADWAY | | | | NEWBURGH | NY | 12550-5617 | |
| 28104912 | CITY OF NEWMAN | PO BOX 787 | | | | NEWMAN | CA | 95360 | |
| 28104914 | CITY OF NEWMAN CA | ATTN: WATER DIVISION | 938 FRESNO STREET | | | NEWMAN | CA | 95360 | |
| 28104913 | CITY OF NEWMAN CA | P.O. BOX 787 | | | | NEWMAN | CA | 95360 | |
| 28165525 | CITY OF NEWPORT BEACH | 100 CIVIC CENTER DR | | | | NEWPORT BEACH | CA | 92660 | |
| 28165527 | CITY OF NEWPORT BEACH | ATTN: UTILITY DEPARTMENT | 100 CIVIC CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| 30519166 | CITY OF NEWPORT BEACH | PO BOX 4923 | | | | WHITTIER | CA | 90607-4923 | |
| 28165529 | CITY OF NEWPORT NEWS | 2400 WASHINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28165528 | CITY OF NEWPORT NEWS | OFFICE OF THE TREASURER PO BOX 975 | | | | NEWPORT NEWS | VA | 23607-0975 | |
| 28125576 | CITY OF NEWPORT NEWS, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2400 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| 28165530 | CITY OF NEWPORT, OR | CITY HALL, 169 SW COAST HWY., | | | | NEWPORT | OR | 97365 | |
| 28165532 | CITY OF NILES TREASURER | SUITE 101 | 333 N SECOND ST | | | NILES | MI | 49120 | |
| 28165533 | CITY OF NORCO, CA | 2870 CLARK AVENUE | | | | NORCO | CA | 92860-1903 | |
| 28165534 | CITY OF NORFOLK | 810 UNION STREET, FIRST FLOOR | | | | NORFOLK | VA | 23510 | |
| 28125578 | CITY OF NORFOLK, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 810 UNION ST | | | NORFOLK | VA | 23510 | |
| 28165536 | CITY OF NORTH BEND, WA | 920 SE CEDAR FALLS WAY | | | | NORTH BEND | WA | 98045 | |
| 28165537 | CITY OF NORTH MUSKEGON | 1502 RUDDIMAN DRIVE | | | | NORTH MUSKEGON | MI | 49445 | |
| 28104915 | CITY OF NORTH TONAWANDA, NY | 216 PAYNE AVENUE | | | | NORTH TONAWANDA | NY | 14120 | |
| 28104916 | CITY OF NORWALK | 125 EAST AVENUE | | | | NORWALK | CT | 06851 | |
| 28104917 | CITY OF NORWALK | 137 EAST AVENUE | | | | NORWALK | CT | 06851 | |
| 28104918 | CITY OF NORWALK | PO BOX 1030 | | | | NORWALK | CA | 90651 | |
| 28104919 | CITY OF NORWICH, CT | TAX COLLECTION | CITY HALL, ROOM 105 | 100 BROADWAY | | NORWICH | CT | 06360-4431 | |
| 28104920 | CITY OF NOVI | DRAWER 67 | PO BOX 33321 | | | DETROIT | MI | 48232-5321 | |
| 28104922 | CITY OF OAK HARBOR, WA | 865 SE BARRINGTON DR | | | | OAK HARBOR | WA | 98277-4092 | |
| 28104921 | CITY OF OAK HARBOR, WA | 865 SE BARRINGTON DRIVE | | | | OAK HARBOR | WA | 98277 | |
| 28104924 | CITY OF OAK PARK | TREASURER'S OFFICE | 14000 OAK PARK BLVD | | | OAK PARK | MI | 48237 | |
| 28104926 | CITY OF OAKDALE | 280 NORTH THIRD AVE | | | | OAKDALE | CA | 95361 | |
| 28104927 | CITY OF OAKDALE, CA | 280 NORTH THIRD AVENUE | | | | OAKDALE | CA | 95361 | |
| 28104929 | CITY OF OAKLAND | 1714 FRANKLIN ST. #100-292 | | | | OAKLAND | CA | 94612 | |
| 28104930 | CITY OF OAKLAND | DEPT 34374 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 28104931 | CITY OF OAKLEY | 3231 MAIN ST | | | | OAKLEY | CA | 94561 | |
| 28104933 | CITY OF OCEANSIDE | 300 N COAST HWY | | | | OCEANSIDE | CA | 92054 | |
| 28104932 | CITY OF OCEANSIDE | 300 N. COAST HIGHWAY | | | | OCEANSIDE | CA | 92054 | |
| 28104935 | CITY OF OCEANSIDE, CA | FINANCIAL SERVICES DEPARTMENT | PO BOX 513106 | | | LOS ANGELES | CA | 90051-1106 | |
| 28104934 | CITY OF OCEANSIDE, CA | WATER UTILITIES DEPARTMENT | 300 NORTH COAST HIGHWAY | | | OCEANSIDE | CA | 92054 | |
| 28104938 | CITY OF OIL CITY, PA | 21 SENECA STREET | | | | OIL CITY | PA | 16301 | |
| 28161080 | CITY OF OIL CITY, PA | 217 ELM ST | | | | OIL CITY | PA | 16301 | |
| 28113461 | CITY OF OLEAN | PO BOX 31 | | | | WARSAW | NY | 14569 | |
| 28104941 | CITY OF OLEAN, NY | P.O. BOX 668 | | | | OLEAN | NY | 14760 | |
| 28104940 | CITY OF OLEAN, NY | WATER DIVISION | 1332 RIVER STREET | | | OLEAN | NY | 14760 | |
| 28104943 | CITY OF OLYMPIA | ATTN: KATHERINE L. FERRIS, BILLING SPECIALIST | 601 4TH AVE E | | | OLYMPIA | WA | 98501 | |
| 28104942 | CITY OF OLYMPIA | ATTN: UTILITY BILLING DEPT. | PO BOX 7966 | | | OLYMPIA | WA | 98507-7966 | |
| 28104945 | CITY OF OLYMPIA | CITY TREASURER | PO BOX 2009 | | | OLYMPIA | WA | 98507-2009 | |
| 28104947 | CITY OF OLYMPIA, WA | ATTN: WATER RESOURCES | 601 4TH AVENUE E | | | OLYMPIA | WA | 98507-1967 | |
| 28104946 | CITY OF OLYMPIA, WA | P.O. BOX 7966 | | | | OLYMPIA | WA | 98507-7966 | |
| 28104949 | CITY OF OMAK, WA | ATTN: UTILITY DEPARTMENT | 2 NORTH ASH STREET | | | OMAK | WA | 98841 | |
| 28104948 | CITY OF OMAK, WA | P.O. BOX 72 | | | | OMAK | WA | 98841 | |
| 28104951 | CITY OF ONEONTA, NY | PO BOX 662 | | | | ONEONTA | NY | 13820 | |
| 28104950 | CITY OF ONEONTA, NY | WATER TREATMENT PLANT | 110 EAST STREET | | | ONEONTA | NY | 13820 | |
| 28160947 | CITY OF ONTARIO | 303 EAST 'B' STREET | | | | ONTARIO | CA | 91764 | |
| 28160948 | CITY OF ONTARIO, OR | 444 SW 4TH STREET | | | | ONTARIO | OR | 97914 | |
| 28160949 | CITY OF OREGON CITY, OR | 625 CENTER STREET | | | | OREGON CITY | OR | 97045 | |
| 28160950 | CITY OF OROVILLE, CA | 1735 MONTGOMERY STREET | | | | OROVILLE | CA | 95965 | |
| 28162848 | CITY OF OWENSBORO | P.O. BOX 10003 | | | | OWENSBORO | KY | 42302 | |
| 28160952 | CITY OF OWENSBORO | PO BOX 638 | | | | OWENSBORO | KY | 42302 | |
| 28160953 | CITY OF OXNARD | 214 SOUTH C STREET | | | | OXNARD | CA | 93030 | |
| 28160954 | CITY OF OXNARD, CA | 214 SOUTH C ST | | | | OXNARD | CA | 93030-5712 | |
| 28113464 | CITY OF PACIFICA | DEPT OF FINANCE | 170 SANTA MARIA AVE | | | PACIFICA | CA | 94044 | |
| 28160956 | CITY OF PACIFICA | DEPT OF FINANCE | 540 CRESPI DR | | | PACIFICA | CA | 94044-3422 | |
| 28160957 | CITY OF PALM DESERT | 73-510 FRED WARING DR. | | | | PALM DESERT | CA | 92260 | |
| 28160958 | CITY OF PALM SPRINGS, CA | 3200 E. TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262 | |
| 28113465 | CITY OF PALMDALE | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 28160960 | CITY OF PARAMOUNT, CA | 16400 COLORADO AVENUE | | | | PARAMOUNT | CA | 90723 | |
| 28104952 | CITY OF PARIS | LICENSE DEPARTMENT *LPAS | 525 HIGH ST | | | PARIS | KY | 40361 | |
| 28104955 | CITY OF PASCO, WA | P.O. BOX 491 | | | | PASCO | WA | 99301 | |
| 28104954 | CITY OF PASCO, WA | WATER DIVISION | 1025 SOUTH GRAY AVENUE | | | PASCO | WA | 99301 | |
| 28104957 | CITY OF PENDLETON, OR | 500 SW DORION AVENUE | | | | PENDLETON | OR | 97801 | |
| 28104958 | CITY OF PERRY | PO BOX 2030 | | | | PERRY | GA | 31069-6030 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 201 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28104959 | CITY OF PERRY TREASURER | 203 W POLLY ST | | | | PERRY | MI | 48872 | |
| 28104960 | CITY OF PERRY, MI | 203 WEST POLLY STREET | | | | PERRY | MI | 48827-9503 | |
| 28104961 | CITY OF PERTH AMBOY | TAX COLLECTOR CITY HALL-260 HIGH STREET | | | | PERTH AMBOY | NJ | 08861 | |
| 28104962 | CITY OF PERTH AMBOY - WATER DEPT | 260 HIGH ST | | | | PERTH AMBOY | NJ | 08861-4451 | |
| 28104964 | CITY OF PHILADELPHIA | DEPT OF FINANCE | PO BOX 56318 | | | PHILADELPHIA | PA | 19130 | |
| 28104963 | CITY OF PHILADELPHIA | LAW DEPT - TAX UNIT | ATTN PAMELA THURMOND | 1401 JFK BLVD | 5TH FLOOR | PHILADELPHIA | PA | 19102 | |
| 28104966 | CITY OF PHILADELPHIA - WATER REVENUE, PA | 1401 JOHN F KENNEDY BOULEVARD | | | | PHILADELPHIA | PA | 19102 | |
| 28104965 | CITY OF PHILADELPHIA - WATER REVENUE, PA | PO BOX 41496 | | | | PHILADELPHIA | PA | 19101-1496 | |
| 28104967 | CITY OF PHOENIX OREGON | 112 W SECOND ST | PO BOX 330 | | | PHOENIX | OR | 97535 | |
| 28104969 | CITY OF PHOENIX, OR | ATTN: WATER DEPARTMENT | 220 NORTH MAIN STREET | | | PHOENIX | OR | 97535 | |
| 28104968 | CITY OF PHOENIX, OR | PO BOX 330 | | | | PHOENIX | OR | 97535-0330 | |
| 28104970 | CITY OF PICO RIVERA, CA | 8839 N CEDAR AVE | #212 | | | FRESNO | CA | 93720 | |
| 28104971 | CITY OF PISMO BEACH | 760 MATTIE ROAD | | | | PISMO BEACH | CA | 93449 | |
| 28104972 | CITY OF PISMO BEACH, CA | 760 MATTIE ROAD | | | | PISMO BEACH | CA | 93449-2000 | |
| 28104973 | CITY OF PITTSBURG | 65 CIVIC AVENUE | | | | PITTSBURG | CA | 94565 | |
| 28104975 | CITY OF PITTSBURG, CA | PO BOX 4988 | | | | WHITTIER | CA | 90607 | |
| 28104974 | CITY OF PITTSBURG, CA | WATER TREATMENT PLANT | 300 OLYMPIA DRIVE | | | PITTSBURG | CA | 94565 | |
| 28104976 | CITY OF PITTSBURGH | REAL ESTATE DIVISION | 414 GRANT ST | | | PITTSBURGH | PA | 15219-2476 | |
| 28104977 | CITY OF PLACERVILLE, CA | 3101 CENTER ST | | | | PLACERVILLE | CA | 95667-5503 | |
| 28104979 | CITY OF PLEASANT HILL | 100 GREGORY LANE | | | | PLEASANT HILL | CA | 94523-3323 | |
| 28104981 | CITY OF PLEASANTON | 200 OLD BERNAL AVE | PO BOX 520 | | | PLEASANTON | CA | 94566 | |
| 28104983 | CITY OF PLEASANTON, CA | 3333 BUSCH ROAD | | | | PLEASANTON | CA | 94566 | |
| 28104982 | CITY OF PLEASANTON, CA | PO BOX 101732 | | | | PASADENA | CA | 91189-1732 | |
| 28104985 | CITY OF POCOMOKE | PO BOX 29 | | | | POCOMOKE CITY | MD | 21851 | |
| 28104986 | CITY OF PONTIAC | PO BOX 530 | | | | EATON RAPIDS | MI | 48827-0530 | |
| 28104987 | CITY OF PONTIAC | PO BOX 530 *LMPO | | | | EATON RAPIDS | MI | 48827-0530 | |
| 28113466 | CITY OF POQUOSON | 500 CITY CALL AVE | | | | POQUOSON | VA | 23662 | |
| 28104989 | CITY OF POQUOSON, VA | 500 CITY HALL AVENUE | | | | POQUOSON | VA | 23662 | |
| 28125579 | CITY OF POQUOSON, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 CITY HALL AVE | | | POQUOSON | VA | 23662 | |
| 28104990 | CITY OF PORT ANGELES, WA | 321 E. 5TH ST | | | | PORT ANGELES | WA | 98362-3206 | |
| 28104991 | CITY OF PORT HUENEME, CA | 250 NORTH VENTURA ROAD | | | | PORT HUENEME | CA | 93041 | |
| 28104992 | CITY OF PORT HURON | CITY TREASURER | 100 MCMORRAN BLVD | | | PORT HURON | MI | 48060 | |
| 28104993 | CITY OF PORT ORCHARD, WA | 216 PROSPECT STREET | | | | PORT ORCHARD | WA | 98366 | |
| 28104994 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002 | |
| 28113467 | CITY OF PORTERVILLE | 291 N MAIN STREET | | | | PORTERVILLE | CA | 93257 | |
| 28104996 | CITY OF PORTERVILLE, CA | 291 NORTH MAIN ST | | | | PORTERVILLE | CA | 93257 | |
| 28104997 | CITY OF PORTLAND | 111 S.W. COLUMBIA ST SUITE 600 | | | | PORTLAND | OR | 97201-5840 | |
| 28104999 | CITY OF PORTLAND | ATTN CITY TREASURER | 259 KENT STREET | | | PORTLAND | MI | 48875 | |
| 28104998 | CITY OF PORTLAND | REVENUE DIVISION *LPTL EFT | 111 SW COLUMBIA ST SUITE 600 | | | PORTLAND | OR | 97201 | |
| 28105001 | CITY OF PORTLAND, OR | 1120 SW 5TH AVENUE, SUITE 405 | | | | PORTLAND | OR | 97204 | |
| 28105000 | CITY OF PORTLAND, OR | PO BOX 4216 | | | | PORTLAND | OR | 97208-4216 | |
| 28105002 | CITY OF PORTSMOUTH | 801 CRAWFORD STREET | | | | PORTSMOUTH | VA | 23704 | |
| 28105003 | CITY OF PORTSMOUTH | CITY TREASURER | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| 28105004 | CITY OF PORTSMOUTH, N.H. | 1 JUNKINS AVE. | | | | PORTMOUTH | NH | 03802 | |
| 28105006 | CITY OF PORTSMOUTH, NH | PO BOX 1318 | | | | PORTSMOUTH | NH | 03802-6660 | |
| 28105005 | CITY OF PORTSMOUTH, NH | WATER DEPARTMENT | 680 PEVERLY HILL ROAD | | | PORTSMOUTH | NH | 03801 | |
| 28122580 | CITY OF PORTSMOUTH, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| 28105008 | CITY OF POTTSVILLE | CITY TREASURER, CITY HALL | 401 N. CENTRE ST | | | POTTSVILLE | PA | 17901 | |
| 28113468 | CITY OF POTTSVILLE | TAX COLLECTOR | 401 N. CENTRE ST. SUITE 1 | | | POTTSVILLE | PA | 17901 | |
| 28105009 | CITY OF POTTSVILLE TAX COLLECTOR | ATTN: ELLEN MICKA | 401 N. CENTRE ST. CITY HALL | | | POTTSVILLE | PA | 17901 | |
| 28105010 | CITY OF POUGHKEEPSIE | OFFICE OF COMM OF FINANCE | 62 CIVIC CENTER PLAZA | | | POUGHKEEPSIE | NY | 12601-2411 | |
| 28105011 | CITY OF POUGHKEEPSIE NY | 62 CIVIC CENTER PLAZA | | | | POUGHKEEPSIE | NY | 12601-2411 | |
| 28105013 | CITY OF POULSBO, WA | 200 NE MOE ST | | | | POULSBO | WA | 98370 | |
| 28165539 | CITY OF PRINEVILLE, OR | PO BOX 3797 | | | | PORTLAND | OR | 97208-3797 | |
| 28165538 | CITY OF PRINEVILLE, OR | PUBLIC WORKS | 1233 NW LAMONTA ROAD | | | PRINEVILLE | OR | 97754 | |
| 28165540 | CITY OF PULLMAN, WA | 190 SE CRESTVIEW ST | | | | PULLMAN | WA | 99163 | |
| 28165542 | CITY OF PUYALLUP - UTILITIES | 333 SOUTH MERIDIAN | FLOOR 3 | | | PUYALLUP | WA | 98371 | |
| 28165541 | CITY OF PUYALLUP - UTILITIES | PO BOX 35160 | | | | SEATTLE | WA | 98124-5160 | |
| 28126910 | CITY OF RALEIGHINDUSTRIAL PRETREATMENT COORDINATORCITY OF RALEIGH PUBLIC UTILITIES | P.O. BOX 590 | | | | RALEIGH | NC | 27602 | |
| 28165543 | CITY OF READING, PA | 815 WASHINGTON ST | | | | READING | PA | 19601 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28161081 | CITY OF REDDING, CA | 777 CYPRESS AVENUE | | | | REDDING | CA | 96001 | |
| 28165546 | CITY OF REDDING, CA | PO BOX 496081 | | | | REDDING | CA | 96049-6081 | |
| 28165545 | CITY OF REDDING, CA | WATER, WASTEWATER, STORM DRAIN UTILITY DIVISIONS | 20055 VIKING WAY | BUILDING 3 | | REDDING | CA | 96003 | |
| 28165547 | CITY OF REDMOND | 411 SW 9TH STREET | | | | REDMOND | OR | 97756 | |
| 28165548 | CITY OF REDMOND, OR | 411 SW 9TH ST | | | | REDMOND | OR | 97756-2213 | |
| 28165550 | CITY OF REDMOND, WA | ATTN: ENVIRONMENTAL AND UTILITY SERVICES DEPARTMENT | 15670 NE 85TH STREET | | | REDMOND | WA | 98073-9710 | |
| 28165549 | CITY OF REDMOND, WA | PO BOX 3745 | | | | SEATTLE | WA | 98124-3745 | |
| 28105016 | CITY OF REDWOOD CITY | 1400 BROADWAY ST. | | | | REDWOOD CITY | CA | 94063 | |
| 28105015 | CITY OF REDWOOD CITY | PO BOX 841201 | | | | LOS ANGELES | CA | 90084-1201 | |
| 28105018 | CITY OF REED CITY | 227 E. LINCOLN | | | | REED CITY | MI | 49677 | |
| 28105019 | CITY OF RENTON | 1055 S. GRADY WAY | | | | RENTON | WA | 98057 | |
| 28105020 | CITY OF RENTON | PO BOX 35136 | | | | SEATTLE | WA | 98124 | |
| 28105022 | CITY OF RENTON, WA | ATTN: UTILITY DEPARTMENT | 1055 SOUTH GRADY WAY | | | RENTON | WA | 98057 | |
| 28105021 | CITY OF RENTON, WA | PO BOX 9119 | | | | RENTON | WA | 98057-3002 | |
| 28105025 | CITY OF REVERE | 23 PLEASANT ST | | | | REVERE | MA | 02151 | |
| 28105023 | CITY OF REVERE | 249 R BROADWAY | | | | REVERE | MA | 02151 | |
| 28162853 | CITY OF REVERE, MA | 281 BROADWAY | | | | REVERE | MA | 02151 | |
| 28105026 | CITY OF RIALTO | ADMINISTRATIVE SERVICES | 150 S. PALM AVE. | | | RIALTO | CA | 92376 | |
| 28105028 | CITY OF RICHLAND, WA | P.O. BOX 34811 | | | | SEATTLE | WA | 98124-1181 | |
| 28105027 | CITY OF RICHLAND, WA | WATER UTILITY | 2700 DUPORTAIL STREET | BUILDING 100 | | RICHLAND | WA | 99352 | |
| 28105030 | CITY OF RICHMOND | 900 E BROAD ST., RM 102 | PO BOX 26505 | | | RICHMOND | VA | 23261 | |
| 28105029 | CITY OF RICHMOND | PO BOX 1268 | | | | RICHMOND | KY | 40476-1268 | |
| 28105032 | CITY OF RICHMOND, VA | ATTN: UTILITY DEPARTMENT | 900 E. BROAD STREET | | | RICHMOND | VA | 23219 | |
| 28105031 | CITY OF RICHMOND, VA | PO BOX 71210 | | | | CHARLOTTE | NC | 28272-1210 | |
| 28122581 | CITY OF RICHMOND, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 900 E BROAD ST | | | RICHMOND | VA | 23219 | |
| 28105034 | CITY OF RIDGECREST | 100 W CALIFORNIA AVE | | | | RIDGECREST | CA | 93555 | |
| 28105036 | CITY OF RIVERSIDE | FINANCE DEPT 3900 MAIN STREET | | | | RIVERSIDE | CA | 92522 | |
| 28105037 | CITY OF RIVERVIEW | 14100 CIVIC PARK DR | | | | RIVERVIEW | MI | 48193 | |
| 28105038 | CITY OF ROCHESTER | 30 CHURCH STREET | | | | ROCHESTER | NY | 14614 | |
| 28105039 | CITY OF ROCHESTER HILLS | PO BOX 94591 | | | | CLEVELAND | OH | 44101-4591 | |
| 28105041 | CITY OF ROCHESTER TAX COLL | PO BOX 981096 | | | | BOSTON | MA | 02298-1096 | |
| 28105042 | CITY OF ROCHESTER, NH | 31 WAKEFIELD ST | | | | ROCHESTER | NH | 03867 | |
| 28105043 | CITY OF ROCKFORD | TREASURER | | | | ROCKFORD | MI | 49341 | |
| 28105045 | CITY OF ROCKWOOD | TREASURER'S OFFICE | 32409 FORT STREET | | | ROCKWOOD | MI | 48173 | |
| 28105048 | CITY OF ROCKY MOUNT | P.O. BOX 1180 | | | | ROCKY MOUNT | NC | 27802-1180 | |
| 28105047 | CITY OF ROCKY MOUNT | WATER RESOURCESDEPARTMENT | 331 SOUTH FRANKLIN STREET | | | ROCKY MOUNT | NC | 27802-1180 | |
| 28105049 | CITY OF ROLLING HILLS ESTATES | 4045 PALOS VERDES DRIVE NORTH | | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 28113470 | CITY OF ROLLING HILLS ESTATES | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 28105050 | CITY OF ROOSEVELT PARK | 900 OAK RIDGE ROAD | | | | MUSKEGON | MI | 49441 | |
| 28165551 | CITY OF ROSEBURG, OR | 900 SE DOUGLAS AVENUE | | | | ROSEBURG | OR | 97470-3397 | |
| 28165554 | CITY OF ROSEVILLE | 18750 COMMON | | | | ROSEVILLE | MI | 48066 | |
| 28165555 | CITY OF ROSEVILLE | 29777 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 28165552 | CITY OF ROSEVILLE | 316 VERNON ST | | | | ROSEVILLE | CA | 95678 | |
| 28113472 | CITY OF ROSEVILLE | 401 OAK ST #402 | | | | ROSEVILLE | CA | 95678 | |
| 28165558 | CITY OF ROSEVILLE, CA | ENVIRONMENTAL UTILITIES ADMINSTRATION | 2005 HILLTOP CIRCLE | | | ROSEVILLE | CA | 95747 | |
| 28165557 | CITY OF ROSEVILLE, CA | JAVIER ARAMBULA, UTILITY CUSTOMER SERVICE SUPERVISOR | 116 S. GRANT ST. | | | ROSEVILLE | CA | 95678 | |
| 28165556 | CITY OF ROSEVILLE, CA | PO BOX 619136 | | | | ROSEVILLE | CA | 95661-9136 | |
| 28165559 | CITY OF ROYAL OAK-TAXES | PO BOX 64 | | | | ROYAL OAK | MI | 48068-0064 | |
| 28165560 | CITY OF RUTLAND, VT | 1 STRONGS AVENUE | | | | RUTLAND | VT | 05702 | |
| 28165562 | CITY OF SACRAMENTO | 900 8TH ST | | | | SACRAMENTO | CA | 95814 | |
| 28105051 | CITY OF SACRAMENTO, CA-DEPT OF UTILITIES | 1395 35TH AVENUE | | | | SACRAMENTO | CA | 95822 | |
| 28165563 | CITY OF SACRAMENTO, CA-DEPT OF UTILITIES | P.O. BOX 2770 | | | | SACRAMENTO | CA | 95812-2770 | |
| 28105053 | CITY OF SAGINAW | 1315 S. WASHINGTON AVE | | | | SAGINAW | MI | 48601 | |
| 28105052 | CITY OF SAGINAW | TREASURER | 1315 SO. WASHINGTON AVE. | | | SAGINAW | MI | 48601 | |
| 28105056 | CITY OF SALEM, OR | PO BOX 2795 | | | | PORTLAND | OR | 97208-2795 | |
| 28105055 | CITY OF SALEM, OR | PUBLIC WORKS DEPARTMENT | 555 LIBERTY STREET SE | ROOM 325 | | SALEM | OR | 97301 | |
| 28105057 | CITY OF SALINAS | PO BOX 1996 | | | | SALINAS | CA | 93902 | |
| 28113474 | CITY OF SALISBURY | 125 N DIVISION STREET | | | | SALISBURY | MD | 21801 | |
| 28105060 | CITY OF SALISBURY, MD | 125 NORTH DIVISION ST, RM 103 | | | | SALISBURY | MD | 21801-4940 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28105061 | CITY OF SAN BERNARDINO | C/O PROCESSING CENTER PO BOX 11370 | | | | SANTA ANA | CA | 92711 | |
| 28159973 | CITY OF SAN CLEMENTE, CA | 380 AVENIDA PICO | | | | SAN CLEMENTE | CA | 92672 | |
| 28105062 | CITY OF SAN CLEMENTE, CA | DEPT LA 23853 | | | | PASADENA | CA | 91185-3853 | |
| 28165564 | CITY OF SAN DIEGO, CA | 1200 THIRD AVE. | FIRST FLOOR | | | SAN DIEGO | CA | 92101 | |
| 28165565 | CITY OF SAN JACINTO | ATTN: BURGLAR ALARMS | 160 W SIXTH STREET | | | SAN JACINTO | CA | 92583 | |
| 28165566 | CITY OF SAN JOSE | DEPT 34924 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 28165567 | CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 28165568 | CITY OF SAN JUAN CAPISTRANO, CA | 30448 RANCHO VIEJO ROAD | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 28165569 | CITY OF SAN LEANDRO, CA | 835 EAST 14TH STREET | | | | SAN LEANDRO | CA | 94577 | |
| 28113475 | CITY OF SAN LUIS OBISPO | PO BOX 8112 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 28165572 | CITY OF SAN LUIS OBISPO, CA | PO BOX 102052 | | | | PASADENA | CA | 91189-2052 | |
| 28165571 | CITY OF SAN LUIS OBISPO, CA | UTILITY ADMINISTRATION | 879 MORRO STREET | | | SAN JUAN OBISPO | CA | 93401 | |
| 28165576 | CITY OF SANDUSKY | 26 WEST SPEAKER | | | | SANDUSKY | MI | 48471 | |
| 28105064 | CITY OF SANTA ANA | P.O. BOX 1964 | | | | SANTA ANA | CA | 92702-1964 | |
| 28105066 | CITY OF SANTA ANA, CA | 20 CIVIC CENTER PLAZA ROSS ANNEX, M-20 | | | | SANTA ANA | CA | 92702 | |
| 28105065 | CITY OF SANTA ANA, CA | P.O. BOX 1964 | | | | SANTA ANA | CA | 92702 | |
| 28105067 | CITY OF SANTA BARBARA | P.O. BOX 1990 | | | | SANTA BARBARA | CA | 93102 | |
| 28105069 | CITY OF SANTA BARBARA, CA | P.O. BOX 60809 | | | | SANTA BARBARA | CA | 93160-0809 | |
| 28105068 | CITY OF SANTA BARBARA, CA | WATER RESOURCES DEPARTMENT | 630 GARDEN STREET | | | SANTA BARBARA | CA | 93101 | |
| 28105070 | CITY OF SANTA CLARA, CA | 1500 WARBURTON AVENUE | | | | SANTA CLARA | CA | 95050 | |
| 28105072 | CITY OF SANTA CLARA, CA | ATTN: UTILITY DEPARTMENT | 1500 WARBURTON AVENUE | | | SANTA CLARA | CA | 95050 | |
| 28105071 | CITY OF SANTA CLARA, CA | PO BOX 49067 | | | | SAN JOSE | CA | 95161-9067 | |
| 28105073 | CITY OF SANTA CRUZ, CA | 809 CENTER STREET | | | | SANTA CRUZ | CA | 95060 | |
| 28161082 | CITY OF SANTA MARIA, CA | 110 E. COOK STREET | | | | SANTA MARIA | CA | 93454 | |
| 28105075 | CITY OF SANTA MARIA, CA | 206 E COOK ST | | | | SANTA MARIA | CA | 93454-5136 | |
| 28159972 | CITY OF SANTA MONICA, CA | 1685 MAIN STREET - CITY HALL EAST, | | | | SANTA MONICA | CA | 90401 | |
| 28105077 | CITY OF SANTA MONICA, CA | ATTN: RON MASON | BILLING & COLLECTIONS UNIT | 1685 MAIN ST, MAIL STOP 09 | | SANTA MONICA | CA | 90401 | |
| 28105079 | CITY OF SANTA PAULA | 970 VENTURA STREET | | | | SANTA PAULA | CA | 93060 | |
| 28105081 | CITY OF SANTA PAULA, CA | 866 E MAIN STREET | | | | SANTA PAULA | CA | 93060 | |
| 28105080 | CITY OF SANTA PAULA, CA | P.O. BOX 1029 | | | | SANTA PAULA | CA | 93061 | |
| 28105082 | CITY OF SANTA ROSA | PO BOX 1673 | | | | SANTA ROSA | CA | 95402 | |
| 28105083 | CITY OF SANTA ROSA, CA | 100 SANTA ROSA AVENUE | | | | SANTA ROSA | CA | 95404 | |
| 28105085 | CITY OF SANTA ROSA, CA-WATER & SEWER | 69 STONY CIRCLE | | | | SANTA ROSA | CA | 95401 | |
| 28105084 | CITY OF SANTA ROSA, CA-WATER & SEWER | P.O. BOX 1658 | | | | SANTA ROSA | CA | 95402-1658 | |
| 28105086 | CITY OF SAULT STE MARIE TREASURER | 225 E PORTAGE AVE | | | | SAULT STE MARIE | MI | 49783 | |
| 28105087 | CITY OF SCOTTSDALE | PO BOX 1600 | | | | SCOTTSDALE | AZ | 85252-1600 | |
| 28105089 | CITY OF SEAFORD, DE | 8000 HERRING RUN ROAD | | | | SEAFORD | DE | 19973 | |
| 28105088 | CITY OF SEAFORD, DE | PO BOX 1100 | | | | SEAFORD | DE | 19973 | |
| 28113476 | CITY OF SEAL BEACH | 211 EIGHTH ST | | | | SEAL BEACH | CA | 90740 | |
| 28105091 | CITY OF SEASIDE, OR | 989 BROADWAY | | | | SEASIDE | OR | 97138 | |
| 28105093 | CITY OF SEATTLE | 220 THIRD AVENUE SOUTH | | | | SEATTLE | WA | 98104 | |
| 28105094 | CITY OF SEATTLE | FINANCE DIVISION | PO BOX 34214 | | | SEATTLE | WA | 98124-4214 | |
| 28105095 | CITY OF SEATTLE | P.O. BOX 34907 | | | | SEATTLE | WA | 98124-1907 | |
| 28105096 | CITY OF SEATTLE - LTA | PAYROLL EXPENSE *LPES | PO BOX 34907 | | | SEATTLE | WA | 98124-1907 | |
| 28105098 | CITY OF SEATTLE/SEATTLE CITY LIGHT | ATTN: LIGHT UTILITY DEPARTMENT | 700 5TH AVE | | | SEATTLE | WA | 98104 | |
| 28105097 | CITY OF SEATTLE/SEATTLE CITY LIGHT | PO BOX 35178 | | | | SEATTLE | WA | 98124-5178 | |
| 28161414 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | ATTN: PUBLIC WORKS DEPARTMENT | 700 5TH AVE, SUITE 4900 | | | SEATTLE | WA | 98104 | |
| 28105099 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | PO BOX 35177 | | | | SEATTLE | WA | 98124-5177 | |
| 28161416 | CITY OF SEBASTOPOL | 714 JOHNSON STREET | | | | SEBASTOPOL | CA | 95472 | |
| 28161416 | CITY OF SEBASTOPOL | PO BOX 1776 | | | | SEBASTOPOL | CA | 95473-1776 | |
| 28161418 | CITY OF SEDRO-WOOLLEY, WA | 325 METCALF ST | | | | SEDRO-WOOLLEY | WA | 98284 | |
| 28161420 | CITY OF SELMA | 1710 TUCKERS STREET | | | | SELMA | CA | 93662 | |
| 28161422 | CITY OF SEQUIM, WA | 152 W CEDAR STREET | | | | SEQUIM | WA | 98382 | |
| 28161421 | CITY OF SEQUIM, WA | PO BOX 1087 | | | | SEQUIM | WA | 98382 | |
| 28161424 | CITY OF SHAMOKIN | 47 E LINCOLN ST PO BOX 584 | | | | SHAMOKIN | PA | 17872 | |
| 28113479 | CITY OF SHARON | 155 W CONNELLY BLVD | | | | SHARON | PA | 16146 | |
| 28161426 | CITY OF SHARON TAX COLLECTOR | 155 WEST CONNELLY BLVD | | | | SHARON | PA | 16146 | |
| 28161427 | CITY OF SHASTA LAKE | PO BOX 777 | | | | SHASTA LAKE | CA | 96019 | |
| 28105103 | CITY OF SHASTA LAKE, CA | 4332 VALLECITO STREET | | | | SHASTA LAKE | CA | 96019 | |
| 28105102 | CITY OF SHASTA LAKE, CA | P.O. BOX 777 | | | | SHASTA LAKE | CA | 96019 | |
| 28105104 | CITY OF SHELBY | TAX DEPT *LSHE | 43 W MAIN STREET | | | SHELBY | OH | 44875 | |
| 28113480 | CITY OF SHELBYVILLE | CITY CLERK/TREASURER | PO BOX 1289 *LSHB | | | SHELBYVILLE | KY | 40066-3289 | |
| 28105106 | CITY OF SHORELINE | 17500 MIDVALE AVE N | | | | SHORELINE | WA | 98133 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 204 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28105107 | CITY OF SHORELINE PPD | PO BOX 84226 | | | | SEATTLE | WA | 98124 | |
| 28105109 | CITY OF SHORELINE WASTEWATER UTILITY | 17500 MIDVALE AVE N | | | | SHORELINE | WA | 98133-4905 | |
| 28105108 | CITY OF SHORELINE WASTEWATER UTILITY | PO BOX 34553 | | | | SEATTLE | WA | 98124-1553 | |
| 28105111 | CITY OF SILVERTON | 306 S WATER | | | | SILVERTON | OR | 97381 | |
| 28105112 | CITY OF SILVERTON, OR | 306 SOUTH WATER | | | | SILVERTON | OR | 97381 | |
| 28105113 | CITY OF SIMI VALLEY, CA | 2929 TAPO CANYON RD | | | | SIMI VALLEY | CA | 93063 | |
| 28105115 | CITY OF SNOHOMISH, WA | ATTN: UTILITY DEPARTMENT | 116 UNION AVENUE | | | SNOHOMISH | WA | 98291-1589 | |
| 28105114 | CITY OF SNOHOMISH, WA | PO BOX 1589 | | | | SNOHOMISH | WA | 98291-1589 | |
| 28105117 | CITY OF SNOQUALMIE | PO BOX 987 | | | | SNOQUALMIE | WA | 98065 | |
| 28105119 | CITY OF SNOQUALMIE, WA | 38194 SE MILL POND RD | | | | SNOQUALMIE | WA | 98065 | |
| 28105118 | CITY OF SNOQUALMIE, WA | PO BOX 987 | | | | SNOQUALMIE | WA | 98065 | |
| 28105121 | CITY OF SOMERSWORTH | C/O WASTE ZERO | 11943 GRANDHAVEN DRIVE STE A-1 | | | MURRELLS INLET | SC | 29576 | |
| 28105120 | CITY OF SOMERSWORTH | TAX COLLECTOR | ONE GOVERNMENT WAY | | | SOMERSWORTH | NH | 03878 | |
| 28105123 | CITY OF SOMERSWORTH, NH | ATTN: UTILITY DEPARTMENT | ONE GOVERNMENT WAY | | | SOMERSWORTH | NH | 03878 | |
| 28105122 | CITY OF SOMERSWORTH, NH | PO BOX 9599 | | | | MANCHESTER | NH | 03108-9559 | |
| 28105126 | CITY OF SONOMA, CA | 19728 EIGHTH ST. EAST | | | | SONOMA | CA | 95476 | |
| 28105125 | CITY OF SONOMA, CA | PO BOX 1150 | | | | SUISUN CITY | CA | 94585-1150 | |
| 28105127 | CITY OF SOUTH GATE | FINANCE DEPT | 8650 CALIFORNIA AVE | | | SOUTH GATE | CA | 90280 | |
| 28105128 | CITY OF SOUTH LAKE TAHOE | SUITE 210 | 1901 AIRPORT RD | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 28105129 | CITY OF SOUTH LYON | 335 S WARREN | | | | SOUTH LYON | MI | 48178 | |
| 28105130 | CITY OF SOUTH PASADENA, CA | PO BOX 889328 | | | | LOS ANGELES | CA | 90088-9328 | |
| 28113481 | CITY OF SPOKANE | 44 W. RIVERSIDE AVENUE | | | | SPOKANE | WA | 99201 | |
| 28105135 | CITY OF SPOKANE | 808 WEST SPOKANE FALLS BLVD | 5TH FLOOR | | | SPOKANE | WA | 99201 | |
| 28105136 | CITY OF SPOKANE | BUSINESS IMPROVEMENT DISTRICT | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99201 | |
| 28105137 | CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD | | | | SPOKANE | WA | 99256-0001 | |
| 28105138 | CITY OF SPRINGFIELD, OH | 76 E HIGH ST | 1ST FLOOR | | | SPRINGFIELD | OH | 45502 | |
| 28105139 | CITY OF ST CLAIR SHORES | 27600 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48081-2075 | |
| 28105140 | CITY OF ST JOHNS | 100 E STATE ST PO BOX 477 | | | | ST JOHNS | MI | 48879 | |
| 28105141 | CITY OF ST LOUIS | PAYROLL EXPENSE TAX *LSAI | PO BOX 66966 | | | ST LOUIS | MO | 63166-6966 | |
| 28126911 | CITY OF ST LOUIS | PO BOX 78158 | | | | ST LOUIS | MO | 63178-8158 | |
| 28105142 | CITY OF ST MARYS TAX COLLECTOR | ATTN: CHARLES E BLOAM III | PO BOX 349 | 11 LAFAYETTE ST | | ST MARYS | PA | 15857-0349 | |
| 28105143 | CITY OF ST. HELENS, OR | 275 STRAND STREET | | | | ST. HELENS | OR | 97051 | |
| 28105144 | CITY OF STANWOOD, WA | 10220 270TH STREET NW | | | | STANWOOD | WA | 98292 | |
| 28105145 | CITY OF STERLING HEIGHTS | DEPT 296201 | PO BOX 55000 | | | DETROIT | MI | 48255-2962 | |
| 28113482 | CITY OF STERLING HEIGHTS | OFFICE OF THE CITY CLERK | 40555 UTICA ROAD PO BOS 8009 | | | STERLING HEIGHTS | MI | 48311-8009 | |
| 28105146 | CITY OF STOCKTON | 22 E MARKET ST | | | | STOCKTON | CA | 95202 | |
| 28113483 | CITY OF STOCKTON | PO BOX 1570 | | | | STOCKTON | CA | 95201 | |
| 28105149 | CITY OF STOCKTON, CA | 425 N. EL DORADO ST. | | | | STOCKTON | CA | 95202 | |
| 28105148 | CITY OF STOCKTON, CA | PO BOX 7193 | | | | STOCKTON | CA | 95267 | |
| 28105150 | CITY OF STOW TAX ADMINISTRATOR | 3760 DARROW RD | | | | STOW | OH | 44224 | |
| 28105152 | CITY OF STURGIS | TREASURER'S OFFICE 130 N NOTTAWA | | | | STURGIS | MI | 49091 | |
| 28105154 | CITY OF SUFFOLK | COMMISSIONER OF REVENUE | P.O. BOX 1459 | | | SUFFOLK | VA | 23434 | |
| 28105156 | CITY OF SUFFOLK, TREASURER | P O BOX 1583 | | | | SUFFOLK | VA | 23439 | |
| 28105157 | CITY OF SUFFOLK, VA - TREASURER | 442 W WASHINGTON STREET | | | | SUFFOLK | VA | 23434 | |
| 28122603 | CITY OF SUFFOLK, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 442 W WASHINGTON ST | | | SUFFOLK | VA | 23434 | |
| 28105159 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD | | | | SUISAN CITY | CA | 94585 | |
| 28105160 | CITY OF SUISUN CITY, CA | 701 CIVIC CENTER BLVD | | | | SUISUN CITY | CA | 94585 | |
| 28105161 | CITY OF SUNNYSIDE, WA | 818 EAST EDISON | | | | SUNNYSIDE | WA | 98944 | |
| 28105163 | CITY OF SUSANVILLE | 66 NORTH LASSEN STREET | | | | SUSANVILLE | CA | 96130 | |
| 28105164 | CITY OF SYLVANIA | DIV OF TAXATION *LSYL | PO BOX 510 | | | SYLVANIA | OH | 43560 | |
| 28105165 | CITY OF SYRACUSE, NY | 233 EAST WASHINGTON STREET | | | | SYRACUSE | NY | 13202 | |
| 28105167 | CITY OF TACOMA | PO BOX 11640 | | | | TACOMA | WA | 98411 | |
| 28105169 | CITY OF TACOMA PUBLIC UTILITIES | 3628 S 35TH ST | | | | TACOMA | WA | 98409-3115 | |
| 28105168 | CITY OF TACOMA PUBLIC UTILITIES | PO BOX 11010 | | | | TACOMA | WA | 98411-1010 | |
| 28105171 | CITY OF TAFT | 209 E KERN STREET | | | | TAFT | CA | 93268 | |
| 28105172 | CITY OF TAFT, CA | 209 EAST KERN STREET | | | | TAFT | CA | 93268 | |
| 28105173 | CITY OF TAWAS CITY | PO BOX 568 | | | | TAWAS CITY | MI | 48764-0568 | |
| 28105174 | CITY OF TAYLOR, MI | 23555 GODDARD ROAD | | | | TAYLOR | MI | 48180 | |
| 28105176 | CITY OF TEHACHAPI | 115 SOUTH ROBINSON ST | | | | TEHACHAPI | CA | 93561 | |
| 28105177 | CITY OF TEHACHAPI, CA | 115 SOUTH ROBINSON STREET | | | | TEHACHAPI | CA | 93561 | |
| 28105179 | CITY OF THE DALLES, OR | 1215 WEST 1ST STREET | | | | THE DALLES | OR | 97058 | |
| 28105178 | CITY OF THE DALLES, OR | PO BOX 1790 | | | | THE DALLES | OR | 97058-8008 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28105180 | CITY OF THOMASVILLE | P O BOX 1397 | | | | THOMASVILLE | GA | 31799 | |
| 28105181 | CITY OF THORNTON, CO - TAX DEPARTMENT | REVENUE DIVISION | 9500 CIVIC CENTER DRIVE | SUITE #2050 | | THORNTON | CO | 80229 | |
| 28105183 | CITY OF THOUSAND OAKS, CA | 2100 EAST THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 | |
| 28105182 | CITY OF THOUSAND OAKS, CA | 2100 THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 | |
| 28105184 | CITY OF THREE RIVERS | 333 W. MICHIGAN AVE. | | | | THREE RIVERS | MI | 49093 | |
| 28161083 | CITY OF TIGARD, OR | 13125 SW HALL BLVD | | | | TIGARD | OR | 97223 | |
| 28105187 | CITY OF TIGARD, OR | 8777 SW BURNHAM ST. | | | | TIGARD | OR | 97223 | |
| 28105186 | CITY OF TIGARD, OR | PO BOX 3129 | | | | PORTLAND | OR | 97208-3129 | |
| 28105188 | CITY OF TITUSVILLE, PA | 107 N FRANKLIN STREET | | | | TITUSVILLE | PA | 16354 | |
| 28105189 | CITY OF TOLEDO, OH | ONE GOVERNMENT CENTER | 640 JACKSON STREET | | | TOLEDO | OH | 43604 | |
| 28105190 | CITY OF TORRANCE REVENUE DIV | 3031 TORRANCE BOULEVARD | | | | TORRANCE | CA | 90503 | |
| 28105192 | CITY OF TORRANCE UTILITIES | ATTN: UTILITY DEPARTMENT | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| 28105191 | CITY OF TORRANCE UTILITIES | PO BOX 845629 | | | | LOS ANGELES | CA | 90084-5629 | |
| 28105193 | CITY OF TORRANCE, CA | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| 28105194 | CITY OF TRACY, CA | PROCESSING CENTER | 8839 N CEDAR AVE | #212 | | FRESNO | CA | 93720 | |
| 28105195 | CITY OF TRAVERSE CITY | GOVERNMENTAL CENTER | 400 BOARDMAN AVE. | | | TRAVERSE CITY | MI | 49684 | |
| 28105199 | CITY OF TROY | 500 W. BIG BEAVER | | | | TROY | MI | 48084-5285 | |
| 28105198 | CITY OF TROY | SUITE 5001 | 433 RIVER ST | | | TROY | NY | 12180 | |
| 28105200 | CITY OF TROY, NY | 433 RIVER ST. | | | | TROY | NY | 12180 | |
| 28105202 | CITY OF TULARE | 411 E KERN AVE SUITE F | | | | TULARE | CA | 93274 | |
| 28105204 | CITY OF TULARE, CA | 3981 SOUTH K ST. | | | | TULARE | CA | 93274 | |
| 28105203 | CITY OF TULARE, CA | 411 E KERN AVE | | | | TULARE | CA | 93274-4257 | |
| 28105206 | CITY OF TURLOCK | FINANCE OFFICE | 156 S BROADWAY SUITE 114 | | | TURLOCK | CA | 95380-5454 | |
| 28105208 | CITY OF TURLOCK, CA | 156 S BROADWAY, SUITE 270 | | | | TURLOCK | CA | 95380 | |
| 28105207 | CITY OF TURLOCK, CA | PO BOX 1230 | | | | SUISUN CITY | CA | 94585-1230 | |
| 28105210 | CITY OF TUSTIN | 300 CENTENNIAL WAY | | | | TUSTIN | CA | 92780 | |
| 28163278 | CITY OF UKIAH, CA | 300 SEMINARY AVENUE | | | | UKIAH | CA | 95482 | |
| 28105212 | CITY OF UKIAH, CA | P.O. BOX 2860 | | | | UKIAH | CA | 95482 | |
| 28163280 | CITY OF UNION CITY | 34009 ALVARADO-NILES RD | | | | UNIO CITY | CA | 94587 | |
| 28163281 | CITY OF UNION GAP, WA | 102 W. AHTANUM ROAD | | | | UNION GAP | WA | 98903 | |
| 28163281 | CITY OF UNION GAP, WA | P.O. BOX 3008 | | | | UNION GAP | WA | 98903-0008 | |
| 28163283 | CITY OF UNIONTOWN SEWAGE SYSTEM, PA | 20 NORTH GALLATIN AVENUE | | | | UNIONTOWN | PA | 15401 | |
| 28163284 | CITY OF UNIONTOWN, PA | 20 N GALLATIN AVENUE | | | | UNIONTOWN | PA | 15401 | |
| 28163286 | CITY OF UTICA | C/O BANK OF UTICA | 222 GENESEE ST | | | UTICA | NY | 13502-4385 | |
| 28163285 | CITY OF UTICA | ONE KENNEDY PLAZA | | | | UTICA | NY | 13501 | |
| 28167169 | CITY OF VA BEACH TREASURER | ATTN: YVONNE HEIMANN | 2401 COURTHOUSE DR, BLDG 1 | | | VIRGINIA BEACH | VA | 23456 | |
| 28167168 | CITY OF VA BEACH TREASURER | DELINQUENT COLL DEPT | 2401 COURTHOUSE DR BLDG 1 | | | VIRGINIA BEACH | VA | 23456 | |
| 28163287 | CITY OF VALLEJO | BUSINESS LICENSE DIVISION | 555 SANTA CLARA ST | | | VALLEJO | CA | 94590 | |
| 28163289 | CITY OF VALLEJO, CA | 202 FLEMING HILL ROAD | | | | VALLEJO | CA | 94589 | |
| 28163288 | CITY OF VALLEJO, CA | PO BOX 888766 | | | | LOS ANGELES | CA | 90088-8766 | |
| 28163290 | CITY OF VANCOUVER, WA | 415 W 6TH ST. | | | | VANCOUVER | WA | 98660 | |
| 28105214 | CITY OF VANCOUVER, WA | 415 W. 6TH ST., 2ND FLOOR | | | | VANCOUVER | WA | 98660 | |
| 28105213 | CITY OF VANCOUVER, WA | PO BOX 35195 | | | | SEATTLE | WA | 98124-5195 | |
| 28105215 | CITY OF VENTURA | PO BOX 2299 | | | | VENTURA | CA | 93002-2299 | |
| 28105216 | CITY OF VICTORVILLE, CA | 14343 CIVIC DRIVE | | | | VICTORVILLE | CA | 92392 | |
| 28105218 | CITY OF VICTORVILLE, CA - WATER | 14343 CIVIC DRIVE | | | | VICTORVILLE | CA | 92393-5001 | |
| 28105217 | CITY OF VICTORVILLE, CA - WATER | PO BOX 5001 | | | | VICTORVILLE | CA | 92393-5001 | |
| 28105219 | CITY OF VINELAND | TAX COLLECTOR | 640 WOOD STREET PO BOX 1508 | | | VINELAND | NJ | 08362 | |
| 28105221 | CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DR | | | | VIRGINIA BEACH | VA | 23456-9002 | |
| 28105220 | CITY OF VIRGINIA BEACH | TREASURER | 2408 COURTHOUSE DRIVE | | | VIRGINIA BEACH | VA | 23456 | |
| 28122587 | CITY OF VIRGINIA BEACH, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456 | |
| 28105223 | CITY OF VISALIA | 315 E ACEQUIA | PO BOX 4002 | | | VISALIA | CA | 93278 | |
| 28160591 | CITY OF VISALIA, CA - UTILITY BILLING | 7579 AVE 288 | | | | VISALIA | CA | 93277 | |
| 28105224 | CITY OF VISALIA, CA - UTILITY BILLING | PO BOX 80268 | | | | CITY OF INDUSTRY | CA | 91716-8268 | |
| 28160592 | CITY OF VISTA, CA | VISTA CIVIC CENTER | 200 CIVIC CENTER DRIVE | | | VISTA | CA | 92084 | |
| 28160593 | CITY OF WALLA WALLA, WA | 15 N 3RD AVE | | | | WALLA WALLA | WA | 99362-1859 | |
| 28160594 | CITY OF WARREN | INCOME TAX DIV | P.O. BOX 230 | | | WARREN | OH | 44482 | |
| 28160596 | CITY OF WARRENTON, OR | 45 SW 2ND ST. | | | | WARRENTON | OR | 97146 | |
| 28160595 | CITY OF WARRENTON, OR | P.O. BOX 250 | | | | WARRENTON | OR | 97146 | |
| 28161084 | CITY OF WASCO, CA | 764 E STREET | | | | WASCO | CA | 93280 | |
| 28160599 | CITY OF WASCO, CA | 801 8TH STREET | | | | WASCO | CA | 93280 | |
| 28160598 | CITY OF WASCO, CA | PO BOX 612800 | | | | SAN JOSE | CA | 95161-2800 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 206 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28160602 | CITY OF WASHINGTON | 55 W MAIDEN ST | | | | WASHINGTON | PA | 15301 | |
| 30111058 | City of Waterbury | Department of Revenue Services | Frank Caruso - Revenue Collection Manager | 235 Grand Street | 1st Floor | Waterbury | CT | 06702 | |
| 28160603 | CITY OF WATERBURY, CT | CITY HALL BUILDING | 235 GRAND ST. | 1ST FLOOR | | WATERBURY | CT | 06702 | |
| 28160604 | CITY OF WATSONVILLE | ATTN: ERIC FROST | P.O. BOX 50000 | | | WATSONVILLE | CA | 95077 | |
| 28105226 | CITY OF WATSONVILLE UTILITIES, CA | 320 HARVEST DRIVE | | | | WATSONVILLE | CA | 95076 | |
| 28105225 | CITY OF WATSONVILLE UTILITIES, CA | PO BOX 149 | | | | WATSONVILLE | CA | 95077-0149 | |
| 28105227 | CITY OF WEST BRANCH | 121 N. FOURTH ST. | | | | WEST BRANCH | MI | 48661 | |
| 28105228 | CITY OF WEST HOLLYWOOD, CA | 8300 SANTA MONICA BOULEVARD | | | | WEST HOLLYWOOD | CA | 90069 | |
| 28105230 | CITY OF WEST SACRAMENTO, CA | 1951 SOUTH RIVER ROAD | | | | WEST SACRAMENTO | CA | 95691 | |
| 28105229 | CITY OF WEST SACRAMENTO, CA | P.O. BOX 2220 | | | | WEST SACRAMENTO | CA | 95691-7220 | |
| 28105233 | CITY OF WESTMINSTER | 56 WEST MAIN STREET | | | | WESTMINSTER | MD | 21157 | |
| 28161085 | CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217-7107 | |
| 28105234 | CITY OF WHITTIER | 13230 EAST PENN STREET | | | | WHITTIER | CA | 90602 | |
| 28167175 | CITY OF WILDER | LICENSE DEPARTMENT | 520 LICKING PIKE | | | WILDER | KY | 41071 | |
| 28105236 | CITY OF WILDWOOD | TAX COLLECTION | 4400 NEW JERSEY AVE | | | WILDWOOD | NJ | 08260 | |
| 28165577 | CITY OF WILDWOOD, NJ WATER UTILITY | 3416 PARK BLVD | | | | WILDWOOD | NJ | 08260 | |
| 28165578 | CITY OF WILDWOOD-SEWER UTILITY | 3416 PARK BLVD. | | | | WILDWOOD | NJ | 08260 | |
| 28165579 | CITY OF WILKES BARRE | ROOM 8 | 40 E MARKET ST | | | WILKES-BARRE | PA | 18711 | |
| 28165580 | CITY OF WILKES-BARRE | FINANCE OFFICE ROOM 10 | 40 EAST MARKET STREET | | | WILKES-BARRE | PA | 18711 | |
| 28165582 | CITY OF WILKES-BARRE- SEWER MAINT FEE | ATTN: UTILITY DEPARTMENT | 1000 WILKES BARRE STREET | | | HANOVER TWP. | PA | 18703-1333 | |
| 28165581 | CITY OF WILKES-BARRE- SEWER MAINT FEE | PO BOX 1324 | | | | WILKES-BARRE | PA | 18703-1324 | |
| 28167176 | CITY OF WILLIAMSPORT | PO BOX 1265 *LOBK | | | | WILLIAMSPORT | PA | 17703 | |
| 28165585 | CITY OF WILLITS | 111 E COMMERCIAL ST | | | | WILLITS | CA | 95490 | |
| 28165586 | CITY OF WILLITS, CA | 111 EAST COMMERCIAL ST | | | | WILLITS | CA | 95490-3188 | |
| 28165587 | CITY OF WILLOWICK, OH | 31230 VINE STREET | | | | WILLOWICK | OH | 44095 | |
| 28113485 | CITY OF WILMINGTON | DIV OF REVENUE *LWMG | PO BOX 2022 | | | WILMINGTON | DE | 19899-2022 | |
| 28113488 | CITY OF WILMINGTON | DIVISION OF REVENUE *LWLM | PO BOX 15526 | | | WILMINGTON | DE | 19850 | |
| 28123861 | CITY OF WILMINGTON POLICE DEPARTMENT | 300 N WALNUT ST | | | | WILMINGTON | DE | 19801 | |
| 28105240 | CITY OF WILMINGTON, DE | LOUIS L. REDDING CITY/COUNTY BUILDING | 800 N. FRENCH STREET, 6TH FLOOR | | | WILMINGTON | DE | 19801 | |
| 28105239 | CITY OF WILMINGTON, DE | PO BOX 15622 | | | | WILMINGTON | DE | 19886-5622 | |
| 28113489 | CITY OF WILSONVILLE | TRANSIT TAX DEPT *LWVL | 29799 SW TOWN CENTER LOOP E | | | WILSONVILLE | OR | 97070 | |
| 28105244 | CITY OF WILSONVILLE, OR | 30000 SW TOWN CENTER LOOP E | | | | WILSONVILLE | OR | 97070 | |
| 28105243 | CITY OF WILSONVILLE, OR | P.O. BOX 5310 | | | | PORTLAND | OR | 97228-5310 | |
| 28105245 | CITY OF WINCHESTER TREASURER | ATTN: C. WILLIAM ORNDOFF JR. | P.O. BOX 220 | | | WINCHESTER | VA | 22604 | |
| 28105246 | CITY OF WIXOM | PO BOX 48393 | | | | DETROIT | MI | 48279 | |
| 28105247 | CITY OF WIXOM, MI - COLLECTION | 49045 PONTIAC TRAIL | | | | WIXOM | MI | 48393 | |
| 28105248 | CITY OF WOODBURY, NJ | 33 DELAWARE STREET | | | | WOODBURY | NJ | 08096 | |
| 28105250 | CITY OF WOODLAKE | 350 N VALENCIA BLVD | | | | WOODLAKE | CA | 93286 | |
| 28105251 | CITY OF WOODLAKE, CA | 350 N VALENCIA | | | | WOODLAKE | CA | 93266-1297 | |
| 28105254 | CITY OF WOODLAND, CA | 655 N PIONEER AVENUE | | | | WOODLAND | CA | 95695 | |
| 28105253 | CITY OF WOODLAND, CA | PO BOX 511380 | | | | LOS ANGELES | CA | 90051-7935 | |
| 28113490 | CITY OF WOODLAND/WOODLAND | POLICE DEPT - ALARM PERMIT | 1000 LINCOLN AVENUE | | | WOODLAND | CA | 95695 | |
| 28105257 | CITY OF WYANDOTTE | 3200 BIDDLE AVENUE | | | | WYANDOTTE | MI | 48192 | |
| 28105258 | CITY OF XENIA, OH | 107 E MAIN ST | | | | XENIA | OH | 45385 | |
| 28105260 | CITY OF YAKIMA, WA | ATTN: UTILITY DEPARTMENT | 129 NORTH SECOND STREET | | | YAKIMA | WA | 98901 | |
| 28105259 | CITY OF YAKIMA, WA | PO BOX 22720 | | | | YAKIMA | WA | 98907-2720 | |
| 28105262 | CITY OF YELM, WA | 106 SECOND ST SE | | | | YELM | WA | 98597 | |
| 28105263 | CITY OF YONKERS, NY | 40 SOUTH BROADWAY | ROOM 102 | | | YONKERS | NY | 10701 | |
| 28105264 | CITY OF YORK, PA | 101 SOUTH GEORGE ST. | | | | YORK | PA | 17405 | |
| 28105265 | CITY OF YOUNGSTOWN, OH | CITY HALL | 3RD FLOOR | 26 SOUTH PHELPS STREET | | YOUNGSTOWN | OH | 44503 | |
| 28105266 | CITY OF YPSILANTI | 1 S. HURON ST | | | | YPSILANTI | MI | 48197-0835 | |
| 28113491 | CITY OF YREKA | 701 FOURTH ST | | | | YREKA | CA | 96097 | |
| 28105269 | CITY OF YREKA, CA | ATTN: UTILITY DEPARTMENT | 701 FOURTH STREET | | | YREKA | CA | 96097 | |
| 28105268 | CITY OF YREKA, CA | PO BOX 1005 | | | | YREKA | CA | 96097-1005 | |
| 28105271 | CITY OF YUBA CITY | ATTN: UTILITY DEPARTMENT | 1201 CIVIC CENTER BOULEVARD | | | YUBA CITY | CA | 95993 | |
| 28105270 | CITY OF YUBA CITY FINANCE DEPARTMENT | PO BOX 981296 | | | | WEST SACRAMENTO | CA | 95798-1296 | |
| 28105272 | CITY OF YUBA CITY FINANCE DEPARTMENT | 1201 CIVIC CITY | | | | YUBA CITY | CA | 95993 | |
| 28105273 | CITY OF YUBA CITY FINANCE DEPT | 1201 CIVIC CITY | | | | YUBA CITY | CA | 95993 | |
| 28113492 | CITY TAX COLLECTOR | CHARLES E BLOAM III | PO BOX 349, 11 LAFAYETTE ST | | | ST MARYS | PA | 15857-0349 | |
| 28113493 | CITY TAX COLLECTOR | PO BOX 349 | | | | ST. MARYS | PA | 15857 | |
| 30559688 | CITY TREASURER | 100 S CENTER ST | | | | CORRY | PA | 16407 | |
| 28105282 | CITY TREASURER | 110 N ARCH ST | | | | CONNELLSVILLE | PA | 15425 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28105279 | CITY TREASURER | 21 SENECA STREET | | | | OIL CITY | PA | 16301 | |
| 28105278 | CITY TREASURER | 449 W MAIN ST | | | | MONONGAHELA | PA | 15063 | |
| 28105283 | CITY TREASURER | 715 15TH ST | | | | BEAVER FALLS | PA | 15010 | |
| 28105280 | CITY TREASURER | MARTIN L. KING JR. CTR | 10 N. 2ND ST. | | | HARRISBURG | PA | 17101 | |
| 28105284 | CITY TREASURER OF DUNKIRK | CITY HALL | 342 CENTRAL AVE. | | | DUNKIRK | NY | 14048 | |
| 28113494 | CITY TREASURER OF DUNKIRK | CITY HALL | | | | DUNKIRK, | NY | 14048 | |
| 28105285 | CITY TREASURER, NORFOLK VA | 810 UNION STREET | FIRST FLOOR | | | NORFOLK | VA | 23510 | |
| 28122550 | CITY TREASURER, ROCHESTER, NY | 30 CHURCH ST STE 111A | | | | ROCHESTER | NY | 14614 | |
| 28105286 | CITY TREASURER, ROCHESTER, NY | DEPT. 90134 | | | | BINGHAMTON | NY | 13902-5508 | |
| 28105287 | CITY TREASURER, VIRGINIA BEACH | 2401 COURTHOUSE DR | | | | VIRGINIA BEACH | VA | 23456-9018 | |
| 28105289 | CITY TREASURER-PUBLIC UTILITIES DEPT | 9192 TOPAZ WAY | | | | SAN DIEGO | CA | 92123 | |
| 28105288 | CITY TREASURER-PUBLIC UTILITIES DEPT | PO BOX 129020 | | | | SAN DIEGO | CA | 92112-9020 | |
| 28129965 | CIUFFREDO, GEENA | Address on file | | | | | | | |
| 28087366 | CIVIELLO, ROCKY J | Address on file | | | | | | | |
| 28113495 | CIY OF SACRAMENTO REV ROCOVERY | PO BOX 1197 | | | | SACRAMENTO | CA | 95812-1197 | |
| 28113496 | CKAD HOLDINGS LLC | 285 DUNHAM DR | | | | HUMMELSTOWN | PA | 17036 | |
| 28113498 | CKR LLC | PO BOX 160 | | | | BRUNSWICK | ME | 04011 | |
| 28152514 | CLAASSENS, MARIA KARLAN | Address on file | | | | | | | |
| 28123863 | CLACKAMAS COUNTY | SUITE 200 | 270 S BEAVERCREEK RD | | | OREGON CITY | OR | 97045 | |
| 28105291 | CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100 | | | | PORTLAND | OR | 97228-6100 | |
| 28163263 | CLACKAMAS COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2051 KAEN ROAD | | | OREGON CITY | OR | 97045 | |
| 28105293 | CLACKAMAS WATER ENVIRONMENT SERVICES | ATTN: UTILITY DEPARTMENT | 150 BEAVERCREEK ROAD #430 | | | OREGON CITY | OR | 97045 | |
| 28105292 | CLACKAMAS WATER ENVIRONMENT SERVICES | PO BOX 6940 | | | | PORTLAND | OR | 97228 | |
| 29959072 | CLACKAMAS, COUNTY OF | C/O DENISE SWANSON | 2051 KAEN ROAD STE 367 | | | OREGON CITY | OR | 97045-4035 | |
| 28152515 | CLADER, AMANDA | Address on file | | | | | | | |
| 28113499 | CLAIREMONT VILLAGE QUAD LLC | C/O KLEEGE ENTERPRISES | 12625 HIGH BLUFF DR, STE 310 | | | SAN DIEGO | CA | 92130 | |
| 28105295 | CLAIRTON MUNICIPAL AUTHORITY | 1 N STATE ST | | | | CLAIRTON | PA | 15025-2172 | |
| 28161086 | CLAIRTON MUNICIPAL AUTHORITY | C/O MARIBETH THOMAS, ESQ. | TUCKER ARENSBERG, P.C. | 1500 ONE PPG PLACE | | PITTSBURGH | PA | 15222 | |
| 28105297 | CLALLAM COUNTY PUD - WA | 104 HOOKER ROAD | | | | SEQUIM | WA | 98382 | |
| 28105296 | CLALLAM COUNTY PUD - WA | PO BOX 1000 | | | | CARLSBORG | WA | 98324-1000 | |
| 28163511 | CLALLAM COUNTY TREASURER | 223 E 4TH ST | STE 3 | | | PORT ANGELES | WA | 98362-3000 | |
| 28123273 | CLALLAM COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 223 EAST 4TH STREET | | | PORT ANGELES | WA | 98362 | |
| 28163512 | CLALLAM COUNTY, WA ENVIRONMENTAL | 223 EAST 4TH STREET | | | | PORT ANGELES | WA | 98362 | |
| 28123864 | CLALON US, INC. | 332 SOUTH MICHIGAN AVENUE | SUITE 900 | | | CHICAGO | IL | 60604-4901 | |
| 28152516 | CLAMPETT, DAWN | Address on file | | | | | | | |
| 28087371 | CLANCEY, EMILY M | Address on file | | | | | | | |
| 28087372 | CLANCY, YVETTE C | Address on file | | | | | | | |
| 28087373 | CLANTON, AMBER J | Address on file | | | | | | | |
| 28152517 | CLAPACS, SHELBY | Address on file | | | | | | | |
| 28152518 | CLAPACS, STEPHEN | Address on file | | | | | | | |
| 28152519 | CLAPP, KATHERINE | Address on file | | | | | | | |
| 28152520 | CLAPP, MICHAEL | Address on file | | | | | | | |
| 28113500 | CLAPPER, PAULA | Address on file | | | | | | | |
| 28152521 | CLAPSADDLE, HEATHER | Address on file | | | | | | | |
| 28152522 | CLARA, RICARDO | Address on file | | | | | | | |
| 28163513 | CLARE ROSE, INC | PO BOX 1000 | | | | PATCHOGUE | NY | 11772 | |
| 28087374 | CLARE, DANIEL K | Address on file | | | | | | | |
| 28163515 | CLARENCE TOWN CLERK | ONE TOWN PLACE | | | | CLARENCE | NY | 14031 | |
| 28123152 | CLARION COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 330 MAIN ST | | | CLARION | PA | 16214 | |
| 28123865 | CLARION UNIVERSITY OF PENNSYLVANIA | 840 WOOD ST, SUITE 2 | | | | CLARION | PA | 16214 | |
| 28163517 | CLARITAS | PO BOX 851360 | | | | MINNEAPOLIS | MN | 55485-1360 | |
| 28163519 | CLARK COUNTY AUDITOR | PO BOX 1305 | | | | SPRINGFIELD | OH | 45501-1305 | |
| 28163520 | CLARK COUNTY TREASURER'S OFFICE | PO BOX 35150 | | | | SEATTLE | WA | 98124-5150 | |
| 28163522 | CLARK COUNTY WATER RECLAMATION DISTRICT | 5857 EAST FLAMINGO ROAD | | | | LAS VEGAS | NV | 89122 | |
| 28163521 | CLARK COUNTY WATER RECLAMATION DISTRICT | PO BOX 512210 | | | | LOS ANGELES | CA | 90051-0210 | |
| 28122684 | CLARK COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1200 FRANKLIN STREET | | | VANCOUVER | WA | 98660 | |
| 28163523 | CLARK COUNTY, WA HEALTH DEPARTMENT | 1601 E FOURTH PLAIN BLVD., BLDG 17 | | | | VANCOUVER | WA | 98661 | |
| 28105300 | CLARK PUBLIC UTILITIES | ATTN: UTILITY DEPARTMENT | 1200 FORT VANCOUVER WAY | | | VANCOUVER | WA | 98663 | |
| 28105299 | CLARK PUBLIC UTILITIES | P.O. BOX 8989 | | | | VANCOUVER | WA | 98668-8989 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 208 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28152523 | CLARK, AALIYAH | Address on file | | | | | | | |
| 28087377 | CLARK, ABBEY W | Address on file | | | | | | | |
| 28152524 | CLARK, AKIM | Address on file | | | | | | | |
| 28152525 | CLARK, AMANDA | Address on file | | | | | | | |
| 28113503 | CLARK, AMBER | Address on file | | | | | | | |
| 28152526 | CLARK, ANDREA | Address on file | | | | | | | |
| 28087378 | CLARK, ANN M | Address on file | | | | | | | |
| 28129966 | CLARK, ANNA | Address on file | | | | | | | |
| 28087379 | CLARK, ARTHUR S | Address on file | | | | | | | |
| 28087380 | CLARK, ASHLYN R | Address on file | | | | | | | |
| 28113504 | CLARK, AVA | Address on file | | | | | | | |
| 28087381 | CLARK, BRAD | Address on file | | | | | | | |
| 28129967 | CLARK, BRIAN | Address on file | | | | | | | |
| 28129968 | CLARK, BRITTANY | Address on file | | | | | | | |
| 28129969 | CLARK, CAMERON | Address on file | | | | | | | |
| 28129970 | CLARK, CHARLES | Address on file | | | | | | | |
| 28113505 | CLARK, CHASE | Address on file | | | | | | | |
| 28087382 | CLARK, CHRISTINA M | Address on file | | | | | | | |
| 28129971 | CLARK, CHRISTOPHER | Address on file | | | | | | | |
| 28087383 | CLARK, CHRISTOPHER K | Address on file | | | | | | | |
| 28087384 | CLARK, CINDY L | Address on file | | | | | | | |
| 28129972 | CLARK, DANESHA | Address on file | | | | | | | |
| 28087385 | CLARK, DAVID J | Address on file | | | | | | | |
| 28129973 | CLARK, DENNIS | Address on file | | | | | | | |
| 28129974 | CLARK, DENNY | Address on file | | | | | | | |
| 28129975 | CLARK, DERECE | Address on file | | | | | | | |
| 28113506 | CLARK, EMA | Address on file | | | | | | | |
| 28087386 | CLARK, EMILY E | Address on file | | | | | | | |
| 28087387 | CLARK, ERIKKA K | Address on file | | | | | | | |
| 28129976 | CLARK, FELICIA | Address on file | | | | | | | |
| 28129977 | CLARK, FIONA | Address on file | | | | | | | |
| 28087388 | CLARK, GINA A | Address on file | | | | | | | |
| 28113507 | CLARK, IAN | Address on file | | | | | | | |
| 28113508 | CLARK, JACOB | Address on file | | | | | | | |
| 28152527 | CLARK, JACQUELYNN | Address on file | | | | | | | |
| 28152528 | CLARK, JAMILLAH | Address on file | | | | | | | |
| 28152529 | CLARK, JANET | Address on file | | | | | | | |
| 28152530 | CLARK, JARED | Address on file | | | | | | | |
| 28152531 | CLARK, JASON | Address on file | | | | | | | |
| 28152532 | CLARK, JASON | Address on file | | | | | | | |
| 28152533 | CLARK, JOANNE | Address on file | | | | | | | |
| 28152534 | CLARK, JOSHUA | Address on file | | | | | | | |
| 28152535 | CLARK, JULIE | Address on file | | | | | | | |
| 28152536 | CLARK, KACY | Address on file | | | | | | | |
| 28152537 | CLARK, KALANI | Address on file | | | | | | | |
| 28113509 | CLARK, KAREESE | Address on file | | | | | | | |
| 28113510 | CLARK, KATHERINE A | Address on file | | | | | | | |
| 30519533 | CLARK, KATHLEEN | Address on file | | | | | | | |
| 28113511 | CLARK, KATHLEEN M | Address on file | | | | | | | |
| 28152538 | CLARK, KAYLA | Address on file | | | | | | | |
| 28152539 | CLARK, KESHAWN | Address on file | | | | | | | |
| 28087389 | CLARK, KIMBERLY | Address on file | | | | | | | |
| 28087390 | CLARK, KIMBERLY A | Address on file | | | | | | | |
| 28129978 | CLARK, KIRA | Address on file | | | | | | | |
| 28129979 | CLARK, KRISTINE | Address on file | | | | | | | |
| 28113512 | CLARK, LAMESHIA | Address on file | | | | | | | |
| 28129980 | CLARK, LANAYA | Address on file | | | | | | | |
| 28129981 | CLARK, LANIYA | Address on file | | | | | | | |
| 28129982 | CLARK, LAUREN | Address on file | | | | | | | |
| 28129983 | CLARK, LESLIE | Address on file | | | | | | | |
| 28129984 | CLARK, LESLIE | Address on file | | | | | | | |
| 28087391 | CLARK, LOGAN P | Address on file | | | | | | | |
| 28129985 | CLARK, MATTHEW | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28087392 | CLARK, MISCHELLE R | Address on file | | | | | | | |
| 28113513 | CLARK, MONIQUE | Address on file | | | | | | | |
| 28087393 | CLARK, NATHAN D | Address on file | | | | | | | |
| 28129986 | CLARK, NOAH | Address on file | | | | | | | |
| 28113514 | CLARK, OLENA HELEN | Address on file | | | | | | | |
| 28087394 | CLARK, PAMELA K | Address on file | | | | | | | |
| 28129987 | CLARK, PATRICK | Address on file | | | | | | | |
| 28087395 | CLARK, PAUL R | Address on file | | | | | | | |
| 28087396 | CLARK, RICHARD L | Address on file | | | | | | | |
| 28129988 | CLARK, RYAN | Address on file | | | | | | | |
| 28129989 | CLARK, SHANI | Address on file | | | | | | | |
| 28152540 | CLARK, SHANYA | Address on file | | | | | | | |
| 28087397 | CLARK, STACY A | Address on file | | | | | | | |
| 28087398 | CLARK, SUSAN | Address on file | | | | | | | |
| 28087399 | CLARK, SYDNEY M | Address on file | | | | | | | |
| 28113515 | CLARK, TABLIQUE | Address on file | | | | | | | |
| 28087400 | CLARK, TERRY R | Address on file | | | | | | | |
| 28152541 | CLARK, TESY | Address on file | | | | | | | |
| 28087401 | CLARK, THUY | Address on file | | | | | | | |
| 28087402 | CLARK, TREVOR M | Address on file | | | | | | | |
| 28152542 | CLARK, TYRONE | Address on file | | | | | | | |
| 28152543 | CLARK, VANESSA | Address on file | | | | | | | |
| 28152544 | CLARK, VICTORIA | Address on file | | | | | | | |
| 28087403 | CLARKE PRAWL, NOVELETTE A | Address on file | | | | | | | |
| 28152545 | CLARKE, ALEXUS | Address on file | | | | | | | |
| 28113516 | CLARKE, ALISON | Address on file | | | | | | | |
| 28152546 | CLARKE, AQJERA-SOLAI | Address on file | | | | | | | |
| 28087404 | CLARKE, CALVIN E | Address on file | | | | | | | |
| 28152547 | CLARKE, CARA | Address on file | | | | | | | |
| 28152548 | CLARKE, CHADIKI | Address on file | | | | | | | |
| 28087405 | CLARKE, DANEQUE R | Address on file | | | | | | | |
| 28087406 | CLARKE, DILLON | Address on file | | | | | | | |
| 28087407 | CLARKE, JOANN M | Address on file | | | | | | | |
| 28113517 | CLARKE, KELLEY | Address on file | | | | | | | |
| 28113518 | CLARKE, MICHAEL | Address on file | | | | | | | |
| 28167180 | CLARKE, MYKELSHA | Address on file | | | | | | | |
| 28152549 | CLARKE, NATHANIEL | Address on file | | | | | | | |
| 28152550 | CLARKE, NIZIERE | Address on file | | | | | | | |
| 28152551 | CLARKE, RICHARD | Address on file | | | | | | | |
| 28152552 | CLARKE, SABRINA | Address on file | | | | | | | |
| 28129990 | CLARKE, SAMANTHA | Address on file | | | | | | | |
| 28105301 | CLARKS SUMMIT BOROUGH, PA | 304 S STATE ST, 2ND FL | | | | CLARKS SUMMIT | PA | 18411 | |
| 28129991 | CLARKSON, DIANA | Address on file | | | | | | | |
| 28105302 | CLARKSTOWN BUILDING INSPECTOR | 10 MAPLE AVE. | | | | NEW CITY | NY | 10956 | |
| 28129992 | CLARY, AMEKA | Address on file | | | | | | | |
| 28129993 | CLASSEN, JAQUELYN | Address on file | | | | | | | |
| 28129994 | CLASSEN, TROY | Address on file | | | | | | | |
| 28105303 | CLASSIC DISTRIBUTING & | BEVERAGE GROUP INC | PO BOX 60397 | | | LOS ANGELES | CA | 90060-0397 | |
| 28105305 | CLASSIC WINES OF CALIFORNIA | PO BOX 51512 | | | | LOS ANGELES | CA | 90051-5812 | |
| 28105306 | CLATSOP COUNTY ENVIRONMENTAL | ATTN: TRL | 820 EXCHANGE ST, STE 100 | | | ASTORIA | OR | 97103 | |
| 28105307 | CLATSOP COUNTY TAX COLLECTOR | 820 EXCHANGE ST, STE 210 | | | | ASTORIA | OR | 97103 | |
| 28123222 | CLATSOP COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 800 EXCHANGE STREET, SUITE 410 | | | ASTORIA | OR | 97103 | |
| 28167183 | CLAUD, SHANICE | Address on file | | | | | | | |
| 28129995 | CLAUDIE, JENNIFER | Address on file | | | | | | | |
| 28129996 | CLAUDIO-CRUZ, JOHANA | Address on file | | | | | | | |
| 28167185 | CLAUS, DEBORAH | Address on file | | | | | | | |
| 28167186 | CLAUSEN, EMILIA | Address on file | | | | | | | |
| 28087408 | CLAUSSEN, GWENDOLYN C | Address on file | | | | | | | |
| 28087409 | CLAVELLI, ANGELA D | Address on file | | | | | | | |
| 28087410 | CLAWSON, AMY L | Address on file | | | | | | | |
| 28129997 | CLAWSON, JEREMY | Address on file | | | | | | | |
| 28167187 | CLAWSON, SARAH | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28129998 | CLAY, DARCY | Address on file | | | | | | | |
| 28129999 | CLAY, KIESHA | Address on file | | | | | | | |
| 28130000 | CLAY, NELLIE | Address on file | | | | | | | |
| 28152553 | CLAY, SHEENA | Address on file | | | | | | | |
| 28152554 | CLAY, WANDA | Address on file | | | | | | | |
| 28152555 | CLAY, WILMA | Address on file | | | | | | | |
| 28152556 | CLAYBERG, ANDREA | Address on file | | | | | | | |
| 28087411 | CLAYBERG, TRENTON A | Address on file | | | | | | | |
| 28152557 | CLAYCOMB, RAEANN | Address on file | | | | | | | |
| 28167188 | CLAYDON, SKYLER | Address on file | | | | | | | |
| 28152558 | CLAYPOOL, AMY | Address on file | | | | | | | |
| 28152559 | CLAYPOOL, SHELBY | Address on file | | | | | | | |
| 28087412 | CLAYSON, TRAVIS | Address on file | | | | | | | |
| 28105309 | CLAYTON TOWNSHIP | 2011 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | |
| 28105310 | CLAYTON TOWNSHIP | 2011 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | |
| 28105311 | CLAYTON WATER AND SEWER DEPT. | 125 N. DELSEA DR. | | | | CLAYTON | NJ | 08312 | |
| 28152560 | CLAYTON, ALEXIS | Address on file | | | | | | | |
| 28152561 | CLAYTON, BENJAMIN | Address on file | | | | | | | |
| 28087413 | CLAYTON, CARLETTA | Address on file | | | | | | | |
| 28152562 | CLAYTON, CHANCE | Address on file | | | | | | | |
| 28152563 | CLAYTON, CHARISMA | Address on file | | | | | | | |
| 28152564 | CLAYTON, ELLEN | Address on file | | | | | | | |
| 28152565 | CLAYTON, JOY | Address on file | | | | | | | |
| 28130002 | CLAYTON, KASI | Address on file | | | | | | | |
| 28152566 | CLAYTON, LATOEIA | Address on file | | | | | | | |
| 28087414 | CLAYTON, SKYLER M | Address on file | | | | | | | |
| 28163618 | CLEAN AGE INC | 8495 WAYNESBORO WAY | | | | WAYNESVILLE | OH | 45068 | |
| 28167191 | CLEAN BOTTLING INC | STAR FUNDING INC | PO BOX 744919 | | | ATLANTA | GA | 30374-4919 | |
| 28163620 | CLEAN HARBORS | SVCS INC | PO BOX 3442 | | | BOSTON | MA | 02241-3442 | |
| 28163622 | CLEAN HARBORS ENVIRONMENTAL | 42 LONGWATER DRIVE | | | | NORWELL | MA | 02061 | |
| 30260970 | CLEAN HARBORS ENVIRONMENTAL | PO BOX 3442 | | | | BOSTON | MA | 02241-3442 | |
| 28113520 | CLEAN HARBORS ENVIRONMENTAL | SVCS INC | PO BOX 3442 | | | BOSTON | MA | 02241-3442 | |
| 28105315 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, TX | TAX OFFICE - EDUCATION SUPPORT CENTER | 2425 E. MAIN ST. | | | LEAGUE CITY | TX | 77573 | |
| 30517269 | CLEAR DEMAND, INC. | 8502 EAST VIA DE VENTURA, SUITE 240 | | | | SCOTTSDALE | AZ | 85258 | |
| 28122685 | CLEARFIELD COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 212 EAST LOCUST ST | | | CLEARFIELD | PA | 16830 | |
| 28105316 | CLEARFIELD MUNICIPAL AUTHORITY PA | 107 E MARKET STREET | | | | CLEARFIELD | PA | 16830 | |
| 28087415 | CLEARY, JAMES | Address on file | | | | | | | |
| 28113521 | CLEARY, JAMES | Address on file | | | | | | | |
| 28130004 | CLEAVELAND, EILEEN | Address on file | | | | | | | |
| 28130005 | CLEAVER, KASSIDY | Address on file | | | | | | | |
| 28113522 | CLEAVER, MICHAEL | Address on file | | | | | | | |
| 28113523 | CLEGG, ALEXANDRA | Address on file | | | | | | | |
| 28113524 | CLEGG, FALLON | Address on file | | | | | | | |
| 28130006 | CLELAND, SIERRA | Address on file | | | | | | | |
| 28087416 | CLEM, TINA L | Address on file | | | | | | | |
| 28087417 | CLEMENA, JAMIE | Address on file | | | | | | | |
| 28130007 | CLEMENS, MAICEE | Address on file | | | | | | | |
| 28130008 | CLEMENS, STEFANIE | Address on file | | | | | | | |
| 28130009 | CLEMENSON, SERENA | Address on file | | | | | | | |
| 28113525 | CLEMENT, SAMUEL | Address on file | | | | | | | |
| 28087418 | CLEMENT, SHEINESE | Address on file | | | | | | | |
| 28130010 | CLEMENTONI, ARMOND | Address on file | | | | | | | |
| 28130011 | CLEMENTS, CRYSTAL | Address on file | | | | | | | |
| 28130012 | CLEMENTS, JASON | Address on file | | | | | | | |
| 28087419 | CLEMENTS, JENNA | Address on file | | | | | | | |
| 28087420 | CLEMENTS, J'KYLA M | Address on file | | | | | | | |
| 28130013 | CLEMENTS, JOANNA | Address on file | | | | | | | |
| 28087421 | CLEMENTS, KERIANN | Address on file | | | | | | | |
| 28087422 | CLEMENTS, RACHEL | Address on file | | | | | | | |
| 28152566 | CLEMENTS, ROBERT | Address on file | | | | | | | |
| 28152567 | CLEMENTS, XAZARIONA | Address on file | | | | | | | |
| 28152568 | CLEMENTSHAW, REBECCA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28152569 | CLEMM, TAYLOR | Address on file | | | | | | | |
| 28152570 | CLEMONS, CLAUDIA | Address on file | | | | | | | |
| 28152571 | CLEMONS, KIMBLAND | Address on file | | | | | | | |
| 28152572 | CLEMONS, OMANIE | Address on file | | | | | | | |
| 28152573 | CLEMONS, RAVEN | Address on file | | | | | | | |
| 28152574 | CLEMONS, STEPHANIE | Address on file | | | | | | | |
| 28152575 | CLENDENEN, EMILY | Address on file | | | | | | | |
| 28152576 | CLENDENIN, CHARLES | Address on file | | | | | | | |
| 28152577 | CLENDINING, THOMAS | Address on file | | | | | | | |
| 28113526 | CLERK 1ST JUDICIAL CIRCUIT CRT | LARAMIE CO COURTHOUSE | 309 W 20TH ST RM 2300 | | | CHEYENNE | WY | 82001 | |
| 28105318 | CLERK OF CIRCUIT COURT FOR HARFORD COUNTY | ATTN: JAMES J REILLY | 20 WEST COURTLAND STREET | | | BEL AIR | MD | 21014 | |
| 28087423 | CLERKE, ROBERT J | Address on file | | | | | | | |
| 28152578 | CLEVELAND, AMY | Address on file | | | | | | | |
| 28130014 | CLEVELAND, TUCKER | Address on file | | | | | | | |
| 28113527 | CLEVER, HEATHER | Address on file | | | | | | | |
| 28130015 | CLEZIDOR, MARANATHA | Address on file | | | | | | | |
| 28163624 | CLICK INDUSTRIES LLC | 1901 10TH AVE | | | | BROOKLYN | NY | 11215 | |
| 28163625 | CLICK INDUSTRIES LLC | 1901 10TH AVE | | | | BROOKLYN | NY | 11215 | |
| 28130016 | CLICKNER, ALEXANDRA | Address on file | | | | | | | |
| 28130017 | CLICKNER, ESTHER | Address on file | | | | | | | |
| 28163626 | CLICKUP | 350 TENTH AVE | SUITE 500 | | | SAN DIEGO | CA | 92101 | |
| 28105320 | CLIF BAR & CO | PO BOX 742065 | | | | LOS ANGELES | CA | 90074-2065 | |
| 28113529 | CLIFF, LEEANN | Address on file | | | | | | | |
| 28130018 | CLIFF, SHANE | Address on file | | | | | | | |
| 28087426 | CLIFFORD D. STEVES | Address on file | | | | | | | |
| 28105321 | CLIFFORD D. STEVES | Address on file | | | | | | | |
| 28087427 | CLIFFORD, DOROTHEA M | Address on file | | | | | | | |
| 28130019 | CLIFFORD, MICHELLE | Address on file | | | | | | | |
| 28113530 | CLIFFORD, NICOLE | Address on file | | | | | | | |
| 28130020 | CLIFFORD, SCOTT | Address on file | | | | | | | |
| 28113531 | CLIFTON, ANITA | Address on file | | | | | | | |
| 28130021 | CLIFTON, DANIELLE | Address on file | | | | | | | |
| 28130022 | CLIFTON, DAVID | Address on file | | | | | | | |
| 28130023 | CLIFTON, HANNAH | Address on file | | | | | | | |
| 28130024 | CLIFTON, JAZMYN | Address on file | | | | | | | |
| 28130025 | CLIFTON, JONI | Address on file | | | | | | | |
| 28163628 | CLIFTONLARSONALLEN LLP | P.O. BOX 829709 | | | | PHILADELPHIA | PA | 19182-9709 | |
| 28163629 | CLIFTONLARSONALLEN, LLC | P.O. BOX 829709 | | | | PHILADELPHIA | PA | 19182-9709 | |
| 28163630 | CLIFTONLARSONALLEN, LLP | 220 S 6TH ST | STE 300 | | | MINNEAPOLIS | MN | 55402-1418 | |
| 28123870 | CLIFTONLARSONALLEN, LLP (CLA) | P.O. BOX 829709 | | | | PHILADELPHIA | PA | 19182-9709 | |
| 28113532 | CLINCH, KELLEY | Address on file | | | | | | | |
| 28113533 | CLINCH, TERRY | Address on file | | | | | | | |
| 28152579 | CLINE, AMANDA | Address on file | | | | | | | |
| 28152580 | CLINE, BRYSON | Address on file | | | | | | | |
| 28152581 | CLINE, CATHERINE | Address on file | | | | | | | |
| 28152582 | CLINE, EUALAYLA | Address on file | | | | | | | |
| 28152583 | CLINE, JUDY | Address on file | | | | | | | |
| 28113534 | CLINE, NATANYA | Address on file | | | | | | | |
| 28152584 | CLINE, SANDRA | Address on file | | | | | | | |
| 28152585 | CLINE, SEAN | Address on file | | | | | | | |
| 28152586 | CLINE, TERRI | Address on file | | | | | | | |
| 28152587 | CLINE, TODD | Address on file | | | | | | | |
| 28087428 | CLINGERMAN, BERNADINE M | Address on file | | | | | | | |
| 28152588 | CLINGERMAN, CORRIE | Address on file | | | | | | | |
| 28123871 | CLINICA SIERRA VISTA | 1430 TRUXTUN AVE, STE 400 | | | | BAKERSFIELD | CA | 93301 | |
| 29959073 | CLINICA SIERRA VISTA | C/O DIXIT BHAKTA | 1430 TRUXTAN AVE, STE 400 | | | BAKERSFIELD | CA | 93301 | |
| 28105325 | CLINICAL ENTERPRISE INC | DBA EMPOWERDX | PO BOX 11407, DEPT 8223 | | | BIRMINGHAM | AL | 35287-8223 | |
| 28123872 | CLINICAL SUPPORT SOFTWARE, LLC | 701 SENECA STREET, SUITE 310 | | | | BUFFALO | NY | 14210 | |
| 28123873 | CLINICAS DE SALUD DEL PUEBLO, INC. | 1166 K ST | | | | BRAWLEY | CA | 92227 | |
| 29959074 | CLINICAS DE SALUD DEL PUEBLO, INC. | C/O YVONNE BELL | 1166 K ST. | | | BRAWLEY | CA | 92227-2737 | |
| 28123874 | CLINICAS DEL CAMINO REAL, INC. | 355 CENTRAL AVE | | | | FILLMORE | CA | 93015-1920 | |
| 29959075 | CLINICAS DEL CAMINO REAL, INC. | C/O GAGAN PAWAR | 355 CENTRAL AVE | | | FILLMORE | CA | 93015-1920 | |
| 28105326 | CLINITEC INC. | CLEVELAND CLINIC FOUNDATION | PO BOX 92983 | | | CLEVELAND | OH | 44194-2983 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28105327 | CLINTON TOWNSHIP TREASURER | 40700 ROMEO PLAND RD | | | | CLINTON TWP | MI | 48038 | |
| 28123875 | CLINTON&CLINTON | 100 OCEANGATE | SUITE 1400 | | | LONG BEACH | CA | 90802 | |
| 28087430 | CLINTON, AMIRAH | Address on file | | | | | | | |
| 28152589 | CLINTON, ERIC | Address on file | | | | | | | |
| 28087431 | CLINTON, JAKE T | Address on file | | | | | | | |
| 28087432 | CLINTON, MARIE KARIN I | Address on file | | | | | | | |
| 28152590 | CLOCK, CORINNE | Address on file | | | | | | | |
| 28113535 | CLOCK, JOSHUA | Address on file | | | | | | | |
| 28152591 | CLOCK, RICHARD | Address on file | | | | | | | |
| 28130026 | CLOGSTON, ANGELINA | Address on file | | | | | | | |
| 28130027 | CLOLINGER, RILEY | Address on file | | | | | | | |
| 28087433 | CLOMPUS-BROWN, ABIGAIL | Address on file | | | | | | | |
| 28087434 | CLOONAN, AMELIA M | Address on file | | | | | | | |
| 28130028 | CLOPTON, KEYA | Address on file | | | | | | | |
| 30260981 | CLOROX SERVICES COMPANY | 1221 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 28130029 | CLOSE, ANGELA | Address on file | | | | | | | |
| 28087435 | CLOSE, AUBREY L | Address on file | | | | | | | |
| 28130030 | CLOSE, DEANNA | Address on file | | | | | | | |
| 28087436 | CLOSE, SHELBY A | Address on file | | | | | | | |
| 28087437 | CLOSSON, CHAUWN R | Address on file | | | | | | | |
| 28130031 | CLOTHER, MAKAYLA | Address on file | | | | | | | |
| 28123876 | CLOUD SHERPAS | 3525 PIEDMONT RD NE BLDG 8 STE 710 | | | | ATLANTA | GA | 30305 | |
| 28130032 | CLOUD, QIANA | Address on file | | | | | | | |
| 28130033 | CLOUD, RASHONNA | Address on file | | | | | | | |
| 28130034 | CLOUDEN, ELAINE | Address on file | | | | | | | |
| 28130035 | CLOUDEN, KIEARA | Address on file | | | | | | | |
| 28087439 | CLOUGH, AMANDA L | Address on file | | | | | | | |
| 28087440 | CLOUGH, ASHLEY N | Address on file | | | | | | | |
| 28130036 | CLOUGH, DIXIE | Address on file | | | | | | | |
| 28130037 | CLOUGH, JENNIFER | Address on file | | | | | | | |
| 28152592 | CLOUSE, ASHLEY | Address on file | | | | | | | |
| 28087441 | CLOUSE, COURTNEY A | Address on file | | | | | | | |
| 28087442 | CLOUSE, DAVID W | Address on file | | | | | | | |
| 28087443 | CLOUSER, LYNDA C | Address on file | | | | | | | |
| 28152593 | CLOUSER, MATTHEW | Address on file | | | | | | | |
| 28087444 | CLOUSER, MEGAN E | Address on file | | | | | | | |
| 28105328 | CLOVER BY CLOVE + HALLOW | 1015 COLLIER ROAD NW, SUITE H | | | | ATLANTA | GA | 30318 | |
| 28152594 | CLOYD, JENNIFER | Address on file | | | | | | | |
| 28105329 | CLOZEX MEDICAL INC | 375 WEST STREET | | | | WEST BRIDGEWATER | MA | 02379 | |
| 28113536 | CLPF HARBOUR POINTE LLC | PO BOX 743668 | | | | LOS ANGELES | CA | 90074-3668 | |
| 28113537 | CLULOW, JOSEPH | Address on file | | | | | | | |
| 28113538 | CLUM, DREW | Address on file | | | | | | | |
| 28152595 | CLUNE, ELLA | Address on file | | | | | | | |
| 28152596 | CLUSTER, ROSALBA | Address on file | | | | | | | |
| 28113539 | CLUTTER, LEILA | Address on file | | | | | | | |
| 28087446 | CLYMER, SAMANTHA | Address on file | | | | | | | |
| 28123878 | CMH OF SAN BUENAVENTURA | 147 N. BRENT STREET | | | | VENTURA | CA | 93003 | |
| 29959076 | CMH OF SAN BUENAVENTURA | C/O ADAM THUNELL | 147 N. BRENT STREET | | | VENTURA | CA | 93003 | |
| 28105331 | CNA | 151 N FRANKLIN ST FLOOR 9 | | | | CHICAGO | IL | 60606 | |
| 28123879 | CNC DOOR COMPANY D/B/A DOOR SYSTEMS ASSA ABLOY | SUITE 500 | 10400 BRYTON CORPORATE CTR DR | | | HUNTERSVILLE | NC | 28078 | |
| 28105334 | COACHELLA VALLEY WATER DISTRICT | 75515 HOVLEY LN E | | | | PALM DESERT | CA | 92211-5104 | |
| 28105333 | COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000 | | | | COACHELLA | CA | 92236-5000 | |
| 28113540 | COAG MEDICAL LLC | 2276 WOODALE DRIVE | | | | MOUNDS VIEW | MN | 55112 | |
| 28152597 | COAKLEY, TAMMY | Address on file | | | | | | | |
| 28113542 | COAL CREEK LLC | C/O JSH PROPERTIES INC | 2620 BELLEVUE WAY NE, PMB 122 | | | BELLEVUE | WA | 98004 | |
| 28105336 | COALDALE, LANSFORD, SUMMIT HILL SA | 162 WEST RIDGE STREET | | | | LANSFORD | PA | 18232 | |
| 28158851 | COAST PERSONNEL | 2295 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| 28105337 | COAST PROFESSIONAL, INC | P.O. BOX 979128 | | | | ST LOUIS | MO | 63197-9000 | |
| 28113543 | COAST SIGN INCORPORATED | 1500 W EMBASSY ST | | | | ANAHEIM | CA | 92802 | |
| 28113544 | COASTAL REALTY CO, INC | ATTN: STEVE KLEIN | 210 E 68TH ST, APT 6C | | | NEW YORK | NY | 10065 | |
| 28113545 | COASTAL SERHOE | C/O SKOTDAL REAL ESTATE | PO BOX 5267 | | | EVERETT | WA | 98206 | |
| 28105339 | COASTSIDE COUNTY WATER DISTRICT, CA | 766 MAIN STREET | | | | HALF MOON BAY | CA | 94019-1925 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 213 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28152598 | COATES, DEAJAH | Address on file | | | | | | | |
| 28152599 | COATES, ILA | Address on file | | | | | | | |
| 28152600 | COATES, NICOLE | Address on file | | | | | | | |
| 28152601 | COATES, PASSION | Address on file | | | | | | | |
| 28152602 | COATS, KATRINA | Address on file | | | | | | | |
| 28113546 | COATSWORTH, BRENDA E | Address on file | | | | | | | |
| 28087449 | COBA, NORMA C | Address on file | | | | | | | |
| 28105340 | COBALT PROPERTIES NH CORP | 190 COMMERCE WAY | | | | PORTHSMOUTH | NH | 03801 | |
| 28152603 | COBAR, ANTHONY | Address on file | | | | | | | |
| 28152604 | COBAR, SANDRA | Address on file | | | | | | | |
| 28130038 | COBB, ABIGAIL | Address on file | | | | | | | |
| 28087450 | COBB, ALEX W | Address on file | | | | | | | |
| 28130039 | COBB, ASHLIE | Address on file | | | | | | | |
| 28130040 | COBB, EMILY | Address on file | | | | | | | |
| 28130041 | COBB, HOLLY | Address on file | | | | | | | |
| 28130042 | COBB, TARIK | Address on file | | | | | | | |
| 28130043 | COBBS, MARAYA | Address on file | | | | | | | |
| 28087451 | COBE, ALEXANDER L | Address on file | | | | | | | |
| 28087452 | COBE, MARTINA L | Address on file | | | | | | | |
| 28130044 | COBELLO, PRISCILLA | Address on file | | | | | | | |
| 28113547 | COBIAN, MAURICIO | Address on file | | | | | | | |
| 28087453 | COBLE, JANICE M | Address on file | | | | | | | |
| 28130045 | COBLE, PRINCESS | Address on file | | | | | | | |
| 28087454 | COBLE, SANDRA | Address on file | | | | | | | |
| 28087455 | COBLYN, MIN KYUNG | Address on file | | | | | | | |
| 28130046 | COBURN, JACQUELYNN | Address on file | | | | | | | |
| 28130047 | COBURNSPRIGGS, EDWINA | Address on file | | | | | | | |
| 28113548 | COCA-COLA BTLG - CONSOLIDATED | PO BOX 602937 | | | | CHARLOTTE | NC | 28260-2937 | |
| 28113559 | COCA-COLA BTLG - NORTHERN NE | PO BOX 419784 | | | | BOSTON | MA | 02241-9784 | |
| 28113560 | COCA-COLA BTLG - YAKIMA | PO BOX 2405 | | | | PASCO | WA | 99301 | |
| 28113561 | COCA-COLA NORTH AMERICA | PO BOX 102703 | | | | ATLANTA | GA | 30368-2703 | |
| 28113562 | COCA-COLA REFRESHMENTS | PO BOX C93346 | | | | BELLEVUE | WA | 98009-3346 | |
| 28113563 | COCCHI, CHRISTOPHER | Address on file | | | | | | | |
| 28087457 | COCCIA, MACKENZIE A | Address on file | | | | | | | |
| 28130048 | COCHRAN, AMANDA | Address on file | | | | | | | |
| 28130049 | COCHRAN, DIONA | Address on file | | | | | | | |
| 28152605 | COCHRAN, EDWARD | Address on file | | | | | | | |
| 28087458 | COCHRAN, JENNIFER L | Address on file | | | | | | | |
| 28152606 | COCHRAN, LESLEY | Address on file | | | | | | | |
| 28087459 | COCKE, ALLISON M | Address on file | | | | | | | |
| 28087460 | COCKLIN, BRIAN K | Address on file | | | | | | | |
| 28087461 | COCKRELL, PEARLITA A | Address on file | | | | | | | |
| 28087462 | COCONIS, SARAH A | Address on file | | | | | | | |
| 28152607 | COCUZZA, AMANDA | Address on file | | | | | | | |
| 28113564 | COCUZZA, CHRISTINA | Address on file | | | | | | | |
| 28087463 | CODADA, JUDITH A | Address on file | | | | | | | |
| 28152608 | CODE, ANNE | Address on file | | | | | | | |
| 28152609 | CODER, DEANNA | Address on file | | | | | | | |
| 28152610 | CODRIGNANI, ANTONELLA | Address on file | | | | | | | |
| 28152611 | CODRINGTON, BRANDI | Address on file | | | | | | | |
| 28152612 | CODRINGTON, KAYLIN | Address on file | | | | | | | |
| 28087464 | CODY, JANIYA | Address on file | | | | | | | |
| 28087465 | COE, CYNTHIA A | Address on file | | | | | | | |
| 28087466 | COE, JENNIFER L | Address on file | | | | | | | |
| 28152613 | COE, MACKENZIE | Address on file | | | | | | | |
| 28087467 | COELHO, CHRISTY M | Address on file | | | | | | | |
| 28152614 | COELLAR, SEBASTIAN | Address on file | | | | | | | |
| 28113565 | COELLO, MAYA | Address on file | | | | | | | |
| 28152615 | COEN, MITCHELL | Address on file | | | | | | | |
| 28087468 | COETZER, ALETTA | Address on file | | | | | | | |
| 28152616 | COETZER, CLARE | Address on file | | | | | | | |
| 28152617 | COEUR, LAURA | Address on file | | | | | | | |
| 28113566 | COFFEE, MATTHEW | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 214 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28087469 | COFFELT, CODY A | Address on file | | | | | | | |
| 28087470 | COFFEY, DIANE M | Address on file | | | | | | | |
| 28087471 | COFFEY, KATHERINE A | Address on file | | | | | | | |
| 28130050 | COFFEY, KELCIE | Address on file | | | | | | | |
| 28130051 | COFFEY, MARISSA | Address on file | | | | | | | |
| 28087472 | COFFEY, SHANNON L | Address on file | | | | | | | |
| 28130052 | COFFIELD, RICHARD | Address on file | | | | | | | |
| 28130053 | COFFIN, FILICITY | Address on file | | | | | | | |
| 28087473 | COFFIN, WENDY J | Address on file | | | | | | | |
| 28130054 | COFFMAN, MEGHAN | Address on file | | | | | | | |
| 28130055 | COFIE, CYRIL | Address on file | | | | | | | |
| 28087475 | COFIELD, KHADIJHA M | Address on file | | | | | | | |
| 28087476 | COGDILL, ROSALIE M | Address on file | | | | | | | |
| 28158853 | COGNIRA | PO BOX 13415 | | | | ATLANTA | GA | 30324 | |
| 28158854 | COGNIRA INC | PO BOX 13415 | | | | ATLANTA | GA | 30324 | |
| 30031145 | COHEN ZIFFER FRENCHMAN & MCKENNA | 1350 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| 28130056 | COHEN, ALBANEZE | Address on file | | | | | | | |
| 28130057 | COHEN, ALEXIS | Address on file | | | | | | | |
| 28130058 | COHEN, DOROTHY | Address on file | | | | | | | |
| 28130059 | COHEN, ELAINE | Address on file | | | | | | | |
| 28087477 | COHEN, ELIZABETH I | Address on file | | | | | | | |
| 28113568 | COHEN, ERIC | Address on file | | | | | | | |
| 30519569 | COHEN, HOWARD | Address on file | | | | | | | |
| 28087478 | COHEN, HOWARD D | Address on file | | | | | | | |
| 30519808 | COHEN, JAMIE | Address on file | | | | | | | |
| 28113569 | COHEN, JAMIE B | Address on file | | | | | | | |
| 30519630 | COHEN, JOSEPH M | Address on file | | | | | | | |
| 28113570 | COHEN, JOSEPH M | Address on file | | | | | | | |
| 28113571 | COHEN, MADISON | Address on file | | | | | | | |
| 28087479 | COHEN-KING, DANIELLE A | Address on file | | | | | | | |
| 28130060 | COHENDUR, SAROEUN | Address on file | | | | | | | |
| 28130061 | COHENTOV, HIRBOD | Address on file | | | | | | | |
| 28113572 | COHN, TERRI | Address on file | | | | | | | |
| 30260986 | COHO DISTRIBUTING | 27200 SW PKWY AVE | | | | WILSONVILLE | OR | 97070 | |
| 28087480 | COICOU, NICOLE | Address on file | | | | | | | |
| 28087481 | COIL, FLORENCE | Address on file | | | | | | | |
| 28087482 | COIMBRA, MARIA | Address on file | | | | | | | |
| 28087483 | COKE, DELROY J | Address on file | | | | | | | |
| 28152618 | COKER, BETTY | Address on file | | | | | | | |
| 28152619 | COKER, CLARISSA | Address on file | | | | | | | |
| 28152620 | COKER, TRINITY | Address on file | | | | | | | |
| 28087484 | COLAGIACOMO, THOMAS | Address on file | | | | | | | |
| 28087485 | COLALUCA, JULIE M | Address on file | | | | | | | |
| 28152621 | COLANDREA, JULIAN | Address on file | | | | | | | |
| 28087486 | COLANGELI, ALISHA N | Address on file | | | | | | | |
| 28087487 | COLANGELO, CLAIRE N | Address on file | | | | | | | |
| 28152622 | COLANGELO, PAM | Address on file | | | | | | | |
| 28087488 | COLARDEAU, LYNN S | Address on file | | | | | | | |
| 28152623 | COLARDO, ASHLEY | Address on file | | | | | | | |
| 28087489 | COLAS, SAMANTHA | Address on file | | | | | | | |
| 28087490 | COLASANTE, JOSEPH C | Address on file | | | | | | | |
| 28087491 | COLAVITO, DEBRA | Address on file | | | | | | | |
| 28152625 | COLBERT, DAYMOND | Address on file | | | | | | | |
| 28152626 | COLBERT, DEBRA LYNN | Address on file | | | | | | | |
| 28152627 | COLBERT, ELLIOUS | Address on file | | | | | | | |
| 28087492 | COLBERT, HOLLIE B | Address on file | | | | | | | |
| 28087493 | COLBERT, INES | Address on file | | | | | | | |
| 28152628 | COLBERT, JANICE | Address on file | | | | | | | |
| 28152629 | COLBERT, LYRA | Address on file | | | | | | | |
| 28152630 | COLBERT, MONIQUE | Address on file | | | | | | | |
| 28130062 | COLBORN, PAMELA | Address on file | | | | | | | |
| 28087494 | COLBURN, KATHRYN L | Address on file | | | | | | | |
| 28130063 | COLBURN, VALERIE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 215 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28130064 | COLBURN, VERONICA | Address on file | | | | | | | |
| 28130065 | COLBY, MARY | Address on file | | | | | | | |
| 28130066 | COLCLOUGH, VERNITA | Address on file | | | | | | | |
| 28113573 | COLCOL, MILLENNIA | Address on file | | | | | | | |
| 28113574 | COLD SPRING LP | 875 NORTH EASTON ROAD | SUITE 7 | | | DOYLESTOWN | PA | 18901 | |
| 28113575 | COLD STAR INC DBA CHINO ICE | 3640 FRANCIS AVE. | | | | CHINO | CA | 91710 | |
| 28130067 | COLDING, TYRELL | Address on file | | | | | | | |
| 28158856 | COLE & MOORE, P.S.C. | 921 COLLEGE STREET | | | | BOWLING GREEN | KY | 42101 | |
| 28105348 | COLE EK PHILADELPHIA PA, LLC | DEPT 2013 | PO BOX 29675 | | | PHOENIX | AZ | 85038-9675 | |
| 30525709 | Cole EK Philadelphia PA, LLC | Realty Income Corporation | Attn:Legal Department | 11995 El Camino Real | | San Diego | CA | 92130 | |
| 28105349 | COLE RA WHEELERSBURG OH, LLC | BALLARD SPAHR LLP | CRAIG SOLOMON GANZ, ESQ. MICHAEL S. MYERS, ESQ. | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28130068 | COLE, ABBIGAIL | Address on file | | | | | | | |
| 28087498 | COLE, ALEXANDER H | Address on file | | | | | | | |
| 28130069 | COLE, AMELIA | Address on file | | | | | | | |
| 28087499 | COLE, ANDREW D | Address on file | | | | | | | |
| 28087500 | COLE, ANNETTE B | Address on file | | | | | | | |
| 28130070 | COLE, BEN | Address on file | | | | | | | |
| 28130071 | COLE, BRIAN | Address on file | | | | | | | |
| 28130072 | COLE, CAMERON | Address on file | | | | | | | |
| 28087501 | COLE, CARLA M | Address on file | | | | | | | |
| 28130073 | COLE, CHINATSU | Address on file | | | | | | | |
| 28087502 | COLE, CHRISTIAN M | Address on file | | | | | | | |
| 28087503 | COLE, DALE S | Address on file | | | | | | | |
| 28087504 | COLE, DEYON N | Address on file | | | | | | | |
| 28152982 | COLE, DONNA | Address on file | | | | | | | |
| 28152983 | COLE, ELORIA | Address on file | | | | | | | |
| 28087505 | COLE, ERNESTINE A | Address on file | | | | | | | |
| 28152984 | COLE, JAHONNA | Address on file | | | | | | | |
| 28087506 | COLE, JASMINE C | Address on file | | | | | | | |
| 28152985 | COLE, JENNIFER | Address on file | | | | | | | |
| 28087507 | COLE, JENNIFER A | Address on file | | | | | | | |
| 28087508 | COLE, JOHN C | Address on file | | | | | | | |
| 28152986 | COLE, JOHNNIE | Address on file | | | | | | | |
| 28152987 | COLE, JOSEPH | Address on file | | | | | | | |
| 28152988 | COLE, KEARA | Address on file | | | | | | | |
| 28152989 | COLE, KIMBERLY | Address on file | | | | | | | |
| 28152990 | COLE, LEA | Address on file | | | | | | | |
| 28113579 | COLE, LILLIANNA | Address on file | | | | | | | |
| 28087509 | COLE, LORI E | Address on file | | | | | | | |
| 28113580 | COLE, MICHELE | Address on file | | | | | | | |
| 28152991 | COLE, NINA | Address on file | | | | | | | |
| 28152992 | COLE, NYSAIAH | Address on file | | | | | | | |
| 28087510 | COLE, PATTI D | Address on file | | | | | | | |
| 28113581 | COLE, SARA | Address on file | | | | | | | |
| 28152993 | COLE, SAVANNAH | Address on file | | | | | | | |
| 28152994 | COLE, SUSAN | Address on file | | | | | | | |
| 28113583 | COLELLA FAMILY PARTNERS | C/O BRI ESPINOZA | PO BOX 2465 | | | GILROY | CA | 95021 | |
| 28113584 | COLEMAN, ABDULLAH | Address on file | | | | | | | |
| 28130074 | COLEMAN, ADAM | Address on file | | | | | | | |
| 28087512 | COLEMAN, ADAM S | Address on file | | | | | | | |
| 28087513 | COLEMAN, ANTHONY Q | Address on file | | | | | | | |
| 28130075 | COLEMAN, ASHLEY | Address on file | | | | | | | |
| 28130076 | COLEMAN, BONITA | Address on file | | | | | | | |
| 28130077 | COLEMAN, CANDACE | Address on file | | | | | | | |
| 28087514 | COLEMAN, CARLINA | Address on file | | | | | | | |
| 28130078 | COLEMAN, CHLOE | Address on file | | | | | | | |
| 28113585 | COLEMAN, CORY | Address on file | | | | | | | |
| 28130079 | COLEMAN, DAISY | Address on file | | | | | | | |
| 28130080 | COLEMAN, DAQUAN | Address on file | | | | | | | |
| 28087515 | COLEMAN, DENISE M | Address on file | | | | | | | |
| 28130081 | COLEMAN, FRANCIS | Address on file | | | | | | | |
| 28130082 | COLEMAN, FREDRICH | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28130083 | COLEMAN, JANELLE | Address on file | | | | | | | |
| 28087516 | COLEMAN, JASON D | Address on file | | | | | | | |
| 28130084 | COLEMAN, JAYDEN | Address on file | | | | | | | |
| 28130085 | COLEMAN, JUANITA | Address on file | | | | | | | |
| 28152995 | COLEMAN, KAREN | Address on file | | | | | | | |
| 28152996 | COLEMAN, KERI | Address on file | | | | | | | |
| 28113586 | COLEMAN, KIMBERLEY | Address on file | | | | | | | |
| 28152997 | COLEMAN, LA NIYAH | Address on file | | | | | | | |
| 28087517 | COLEMAN, LINDA J | Address on file | | | | | | | |
| 28152998 | COLEMAN, LISA | Address on file | | | | | | | |
| 28087518 | COLEMAN, LORI J | Address on file | | | | | | | |
| 28113587 | COLEMAN, MEGAN | Address on file | | | | | | | |
| 28152999 | COLEMAN, MELANIE | Address on file | | | | | | | |
| 28087519 | COLEMAN, MICHAEL A | Address on file | | | | | | | |
| 28113588 | COLEMAN, MYNISHA | Address on file | | | | | | | |
| 28113589 | COLEMAN, NIA | Address on file | | | | | | | |
| 28153000 | COLEMAN, NYAH | Address on file | | | | | | | |
| 28087520 | COLEMAN, PEARL | Address on file | | | | | | | |
| 28153001 | COLEMAN, RALPH | Address on file | | | | | | | |
| 28153002 | COLEMAN, ROBERT | Address on file | | | | | | | |
| 28153003 | COLEMAN, STEPHEN | Address on file | | | | | | | |
| 28153004 | COLEMAN, URIJAH | Address on file | | | | | | | |
| 28113590 | COLEMAN, VERNAL G | Address on file | | | | | | | |
| 28153005 | COLER, RUTH | Address on file | | | | | | | |
| 28153006 | COLES, ALLYSSA | Address on file | | | | | | | |
| 28153007 | COLES, BROOKLYN | Address on file | | | | | | | |
| 28130086 | COLES, MAURICE | Address on file | | | | | | | |
| 28130087 | COLES, REBECCA | Address on file | | | | | | | |
| 28130088 | COLES, YVONNE | Address on file | | | | | | | |
| 28105350 | COLETTA FAMILY CONFECTIONS CO | 1736 NEW SALEM ROAD | PO BOX 917 | | | REPUBLIC | PA | 15475 | |
| 28130089 | COLEY, CHARITY | Address on file | | | | | | | |
| 28087522 | COLEY, HEATHER | Address on file | | | | | | | |
| 28130090 | COLEY, I'JAE | Address on file | | | | | | | |
| 28130091 | COLGAN, CIAN | Address on file | | | | | | | |
| 28087523 | COLGAN, TIMOTHY R | Address on file | | | | | | | |
| 30260989 | COLGATE PALMOLIVE | 2233 LAKE PARK DR | STE 300 | ATTN: ANAS ZRIBI | | SMYRNA | GA | 30080 | |
| 30517271 | COLGATE PALMOLIVE | 2233 LAKE PARK DR | STE 300 | | | SMYRNA | GA | 30080 | |
| 28113595 | COLGATE PALMOLIVE | PO BOX 281942 | | | | ATLANTA | GA | 30384-1942 | |
| 28130092 | COLIAN, MISTY | Address on file | | | | | | | |
| 28113596 | COLICCI, JOSEPH | Address on file | | | | | | | |
| 28087524 | COLIGAN, RENEE | Address on file | | | | | | | |
| 28105353 | COLIN TEXAS TIMBERS LLC | 14157 STAGECOACK TRL | | | | MOORPARK | CA | 93021 | |
| 28130093 | COLIN, DALIA | Address on file | | | | | | | |
| 28130094 | COLIN, LEAH | Address on file | | | | | | | |
| 28130095 | COLINA SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 28087525 | COLINO, PAYTON E | Address on file | | | | | | | |
| 28130096 | COLISTRO, ANTHONY | Address on file | | | | | | | |
| 28087526 | COLLADO-DE LEON, RAUL | Address on file | | | | | | | |
| 28130097 | COLLARD, ERICA | Address on file | | | | | | | |
| 28153008 | COLLARD, SETH | Address on file | | | | | | | |
| 28087527 | COLLAZO, BARBARA F | Address on file | | | | | | | |
| 28113597 | COLLAZO, EDWIN | Address on file | | | | | | | |
| 28153009 | COLLAZO, JOANNEIRILYS | Address on file | | | | | | | |
| 28153010 | COLLAZO, JOSE | Address on file | | | | | | | |
| 28153011 | COLLAZO, LUIS | Address on file | | | | | | | |
| 28153012 | COLLAZO, MICHAEL | Address on file | | | | | | | |
| 28087528 | COLLAZO, MIRTA M | Address on file | | | | | | | |
| 28087529 | COLLAZO, RAFAEL M | Address on file | | | | | | | |
| 28087530 | COLLAZOS, ANDREA | Address on file | | | | | | | |
| 28113598 | COLLE, LOGAN | Address on file | | | | | | | |
| 28105354 | COLLEGE BLOCK | C/O CHARLES DUNN RES, INC | 800 W SIXTH ST, STE 600 | | | LOS ANGELES | CA | 90017 | |
| 28153013 | COLLER, ERRICKA | Address on file | | | | | | | |
| 28153014 | COLLETTE, NICHALADA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 217 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28153015 | COLLETTI, HAILEY | Address on file | | | | | | | |
| 28087531 | COLLICK, ANJANETTE B | Address on file | | | | | | | |
| 28087532 | COLLICK, PEARL L | Address on file | | | | | | | |
| 28167192 | COLLIE, MICHELLE | Address on file | | | | | | | |
| 28153016 | COLLIER, ALISHA | Address on file | | | | | | | |
| 28153017 | COLLIER, AMARA | Address on file | | | | | | | |
| 28153018 | COLLIER, ANTWON | Address on file | | | | | | | |
| 28167193 | COLLIER, CHERYL | Address on file | | | | | | | |
| 28153019 | COLLIER, JEFFREY | Address on file | | | | | | | |
| 28153020 | COLLIER, JEREMY | Address on file | | | | | | | |
| 28130098 | COLLIER, KALEY | Address on file | | | | | | | |
| 28087533 | COLLIER, LEE C | Address on file | | | | | | | |
| 28130099 | COLLIER, NATALIE | Address on file | | | | | | | |
| 28130100 | COLLIER, THOMAS | Address on file | | | | | | | |
| 28105356 | COLLIERS TURLEY MARTIN TUCKER | LOCKBOX #129 | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | |
| 28130101 | COLLIN, MADISON | Address on file | | | | | | | |
| 28130102 | COLLINGS, CAMILA | Address on file | | | | | | | |
| 28130103 | COLLINGS, TRISHA | Address on file | | | | | | | |
| 28167194 | COLLINS, ADDYSON | Address on file | | | | | | | |
| 28130104 | COLLINS, ALICIA | Address on file | | | | | | | |
| 28087534 | COLLINS, AMANDA A | Address on file | | | | | | | |
| 28130105 | COLLINS, ANDREA | Address on file | | | | | | | |
| 28130106 | COLLINS, BROOKE | Address on file | | | | | | | |
| 28130107 | COLLINS, CASSIUS | Address on file | | | | | | | |
| 28130109 | COLLINS, CLOE | Address on file | | | | | | | |
| 28130108 | COLLINS, CLOE | Address on file | | | | | | | |
| 28087535 | COLLINS, CRAIG | Address on file | | | | | | | |
| 28087536 | COLLINS, CYNTHIA D | Address on file | | | | | | | |
| 28087537 | COLLINS, CYNTHIA T | Address on file | | | | | | | |
| 28153021 | COLLINS, DARNISHA | Address on file | | | | | | | |
| 28153022 | COLLINS, DIANA | Address on file | | | | | | | |
| 28087538 | COLLINS, DOMINIC A | Address on file | | | | | | | |
| 28153023 | COLLINS, EDWARD | Address on file | | | | | | | |
| 28167195 | COLLINS, EY'AIRRA | Address on file | | | | | | | |
| 28153024 | COLLINS, GLENN | Address on file | | | | | | | |
| 28153025 | COLLINS, GRANT | Address on file | | | | | | | |
| 28087539 | COLLINS, GREGORY R | Address on file | | | | | | | |
| 28153026 | COLLINS, HAYLEY | Address on file | | | | | | | |
| 28153027 | COLLINS, HOPE | Address on file | | | | | | | |
| 28153028 | COLLINS, JANE | Address on file | | | | | | | |
| 28153029 | COLLINS, JENNIFER | Address on file | | | | | | | |
| 28167196 | COLLINS, JILL M | Address on file | | | | | | | |
| 28153030 | COLLINS, JUDY | Address on file | | | | | | | |
| 28153031 | COLLINS, KAREN | Address on file | | | | | | | |
| 28153032 | COLLINS, KATINA | Address on file | | | | | | | |
| 28153033 | COLLINS, KAYCEE | Address on file | | | | | | | |
| 28087540 | COLLINS, KIMBERLEY M | Address on file | | | | | | | |
| 28167197 | COLLINS, KORDELL | Address on file | | | | | | | |
| 28167198 | COLLINS, LEVADA | Address on file | | | | | | | |
| 28130110 | COLLINS, LINA | Address on file | | | | | | | |
| 28167199 | COLLINS, MAIA | Address on file | | | | | | | |
| 28087541 | COLLINS, MICHELE A | Address on file | | | | | | | |
| 28087542 | COLLINS, MICHELLE R | Address on file | | | | | | | |
| 28130111 | COLLINS, NANDI | Address on file | | | | | | | |
| 28087543 | COLLINS, ROBIN A | Address on file | | | | | | | |
| 28087544 | COLLINS, ROSARIO M | Address on file | | | | | | | |
| 28087545 | COLLINS, SARA | Address on file | | | | | | | |
| 28130112 | COLLINS, SARA | Address on file | | | | | | | |
| 28167200 | COLLINS, SEQUIOA | Address on file | | | | | | | |
| 28130113 | COLLINS, SHAN | Address on file | | | | | | | |
| 28130114 | COLLINS, SHANDANAE | Address on file | | | | | | | |
| 28130115 | COLLINS, SHERRY | Address on file | | | | | | | |
| 28130116 | COLLINS, STEVEN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28087546 | COLLINS, SUSAN L | Address on file | | | | | | | |
| 28130117 | COLLINS, TANARA | Address on file | | | | | | | |
| 28130118 | COLLINS, TERENCE | Address on file | | | | | | | |
| 28087547 | COLLINS, TRACEY L | Address on file | | | | | | | |
| 28130119 | COLLINS, VICTORIA | Address on file | | | | | | | |
| 28130120 | COLLINS, XAVIER | Address on file | | | | | | | |
| 28130121 | COLLIOUD, JARED | Address on file | | | | | | | |
| 28167201 | COLLISON, TABATHA | Address on file | | | | | | | |
| 28087548 | COLLOPY, JOHN J | Address on file | | | | | | | |
| 28153034 | COLMENARES, ADOLFO | Address on file | | | | | | | |
| 28153035 | COLMENERO, ANGELINA | Address on file | | | | | | | |
| 28087549 | COLMEY, CHRISTOPHER F | Address on file | | | | | | | |
| 28153036 | COLOCHO, ELOHIN | Address on file | | | | | | | |
| 28153037 | COLOCINO, JACOB | Address on file | | | | | | | |
| 28087550 | COLOLT-TORRES, MICHAEL | Address on file | | | | | | | |
| 28105357 | COLOMA CHARTER TOWNSHIP | 4919 PAW PAW LAKE RD | | | | COLOMA | MI | 49038 | |
| 28087551 | COLOMA, JEAN | Address on file | | | | | | | |
| 28087552 | COLOMA, VICTORIA | Address on file | | | | | | | |
| 28087553 | COLOMB, FELIX F | Address on file | | | | | | | |
| 28153038 | COLOMBO, BROOKE | Address on file | | | | | | | |
| 28153039 | COLOMBO, JOHN | Address on file | | | | | | | |
| 28153040 | COLOMBO, NATHAN | Address on file | | | | | | | |
| 28087554 | COLOMBOWALA, FATEMA M | Address on file | | | | | | | |
| 28153041 | COLON - PHILLIPS, CHRISTINA | Address on file | | | | | | | |
| 28167202 | COLON ALVAREZ, FRANCISCO J | Address on file | | | | | | | |
| 28087555 | COLON PLANELL, JONATHAN J | Address on file | | | | | | | |
| 28153042 | COLON, ADELAIDA | Address on file | | | | | | | |
| 28153043 | COLON, ALEXANDRA | Address on file | | | | | | | |
| 28153044 | COLON, ASHLEY | Address on file | | | | | | | |
| 28153046 | COLON, CARLOS | Address on file | | | | | | | |
| 28153045 | COLON, CARLOS | Address on file | | | | | | | |
| 28087556 | COLON, CAROLINE | Address on file | | | | | | | |
| 28130122 | COLON, DARION | Address on file | | | | | | | |
| 28087557 | COLON, DAWN M | Address on file | | | | | | | |
| 28167203 | COLON, DORIAN | Address on file | | | | | | | |
| 28113599 | COLON, JELENA | Address on file | | | | | | | |
| 28113600 | COLON, KAILA | Address on file | | | | | | | |
| 28130123 | COLON, MARY SUE | Address on file | | | | | | | |
| 28113601 | COLON, NOELIA M | Address on file | | | | | | | |
| 28087558 | COLON, VALERIE | Address on file | | | | | | | |
| 28130124 | COLONE, MADISON | Address on file | | | | | | | |
| 28113602 | COLONIAL CUSTOM FORMS | PO BOX G | | | | STAYTON | OR | 97383 | |
| 28158859 | COLONIAL DAMES | 6820 WATCHER ST | | | | COMMERCE | CA | 90040 | |
| 28113604 | COLONIAL DAMES, LTD | 6820 WATCHER ST | | | | COMMERCE | CA | 90040 | |
| 28113605 | COLONIAL PLAZA ASSOCS | STE 216-219 | 158 LINWOOD PLAZA | | | FORT LEE | NJ | 07024 | |
| 28087560 | COLONICA-LADNIER, LAITH E | Address on file | | | | | | | |
| 28165592 | COLONNA BROTHERS INC | 4102 BERGEN TURNPIKE | | | | NORTH BERGEN | NJ | 07047 | |
| 28130125 | COLONNA, AMANDA | Address on file | | | | | | | |
| 28087561 | COLONNA, JOLIE B | Address on file | | | | | | | |
| 28130126 | COLONNA-DOTTER, BREAUNNA | Address on file | | | | | | | |
| 28113606 | COLON-RIVERA, CANDENCE | Address on file | | | | | | | |
| 28113607 | COLONY HOLDING COMPANY | 714 MILLS DR, STE 7 | | | | NORTH HUNTINGDON | PA | 15642 | |
| 28126912 | COLORADO BOARD OF DRUG AND DEVICE DISTRIBUTORS | 1560 BROADWAY | SUITE 1350 | | | DENVER | CO | 80202 | |
| 28126913 | COLORADO BOARD OF PHARMACY | 1560 BROADWAY | SUITE 1350 | | | DENVER | CO | 80202 | |
| 28164077 | COLORADO BUREAU OF INVESTIGATION | 690 KIPLING STREET | SUITE 4000 | | | LAKEWOOD | CO | 80215 | |
| 28126914 | COLORADO BUREAU OF INVESTIGATION | 690 KIPLING STREET | SUITE 3000 | | | LAKEWOOD | CO | 80215 | |
| 28164078 | COLORADO DEPARTMENT OF HEALTH | 4300 CHERRY CREEK DRIVE SOUTH | | | | DENVER | CO | 80246 | |
| 28164079 | COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | 633 17TH ST., SUITE 201 | | | | DENVER | CO | 80202-3660 | |
| 28164080 | COLORADO DEPARTMENT OF PUBLIC HEALTH | 4300 CHERRY CREEK DR. | | | | SOUTH DENVER | CO | 80246 | |
| 28164081 | COLORADO DEPARTMENT OF REGULATORY AGENCIES | 1560 BROADWAY | STE. 1350 | | | DENVER | CO | 80202 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 219 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28164082 | COLORADO DEPARTMENT OF REGULATORY AGENCIES, DIVISION OF PROFESSIONS AND OCCUPATIONS, BOARD OF PHARMACY | 1560 BROADWAY | SUITE 1350 | | | DENVER | CO | 80202 | |
| 28165594 | COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST. | ENTRANCE B | | | LAKEWOOD | CO | 80214 | |
| 28164083 | COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE STREET | ENTRANCE B, ROOM #112 | | | LAKEWOOD | CO | 80214 | |
| 28165593 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80217-0087 | |
| 28165595 | COLORADO DEPARTMENT OF TREASURY | ATTN: UNCLAIMED PROP DIVISION | 1580 LOGAN ST STE 500 | | | DENVER | CO | 80203 | |
| 28130127 | COLORADO DEPT. OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80217-0087 | |
| 28165596 | COLORADO DIVISION OF PROPERTY OF TAXATION | 1313 SHERMAN ST., ROOM 419 | | | | DENVER | CO | 80203 | |
| 28164084 | COLORADO MEDICAID | HEALTH CARE POLICY & FINANCING | 303 E 17TH AVE | STE 1100 | | DENVER | CO | 80203-1264 | |
| 28158860 | COLORADO RIVER MEDICAL CENTER | 1401 BAILY AVENUE | | | | NEEDLES | CA | 92363 | |
| 28164085 | COLORADO STATE BOARD OF PHARMACY | 1560 BROADWAY, SUITE 1350 | | | | DENVER | CO | 80202 | |
| 28087563 | COLORADO, ALMA I | Address on file | | | | | | | |
| 28130128 | COLOSIMO, HOLLY | Address on file | | | | | | | |
| 28113608 | COLTER, GENEVIEVE | Address on file | | | | | | | |
| 28130129 | COLTER, RICHARD | Address on file | | | | | | | |
| 28130130 | COLTER, STEPHANIE | Address on file | | | | | | | |
| 28165599 | COLTON PUBLIC UTILITIES, CA | ATTN: UTILITY DEPARTMENT | 650 NORTH LA CADENA DRIVE | | | COLTON | CA | 92324 | |
| 28165598 | COLTON PUBLIC UTILITIES, CA | PO BOX 1367 | | | | COLTON | CA | 92324-0831 | |
| 28113609 | COLUMBIA CENTRAL GROUP LLC | KEYBANK REAL ESTATE CAPITAL | PO BOX 145404 | | | CINCINNATI | OH | 45250 | |
| 28165600 | COLUMBIA COUNTY TAX COLLECTOR | 230 STRAND STREET | | | | ST HELENS | OR | 97051 | |
| 28123000 | COLUMBIA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 35 WEST MAIN ST | | | BLOOMSBURG | PA | 17815 | |
| 28162805 | COLUMBIA DIST OF SEATTLE | PO BOX 742009 | | | | LOS ANGELES | CA | 90074-2009 | |
| 28162806 | COLUMBIA DISTRIBUTING | 255 APPLEYARD DR. | | | | WENATCHEE | WA | 98801 | |
| 28105360 | COLUMBIA DISTRIBUTING INC | PO BOX 742756 | | | | LOS ANGELES | CA | 90074-2756 | |
| 28105364 | COLUMBIA GAS | 290 W NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215 | |
| 28105363 | COLUMBIA GAS | PO BOX 4629 | | | | CAROL STREAM | IL | 60197-4629 | |
| 28105362 | COLUMBIA GAS | PO BOX 70285 | | | | PHILADELPHIA | PA | 19176-0285 | |
| 28105361 | COLUMBIA GAS | PO BOX 70319 | | | | PHILADELPHIA | PA | 19176-0319 | |
| 28158861 | COLUMBIA LUTHERAN CHARITIES DBA. COLUMBIA MEMORIAL HOSPITAL | 2111 EXCHANGE STREET | | | | ASTORIA | OR | 97103 | |
| 28105366 | COLUMBIA WATER COMPANY | ATTN: UTILITY DEPARTMENT | 220 LOCUST STREET | | | COLUMBIA | PA | 17512 | |
| 28105365 | COLUMBIA WATER COMPANY | P.O. BOX 350 | | | | COLUMBIA | PA | 17512 | |
| 28105368 | COLUMBIA/BALDWIN ASSOC LLC | C/O LUDWIG & SEELEY | PO BOX 784 | | | WALLED LAKE | MI | 48390 | |
| 28105369 | COLUMBIANA CO MUNICIPAL COURT | 38832 SALTWELL RD | | | | LISBON | OH | 44432-8305 | |
| 28165603 | COLUMBIANA COUNTY TREASURER | 105 S MARKET ST SUITE 8 | | | | LISBON | OH | 44432-1234 | |
| 28130131 | COLUMBO, JODI | Address on file | | | | | | | |
| 28165604 | COLUMBUS CITY TREASURER | WITHHOLDING TAX *LCOL | PO BOX 182489 | | | COLUMBUS | OH | 43218 | |
| 28165605 | COLUSA COUNTY ENVIRON. HEALTH | 144 MARKET STREET | | | | COLUSA | CA | 95932 | |
| 28165606 | COLUSA COUNTY TAX COLLECTOR | 547 MARKET ST | SUITE 111 | | | COLUSA | CA | 95932 | |
| 28168729 | COLUSA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 547 MARKET ST | | | COLUSA | CA | 95932 | |
| 28130132 | COLVIN, ALEXIS | Address on file | | | | | | | |
| 28130133 | COLVIN, CHERI | Address on file | | | | | | | |
| 28162808 | COLVIN, FRANCISCO D | Address on file | | | | | | | |
| 28153047 | COLVIN, JAMIE | Address on file | | | | | | | |
| 28087565 | COLVIN, JOHN L | Address on file | | | | | | | |
| 28153048 | COLVIN, KATELYN | Address on file | | | | | | | |
| 28087566 | COLVIN, WENDY J | Address on file | | | | | | | |
| 28153049 | COLWELL, ADAM | Address on file | | | | | | | |
| 28162809 | COLWELL, AVA | Address on file | | | | | | | |
| 28153050 | COLWELL-RODRIGUEZ, CELESTE | Address on file | | | | | | | |
| 28162810 | COLYER, BRENT | Address on file | | | | | | | |
| 28165607 | COMAL COUNTY TAX OFFICE | 205 N. SEGUIN AVENUE | | | | NEW BRAUNFELS | TX | 78130 | |
| 28162814 | COMBE INC | P.O.BOX 500641 | | | | ST LOUIS | MO | 63150 | |
| 28087567 | COMBRINK, IGNATIUS L | Address on file | | | | | | | |
| 28153051 | COMBS, ANA | Address on file | | | | | | | |
| 28162815 | COMBS, ANGELICA | Address on file | | | | | | | |
| 28153052 | COMBS, DEBRA | Address on file | | | | | | | |
| 28087568 | COMBS, DONALD L | Address on file | | | | | | | |
| 28087569 | COMBS, HENRY L | Address on file | | | | | | | |
| 28153053 | COMBS, KIMBERLY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28153054 | COMBS, MEGAN | Address on file | | | | | | | |
| 28087570 | COMBS, SALLY A | Address on file | | | | | | | |
| 28162816 | COMBS, SIERRA | Address on file | | | | | | | |
| 28153055 | COMBS, SUSAN | Address on file | | | | | | | |
| 28113610 | COMCAST | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 30517434 | COMCO SYSTEMS | 161 N I-35E | SUITE 139 | | | DENTON | TX | 76205 | |
| 30260993 | COMCO SYSTEMS | 306 W OVERLY DRIVE | | | | LAKE DALLAS | TX | 75065 | |
| 28113624 | COMCO SYSTEMS | COMMUNICATIONS CONVEYOR CO | 161 N. INTERSTATE 35E SUITE139 | | | DENTON | TX | 76205 | |
| 28113626 | COMDOC | PO BOX 713440 | | | | CHICAGO | IL | 60677-4340 | |
| 28087571 | COMDOC, INC. | 8247 PITSBURG AVE N.W | | | | NORTH CANTON | OH | 44720-5677 | |
| 28113628 | COMEAU, KAREN D | Address on file | | | | | | | |
| 28153056 | COMEAUX, KYLE | Address on file | | | | | | | |
| 28087572 | COMEAUX, TREVA B | Address on file | | | | | | | |
| 28087573 | COMELLA, CHRISTINE | Address on file | | | | | | | |
| 28113629 | COMERER, KATHERINE | Address on file | | | | | | | |
| 30519320 | COMERFORD, ELIZABETH | Address on file | | | | | | | |
| 28087574 | COMERFORD, ELIZABETH A | Address on file | | | | | | | |
| 28087575 | COMERFORD, JOHN M | Address on file | | | | | | | |
| 28159977 | COMERICA | 1717 MAIN STREET | | | | DALLAS | TX | 75201 | |
| 28153057 | COMESONGSRI, VANATCHA | Address on file | | | | | | | |
| 28087576 | COMIC, SABINA | Address on file | | | | | | | |
| 28087577 | COMIS, ANNA J | Address on file | | | | | | | |
| 28153058 | COMITO, CHARLOTTE | Address on file | | | | | | | |
| 28165615 | COMM 2007-C9 LOWER TIER REMIC | C/O REDEQUITY ASSET MGMT | 5180 GOLDEN FOOTHILL PKWY #210 | | | EL DORADO HILLS | CA | 95762 | |
| 28105370 | COMM OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | | BINGHAMTON | NY | 13902-4127 | |
| 28105371 | COMMERCE CITY | 7887 E 60TH AVE | | | | COMMERCE CITY | CO | 80022-4199 | |
| 28105372 | COMMERCE FABRIC, INC. | 113 CHERRY ST. PMB 66768 | | | | SEATTLE | WA | 98104-2205 | |
| 28105373 | COMMERCE TOWN CENTER | C/O A F JONNA DEV & MGMT | 4036 TELEGRAPH RD STE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28123880 | COMMERCIAL FIRE LLC | 2465 ST JOHNS BLUFF RD SOUTH | | | | JACKSONVILLE | FL | 32246 | |
| 28113637 | COMMERCIAL TRAFFIC COMPANY | 12487 PLAZA DRIVE | | | | CLEVELAND | OH | 44130 | |
| 28123883 | COMMISSION JUNCTION LLC | 530 E MONTECITO STREET | | | | SANTA BARBARA | CA | 93103 | |
| 28123884 | COMMISSION JUNCTION LLC | ATTN: LEGAL | 530 E. MONTECITO ST. | | | SANTA BARBARA | CA | 93103 | |
| 28113638 | COMMISSION JUNCTION LLC | PO BOX735538 | | | | DALLAS | TX | 75373 | |
| 28087582 | COMMISSION JUNCTION LLC, AND APPLICABLE AFFILIATES | C/O HANNA J. REDD | LOCKE LORD LLP | 111 HUNTINGTON AVE., 9TH FLOOR | | BOSTON | MA | 02199 | |
| 28105378 | COMMISSIONER OF FINANCE | ONEIDA COUNTY FINANCE DEPT | 800 PARK AVE | | | UTICA | NY | 13501 | |
| 28113639 | COMMISSIONER OF INSURANCE, LA | P.O. BOX 94214 | | | | BATON ROUGE | LA | 70804-9214 | |
| 28113640 | COMMISSIONER OF REVENUE | P.O. BOX 155 | | | | PRINCE GEORGE | VA | 23875 | |
| 28105379 | COMMISSIONER OF REVENUE | PO BOX 104 | | | | DINWIDDIE | VA | 23841 | |
| 28105381 | COMMISSIONER OF THE REVENUE | 6489 MAIN ST | #137 | | | GLOUCESTER | VA | 23061-6102 | |
| 28105382 | COMMLINE INC | 13700 CIMARRON AVE | | | | GARDENA | CA | 90249 | |
| 28105383 | COMMONPATH LLC DBA OZERI | 5963 OLIVAS PARK DRIVE, #F | | | | VENTURA | CA | 93003 | |
| 30260996 | COMMONS AT DALLAS RANCH | 4751 DALLAS RANCH RD | | | | ANTIOCH | CA | 94531 | |
| 28123885 | COMMONSPIRIT HEALTH - BAKERSFIELD MEMORIAL HOSPITAL | 420 34TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 28123886 | COMMONSPIRIT HEALTH - MARIAN MEDICAL CENTER | 1400 E CHURCH ST | | | | SANTA MARIA | CA | 93454 | |
| 28123887 | COMMONSPIRIT HEALTH - MERCY MEDICAL CENTER MT. SHASTA | 914 PINE ST | | | | MOUNT SHASTA | CA | 96067 | |
| 29959077 | COMMONSPIRIT HEALTH - MERCY MEDICAL CENTER MT. SHASTA | C/O ROBERT LOWES | 914 PINE ST | | | MOUNT SHASTA | CA | 96067 | |
| 28123888 | COMMONSPIRIT HEALTH - MERCY MEDICAL CENTER, REDDING | 2175 ROSALINE AVE | | | | REDDING | CA | 96001 | |
| 29959078 | COMMONSPIRIT HEALTH - MERCY MEDICAL CENTER, REDDING | C/O ROBERT LOWES | 2175 ROSALINE AVE | | | REDDING | CA | 96001 | |
| 28123889 | COMMONSPIRIT HEALTH - METHODIST HOSPITAL OF SACRAMENTO | 7500 HOSPITAL DR | | | | SACRAMENTO | CA | 95823 | |
| 28123890 | COMMONSPIRIT HEALTH - ST JOHNS REGIONAL MEDICAL CENTER | 1600 N ROSE AVE | | | | OXNARD | CA | 93030 | |
| 28160308 | COMMONSPIRIT HEALTH - ST. JOSEPH'S MEDICAL CENTER | 1800 N CALIFORNIA ST | | | | STOCKTON | CA | 95204 | |
| 28160309 | COMMONSPIRIT HEALTH- MERCY MEDICAL CENTER MERCED - COMMUNITY CAMPUS | 333 MERCY AVE | | | | MERCED | CA | 95340 | |
| 28164087 | COMMONWEALTH OF KENTUCKY | JAMES D. YOUNG C/O MORGAN & MORGAN | 76 S. LAURA STREET, SUITE 1200 | | | JACKSONVILLE | FL | 32202 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 221 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28105384 | COMMONWEALTH OF MA | P.O. BOX 1035 | | | | BOSTON | MA | 02204 | |
| 28105385 | COMMONWEALTH OF MASSACHUSETTS | DIVISION OF OCCUPATIONAL LICENSURE | 436 DWIGHT STREET | | | SPRINGFIELD | MA | 01103 | |
| 28113643 | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE, 9TH FLOOR | | | | BOSTON | MA | 02108 | |
| 28113642 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 7038 | | | | BOSTON | MA | 02204-7038 | |
| 28087584 | COMMONWEALTH OF PENNSYLVANIA | 1345 STRAWBERRY SQUARE | | | | HARRISBURG | PA | 17120 | |
| 28105388 | COMMONWEALTH OF PENNSYLVANIA | 205 N. SEGUIN AVENUE | | | | NEW BRAUNFELS | TX | 78130 | |
| 30519167 | COMMONWEALTH OF PENNSYLVANIA | 401 NORTH STREET | RM 302 | | | HARRISBURG | PA | 17120 | |
| 28105387 | COMMONWEALTH OF PENNSYLVANIA | 508 MAIN CAPITOL BUILDING | | | | HARRISBURG | PA | 17120 | |
| 28087585 | COMMONWEALTH OF PENNSYLVANIA | 651 BOAS STREET | | | | HARRISBURG | PA | 17121 | |
| 28087586 | COMMONWEALTH OF PENNSYLVANIA | COMPTROLLER OPS/AR/#20000048 | PO BOX 2833 | | | HARRISBURG | PA | 17101 | |
| 28087587 | COMMONWEALTH OF PENNSYLVANIA | PA INSURANCE DEPT. | P.O. BOX 67330 | | | HARRISBURG | PA | 17106-7330 | |
| 28087588 | COMMONWEALTH OF PENNSYLVANIA | PO BOX 783473 | | | | PHILADELPHIA | PA | 19178-3473 | |
| 28126922 | COMMONWEALTH OF PUERTO RICO | PO BOX 366147 | | | | SAN JUAN -PUERTO RICO | PR | 00936 | |
| 28105389 | COMMONWEALTH OF PUERTO RICO DEPARTMENT OF THE TREASURY | PO BOX 9022501 | | | | SAN JUAN | PR | 00902-2501 | |
| 28160310 | COMMUNICARE HEALTH CENTERS | 2051 JOHN JONES RD | | | | DAVIS | CA | 95616 | |
| 29959079 | COMMUNICARE HEALTH CENTERS (OLE HEALTH) | C/O MELISSA MARSHALL | 1141 PEAR TREE LANE, SUITE 100 | | | NAPA | CA | 94558 | |
| 28105390 | COMMUNICATIONS ELECTRONICS | 1953 GREENSPRING DRIVE | | | | TIMONIUM | MD | 21093 | |
| 28160311 | COMMUNITY ACTION AGENCY OF COLUMBIANA COUNTY INC | 7880 LINCOLE PL | | | | LISBON | OH | 44432 | |
| 28160312 | COMMUNITY ACTION COMMITTEE OF PIKE COUNTY | 941 MARKET STREET | | | | PIKETON | OH | 45661 | |
| 28160313 | COMMUNITY AND RURAL HEALTH SERVICES | 2221 HAYES AVE | | | | FREMONT | OH | 43420 | |
| 28160314 | COMMUNITY HEALTH & WELLNESS PARTNERS OF LOGAN COUNTY | 4879 US ROUTE 68 SOUTH | | | | WEST LIBERTY | OH | 43357 | |
| 29959080 | COMMUNITY HEALTH AND DENTAL CARE, INC. | C/O BRIDGETTE MCGIVERN | 351 W SCHUYLKILL RD, SUITE G15-A | | | POTTSTOWN | PA | 19465 | |
| 28160315 | COMMUNITY HEALTH ASSOCIATION OF SPOKANE | 15812 E INDIANA | | | | SPOKANE VALLEY | WA | 99216 | |
| 29959081 | COMMUNITY HEALTH ASSOCIATION OF SPOKANE | C/O AARON WILSON | 15812 E INDIANA AVE | | | SPOKANE | WA | 99216 | |
| 28160316 | COMMUNITY HEALTH CARE, INC. | 70 COHANSEY STREET | | | | BRIDGETON | NJ | 08302 | |
| 29959082 | COMMUNITY HEALTH CARE, INC. | C/O RICHIE ELWELL | 30 N PEARL ST | | | BRIDGETON | NJ | 08302 | |
| 28160317 | COMMUNITY HEALTH CENTER OF BUFFALO, INC. | 34 BENWOOD AVENUE | | | | BUFFALO | NY | 14214 | |
| 29959083 | COMMUNITY HEALTH CENTER OF BUFFALO, INC. | C/O JONATHAN MOHR | 34 BENWOOD AVE | | | BUFFALO | NY | 14214 | |
| 28160318 | COMMUNITY HEALTH CENTER OF FRANKLIN COUNTY | 102 MAIN ST | | | | GREENFIELD | MA | 01301 | |
| 29959084 | COMMUNITY HEALTH CENTER OF FRANKLIN COUNTY | C/O ALLISON VAN DER VELDEN | 102 MAIN ST | | | GREENFIELD | MA | 01301 | |
| 28160319 | COMMUNITY HEALTH CENTERS OF AMERICA | 5320 STATE HIGHWAY 49 N | | | | MARIPOSA | CA | 95338 | |
| 28160320 | COMMUNITY HEALTH CENTERS OF GREATER DAYTON | 1323 W. 3RD ST | | | | DAYTON | OH | 45402 | |
| 28123891 | COMMUNITY HEALTH CENTERS OF THE CENTRAL COAST, INC. | 150 TEJAS PL | | | | NIPOMO | CA | 93444 | |
| 29959085 | COMMUNITY HEALTH CENTERS OF THE CENTRAL COAST, INC. | C/O RONALD E. CASTLE | 150 TEJAS PL | | | NIPOMO | CA | 93444 | |
| 29959086 | COMMUNITY HEALTH NET | C/O CRAIG ULMER | 1202 STATE ST | | | ERIE | PA | 16501-1914 | |
| 28123892 | COMMUNITY HEALTH NET | DANIEL S. SNOW M.D. HEALTH CENTER | 1202 STATE STREET | | | ERIE | PA | 16501 | |
| 28123893 | COMMUNITY HEALTH SYSTEMS, INC | 252 RURAL ACRES DR | | | | BECKLEY | WV | 25801 | |
| 29959087 | COMMUNITY HEALTH SYSTEMS, INC | C/O LORI HOLEMAN | 21801 ALESSANDRO BLVD | | | MORENO VALLEY | CA | 92553 | |
| 29959088 | COMMUNITY MEDICAL AND DENTAL CARE, INC. | C/O MENDEL HOFFMAN | 40 ROBERT PITT DRIVE | | | MONSEY | NY | 10952-3333 | |
| 28123894 | COMMUNITY MEDICAL CENTER (GEISINGER) | 1800 MULBERRY ST | | | | SCRANTON | PA | 18510 | |
| 28123895 | COMMUNITY MEDICAL CENTERS, INC. | 701 E CHANNEL ST. | | | | STOCKTON | CA | 95202 | |
| 29959089 | COMMUNITY MEDICAL CENTERS, INC. | C/O CHRISTINE NOGUERA | 710 E CHANNEL ST. | | | STOCKTON | CA | 95202-2628 | |
| 28123896 | COMMUNITY MEMORIAL HOSPITAL | 208 N COLUMBUS ST | | | | HICKSVILLE | OH | 43526 | |
| 30261011 | COMMVAULT | 1 COMMVAULT WAY | | | | TINTON FALLS | NJ | 07724 | |
| 28153059 | COMOE, ANZOUMANAN | Address on file | | | | | | | |
| 28087589 | COMP, AMIE O | Address on file | | | | | | | |
| 28130134 | COMP, DIANA | Address on file | | | | | | | |
| 28130135 | COMPANY, ASEEL | Address on file | | | | | | | |
| 28130136 | COMPANY, MATTHEW | Address on file | | | | | | | |
| 28130137 | COMPARATO-BAEZ, BIANCA | Address on file | | | | | | | |
| 28087590 | COMPAS, ANTHONIO V | Address on file | | | | | | | |
| 28130138 | COMPAS, NICOLE | Address on file | | | | | | | |
| 30517436 | COMPASS GROUP USA INC | SILLS CUMMIS & GROSS, PC | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102 | |
| 28123899 | COMPASS GROUP USA INC | SILLS CUMMIS & GROSS, PC | ATTN: JEFFREY A. KRAMER | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | |
| 30264855 | COMPASS GROUP USA, INC. (CANTEEN DIVISION) | SILLS CUMMIS & GROSS PC | C/O JEFFREY A KRAMER | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | |
| 30517437 | COMPASS GROUP USA, INC. (CANTEEN DIVISION) | SILLS CUMMIS & GROSS PC | C/O JEFFREY A KRAMER | | | NEWARK | NJ | 07102 | |
| 28087591 | COMPASS GROUP USA, INC. BY AND THROUGH ITS CANTEEN DIVISION | SILLS CUMMIS & GROSS PC | C/O JEFFREY A. KRAMER | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 222 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30519194 | COMPASS HEALTH | PO BOX 1745 | | | | SIOUX FALLS | SD | 57101-1745 | |
| 28123900 | COMPASS HEALTH | PO BOX 71591 | | | | CHICAGO | IL | 60694 | |
| 30517438 | COMPASS HEALTH | SILLS CUMMIS & GROSS, PC | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102 | |
| 28105399 | COMPASS HEALTH BRANDS | PO BOX 71591 | | | | CHICAGO | IL | 60694 | |
| 28123901 | COMPASS HEALTH BRANDS CORP | KOLEY JESSEN P.C., L.L.O. | KRISTIN KRUEGER | 1125 S. 103RD STREET | SUITE 800 | OMAHA | NE | 68124 | |
| 30517439 | COMPASS HEALTH BRANDS CORP | SILLS CUMMIS & GROSS, PC | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102 | |
| 30261017 | COMPASS LEXECON | 320 S POLK ST STE 800 | | | | AMARILLO | TX | 79101 | |
| 28105402 | COMPASS MINERALS | PO BOX 277043 | | | | ATLANTA | GA | 30384 | |
| 30261018 | COMPASSION HEALTH TOLEDO | 1638 BROADWAY | | | | TOLEDO | OH | 43609 | |
| 30261019 | COMPETERA US LLC | 400 CONCAR DR | | | | SAN MATEO | CA | 94402 | |
| 30517272 | COMPETERA US LLC | 8605 SANTA MONICA BLVD 65991 | | | | WEST HOLLYWOOD | CA | 90069-4109 | |
| 28105403 | COMPLETE DISCOVERY SOURCE, INC | 250 PARK AVENUE, 18TH FLOOR | | | | NEW YORK | NY | 10177 | |
| 28105404 | COMPLIANCE LINE, LLC | 8615 CLIFF CAMERON DRIVE | SUITE 290 | | | CHARLOTTE | NC | 28269 | |
| 30261020 | COMPLIANCELINE, INC. DBA ETHICO | 8615 CLIFF CAMERON DRIVE | SUITE 290 | | | CHARLOTTE | NC | 28269 | |
| 30261021 | COMPLIANCELINE, LLC DBA ETHICO | 8615 CLIFF CAMERON DRIVE | SUITE 290 | | | CHARLOTTE | NC | 28269 | |
| 28167214 | COMPONENTSOURCE INC | 650 CLAREMORE PROFESSIONAL WAY | STE 100 | | | WOODSTOCK | GA | 30188 | |
| 28130140 | COMPOS, EVELYN | Address on file | | | | | | | |
| 28169028 | COMPREHENSIVE COMMUNITY HEALTH CENTERS, INC | 801 SO CHEVY CHASE # 250 | | | | GLENDALE | CA | 91205-4431 | |
| 29959090 | COMPREHENSIVE COMMUNITY HEALTH CENTERS, INC | C/O DAVID G. LONTOK | 801 SO CHEVY CHASE # 250 | | | GLENDALE | CA | 91205-4431 | |
| 28167215 | COMPSON-LAWSON, BENJAMIN | Address on file | | | | | | | |
| 30260037 | COMPTODAY, L.C. | 480 E WINCHESTER ST | | | | SALT LAKE CITY | UT | 84107 | |
| 28167216 | COMPTON, CONNIE | Address on file | | | | | | | |
| 28130141 | COMPTON, KAMRYN | Address on file | | | | | | | |
| 28130142 | COMPTON, LAUREN | Address on file | | | | | | | |
| 28130143 | COMPTON, SHERYL | Address on file | | | | | | | |
| 28113644 | COMPTON, TRACIE | Address on file | | | | | | | |
| 28087594 | COMPTON-CARPENTER, SAVANNAH-ROSE L | Address on file | | | | | | | |
| 28113645 | COMPTROLLER OF MARYLAND | 120 CARROLL ST | | | | ANNAPOLIS | MD | 21411-1068 | |
| 28105407 | COMPTROLLER OF MARYLAND | 80 CALVERT STREET | | | | ANNAPOLIS | MD | 21404-0466 | |
| 28105406 | COMPTROLLER OF MARYLAND | ANNAPOLIS COMPLIANCE | 60 WEST STREET | SUITE 102 | | ANNAPOLIS | MD | 21401 | |
| 28105405 | COMPTROLLER OF MARYLAND | PO BOX 466 | ATTN: KIMBERLY STEPHENS | | | ANNAPOLIS | MD | 21404-0466 | |
| 28105408 | COMPTROLLER OF THE TREASURY | 110 CARROLL ST | | | | ANNAPOLIS | MD | 21411-1000 | |
| 28087595 | COMPTROLLER OF THE TREASURY | TRIA WHITE | 110 CARROLL ST | | | ANNAPOLIS | MD | 21411-1000 | |
| 30261023 | COMPUTER AID, INC. | 1390 RIDGEVIEW DRIVE | | | | ALLENTOWN | PA | 18104 | |
| 30261025 | COMPUTER ENTERPRISES INC. | 1000 ONEGA DRIVE | SUITE 1150 | | | PITTSBURGH | PA | 15205 | |
| 30261026 | COMPUTERSHARE | C/O EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. | 120 BROADWAY, 32ND FLOOR | | NEW YORK | NY | 10271 | |
| 28087596 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | C/O EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. | 120 BROADWAY, 32ND FLOOR | | NEW YORK | NY | 10271 | |
| 28105409 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | C/O EMMET, MARVIN & MARTIN, LLP | ATTENTION: THOMAS A. PITTA, ESQ. | 120 BROADWAY, 32ND FLOOR | | NEW YORK | NY | 10271 | |
| 28087598 | COMSTOCK, ALEXANDRA M | Address on file | | | | | | | |
| 28130144 | COMSTOCK, GARY | Address on file | | | | | | | |
| 28130145 | COMSTOCK, JASON | Address on file | | | | | | | |
| 28153060 | COMSTOCK, TILDA | Address on file | | | | | | | |
| 28153061 | COMUNE, JANICE | Address on file | | | | | | | |
| 28113650 | CON AGRA SNACK FOODS GROUP | 12132 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28105412 | CON EDISON | 390 WEST ROUTE 59 | | | | SPRING VALLEY | NY | 10977-5300 | |
| 28153062 | CONA, SARAH | Address on file | | | | | | | |
| 28153063 | CONAHAN, SARA MARIE | Address on file | | | | | | | |
| 28105413 | CONAIR | 246 Broadway | | | | New Hyde Park | NY | 11040-5399 | |
| 28113652 | CONAIR | 2200 BYBERRY RD | | | | HATBORO | PA | 19040 | |
| 28123902 | CONAIR LLC | 2200 BYBERRY RD | | | | HATBORO | PA | 19040 | |
| 30517441 | CONAIR LLC - HAIR GOODS | 2200 BYBERRY RD | | | | HATBORO | PA | 19040 | |
| 28153064 | CONARD, CATHY | Address on file | | | | | | | |
| 28087599 | CONAWAY, AIDEN M | Address on file | | | | | | | |
| 28153065 | CONAWAY, ASHLEY | Address on file | | | | | | | |
| 28087600 | CONAWAY, JASON R | Address on file | | | | | | | |
| 28087601 | CONAWAY, TERESA A | Address on file | | | | | | | |
| 28153066 | CONBOY, KERILYN | Address on file | | | | | | | |
| 28105416 | CONCENTRA MEDICAL CENTERS | PO BOX 5106 | | | | SOUTHFIELD | MI | 48086 | |
| 28113653 | CONCEPCION, ANNIA | Address on file | | | | | | | |
| 28153067 | CONCEPCION, DESTINY | Address on file | | | | | | | |
| 28087602 | CONCEPCION, JENIELIS | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28153068 | CONCEPCION, WILDA | Address on file | | | | | | | |
| 28153069 | CONCEPCION, WILLY | Address on file | | | | | | | |
| 28113654 | CONCOLY, SHAWNA | Address on file | | | | | | | |
| 28123903 | CONCORD HOSPITAL - FRANKLIN | 15 AIKEN AVE | | | | FRANKLIN | NH | 03235 | |
| 30261033 | CONCUR TECHNOLOGIES, INC | 601 108TH AVE NE | STE 1000 | | | BELLEVUE | WA | 98004 | |
| 28113655 | CONCURRENT TECHNOLOGIES CORP | 100 CTC DRIVE | | | | JOHNSTOWN | PA | 15904 | |
| 28153070 | CONDE, ABIGAIL | Address on file | | | | | | | |
| 28087603 | CONDE, ALPHA O | Address on file | | | | | | | |
| 28153071 | CONDE, SHALYMAR | Address on file | | | | | | | |
| 28087604 | CONDE, WALTER A | Address on file | | | | | | | |
| 28087605 | CONDON, DALEENA E | Address on file | | | | | | | |
| 28087606 | CONDON, MICHAEL T | Address on file | | | | | | | |
| 28153072 | CONDOS, MARIA | Address on file | | | | | | | |
| 28130146 | CONDRA, KIMBERLY | Address on file | | | | | | | |
| 28130147 | CONDRON, MELISSA | Address on file | | | | | | | |
| 28123907 | CONDUENT HUMAN RESOURCES SVCS | 100 CAMPUS DR. | SUITE 200 | | | FLORHAM PARK | NJ | 07932 | |
| 28105417 | CONDUENT HUMAN RESOURCES SVCS | PO BOX 202617 | | | | DALLAS | TX | 75320-2617 | |
| 28087607 | CONE, MARINA | Address on file | | | | | | | |
| 28130148 | CONERLY, NOAH | Address on file | | | | | | | |
| 28123908 | CONEY ISLAND HOSPITAL (NYCHHC) | 2601 OCEAN PARKWAY | | | | BROOKLYN | NY | 11235 | |
| 28087608 | CONFER, SUSANNA | Address on file | | | | | | | |
| 28123913 | CONFIGURE, INC. | 1800 HAMILTON AVE, SUITE 100 | | | | SAN JOSE | CA | 95125 | |
| 28113660 | CONFIRM BIOSCIENCES | PO BOX 748827 | | | | LOS ANGELES | CA | 90074-8827 | |
| 28087610 | CONFORTI, CHARLES A | Address on file | | | | | | | |
| 28130149 | CONGDON, JACOB | Address on file | | | | | | | |
| 28130150 | CONGDON, JESSICA | Address on file | | | | | | | |
| 28087611 | CONGER, LILLIAN G | Address on file | | | | | | | |
| 28130151 | CONGER, LINDA | Address on file | | | | | | | |
| 28130152 | CONGER, PETER | Address on file | | | | | | | |
| 28087612 | CONGILOSI, LAURA | Address on file | | | | | | | |
| 28113661 | CONIFER FAIR SCONES | LOCKBOX 774183 | PO BOX 854183 | | | MINNEAPOLIS | MN | 55485-4183 | |
| 28130153 | CONKEY, IAN | Address on file | | | | | | | |
| 28130154 | CONKLE, VICTORIA | Address on file | | | | | | | |
| 28130155 | CONKLIN, ALEXANDRA | Address on file | | | | | | | |
| 28130156 | CONKLIN, COURTNEY-J | Address on file | | | | | | | |
| 28130157 | CONKLIN, DALEANNA | Address on file | | | | | | | |
| 28153073 | CONKLIN, MEGAN | Address on file | | | | | | | |
| 28087615 | CONKRIGHT, KELLEY N | Address on file | | | | | | | |
| 28153074 | CONLAN, AMY | Address on file | | | | | | | |
| 28153075 | CONLEY, AMANDA | Address on file | | | | | | | |
| 28153076 | CONLEY, CHRISTOPHER | Address on file | | | | | | | |
| 28153077 | CONLEY, CRYSTAL | Address on file | | | | | | | |
| 28153078 | CONLEY, FLORENCE | Address on file | | | | | | | |
| 28087616 | CONLEY, HEATHER | Address on file | | | | | | | |
| 28153079 | CONLEY, LATOYA | Address on file | | | | | | | |
| 28153080 | CONLEY, MACKENZIE | Address on file | | | | | | | |
| 28153081 | CONLEY, MELINDA | Address on file | | | | | | | |
| 28113662 | CONLEY, TANIKA | Address on file | | | | | | | |
| 28113663 | CONLON, JENNIFER | Address on file | | | | | | | |
| 28153082 | CONLON, KRISTEN | Address on file | | | | | | | |
| 28087617 | CONN, BARBARA J | Address on file | | | | | | | |
| 28153083 | CONN, LINDA | Address on file | | | | | | | |
| 28153084 | CONN, NICHOLAS | Address on file | | | | | | | |
| 28087618 | CONN, ROBERT J | Address on file | | | | | | | |
| 28153085 | CONN, SYLVIA | Address on file | | | | | | | |
| 28130158 | CONN, TODD | Address on file | | | | | | | |
| 28087619 | CONNAH, CODY J | Address on file | | | | | | | |
| 28105422 | CONNEAUT LAKE BOROUGH TAX COLL | PO BOX 5010 | | | | CONNEAUT LAKE | PA | 16316 | |
| 28105423 | CONNEAUT LAKE BOROUGH TAX COLLECTOR | PO BOX 5010 | | | | CONNEAUT LAKE | PA | 16316 | |
| 30261044 | CONNECT HEALTH HOLDINGS | THE LIGHT BOX, QUORUM BUSINESS PARK, BENTON LANE | | | | NEWCASTLE UPON TYNE | | NE128EU | UNITED KINGDOM |
| 28163947 | CONNECTICUT BOARD OF DRUG AND DEVICE DISTRIBUTORS | DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BOULEVARD | SUITE 901 | | HARTFORD | CT | 06103-1840 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 224 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28163948 | CONNECTICUT BOARD OF PHARMACY | COMMISSION OF PHARMACY | 450 COLUMBUS BOULEVARD | SUITE 901 | | HARTFORD | CT | 06103 | |
| 28105424 | CONNECTICUT COMMISSIONER OF REVENUE SERVICES | P.O. BOX 5030 | | | | HARTFORD | CT | 06102 | |
| 28160934 | CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | |
| 28087620 | CONNECTICUT CVS PHARMACY, L.L.C. | MARK MINUTI | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28163949 | CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION | 200 CAPITOL AVE. | | | | HARTFORD | CT | 06106 | |
| 28163950 | CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BOULEVARD, SUITE 901 | | | | HARTFORD | CT | 06103-1840 | |
| 28163951 | CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION DRUG CONTROL DIVISION | 450 COLUMBUS BLVD, SUITE 801 | | | | HARTFORD | CT | 06103 | |
| 28163952 | CONNECTICUT DEPARTMENT OF HEALTH | 410 CAPITOL AVENUE | P.O. BOX 340308 | | | HARTFORD | CT | 06134-0308 | |
| 28163953 | CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD. | | | | WETHERSFIELD | CT | 06109-1114 | |
| 28127385 | CONNECTICUT DEPARTMENT OF LABOR | SHARON PALMER, COMMISSIONER | 200 FOLLY BROOK BLVD. | | | WETHERSFIELD | CT | 06109-1114 | |
| 28126925 | CONNECTICUT DEPARTMENT OF PUBLIC HEALTH | 410 CAPITOL AVE. | | | | HARTFORD | CT | 06134 | |
| 28126926 | CONNECTICUT DEPARTMENT OF REVENUE | 450 COLUMBUS BLVD. | SUITE 1 | | | HARTFORD | CT | 06103 | |
| 28105425 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD. | SUITE 1 | | | HARTFORD | CT | 06103 | |
| 28169911 | CONNECTICUT LOTTERY CORPORATION | 15 STERLING DR | | | | WALLINGFORD | CT | 06492 | |
| 28126927 | CONNECTICUT MEDICAID | CONNECTICUT DEPARTMENT OF SOCIAL SERVICES | 450 COLUMBUS BLVD | | | HARTFORD | CT | 06103 | |
| 28105426 | CONNECTICUT OFFICE OF THE TREASURER | UNCLAIMED PROPERTY DIVISION | 55 ELM STREET, 7TH FLOOR | | | HARTFORD | CT | 06106 | |
| 28126928 | CONNECTICUT SECRETARY OF THE STATE | 30 TRINITY STREET | | | | HARTFORD | CT | 06106 | |
| 28160799 | CONNECTICUT STATE BOARD OF PHARMACY | 450 COLOMBUS BLVD | | | | HARTFORD | CT | 06103 | |
| 28126929 | CONNECTICUT STATE DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BOULEVARD, SUITE 901 | | | | HARTFORD | CT | 06103-1840 | |
| 28113664 | CONNELL, JESSICA | Address on file | | | | | | | |
| 28087621 | CONNELL, TIMOTHY | Address on file | | | | | | | |
| 28087622 | CONNELL, VALERIE J | Address on file | | | | | | | |
| 28105428 | CONNELLSVILLE MUNICIPAL AUTHORITY PA | ATTN: UTILITY DEPARTMENT | 1 MUNICIPAL LANE | | | CONNELLSVILLE | PA | 15425 | |
| 28105427 | CONNELLSVILLE MUNICIPAL AUTHORITY PA | P.O. BOX 925 | | | | CONNELLSVILLE | PA | 15425-0925 | |
| 28130159 | CONNELLY, ANGELA | Address on file | | | | | | | |
| 28087623 | CONNELLY, BLANCHE M | Address on file | | | | | | | |
| 28130160 | CONNELLY, KASEY | Address on file | | | | | | | |
| 28130161 | CONNELLY, RIKHARI | Address on file | | | | | | | |
| 28130162 | CONNELLY, TANYA | Address on file | | | | | | | |
| 28130163 | CONNER, AIDEN | Address on file | | | | | | | |
| 28130164 | CONNER, ALLISON | Address on file | | | | | | | |
| 28087624 | CONNER, CASSANDRA | Address on file | | | | | | | |
| 28130165 | CONNER, EMMA | Address on file | | | | | | | |
| 28130166 | CONNER, GINA | Address on file | | | | | | | |
| 28087625 | CONNER, JOHN D | Address on file | | | | | | | |
| 28130167 | CONNER, KAYLIE | Address on file | | | | | | | |
| 28113665 | CONNER, LAURA M | Address on file | | | | | | | |
| 28087626 | CONNER, LILLIAN I | Address on file | | | | | | | |
| 28087627 | CONNER, RICHARD W | Address on file | | | | | | | |
| 28130168 | CONNERS, SARAH | Address on file | | | | | | | |
| 28105429 | CONNEY SAFETY PRODUCTS | PO BOX 773076 | | | | CHICAGO | IL | 60677 | |
| 28087628 | CONNINGTON, CANDICE J | Address on file | | | | | | | |
| 28113668 | CONNOISSEURS PRODUCTS CORP. | 17 PRESIDENTIAL WAY | | | | WOBURN | MA | 01801-1040 | |
| 28113669 | CONNOLLY REALTY | 481 UNION STREET | | | | LUZERNE | PA | 18709 | |
| 28087630 | CONNOLLY, CHRISTOPHER T | Address on file | | | | | | | |
| 28087631 | CONNOLLY, DIANNE | Address on file | | | | | | | |
| 28130169 | CONNOLLY, JANE | Address on file | | | | | | | |
| 28087632 | CONNOLLY, JOANN | Address on file | | | | | | | |
| 28153086 | CONNOR, DARELL | Address on file | | | | | | | |
| 28113670 | CONNOR, KATHRYN C | Address on file | | | | | | | |
| 28153087 | CONNOR, MEADOW | Address on file | | | | | | | |
| 28153088 | CONNOR, MOLLY | Address on file | | | | | | | |
| 28153089 | CONNOR, SHAWN | Address on file | | | | | | | |
| 28105432 | CONNORS AND ASSOCIATES, LLC | 4000 TOWN CENTER BLVD | SUITE 310 | | | CANONSBURG | PA | 15317 | |
| 30519382 | CONNORS, ADRIENNE | Address on file | | | | | | | |
| 28087633 | CONNORS, ADRIENNE V | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 225 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28087634 | CONNORS, ALEXANDRA R | Address on file | | | | | | | |
| 28153090 | CONNORS, JACK | Address on file | | | | | | | |
| 28113671 | CONNORS, JEANNE | Address on file | | | | | | | |
| 28153091 | CONO, JOSEPH | Address on file | | | | | | | |
| 30261045 | CONOPCO, INC. | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28113689 | CONOPCO, INC. (UNILEVER) | GOOD HUMOR ICE CREAM /UNILEVER | 24596 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| 28087635 | CONOROZZO, NICO A | Address on file | | | | | | | |
| 28153092 | CONRAD, AMBER | Address on file | | | | | | | |
| 28087636 | CONRAD, JENNIFER L | Address on file | | | | | | | |
| 28153093 | CONRAD, RHIANNEN | Address on file | | | | | | | |
| 28087637 | CONROW, MELISSA | Address on file | | | | | | | |
| 28153094 | CONROY, BRENDAN | Address on file | | | | | | | |
| 28087638 | CONROY, BRETT J | Address on file | | | | | | | |
| 28153095 | CONROY, DEANNA | Address on file | | | | | | | |
| 28153096 | CONROY, EDWARD | Address on file | | | | | | | |
| 28153097 | CONROY, WILLIAM | Address on file | | | | | | | |
| 28087639 | CONROYD, JORDAN M | Address on file | | | | | | | |
| 28087640 | CONSALVI, MAREIDA | Address on file | | | | | | | |
| 28105436 | CONSERVICE | 750 SOUTH GATEWAY DRIVE | | | | RIVER HEIGHTS | UT | 84321 | |
| 28105435 | CONSERVICE | PO BOX 1530 | | | | HEMET | CA | 92546-1530 | |
| 28087641 | CONSIGLIO, ANNETTE | Address on file | | | | | | | |
| 30264826 | CONSILIO | DEPT. CH, 17174 | | | | PALATINE | IL | 60055 | |
| 28123916 | CONSILIO INC | DEPT. CH, 17174 | | | | PALATINE | IL | 60055 | |
| 28126572 | CONSOLIDATED | 100 SUMMIT LAKE DRIVE | SUITE 410 | | | VALHALLA | NY | 10595 | |
| 28161089 | CONSOLIDATED | 2116 SOUTH 17TH STREET | | | | MATTOON | IL | 61938 | |
| 28126573 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | BANKRUPTCY GROUP - EAG | 4 IRVING PLACE | 9TH FLOOR | | NEW YORK | NY | 10003 | |
| 28113692 | CONSOLIDATED ELECTRIC | 812 N KENT STREET | | | | WINCHESTER | VA | 22601 | |
| 28123917 | CONSOLIDATED SOLUTIONS | 1614 E. 40TH ST. | | | | CLEVELAND | OH | 44103-2319 | |
| 28105439 | CONSOLIDATED SOLUTIONS | GRAPHICS GROUP | 1614 E 40TH ST | | | CLEVELAND | OH | 44103 | |
| 28113693 | CONSOLIDATED TRIBAL HEALTH | PO BOX 387 | | | | CALPELLA | CA | 95418 | |
| 28113694 | CONSTANCE L CHRISTENSEN TRUST | C/O JAMES A CHRISTENSEN | 3146 REDHILL AVE STE 200-A | | | COSTA MESA | CA | 92626 | |
| 28113695 | CONSTANT, DIANA | Address on file | | | | | | | |
| 28087644 | CONSTANTINE, ALEX M | Address on file | | | | | | | |
| 28087645 | CONSTANTINE, ANTHONY P | Address on file | | | | | | | |
| 28087646 | CONSTANTINE, JILL | Address on file | | | | | | | |
| 28087647 | CONSTANTINE, SOPHIA N | Address on file | | | | | | | |
| 28113696 | CONSTANTINO, MATTHEW | Address on file | | | | | | | |
| 28123920 | CONSTELLATION ENERGY SVCS INC | 1001 LOUISIANA ST. | CONSTELLATION SUITE 2300 | | | HOUSTON | TX | 77002 | |
| 30261060 | CONSTELLATION ENERGY SVCS INC | 1221 LAMAR ST | SUITE 750 | | | HOUSTON | TX | 77010 | |
| 28123924 | CONSTELLATION ENERGY SVCS INC | CONSTELLATION NEWENERGY, INC. | PO BOX 4640 | | | CAROL STREAM | IL | 60197-4640 | |
| 28105441 | CONSTELLATION NEWENERGY | 1310 POINT STREET | | | | BALTIMORE | MD | 21231 | |
| 28105440 | CONSTELLATION NEWENERGY | PO BOX 4640 | | | | CAROL STREAM | IL | 60197-4640 | |
| 28126574 | CONSTELLATION NEWENERGY, INC | 1310 POINT STREET | | | | BALTIMORE | MD | 21231 | |
| 28087648 | CONSTELLATION NEWENERGY, INC. | PO BOX 4640 | | | | CAROL STREAM | IL | 60197-4640 | |
| 28105444 | CONSTELLATION NEWENERGY, INC. | 1310 POINT STREET | STRATEGIC CREDIT SOLUTIONS | | | BALTIMORE | MD | 21231 | |
| 28105443 | CONSTELLATION NEWENERGY, INC. | STRATEGIC CREDIT SOLUTIONS | 1310 POINT STREET | | | BALTIMORE | MD | 21231 | |
| 28105445 | CONSTITUTION STATE SERVICE CO | 7529 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 28113697 | CONSTRUCT & MAINTAIN CORP | DBA CM CORP | 27075 CABOT RD., SUITE#114 | | | LAGUNA HILLS | CA | 92653 | |
| 30261062 | CONSTRUCTION SPECIALTIES, INC. | 4005 ROYAL DRIVE | SUITE 300 | | | KENNESAW | GA | 30144 | |
| 28105446 | CONSUMER PORTFOLIO SERVICES | C/O HOGAN MCDANIEL | 1311 DELAWARE AVE | | | WILMINGTON | DE | 19806 | |
| 30264861 | CONTACT DISCOVERY SERVICES LCC | 1100 13TH ST NW | STE 925 | | | WASHINGTON | DC | 20005 | |
| 30261063 | CONTAIN HOLDINGS, LLC DBA RELEVANT HEALTHCARE COST CONTAINMENT | 9500 BORMET DR | STE 204 | | | MOKENA | IL | 60448-8399 | |
| 28113698 | CONTE, ERIC | Address on file | | | | | | | |
| 28087651 | CONTE, JOANN C | Address on file | | | | | | | |
| 28087652 | CONTE, MARIA C | Address on file | | | | | | | |
| 28087653 | CONTE, MICHELLE L | Address on file | | | | | | | |
| 28087654 | CONTE, STEPHEN | Address on file | | | | | | | |
| 28130170 | CONTEH, JORDAN | Address on file | | | | | | | |
| 28113699 | CONTEMPO TEMPE | 3939 BERNARD ST | SUITE 1 | | | BAKERSFIELD | CA | 93306 | |
| 28087655 | CONTEMPO TEMPE | 3939 BERNARD STREET, SUITE 1 | | | | BAKERSFIELD | CA | 93306-0000 | |
| 28087656 | CONTESSA, JOSEPH J | Address on file | | | | | | | |
| 28113700 | CONTI, JOAOZINHO | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28087657 | CONTI, MEGANN | Address on file | | | | | | | |
| 28087658 | CONTIC, TINA M | Address on file | | | | | | | |
| 28113701 | CONTINENTAL | 2320 COTNER | | | | LOS ANGELES | CA | 90064 | |
| 28113705 | CONTINENTAL ACCESSORY CORP | SUITE 200E | 30 JERICHO EXECUTIVE PLAZA | | | JERICHO | NY | 11753 | |
| 28113706 | CONTINENTAL MILLS | PO BOX 740882 | | | | LOS ANGELES | CA | 90074-0882 | |
| 28113707 | CONTINGENCE LLC | ATTN ANNA M COY | 12419 NE 28TH ST | | | BELLEVUE | WA | 98005 | |
| 28087660 | CONTINO, GINA | Address on file | | | | | | | |
| 28113710 | CONTINUANT INC | 5050 20TH STREET EAST | | | | FIFE | WA | 98424 | |
| 28163161 | CONTRA COSTA COUNTY | 50 DOUGLAS DRIVE, STE 320C | | | | MARTINEZ | CA | 94553 | |
| 28163162 | CONTRA COSTA COUNTY (HEALTH | SERVICES DEPT) | 50 DOUGLAS DR #320C | | | MARTINEZ | CA | 94553 | |
| 28163163 | CONTRA COSTA COUNTY, CA | TAX COLLECTION | 625 COURT ST., STE 100 | | | MARTINEZ | CA | 94553 | |
| 28162251 | CONTRA COSTA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | SPECIAL OPERATIONS DIVISION | CONSUMER PROTECTION UNIT | 900 WARD ST, 4TH FLOOR | MARTINEZ | CA | 94553 | |
| 28163165 | CONTRA COSTA WATER DISTRICT | ATTN: UTILITY DEPARTMENT | 1331 CONCORD AVENUE | | | CONCORD | CA | 94520 | |
| 28163164 | CONTRA COSTA WATER DISTRICT | PO BOX 1430 | | | | SUISUN CITY | CA | 94585-4430 | |
| 28113711 | CONTRERAS CHAVEZ, REYNA | Address on file | | | | | | | |
| 28113712 | CONTRERAS CRUZ, ELIZABETH | Address on file | | | | | | | |
| 28113713 | CONTRERAS LOPEZ, FAVIOLA | Address on file | | | | | | | |
| 28087663 | CONTRERAS VARGAS, QUETZALI I | Address on file | | | | | | | |
| 28130171 | CONTRERAS VAZQUEZ, GARDENIA J | Address on file | | | | | | | |
| 28087664 | CONTRERAS, ABRAHAM | Address on file | | | | | | | |
| 28113714 | CONTRERAS, ALIAH | Address on file | | | | | | | |
| 28087665 | CONTRERAS, ALMA J | Address on file | | | | | | | |
| 28130172 | CONTRERAS, ALMA MOTA | Address on file | | | | | | | |
| 28113715 | CONTRERAS, ALYSSA | Address on file | | | | | | | |
| 28087666 | CONTRERAS, ANGELICA | Address on file | | | | | | | |
| 28130173 | CONTRERAS, ANIBAL | Address on file | | | | | | | |
| 28087667 | CONTRERAS, ARIANNA | Address on file | | | | | | | |
| 28130174 | CONTRERAS, BRENDA | Address on file | | | | | | | |
| 28130175 | CONTRERAS, CARMEN | Address on file | | | | | | | |
| 28130176 | CONTRERAS, CESAR | Address on file | | | | | | | |
| 28087668 | CONTRERAS, CHRYSTAL C | Address on file | | | | | | | |
| 28130177 | CONTRERAS, ELIZABETH | Address on file | | | | | | | |
| 28087669 | CONTRERAS, GERARDO A | Address on file | | | | | | | |
| 28087670 | CONTRERAS, IRMA L | Address on file | | | | | | | |
| 28130178 | CONTRERAS, JANETH | Address on file | | | | | | | |
| 28130179 | CONTRERAS, JOSE | Address on file | | | | | | | |
| 28087671 | CONTRERAS, LADAN K | Address on file | | | | | | | |
| 28130180 | CONTRERAS, LERELLE | Address on file | | | | | | | |
| 28113716 | CONTRERAS, MELISSA | Address on file | | | | | | | |
| 28130181 | CONTRERAS, ROBERTO | Address on file | | | | | | | |
| 28087672 | CONTRERAS, RUBEN | Address on file | | | | | | | |
| 28143448 | CONTRERAS, SIANNA | Address on file | | | | | | | |
| 28087673 | CONTRERAS, VIRGINIA | Address on file | | | | | | | |
| 28143449 | CONTRERAS-GAYTAN, ROMAN | Address on file | | | | | | | |
| 28087674 | CONTRERAS-GAYTAN, VALENTE | Address on file | | | | | | | |
| 30261069 | CONTROL GROUP COMPANIES LLC | 200 CROSSING BLVD | | | | BRIDGEWATER | NJ | 08807 | |
| 28163167 | CONTROL GROUP COMPANIES LLC | FILE 2484 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-2484 | |
| 30261070 | CONTROL RISKS GROUP, LLC | BANK OF AMERICA LOCKBOX 406287 | | | | ATLANTA | GA | 30384 | |
| 28163168 | CONTROLLER OF THE STATE OF CALIFORNIA | UNCLAIMED PROPERTY DIVISION | P O BOX 942850 | | | SACRAMENTO | CA | 94250 | |
| 28143450 | CONVENTO, IRENE | Address on file | | | | | | | |
| 28163169 | CONVERGE TECHNOLOGY SOLUTIONS | 6 BLACKSTONE VALLEY PLACE | STE 205 | | | LINCOLN | RI | 02865 | |
| 28123927 | CONVERGE TECHNOLOGY SOLUTIONS US, LLC | P.O. BOX 23623 | | | | NEW YORK | NY | 10087 | |
| 28143451 | CONVERSE, AMANDA | Address on file | | | | | | | |
| 28143452 | CONVERSE, KAYLA | Address on file | | | | | | | |
| 28143453 | CONVERSE, MISTY | Address on file | | | | | | | |
| 28113720 | CONVERSUS GROUP LLC | 1270 AVENUE OF THE AMERICAS | 7TH FLOOR | | | NEW YORK | NY | 10020 | |
| 28163170 | CONWAY BOROUGH TAX COLLECTOR | ATTN: LORI BOHACH | 1520 DUPONT STREET | | | CONWAY | PA | 15027 | |
| 28163171 | CONWAY STOUGHTON LLC | 641 FARMINGTON AVENUE | | | | HARTFORD | CT | 06105 | |
| 28143454 | CONWAY, CHARLOTTE | Address on file | | | | | | | |
| 28143455 | CONWAY, ENDIYAH | Address on file | | | | | | | |
| 28087676 | CONWAY, GLORIA | Address on file | | | | | | | |
| 28087677 | CONWAY, MICAYLA P | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 227 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28087678 | CONWAY, SARA E | Address on file | | | | | | | |
| 28143456 | CONWAY, TERRA | Address on file | | | | | | | |
| 28143457 | CONYER, HAJARAH | Address on file | | | | | | | |
| 28113721 | CONYERS, TAVANTE | Address on file | | | | | | | |
| 28113722 | CONZUELO GABRIEL, ALEXA | Address on file | | | | | | | |
| 28143458 | COOK, ABIGAIL | Address on file | | | | | | | |
| 28143459 | COOK, ALEXANDER | Address on file | | | | | | | |
| 28143460 | COOK, ALICIA | Address on file | | | | | | | |
| 28130182 | COOK, ANDREW | Address on file | | | | | | | |
| 28087679 | COOK, BERNADETTE G | Address on file | | | | | | | |
| 28130183 | COOK, BLAKE | Address on file | | | | | | | |
| 28130184 | COOK, BRENNAN | Address on file | | | | | | | |
| 28087680 | COOK, BRET E | Address on file | | | | | | | |
| 28130185 | COOK, BRIKAL | Address on file | | | | | | | |
| 28160492 | COOK, BRYAN G | Address on file | | | | | | | |
| 28130186 | COOK, CAROLINE | Address on file | | | | | | | |
| 28087681 | COOK, CASEY L | Address on file | | | | | | | |
| 28087682 | COOK, CHELSEY | Address on file | | | | | | | |
| 28130187 | COOK, CRICKIT | Address on file | | | | | | | |
| 28087683 | COOK, CYNTHIA E | Address on file | | | | | | | |
| 28130188 | COOK, DENISE | Address on file | | | | | | | |
| 28130190 | COOK, ELLIE | Address on file | | | | | | | |
| 28130189 | COOK, ELLIE | Address on file | | | | | | | |
| 28130191 | COOK, GINA | Address on file | | | | | | | |
| 28087684 | COOK, JACKSON A | Address on file | | | | | | | |
| 28160493 | COOK, JAIDEN | Address on file | | | | | | | |
| 28087685 | COOK, JAMES | Address on file | | | | | | | |
| 28130192 | COOK, JASON | Address on file | | | | | | | |
| 28160494 | COOK, KARI N | Address on file | | | | | | | |
| 28087686 | COOK, KATHLEEN A | Address on file | | | | | | | |
| 28130193 | COOK, KATIE | Address on file | | | | | | | |
| 28143461 | COOK, KEVIN | Address on file | | | | | | | |
| 28143462 | COOK, KIARA | Address on file | | | | | | | |
| 28143463 | COOK, KILEY | Address on file | | | | | | | |
| 28143464 | COOK, KIMBERLY | Address on file | | | | | | | |
| 28087687 | COOK, KRISTINA | Address on file | | | | | | | |
| 28143465 | COOK, KYLE | Address on file | | | | | | | |
| 28143466 | COOK, LATOYA | Address on file | | | | | | | |
| 28143467 | COOK, MARY | Address on file | | | | | | | |
| 28160495 | COOK, MATTHEW | Address on file | | | | | | | |
| 28160496 | COOK, MEGAN | Address on file | | | | | | | |
| 28087688 | COOK, MELODIE | Address on file | | | | | | | |
| 28143468 | COOK, NANCY | Address on file | | | | | | | |
| 28143469 | COOK, NATASHA | Address on file | | | | | | | |
| 28160497 | COOK, PATRICIA | Address on file | | | | | | | |
| 28087689 | COOK, PETER L | Address on file | | | | | | | |
| 28160498 | COOK, QUIRENA ANN NATIVIDAD | Address on file | | | | | | | |
| 28143470 | COOK, ROBERT | Address on file | | | | | | | |
| 30519700 | COOK, SARA | Address on file | | | | | | | |
| 28087690 | COOK, SARA A | Address on file | | | | | | | |
| 28143471 | COOK, SHENELLE | Address on file | | | | | | | |
| 28143472 | COOK, TAYLOR | Address on file | | | | | | | |
| 28087691 | COOK, THOMAS A | Address on file | | | | | | | |
| 28143473 | COOK, TIFFANY | Address on file | | | | | | | |
| 28087692 | COOK, TONY K | Address on file | | | | | | | |
| 28087693 | COOKE, GERRY | Address on file | | | | | | | |
| 28130194 | COOKE, MARY | Address on file | | | | | | | |
| 28105454 | COOKIES UNITED LLC | 141 FREEMAN AVENUE | | | | ISLIP | NY | 11751 | |
| 28130195 | COOKS, ASIA | Address on file | | | | | | | |
| 28130196 | COOKS, CHAZNIQUE | Address on file | | | | | | | |
| 28130197 | COOKSEY, CALISTA | Address on file | | | | | | | |
| 28130198 | COOL, HEATHER | Address on file | | | | | | | |
| 28130199 | COOL, KODA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 228 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30261073 | COOLA LLC | 6023 Innovation Way Ste 110 | | | | CARLSBAD | CA | 92009-1789 | |
| 30517273 | COOLA LLC | 3200 LIONSHEAD AVE | SUITE 100 | | | CARLSBAD | CA | 92010 | |
| 28123930 | COOLA LLC | 6023 INNOVATION WAY | SUITE 110 | | | CARLSBAD | CA | 92009 | |
| 28130200 | COOLBAUGH, JARRED | Address on file | | | | | | | |
| 28130201 | COOLEY, CARTER | Address on file | | | | | | | |
| 28130202 | COOLEY, ETHAN | Address on file | | | | | | | |
| 28130203 | COOLEY, MITCHELL | Address on file | | | | | | | |
| 28087695 | COOLEY, WESLEY L | Address on file | | | | | | | |
| 28160499 | COOLIDGE HOLDINGS CO LLC | 20320 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| 28130204 | COOLLEY, COOPER | Address on file | | | | | | | |
| 30261075 | COOLSYS LIGHT COMMERCIAL SOL | 145 S. STATE COLLEGE BLVD. | SUITE 200 | | | BREA | CA | 92821 | |
| 28160500 | COOLSYS LIGHT COMMERCIAL SOL | 645 E MISSOURI, SUITE 205 | | | | PHOENIX | AZ | 85012 | |
| 30261077 | COOLSYS LIGHT COMMERCIAL SOLUTIONS, LLC | 145 S. STATE COLLEGE BLVD. | SUITE 200 | | | BREA | CA | 92821 | |
| 28130205 | COOMBS, ASHLEY | Address on file | | | | | | | |
| 28143474 | COOMER, KATHLEEN | Address on file | | | | | | | |
| 28143475 | COON, JAMIE | Address on file | | | | | | | |
| 28143476 | COONAN, MARY | Address on file | | | | | | | |
| 28087696 | COONER, KATHERINE O | Address on file | | | | | | | |
| 28087697 | COONEY, LINDA J | Address on file | | | | | | | |
| 28087698 | COONICK, MATTHEW A | Address on file | | | | | | | |
| 28160501 | COONS, KELSEY | Address on file | | | | | | | |
| 28143477 | COONS, LISA | Address on file | | | | | | | |
| 28143478 | COONS, VICTORIA | Address on file | | | | | | | |
| 28160502 | COOPER JR, JOSEPH | Address on file | | | | | | | |
| 28105457 | COOPER ONE, L.L.C. | C/O LAVIPOUR & CO LLC | 6 E 45TH ST, STE 801 | | | NEW YORK | NY | 10017 | |
| 28160503 | COOPER POINT CANYON PLAZA LLC | PO BOX 2720 | | | | SILVERDALE | WA | 98383 | |
| 28143479 | COOPER, AMBER | Address on file | | | | | | | |
| 28143480 | COOPER, AMY | Address on file | | | | | | | |
| 28087701 | COOPER, ANDREW | Address on file | | | | | | | |
| 28143481 | COOPER, ASHLEY | Address on file | | | | | | | |
| 28087702 | COOPER, BELINDA C | Address on file | | | | | | | |
| 28113723 | COOPER, BILLIE JO | Address on file | | | | | | | |
| 28143482 | COOPER, BREANA | Address on file | | | | | | | |
| 28143483 | COOPER, CLEMENT | Address on file | | | | | | | |
| 28143484 | COOPER, DAVID | Address on file | | | | | | | |
| 28087703 | COOPER, DESIREE L | Address on file | | | | | | | |
| 28143485 | COOPER, ERICA | Address on file | | | | | | | |
| 28143486 | COOPER, ERIN MAE | Address on file | | | | | | | |
| 28130206 | COOPER, FELLISITE | Address on file | | | | | | | |
| 28087704 | COOPER, GIANNA E | Address on file | | | | | | | |
| 28113724 | COOPER, HEIDI | Address on file | | | | | | | |
| 28087705 | COOPER, HELENA F | Address on file | | | | | | | |
| 28130207 | COOPER, INDYA | Address on file | | | | | | | |
| 28113725 | COOPER, JACOB | Address on file | | | | | | | |
| 28130208 | COOPER, JADEN | Address on file | | | | | | | |
| 28130209 | COOPER, JAHNYISE | Address on file | | | | | | | |
| 28113726 | COOPER, JAMES | Address on file | | | | | | | |
| 28130210 | COOPER, JERRI | Address on file | | | | | | | |
| 28130212 | COOPER, JORDAN | Address on file | | | | | | | |
| 28087706 | COOPER, KAYLA M | Address on file | | | | | | | |
| 28130213 | COOPER, KIMBERLY | Address on file | | | | | | | |
| 28130214 | COOPER, MARIE | Address on file | | | | | | | |
| 28130215 | COOPER, MASTER | Address on file | | | | | | | |
| 28130216 | COOPER, MONICA | Address on file | | | | | | | |
| 28087707 | COOPER, PATRICK H | Address on file | | | | | | | |
| 28130217 | COOPER, SEAN | Address on file | | | | | | | |
| 28087708 | COOPER, SHANNON M | Address on file | | | | | | | |
| 28143487 | COOPER, TARA | Address on file | | | | | | | |
| 28143488 | COOPER, ZACHARY | Address on file | | | | | | | |
| 28143489 | COOPWOOD, ANTHONY | Address on file | | | | | | | |
| 28105458 | COOS COUNTY TAX OFFICE | PO BOX 4368 | | | | PORTLAND | OR | 97208-4368 | |
| 28163573 | COOS COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 250 NORTH BAXTER ST | | | COQUILLE | OR | 97423 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28105460 | COOS-CURRY ELECTRIC COOPERATIVE, INC. | 43050 US-101 | | | | PORT ORFORD | OR | 97465 | |
| 28105459 | COOS-CURRY ELECTRIC COOPERATIVE, INC. | P.O. BOX 1268 | | | | PORT ORFORD | OR | 97465 | |
| 28087709 | COPELAND, CHRISTINA R | Address on file | | | | | | | |
| 28143490 | COPELAND, KAYLA | Address on file | | | | | | | |
| 28087710 | COPELAND, SHELLEA M | Address on file | | | | | | | |
| 28143491 | COPELAND, VONTRICIA | Address on file | | | | | | | |
| 28087711 | COPELAND-WALLACE, URSULA Y | Address on file | | | | | | | |
| 28087712 | COPEMAN, KIMBERLEY | Address on file | | | | | | | |
| 28143492 | COPENHAVER, KRISTEN | Address on file | | | | | | | |
| 28143493 | COPENHAVER, TERRI | Address on file | | | | | | | |
| 28087713 | COPENHEAVER, PATRICK | Address on file | | | | | | | |
| 28087714 | COPES, DENISE A | Address on file | | | | | | | |
| 28143494 | COPLEY, EMERY | Address on file | | | | | | | |
| 28143495 | COPP, JO-LLYN | Address on file | | | | | | | |
| 28143496 | COPPA, MARIE | Address on file | | | | | | | |
| 28143497 | COPPIN, THOMAS | Address on file | | | | | | | |
| 28143498 | COPPOCK, LORIE | Address on file | | | | | | | |
| 28143499 | COPPOLA, MAUREEN | Address on file | | | | | | | |
| 28130219 | COPUS, DANIELLE | Address on file | | | | | | | |
| 28130220 | CORAK, KAYLA | Address on file | | | | | | | |
| 28105461 | CORAOPOLIS WATER & SEWER AUTHORITY | 1301 4TH AVE | | | | CORAOPOLIS | PA | 15108-1619 | |
| 28130221 | CORBET-OWEN, PETER | Address on file | | | | | | | |
| 28087716 | CORBETT, GLENN P | Address on file | | | | | | | |
| 28087717 | CORBETT, KAYLA | Address on file | | | | | | | |
| 28130222 | CORBETT, NADINE | Address on file | | | | | | | |
| 28087718 | CORBETT, NICOLE D | Address on file | | | | | | | |
| 28130223 | CORBETT, SYLVIA SONIA | Address on file | | | | | | | |
| 28113728 | CORBIN, ALLYSIA | Address on file | | | | | | | |
| 28130224 | CORBIN, ASHLEY | Address on file | | | | | | | |
| 28113729 | CORBIN, KAYLA | Address on file | | | | | | | |
| 28087719 | CORBIN, LISA C | Address on file | | | | | | | |
| 28087720 | CORBIN, NADINE | Address on file | | | | | | | |
| 28113730 | CORBIN-HOLCOMB, SHAKUR | Address on file | | | | | | | |
| 28087721 | CORBMAN, JOHNNIE M | Address on file | | | | | | | |
| 28130225 | CORBY, PEARL | Address on file | | | | | | | |
| 28130226 | CORCIO, TERESA | Address on file | | | | | | | |
| 28087722 | CORCORAN, ALEXIS A | Address on file | | | | | | | |
| 28130227 | CORCORAN, EDWARD | Address on file | | | | | | | |
| 28130228 | CORCORAN, TAWNYA | Address on file | | | | | | | |
| 28130229 | CORDEIRO, DEBORAH | Address on file | | | | | | | |
| 28143500 | CORDEIRO, RAQUEL | Address on file | | | | | | | |
| 28143501 | CORDEIRO, SERENA | Address on file | | | | | | | |
| 28087723 | CORDELL, KATHY | Address on file | | | | | | | |
| 28143502 | CORDELLOS, ADINA | Address on file | | | | | | | |
| 28113731 | CORDER, MELISSA | Address on file | | | | | | | |
| 28113732 | CORDER, TRANQ | Address on file | | | | | | | |
| 28087724 | CORDERO, ANTHONY M | Address on file | | | | | | | |
| 28113733 | CORDERO, EDDIE | Address on file | | | | | | | |
| 28143503 | CORDERO, JOSE | Address on file | | | | | | | |
| 28143504 | CORDERO, KAYLEE | Address on file | | | | | | | |
| 28143505 | CORDIAL, RANDI | Address on file | | | | | | | |
| 28143506 | CORDISCO, CAROLINE | Address on file | | | | | | | |
| 28143507 | CORDON, DANIELLE | Address on file | | | | | | | |
| 28087725 | CORDOVA HERNANDEZ, VALERIE R | Address on file | | | | | | | |
| 28143509 | CORDOVA, ALEXIS | Address on file | | | | | | | |
| 28143508 | CORDOVA, ALEXIS | Address on file | | | | | | | |
| 28143510 | CORDOVA, ARMANDO | Address on file | | | | | | | |
| 28087726 | CORDOVA, MARIA T | Address on file | | | | | | | |
| 28143511 | CORDOVA, MILDRED | Address on file | | | | | | | |
| 28087727 | CORDOVA, NEPHI | Address on file | | | | | | | |
| 28143512 | CORDOVA, ROSALINDA | Address on file | | | | | | | |
| 28130230 | CORDOVA-MILLAN, VERONICA | Address on file | | | | | | | |
| 28130231 | CORDOVA-SHIELDS, ROBERTA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28130232 | CORDS, BRYNA | Address on file | | | | | | | |
| 28130233 | CORDS, CAROLINE | Address on file | | | | | | | |
| 28130234 | CORDY, KIMBERLY | Address on file | | | | | | | |
| 28113734 | CORE HOME | 42 W 39TH STREET, 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 28130235 | CORE, OLGA | Address on file | | | | | | | |
| 28087728 | COREA, ANDREW C | Address on file | | | | | | | |
| 28105464 | CORELLE BRANDS LLC | PO BOX 675030 | | | | DALLAS | TX | 75267-5030 | |
| 28123935 | CORE-MARK INTERNATIONAL | 395 OYSTER POINT BLVD | SUITE 415 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 28105465 | CORE-MARK INTERNATIONAL | CORE-MARK MIDCONTINENT INC | PO BOX 1450 | | | WILKES BARRE | PA | 18703 | |
| 28087729 | CORE-MARK INTERNATIONAL | PO BOX 1450 | | | | WILKES BARRE | PA | 18703 | |
| 28130236 | CORENA, ROSA | Address on file | | | | | | | |
| 28113735 | CORESIGHT RESEARCH | 11 EAST 86TH STREET | SUITE 4A | | | NEW YORK | NY | 10028 | |
| 28123936 | CORESIGHT RESEARCH, INC. | 11 EAST 86TH STREET | SUITE 4A | | | NEW YORK | NY | 10028 | |
| 28130237 | COREY, DIANA | Address on file | | | | | | | |
| 28087730 | COREY, EILEEN F | Address on file | | | | | | | |
| 28130238 | COREY, NICHOLAS | Address on file | | | | | | | |
| 30519737 | COREY, RENEE | Address on file | | | | | | | |
| 28113736 | COREY, RENEE M | Address on file | | | | | | | |
| 28130239 | COREY-OCONNOR, ANDREW | Address on file | | | | | | | |
| 28130240 | CORIA, CHRISTOPHER | Address on file | | | | | | | |
| 28130241 | CORIALE, DAVID | Address on file | | | | | | | |
| 28143513 | CORIALE, DAVID | Address on file | | | | | | | |
| 28087731 | CORINTH, LAURA | Address on file | | | | | | | |
| 28143514 | CORL, CASSIDY | Address on file | | | | | | | |
| 28143515 | CORL, MARY | Address on file | | | | | | | |
| 28087732 | CORLETO, MARIA | Address on file | | | | | | | |
| 28143516 | CORLEW, SARAH | Address on file | | | | | | | |
| 28143517 | CORLEY, JALEMA | Address on file | | | | | | | |
| 28160516 | CORMAN USA INC | 20 JAY STREET, SUITE 1013 | | | | BROOKLYN | NY | 11201 | |
| 28143518 | CORMANY, ALISA | Address on file | | | | | | | |
| 28087734 | CORMIER, CAPRIANA K | Address on file | | | | | | | |
| 28143519 | CORMIER, COURTNEY | Address on file | | | | | | | |
| 28143520 | CORNEJAL, NADJET | Address on file | | | | | | | |
| 28087735 | CORNEJO, DOMINIQUE D | Address on file | | | | | | | |
| 28087736 | CORNEJO, MIGUEL A | Address on file | | | | | | | |
| 28113741 | CORNEJO, MILAGRO | Address on file | | | | | | | |
| 28143521 | CORNEJO, PEDRO | Address on file | | | | | | | |
| 28143522 | CORNEJO, WILFREDO | Address on file | | | | | | | |
| 28087737 | CORNELIA, JON R | Address on file | | | | | | | |
| 28087738 | CORNELIA, NATASSIA M | Address on file | | | | | | | |
| 28143523 | CORNELIUS, AMARI | Address on file | | | | | | | |
| 28113742 | CORNELIUS, BREANNA | Address on file | | | | | | | |
| 28087739 | CORNELIUS, CHARLOTTE E | Address on file | | | | | | | |
| 28143524 | CORNELIUS, JORDAN | Address on file | | | | | | | |
| 28087740 | CORNELIUS, KIMYA | Address on file | | | | | | | |
| 28143525 | CORNELIUS, REBECCA | Address on file | | | | | | | |
| 28160517 | CORNELL SCHOOL DISTRICT | ATTN: JORDAN TAX SERVICE INC | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | |
| 29959091 | CORNELL SCOTT-HILL HEALTH CORPORATION | C/O MICHAEL R. TAYLOR | 400-428 COLUMBUS AVENUE | | | NEW HAVEN | CT | 06519-1233 | |
| 28160518 | CORNELL STOREFRONT SYSTEMS | 140 MAFFET ST SUITE 200 | | | | WILKES-BARRE | PA | 18705-1003 | |
| 28164066 | CORNELL STOREFRONT SYSTEMS | 140 MAFFIT ST SUITE 200 | | | | WILKES-BARRE | PA | 18705-1003 | |
| 28160519 | CORNELL STOREFRONT SYSTEMS | SUITE 200 | 140 MAFFET STREET | | | WILKES-BARRE | PA | 18705-1003 | |
| 28160520 | CORNELL STOREFRONTS SYSTEMS | 140 MAFFET ST | SUITE 200 | | | WILKES-BARRE | PA | 18705-1003 | |
| 28164068 | CORNELL, BRANDI | Address on file | | | | | | | |
| 28130243 | CORNELL, RACHAEL | Address on file | | | | | | | |
| 29959092 | CORNERSTONE CARE, INC. | C/O RICHARD RINEHART | 7 GLASSWORKS ROAD | | | GREENSBORO | PA | 15338 | |
| 28123937 | CORNERSTONE FAMILY HEALTHCARE | 1701 WESTCHESTER DRIVE | SUITE 850 | | | HIGH POINT | NC | 27262 | |
| 29959093 | CORNERSTONE FAMILY HEALTHCARE | C/O DAVID JOLLY | 147 LAKE ST | | | NEWBURGH | NY | 12550 | |
| 28123938 | CORNERSTONE HEALTH CARE | 1701 WESTCHESTER DRIVE | SUITE 850 | | | HIGH POINT | NC | 27262 | |
| 28164069 | CORNETTI, JEFFREY R | Address on file | | | | | | | |
| 28113744 | CORNEY, ALYIAH | Address on file | | | | | | | |
| 28164070 | CORNEY, BENJAMIN R | Address on file | | | | | | | |
| 28130244 | CORNIEL FELIZ, CLEIRY | Address on file | | | | | | | |
| 28160522 | CORNING CITY SCHOOL DISTRICT | PO BOX 208 | | | | WARSAW | NY | 14569 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 231 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28160524 | CORNING CSD | PO BOX 208 | | | | WARSAW | NY | 14569 | |
| 28160525 | CORNING NATURAL GAS | 330 WEST WILLIAMS STREET | | | | CORNING | NY | 14830 | |
| 28130245 | CORNISH, ELIZABETH | Address on file | | | | | | | |
| 28130246 | CORNISH, WHITNEY | Address on file | | | | | | | |
| 28130247 | CORNWALL, ANNETTE | Address on file | | | | | | | |
| 28164071 | CORONA, AMELIA | Address on file | | | | | | | |
| 28130248 | CORONA, ANGEL | Address on file | | | | | | | |
| 28164072 | CORONA, CHRISTIAN | Address on file | | | | | | | |
| 28130249 | CORONA, ISABELLA | Address on file | | | | | | | |
| 28130250 | CORONA, JOSE | Address on file | | | | | | | |
| 28164073 | CORONA, LAURA | Address on file | | | | | | | |
| 28113746 | CORONA, MARTINA | Address on file | | | | | | | |
| 28130251 | CORONA, MATTHEW | Address on file | | | | | | | |
| 28164074 | CORONA, SONIA | Address on file | | | | | | | |
| 28113747 | CORONADO, BETHANY | Address on file | | | | | | | |
| 28130252 | CORONADO, BRYCI | Address on file | | | | | | | |
| 28130253 | CORONADO, KARENA | Address on file | | | | | | | |
| 28143526 | CORONADO, RICHARD | Address on file | | | | | | | |
| 28143527 | CORONEL BELTRAN, ROMAN I | Address on file | | | | | | | |
| 28143528 | CORONEL, CHRISTIAN | Address on file | | | | | | | |
| 28143529 | CORONEL, KEITH-ALLEN | Address on file | | | | | | | |
| 30519466 | CORPE, SARAH | Address on file | | | | | | | |
| 28164075 | CORPE, SARAH B | Address on file | | | | | | | |
| 28123939 | CORPORATE CONCEPTS | 500 WATERS EDGE, SUITE 200 | | | | LOMBARD | IL | 60148 | |
| 28160526 | CORPORATE CONCEPTS INC | 500 WATERS EDGE, SUITE 200 | | | | LOMBARD | IL | 60148 | |
| 28160527 | CORPORATE CONCEPTS INC | PO BOX 83324 | | | | CHICAGO | IL | 60691-3324 | |
| 28126575 | CORPORATE IT SOLUTIONS | 26970 ALISO VIEJO PARKWAY | SUITE 250 | | | ALISO VIEJO | CA | 92656 | |
| 28126576 | CORPORATE IT SOLUTIONS | 661 PLEASANT ST | | | | NORWOOD | MA | 02062 | |
| 28123940 | CORPORATE IT SOLUTIONS INC | 26970 ALISO VIEJO PARKWAY | SUITE 250 | | | ALISO VIEJO | CA | 92656 | |
| 28160528 | CORPORATE SERVICES CONSULTANTS | PO BOX 1048 | | | | DANDRIDGE | TN | 37725 | |
| 28105466 | CORPORATION TRUST CENTER | 1209 ORANGE ST | | | | WILMINGTON | DE | 19801 | |
| 28123944 | CORPTAX, INC | 1751 LAKE COOK ROAD | SUITE 100 | | | DEERFIELD | IL | 60015 | |
| 28123945 | CORPTAX, INC | 2100 E. LAKE COOK RD. | SUITE 800 | | | BUFFALO GROVE | IL | 60089 | |
| 28123949 | CORPTAX, INC. | SUITE 800 | 2100 E LAKE COOK RD | | | BUFFALO GROVE | IL | 60089 | |
| 28143530 | CORPUZ, ANGELA | Address on file | | | | | | | |
| 28143531 | CORPUZ, NICOLE | Address on file | | | | | | | |
| 28164076 | CORPUZ, PRINCESS BIENE A | Address on file | | | | | | | |
| 28143532 | CORPUZ, RICHARD | Address on file | | | | | | | |
| 28087742 | CORRADO, CHRISTINE L | Address on file | | | | | | | |
| 28087743 | CORRADO, DIANE M | Address on file | | | | | | | |
| 28087744 | CORRADO, ROBERT | Address on file | | | | | | | |
| 28143533 | CORRADO, ROBERT | Address on file | | | | | | | |
| 28087745 | CORRAL, MARINA | Address on file | | | | | | | |
| 28143534 | CORRALES, JENNIFER | Address on file | | | | | | | |
| 28087746 | CORREA CANDELARIA, LUIS E | Address on file | | | | | | | |
| 28143535 | CORREA ULLOA, RAFAEL | Address on file | | | | | | | |
| 28087747 | CORREA, CARMEN E | Address on file | | | | | | | |
| 28143536 | CORREA, CHELSEY | Address on file | | | | | | | |
| 28143537 | CORREA, CHRISTOPHER | Address on file | | | | | | | |
| 28143538 | CORREA, EDGAR | Address on file | | | | | | | |
| 28130254 | CORREA, ELIZABETH | Address on file | | | | | | | |
| 28087748 | CORREA, LETICIA | Address on file | | | | | | | |
| 28087749 | CORREA, STEPHANIE O | Address on file | | | | | | | |
| 28087750 | CORREA-MARTINEZ, SASHLEE M | Address on file | | | | | | | |
| 28087751 | CORREA-NUNEZ, MICHELLE | Address on file | | | | | | | |
| 28130255 | CORREIA, MARIA | Address on file | | | | | | | |
| 28130256 | CORRELL, JENNIFER | Address on file | | | | | | | |
| 28087752 | CORRIDONI, NICOLE | Address on file | | | | | | | |
| 28087753 | CORRIEA, JACK R | Address on file | | | | | | | |
| 28087754 | CORRIGAN, GINA | Address on file | | | | | | | |
| 28130257 | CORRIGAN, HEATHER | Address on file | | | | | | | |
| 28087755 | CORRIGAN, KEVIN T | Address on file | | | | | | | |
| 30519521 | CORRIGAN, MACKENZIE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 232 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28087756 | CORRIGAN, MACKENZIE L | Address on file | | | | | | | |
| 28126577 | CORRISK | 1 HUNTINGTON QUADRANGLE | SUITE 4N20 | | | MELVILLE | NY | 11747 | |
| 28087757 | CORROW, LIBERTINE URSUA | Address on file | | | | | | | |
| 28123950 | CORRY MEMORIAL HOSPITAL | 965 SHAMROCK LANE | | | | CORRY | PA | 16407 | |
| 29959094 | CORRY MEMORIAL HOSPITAL | C/O KATE MCCRAY | 965 SHAMROCK LANE | | | CORRY | PA | 16407 | |
| 28105468 | CORRY WATER DEPT, PA | 100 SOUTH CENTER STREET | | | | CORRY | PA | 16407 | |
| 28113748 | CORSALINI, TERESA | Address on file | | | | | | | |
| 28130258 | CORSARO, JULIANA | Address on file | | | | | | | |
| 28113749 | CORSEY, GRACE | Address on file | | | | | | | |
| 28130259 | CORSI, TONY | Address on file | | | | | | | |
| 28087758 | CORSIGLIA, TAMARA M | Address on file | | | | | | | |
| 28087759 | CORSITTO, ANGELA M | Address on file | | | | | | | |
| 28130260 | CORSO, BRIAN | Address on file | | | | | | | |
| 28087760 | CORSON, TRAVIS W | Address on file | | | | | | | |
| 28087761 | CORTABITARTE, JILL | Address on file | | | | | | | |
| 28130261 | CORTAZAR, CORTNEY | Address on file | | | | | | | |
| 28130262 | CORTES BARRIOS, DENISE | Address on file | | | | | | | |
| 28130263 | CORTES, ALICIA | Address on file | | | | | | | |
| 28130264 | CORTES, ANNETTE | Address on file | | | | | | | |
| 28113750 | CORTES, CARLOS E | Address on file | | | | | | | |
| 28130265 | CORTES, EDUARDO | Address on file | | | | | | | |
| 28113751 | CORTES, ENRIQUE | Address on file | | | | | | | |
| 28087762 | CORTES, JESUS V | Address on file | | | | | | | |
| 28143539 | CORTES, JOVANA | Address on file | | | | | | | |
| 28113752 | CORTES, JUSTENE | Address on file | | | | | | | |
| 28143540 | CORTES, MAIROBY | Address on file | | | | | | | |
| 28143541 | CORTES, MAYRA | Address on file | | | | | | | |
| 28143542 | CORTES, PRISCILA | Address on file | | | | | | | |
| 28087763 | CORTEZ MENDOZA, NATALY | Address on file | | | | | | | |
| 28087764 | CORTEZ VALDEZ, DULCE G | Address on file | | | | | | | |
| 28143543 | CORTEZ, ANGEL | Address on file | | | | | | | |
| 28143544 | CORTEZ, ARIANA | Address on file | | | | | | | |
| 28087765 | CORTEZ, BEATRIZ | Address on file | | | | | | | |
| 28087766 | CORTEZ, CHRISTINA | Address on file | | | | | | | |
| 28143545 | CORTEZ, CHRISTOPHER | Address on file | | | | | | | |
| 28143546 | CORTEZ, DANIEL | Address on file | | | | | | | |
| 28143547 | CORTEZ, EDGAR | Address on file | | | | | | | |
| 28143548 | CORTEZ, EFRAIN | Address on file | | | | | | | |
| 28143549 | CORTEZ, ELVIA | Address on file | | | | | | | |
| 28087767 | CORTEZ, ERNESTO J | Address on file | | | | | | | |
| 28087768 | CORTEZ, EULALIA | Address on file | | | | | | | |
| 28143550 | CORTEZ, EVELYN | Address on file | | | | | | | |
| 28143551 | CORTEZ, HALINA | Address on file | | | | | | | |
| 28087769 | CORTEZ, HILDA | Address on file | | | | | | | |
| 28087770 | CORTEZ, JACLYN | Address on file | | | | | | | |
| 28130267 | CORTEZ, JESSICA | Address on file | | | | | | | |
| 28130266 | CORTEZ, JESSICA | Address on file | | | | | | | |
| 28087771 | CORTEZ, LYDIA M | Address on file | | | | | | | |
| 28087772 | CORTEZ, MARIA E | Address on file | | | | | | | |
| 28130268 | CORTEZ, MICHELLE | Address on file | | | | | | | |
| 28087773 | CORTEZ, NANCY A | Address on file | | | | | | | |
| 28130269 | CORTEZ, NATHANIEL | Address on file | | | | | | | |
| 28130270 | CORTEZ, PAUL | Address on file | | | | | | | |
| 28113753 | CORTEZ, RICHARD | Address on file | | | | | | | |
| 28130271 | CORTEZ, ROBERT | Address on file | | | | | | | |
| 28130272 | CORTEZ, ROBERTO | Address on file | | | | | | | |
| 28130273 | CORTEZ, SOFIA | Address on file | | | | | | | |
| 28087774 | CORTEZ, VICKIE | Address on file | | | | | | | |
| 28130274 | CORTEZ-SERRANO, VALERIA | Address on file | | | | | | | |
| 28087775 | CORTINA, GUADALUPE | Address on file | | | | | | | |
| 28105469 | CORTLAND COUNTY TREASURER | CORTLAND CO WEIGHTS & MEASURES | BOX 5590 | | | CORTLAND | NY | 13045 | |
| 28122919 | CORTLAND COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 60 CENTRAL AVE | | | CORTLAND | NY | 13045 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 233 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28123952 | CORVEL CORPORATION INC | 2010 MAIN STREET | SUITE 600 | ATTN: LEGAL DEPARTMENT | | IRVINE | CA | 92614 | |
| 28113754 | CORVEL CORPORATION INC | PO BOX 713824 | | | | PHILADELPHIA | PA | 19171-3824 | |
| 30261095 | CORVEL ENTERPRISE COMP, INC. | 2010 MAIN STREET | SUITE 600 | | | IRVINE | CA | 92614 | |
| 28123953 | CORVEL ENTERPRISE COMPANY INC | 2010 MAIN STREET | SUITE 600 | | | IRVINE | CA | 92614 | |
| 28113755 | CORWIN BEVERAGE CO | 219 S TIMM RD | | | | RIDGEFIELD | WA | 98642 | |
| 28130275 | CORWIN, MARK | Address on file | | | | | | | |
| 28087776 | CORWIN, PATRICK | Address on file | | | | | | | |
| 28130276 | CORY, DOUGLAS | Address on file | | | | | | | |
| 28130277 | COSBY, ANDRE | Address on file | | | | | | | |
| 30519331 | COSBY, TRACHELL | Address on file | | | | | | | |
| 28087777 | COSBY, TRACHELL S | Address on file | | | | | | | |
| 30186225 | Cosby, Trachell Shena | Address on file | | | | | | | |
| 28143552 | COSCIA, ARIANNA | Address on file | | | | | | | |
| 28123955 | COSETTE PHARMACEUTICALS, INC | 200 CROSSING BOULEVARD, 4TH FLOOR | | | | BRIDGEWATER | NJ | 08807 | |
| 28143553 | COSETTI, VINCENZO | Address on file | | | | | | | |
| 28143554 | COSGRIFF, MARILYN | Address on file | | | | | | | |
| 28113756 | COSGROVE, VIVIANNA | Address on file | | | | | | | |
| 28143555 | COS-HERNANDEZ, MARLENY | Address on file | | | | | | | |
| 28105473 | COSHOCTON CITY HEALTH DEPT | ROOM 32 | 760 CHESTNUT ST | | | COSHOCTON | OH | 43812 | |
| 28105475 | COSHOCTON COUNTY TREASURER | ATTN: MICHELLE DARNER | 349 MAIN STREET | | | COSHOCTON | OH | 43812 | |
| 28105474 | COSHOCTON COUNTY, OH | 349 MAIN STREET | | | | COSHOCTON | OH | 43812 | |
| 28167217 | COSIEM, NORISA | Address on file | | | | | | | |
| 28087778 | COSINO, ONORA | Address on file | | | | | | | |
| 28143556 | COSIO, DALIA | Address on file | | | | | | | |
| 28143557 | COSKO, LIZETTE | Address on file | | | | | | | |
| 28167218 | COSLIC, MADISON | Address on file | | | | | | | |
| 28143558 | COSME, ASHLEY | Address on file | | | | | | | |
| 28143559 | COSME, KATRES | Address on file | | | | | | | |
| 28105477 | COSMO INT'L GROUP, INC. | 7869 E QUINN DR | | | | ANAHEIM | CA | 92808 | |
| 28143560 | COSS, JERRI | Address on file | | | | | | | |
| 28167220 | COSSER, JACK | Address on file | | | | | | | |
| 28143561 | COSSMAN, JONATHAN | Address on file | | | | | | | |
| 28087780 | COSTA, CORRINE N | Address on file | | | | | | | |
| 28143562 | COSTA, FORTUNATO | Address on file | | | | | | | |
| 28143563 | COSTA, STEPHANIE | Address on file | | | | | | | |
| 28087781 | COSTA, TODD | Address on file | | | | | | | |
| 28167221 | COSTABILE, HEATHER | Address on file | | | | | | | |
| 28143564 | COSTABILE-LOPEZ, LAUREN | Address on file | | | | | | | |
| 28087782 | COSTALES, GIO G | Address on file | | | | | | | |
| 28130278 | COSTALES, MARISA | Address on file | | | | | | | |
| 28130279 | COSTANZA, KYLE | Address on file | | | | | | | |
| 28130280 | COSTANZO, ERICA LEE | Address on file | | | | | | | |
| 28167222 | COSTCO-LANCASTER #762 | 1141 W AVENUE L | | | | LANCASTER | CA | 93534 | |
| 28130281 | COSTELLA, JAMIE | Address on file | | | | | | | |
| 28130282 | COSTELLO, ASHER | Address on file | | | | | | | |
| 28087783 | COSTELLO, CLAUDIA R | Address on file | | | | | | | |
| 28130283 | COSTELLO, HANNAH | Address on file | | | | | | | |
| 28087784 | COSTELLO, JOANNE | Address on file | | | | | | | |
| 28087785 | COSTELLO, JUSTINE M | Address on file | | | | | | | |
| 28087786 | COSTELLO, KATHERINE M | Address on file | | | | | | | |
| 28167223 | COSTELLO, NOAH | Address on file | | | | | | | |
| 28130284 | COSTER, JENNIFER | Address on file | | | | | | | |
| 28130285 | COSTICK, CASSIDY | Address on file | | | | | | | |
| 28130286 | COSTIN, LAURIE | Address on file | | | | | | | |
| 28167224 | COSTLEY, BRIANNA | Address on file | | | | | | | |
| 28167225 | COSTO, CARLY | Address on file | | | | | | | |
| 28130287 | COSTON, LAILA | Address on file | | | | | | | |
| 28130288 | COTA, RUTH | Address on file | | | | | | | |
| 28167226 | COTE, DEBRA | Address on file | | | | | | | |
| 28167227 | COTE, JANAE | Address on file | | | | | | | |
| 28087787 | COTE, KATHLEEN A | Address on file | | | | | | | |
| 28130289 | COTE, MARC | Address on file | | | | | | | |
| 28087788 | COTELESA, MARGARET M | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28143565 | COTHRON, MATTHEW | Address on file | | | | | | | |
| 28162274 | COTIVITI, INC. | PO BOX 5459 | | | | NEW YORK | NY | 10087 | |
| 28143566 | COTNER, JENNIFER | Address on file | | | | | | | |
| 28143567 | COTNER, MAKAYLA | Address on file | | | | | | | |
| 30519299 | COTREAU, JULIE | Address on file | | | | | | | |
| 28087789 | COTREAU, JULIE T | Address on file | | | | | | | |
| 28162275 | COTTAGE HOSPITAL | 90 SWIFTWATER RD | | | | WOODSVILLE | NH | 03785 | |
| 28087790 | COTTEY, JULIANNA R | Address on file | | | | | | | |
| 28167228 | COTTINGHAM, BRAYLEN | Address on file | | | | | | | |
| 28113757 | COTTLE, MARK | Address on file | | | | | | | |
| 28087791 | COTTMAN, AUBRE O | Address on file | | | | | | | |
| 28087792 | COTTMAN, NIA M | Address on file | | | | | | | |
| 28143568 | COTTO, CRISTIAN | Address on file | | | | | | | |
| 28143569 | COTTO, GISELLE | Address on file | | | | | | | |
| 28143570 | COTTO, NASHALY | Address on file | | | | | | | |
| 28113758 | COTTO, STEPHANIE | Address on file | | | | | | | |
| 28143571 | COTTON, RYEN | Address on file | | | | | | | |
| 28113759 | COTTON, SAMUEL | Address on file | | | | | | | |
| 28143572 | COTTONGIM JR, BILL | Address on file | | | | | | | |
| 28143573 | COTTRELL, DEBORAH | Address on file | | | | | | | |
| 28143574 | COTTRELL, DESIREE | Address on file | | | | | | | |
| 28143575 | COTTRELL, LAURA | Address on file | | | | | | | |
| 28143576 | COTTRELL, MILLICENT | Address on file | | | | | | | |
| 28143577 | COTTRELL, PAYTON | Address on file | | | | | | | |
| 28113760 | COTTS-MARTINEZ, JOSHUA | Address on file | | | | | | | |
| 28130290 | COUCH, EBONY | Address on file | | | | | | | |
| 28130291 | COUCH, JENNIFER | Address on file | | | | | | | |
| 28087793 | COUCH, MICHAEL J | Address on file | | | | | | | |
| 28130292 | COUCH, NICOLE | Address on file | | | | | | | |
| 28113761 | COUCHENOUR, CHELSEA | Address on file | | | | | | | |
| 28113762 | COUELL, JANINE | Address on file | | | | | | | |
| 28130293 | COUEY, SANDRA | Address on file | | | | | | | |
| 28130294 | COUGHLIN, MACKENZIE | Address on file | | | | | | | |
| 28130295 | COUGHLIN, MACKENZIE | Address on file | | | | | | | |
| 28087794 | COUGHLIN, TIMOTHY | Address on file | | | | | | | |
| 28130296 | COULON, CODY | Address on file | | | | | | | |
| 28130297 | COULSON, KIMBERLY | Address on file | | | | | | | |
| 28087795 | COULTER, ASHLEY J | Address on file | | | | | | | |
| 28087796 | COULTER, CONNIE J | Address on file | | | | | | | |
| 28087797 | COULTER, DENICE E | Address on file | | | | | | | |
| 28087798 | COULTER, GLORIA M | Address on file | | | | | | | |
| 28130298 | COULTER, JARON | Address on file | | | | | | | |
| 28113763 | COULTER, MAKIYAH | Address on file | | | | | | | |
| 28130299 | COULTHARD, NATASHA | Address on file | | | | | | | |
| 28087799 | COUNCIL, ETOSHA B | Address on file | | | | | | | |
| 28130300 | COUNCIL, SHANEYA | Address on file | | | | | | | |
| 28130301 | COUNSMAN, AUNYE | Address on file | | | | | | | |
| 28162276 | COUNTRY DOCTOR COMMUNITY CLINIC | 500 19TH AVE E | | | | SEATTLE | WA | 98112 | |
| 29959095 | COUNTRY DOCTOR COMMUNITY CLINIC | C/O BRANDY TAYLOR | 500 19TH AVE E | | | SEATTLE | WA | 98112 | |
| 28143578 | COUNTS, ELIZABETH | Address on file | | | | | | | |
| 28143579 | COUNTS, FARRAH | Address on file | | | | | | | |
| 28161025 | COUNTY OF ALMEDA, CA | ADMINISTRATION BUILDING | 1221 OAK STREET | SUITE 555 | | OAKLAND | CA | 94612 | |
| 28161026 | COUNTY OF AUGUSTA | PO BOX 959 | | | | VERONA | VA | 24482 | |
| 28161027 | COUNTY OF BRUNSWICK | 228 N. MAIN ST RM 104 | | | | LAWRENCEVILLE | VA | 23868-1823 | |
| 28161028 | COUNTY OF BUCKS | 4TH FLOOR | 1260 ALMSHOUSE RD | | | DOYLESTOWN | PA | 18901 | |
| 28161029 | COUNTY OF DEL NORTE, CA | 981 H STREET | | | | CRESCENT CITY | CA | 95531 | |
| 28113764 | COUNTY OF ESSEX | OFFICE OF CONSUMER SERVICES | 50 SOUTH CLINTON STREET | | | EAST ORANGE | NJ | 07018 | |
| 28161030 | COUNTY OF FREDERICK | PO BOX 7418 | | | | MERRIFIELD | VA | 22116-7418 | |
| 28161031 | COUNTY OF FRESNO, CA | COUNTY OF FRESNO HALLS OF RECORDS | ROOM 105 | 2281 TULARE STREET | | FRESNO | CA | 93721 | |
| 28161033 | COUNTY OF GREEN | 93 E HIGH ST | | | | WAYNESBURG | PA | 15370-1839 | |
| 28161034 | COUNTY OF KERN | 2700 M STREET | | | | BAKERSFIELD | CA | 93301 | |
| 28105478 | COUNTY OF KERN, CA | KERN COUNTY ADMINISTRATIVE OFFICE | 1115 TRUXTON AVENUE | FIFTH FLOOR | | BAKERSFIELD | CA | 93301 | |
| 28162277 | COUNTY OF KNOX | NSPR LAW SERVICE LLC | HUNTER J SHKOLNIK | 1302 AVENIDA PONCE DE LEON | | SANTURCE | PR | 00907 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28105480 | COUNTY OF LAKE | 922 BEVINS COURT | | | | LAKEPORT | CA | 95453-9739 | |
| 29959096 | COUNTY OF LANE | C/O EVE GRAY | 125 E 8TH AVE | | | EUGENE | OR | 97401-2926 | |
| 28162278 | COUNTY OF LANE | D'AMORE LAW GROUP PC | S MICHAEL ROSE | 4230 GALEWOOD ST | STE 200 | LAKE OSWEGO | OR | 97035 | |
| 28105481 | COUNTY OF LEHIGH | FISCAL-ACCTS RECEIVABLE | 17 S SEVENTH ST ROOM 119 | | | ALLENTOWN | PA | 18101 | |
| 28105482 | COUNTY OF LEHIGH TAX COLLECTION | ROOM 119 | 17 S SEVENTH ST | | | ALLENTOWN | PA | 18101-2401 | |
| 28105483 | COUNTY OF LOS ANGELES | DEPARTMENT OF WEIGHTS & MEASURES | 11012 GARFIELD AVE | | | SOUTHGATE | CA | 90280 | |
| 28105484 | COUNTY OF LOS ANGELES | DEPT OF WEIGHTS & MEASURES | 11012 GARFIELD AVE | | | SOUTHGATE | CA | 90280 | |
| 28113765 | COUNTY OF LOS ANGELES | DEPT TREASURER TAX COLLECTOR | 225 N. ST RM 122 PO BOX 514818 | | | LOS ANGELES | CA | 90051 | |
| 28113766 | COUNTY OF LOS ANGELES | PO BOX 54970 | | | | LOS ANGELES | CA | 90054 | |
| 28105485 | COUNTY OF LYCOMING | PO BOX 71327 | | | | PHILADELPHIA | PA | 19176-1327 | |
| 28105486 | COUNTY OF MARIN, CA | 3501 CIVIC CENTER DRIVE, SUITE 325 | | | | SAN RAFAEL | CA | 94903 | |
| 28113767 | COUNTY OF MENDOCINO | 860 NORTH BUSH STREET | | | | UKIAH | CA | 95482 | |
| 28105487 | COUNTY OF MONO | PO BOX 495 | | | | BRIDGEPORT | CA | 93517 | |
| 28162279 | COUNTY OF MONTEREY | ATTN: TOBACCO PROGRAM | 1270 NATIVIDAD RD | | | SALINAS | CA | 93906 | |
| 28105488 | COUNTY OF NEVADA, CA | 950 MAIDU AVENUE, SUITE 170 | | | | NEVADA CITY | CA | 95959-7902 | |
| 28113769 | COUNTY OF NORTHAMPTON | P.O. BOX 25008 | | | | LEHIGH VALLEY | PA | 18002 | |
| 28105491 | COUNTY OF NORTHAMPTON TCB | NORTHAMPTON COUNTY GOV. CTR. | 669 WASHINGTON STREET | | | EASTON | PA | 18042 | |
| 28105492 | COUNTY OF OCEAN | P O BOX 2191 | | | | TOMS RIVER | NJ | 08754-2191 | |
| 28105493 | COUNTY OF PLACER REVENUE SERVI | 10810 JUSTICE CENTER DR, | SUITE 100 | | | ROSEVILLE | CA | 95678 | |
| 28105494 | COUNTY OF PLACER REVENUE SERVICES | 10810 JUSTICE CENTER DR | SUITE 100 | | | ROSEVILLE | CA | 95678 | |
| 28105495 | COUNTY OF RIVERSIDE, CA | 4080 LEMON STREET | | | | RIVERSIDE | CA | 92501 | |
| 28105497 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MGT DEPT | 8475 JACKSON RD STE 240 | | | SACRAMENTO | CA | 95826 | |
| 28105498 | COUNTY OF SACRAMENTO - WEIGHT & MEASURES | 4137 BRANCH CENTER ROAD | | | | SACRAMENTO | CA | 95827 | |
| 28087802 | COUNTY OF SACRAMENTO - WEIGHTS & MEASURES | COUNTY OF SACRAMENTO | 4137 BRANCH CENTER ROAD | | | SACRAMENTO | CA | 95827 | |
| 28105499 | COUNTY OF SAN BERNARDINO, CA | 385 N. ARROWHEAD AVENUE | | | | SAN BERNARDINO | CA | 92415 | |
| 28105500 | COUNTY OF SAN DIEGO, CA | 1600 PACIFIC HIGHWAY | | | | SAN DIEGO | CA | 92123 | |
| 28105502 | COUNTY OF SAN JOAQUIN | TAX COLLECTOR | PO BOX 2169 | | | STOCKTON | CA | 95201 | |
| 28105503 | COUNTY OF SAN MATEO, CA | 201 CONFERENCE ROOM | 455 COUNTY CENTER | | | REDWOOD CITY | CA | 94063 | |
| 28162281 | COUNTY OF SANTA BARBARA | 2125 S CENTERPOINT PARKWAY | ROOM 333 | | | SANTA MARIA | CA | 93455 | |
| 28105506 | COUNTY OF SANTA CLARA, CA | TAX AND COLLECTIONS | 110 WEST TASMAN DRIVE | | | SAN JOSE | CA | 95134-1700 | |
| 28105507 | COUNTY OF SONOMA, CA | DEFIANCE CITY AUDITOR | 585 FISCAL DRIVE, ROOM 103 | | | SANTA ROSA | CA | 95403 | |
| 29959097 | COUNTY OF TULARE | C/O DENNIS TOWNSEND | 5957 SOUTH MOONEY | | | VISALIA | CA | 93277 | |
| 28162282 | COUNTY OF TULARE | ROBBINS GELLER RUDMAN & DOWD LLP | AELISH M BAIG | ONE MONTGOMERY ST | STE 1800 | SAN FRANCISCO | CA | 94104 | |
| 28105509 | COUNTY OF VENANGO TREASURER | PO BOX 708 | | | | FRANKLIN | PA | 16323 | |
| 28113771 | COUNTY OF VENTURA | TREASURER-TAX COLLECTOR | PO BOX 51179 | | | LOS ANGELES | CA | 90051-5479 | |
| 28105511 | COUNTY OF YORK | PO BOX 79172 | | | | BALTIMORE | MD | 21279-0172 | |
| 28113772 | COUNTY SANITATION DISTRICTS OF LOS ANGELES COUNTY | 1955 WORKMAN MILL RD./BOX 4998 | | | | WHITTIER | CA | 90601 | |
| 28105512 | COUNTY TREASURER | TAX COLLECTOR | COURT HOUSE | | | UNIONTOWN | PA | 15401 | |
| 28087803 | COUNTY, KATHRYN E | Address on file | | | | | | | |
| 28123962 | COUPA | 1855 S GRANT ST | | | | SAN MATEO | CA | 94402 | |
| 28123965 | COUPA SOFTWARE INC | 1855 S GRANT STREET | | | | SAN METEO | CA | 94402 | |
| 30261114 | COUPA SOFTWARE INC | 1855 S. GRANT STREET | ATTENTION: GENERAL COUNSEL | | | SAN MATEO | CA | 94402 | |
| 28123967 | COUPA SOFTWARE INC | 1855 S. GRANT STREET | | | | SAN MATEO | CA | 94402 | |
| 28123968 | COUPA_SOFTWARE_INC | 1855 S GRANT ST | | | | SAN MATEO | CA | 94402 | |
| 28087804 | COUR, WAI S | Address on file | | | | | | | |
| 28087805 | COURCY, CLAIRE H | Address on file | | | | | | | |
| 28143580 | COURSEN, HEATHER | Address on file | | | | | | | |
| 28087806 | COURSER, ANITA L | Address on file | | | | | | | |
| 28113775 | COURT OFFICER | 990 CEDAR BRIDGE AVE | B-7 STE 250 | | | BRICK | NJ | 08724 | |
| 28161660 | COURT OFFICER | P.O. BOX 477 | | | | NEW EGYPT | NJ | 08533 | |
| 28161658 | COURT OFFICER | P.O. BOX 891 | | | | N. CAPE MAY | NJ | 08204 | |
| 28161659 | COURT OFFICER | PO BOX 310 | | | | BARNEGAT | NJ | 08005 | |
| 28113776 | COURT OFFICER | PO BOX 823 | | | | WILLIAMSTOWN | NJ | 08094 | |
| 28161661 | COURT OFFICER DEGUILO | P.O. BOX 7000 | | | | GREEN BROOK | NJ | 08812-7000 | |
| 28113777 | COURT OFFICER GUY JENSEN | PO BOX 217 | | | | CRANFORD | NJ | 07016 | |
| 28143581 | COURT, PAMELA | Address on file | | | | | | | |
| 28143582 | COURTEMANCHE, TYLER | Address on file | | | | | | | |
| 28161662 | COURTHOUSE SQ VENTURES LP | 425 SPRUCE ST STE 200 | P.O. BOX 551 | | | SCRANTON | PA | 18501-0551 | |
| 28087807 | COURTNEY, GLENN A | Address on file | | | | | | | |
| 28143583 | COURTNEY, LAUREN | Address on file | | | | | | | |
| 28143584 | COURTNEY, MICHELLE | Address on file | | | | | | | |
| 28087808 | COURTNEY, SAMANTHA C | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28113778 | COURTRIGHT, ASHLEE | Address on file | | | | | | | |
| 28113779 | COURTYARD FOUNTAINS | 1537 SE 223RD AVE | | | | GRESHAM | OR | 97030 | |
| 28123969 | COURTYARD PHILADELPHIA SOUTH | THE NAVY YARD | 1001 INTREPRID AVE | | | PHILADELPHIA | PA | 19112 | |
| 28143585 | COURY, MEGHAN | Address on file | | | | | | | |
| 28087809 | COUSIN, JACQUELINE | Address on file | | | | | | | |
| 28143586 | COUSINS, BELLE | Address on file | | | | | | | |
| 28143587 | COUSINS, NINA | Address on file | | | | | | | |
| 28143588 | COUTROS, JOHN | Address on file | | | | | | | |
| 28087810 | COUTURE, PAMELA J | Address on file | | | | | | | |
| 28143589 | COUTURIER, AMANDA | Address on file | | | | | | | |
| 28087811 | COUTURIER, PAULA | Address on file | | | | | | | |
| 28143590 | COUYOUTE, FRANCHESKA | Address on file | | | | | | | |
| 28113780 | COVAGE, HOPE | Address on file | | | | | | | |
| 28130302 | COVALESKY, MARK | Address on file | | | | | | | |
| 28130303 | COVARRUBIAS, JACQUELINE | Address on file | | | | | | | |
| 28087812 | COVARRUBIAS, MARISSA V | Address on file | | | | | | | |
| 28130304 | COVATTA, GRACE | Address on file | | | | | | | |
| 28130305 | COVELL, ALEXIA | Address on file | | | | | | | |
| 28087813 | COVELL, KASEY L | Address on file | | | | | | | |
| 29959098 | COVENANT HOUSE INC | C/O SUSAN STUKES | 251 E BRINGHURST ST. | | | PHILADELPHIA | PA | 19144-1719 | |
| 28087814 | COVENKO, REBECCA | Address on file | | | | | | | |
| 28126930 | COVENTRY, RHODE ISLAND BUILDING OFFICIAL | DIRECTOR OF INSPECTIONS AND PERMITS | DAN ROBITAILLE, BUILDING INSPECTOR | DENISE THEMUDA, SPECIAL DUTIES CLERK | 1675 FLAT RIVER ROAD | COVENTRY | RI | 02816 | |
| 28126931 | COVENTRY, RHODE ISLAND FIRE DISTRICT | ATT: ROBERT CATALFAMO, CLERK | 571 WASHINGTON STREET | | | COVENTRY | RI | 02816 | |
| 28130306 | COVER, LILIAN | Address on file | | | | | | | |
| 28123970 | COVERMYMEDS, LLC | 910 JOHN STREET | | | | COLUMBUS | OH | 43222 | |
| 28087815 | COVERT, ALLISON N | Address on file | | | | | | | |
| 28130307 | COVERT-CARROLL, TYLER | Address on file | | | | | | | |
| 28162403 | COVEWARE, INC | P.O. BOX 621 | 275 POST ROAD E, STE 10 | | | WESTPORT | CT | 06881 | |
| 28162404 | COVEWARE, INC | PO BOX 621 | 275 POST ROAD EAST STE 10 | | | WESTPORT | CT | 06881 | |
| 28161666 | COVINGTON TOWNSHIP SEWER AUTHORITY, PA | ATTN: UTILITY DEPARTMENT | 1186 DRINKER TPKE | | | COVINGTON TWP | PA | 18444 | |
| 28161665 | COVINGTON TOWNSHIP SEWER AUTHORITY, PA | PO BOX 266 | | | | MOSCOW | PA | 18444 | |
| 28087816 | COVINGTON, NATALIE M | Address on file | | | | | | | |
| 28130308 | COVINGTON, YVONNE | Address on file | | | | | | | |
| 28130309 | COVYEOU, JONATHON | Address on file | | | | | | | |
| 28113781 | COW CREEK | PO BOX 1400 | | | | ROSEBURG | OR | 97470 | |
| 28087817 | COWAN, KIM D | Address on file | | | | | | | |
| 28130310 | COWAN, NANCY | Address on file | | | | | | | |
| 28130311 | COWART, BRENDA | Address on file | | | | | | | |
| 28087818 | COWDEN, LUCAS R | Address on file | | | | | | | |
| 28130312 | COWDERY, MAX | Address on file | | | | | | | |
| 28087819 | COWELL, CARLA R | Address on file | | | | | | | |
| 28130313 | COWEN, DANA | Address on file | | | | | | | |
| 28087820 | COWFER, CAZEN G | Address on file | | | | | | | |
| 28143591 | COWGILL, ERIN | Address on file | | | | | | | |
| 28143592 | COWHER, KAITLIN | Address on file | | | | | | | |
| 28087821 | COWLES, JANET M | Address on file | | | | | | | |
| 28087822 | COWLES, JENNIFER E | Address on file | | | | | | | |
| 28087823 | COWLES, JEREMY | Address on file | | | | | | | |
| 28143593 | COWLES, ROBERT | Address on file | | | | | | | |
| 28087824 | COWLEY, ADAM M | Address on file | | | | | | | |
| 28087825 | COWLEY, WILLIAM B | Address on file | | | | | | | |
| 28143594 | COWLING, SKYLAR | Address on file | | | | | | | |
| 28161668 | COWLITZ COUNTY PUD | 961 12TH AVE | | | | LONGVIEW | WA | 98632 | |
| 28161667 | COWLITZ COUNTY PUD | P.O. BOX 3007 | | | | LONGVIEW | WA | 98632 | |
| 28161669 | COWLITZ COUNTY TREASURER | 207 NORTH 4TH AVE | | | | KELSO | WA | 98626 | |
| 28122686 | COWLITZ COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 312 SW 1ST AVE | | | KELSO | WA | 98626 | |
| 28162405 | COWLITZ FAMILY HEALTH CENTER | 1051 12TH AVE | | | | LONGVIEW | WA | 98632 | |
| 29959099 | COWLITZ FAMILY HEALTH CENTER | C/O JIM COFFEE | 1051 12TH AVE | | | LONGVIEW | WA | 98632-2509 | |
| 28161670 | COX COMMUNICATIONS | 6205-B PEACHTREE DUNWOODY ROAD NE | | | | ATLANTA | GA | 30328 | |
| 28143595 | COX, AMBER | Address on file | | | | | | | |
| 28143596 | COX, ANA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28143597 | COX, ANNAMARIE | Address on file | | | | | | | |
| 28113782 | COX, ASHLEY | Address on file | | | | | | | |
| 28143598 | COX, BENJAMIN | Address on file | | | | | | | |
| 28143599 | COX, BILLIE | Address on file | | | | | | | |
| 28113783 | COX, CHARITY | Address on file | | | | | | | |
| 28087826 | COX, CHELSAE R | Address on file | | | | | | | |
| 28113784 | COX, COURTNEY | Address on file | | | | | | | |
| 28087827 | COX, DIANE E | Address on file | | | | | | | |
| 28143600 | COX, DIANJANAE | Address on file | | | | | | | |
| 28143601 | COX, ELLA | Address on file | | | | | | | |
| 28143602 | COX, ESTHER | Address on file | | | | | | | |
| 28087828 | COX, GEORGE W | Address on file | | | | | | | |
| 28143603 | COX, HALIE | Address on file | | | | | | | |
| 28130314 | COX, HAYLEY | Address on file | | | | | | | |
| 28130315 | COX, JAMES | Address on file | | | | | | | |
| 28113785 | COX, JAMES | Address on file | | | | | | | |
| 28113786 | COX, LOGAN | Address on file | | | | | | | |
| 28130316 | COX, LONENE | Address on file | | | | | | | |
| 28113787 | COX, LORRAINE | Address on file | | | | | | | |
| 28130317 | COX, MAKENZIE | Address on file | | | | | | | |
| 28087829 | COX, MALENE M | Address on file | | | | | | | |
| 28130318 | COX, MARY | Address on file | | | | | | | |
| 28087830 | COX, MEREDITH A | Address on file | | | | | | | |
| 28130319 | COX, MERIDITH | Address on file | | | | | | | |
| 28130320 | COX, NICOLE | Address on file | | | | | | | |
| 28130321 | COX, QIYAWNI | Address on file | | | | | | | |
| 28130322 | COX, ROWLAND | Address on file | | | | | | | |
| 28130323 | COX, SHANTELL | Address on file | | | | | | | |
| 28130324 | COX, SHAWN | Address on file | | | | | | | |
| 28087831 | COX, TY B | Address on file | | | | | | | |
| 28130325 | COX, VANESSA | Address on file | | | | | | | |
| 28143604 | COX, VERA | Address on file | | | | | | | |
| 28087832 | COXEN, JUSTIN E | Address on file | | | | | | | |
| 28143605 | COXON, ELIZABETH | Address on file | | | | | | | |
| 28087833 | COY, AERABELLA A | Address on file | | | | | | | |
| 28143606 | COY, STEPHANIE | Address on file | | | | | | | |
| 28087834 | COY, WESLEY A | Address on file | | | | | | | |
| 28113788 | COYLE, KATIE A | Address on file | | | | | | | |
| 28143607 | COYLE, MICHELLE | Address on file | | | | | | | |
| 28143608 | COYLE, RYAN | Address on file | | | | | | | |
| 28143609 | COYNE, SARAH | Address on file | | | | | | | |
| 28162406 | COYOTE LOGISTICS, LLC | 2545 W. DIVERSEY AVE, 3RD FLOOR, | | | | CHICAGO | IL | 60647 | |
| 28113789 | COYOTE VALLEY | PO BOX 39 | | | | REDWOOD VALLEY | CA | 95470 | |
| 28087835 | COYOTL FLORES, DIANA | Address on file | | | | | | | |
| 28143610 | COZART, ARETINA | Address on file | | | | | | | |
| 28087836 | COZORT, CHRISTOPHER G | Address on file | | | | | | | |
| 28143611 | COZZIE, ANNA | Address on file | | | | | | | |
| 28105516 | CP BECKETT GROUP, INC. | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | | | GREEN BROOK | NJ | 08812 | |
| 28113790 | CP GRELLAS PARTNERSHIP | PO BOX 660116 | | | | SACRAMENTO | CA | 95866 | |
| 28113791 | CP MANAGEMENT GROUP II LLC | 192 US HIGHWAY 22 WEST | | | | GREEN BROOK | NJ | 08812 | |
| 28162408 | CP RANKIN INC | SUITE 2B | 4377 COUNTY LINE RD | | | CHALFONT | PA | 18914 | |
| 28087839 | CP/IPERS WOODFIELD, LLC | C/O ING CLARION PARTNERS, LLC | 601 S. FIGUEROA ST., SUITE 3400 | | | LOS ANGELES | CA | 90017-0000 | |
| 28113793 | CPG LATROBE LLC | PO BOX 4057 | | | | ITHACA | NY | 14852 | |
| 28105519 | CPS RECRUITMENT INC | 904 SEVENTH NORTH STREET | | | | LIVERPOOL | NY | 13088 | |
| 28105520 | CPT SHOPS AT ROSSMOOR LLC | CPT SHOPS AT ROSSMOOR LLC | PO BOX 30412 | | | TAMPA | FL | 33630 | |
| 28105521 | CPUS 601 CHELSEA ROAD, LP | 601 S FIGUEROA ST, 49TH FL | | | | LOS ANGELES | CA | 90017 | |
| 28105523 | CR BRANDS INC | PO BOX 538387 | | | | ATLANTA | GA | 30353-8387 | |
| 28087842 | CRABBE, REGINA M | Address on file | | | | | | | |
| 28143612 | CRABTREE, AMANDA | Address on file | | | | | | | |
| 28087843 | CRABTREE, HOLLY | Address on file | | | | | | | |
| 28087844 | CRABTREE, JAMES | Address on file | | | | | | | |
| 28087845 | CRABTREE, JARED R | Address on file | | | | | | | |
| 28143613 | CRABTREE, JEFFREY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28143614 | CRABTREE, JOLENE | Address on file | | | | | | | |
| 28087846 | CRABTREE, JOSHUA J | Address on file | | | | | | | |
| 28143615 | CRABTREE, SETH | Address on file | | | | | | | |
| 28143616 | CRABTREE, STEPHANIE | Address on file | | | | | | | |
| 28130326 | CRABTREE, VALERIE | Address on file | | | | | | | |
| 28130327 | CRACRAFT, KATHLEEN | Address on file | | | | | | | |
| 28130328 | CRADDOCK, EVAN | Address on file | | | | | | | |
| 28130329 | CRADDOCK, VERNON | Address on file | | | | | | | |
| 28130330 | CRAFFEY, KEITH | Address on file | | | | | | | |
| 28087848 | CRAFT, BRUCE | Address on file | | | | | | | |
| 28087849 | CRAFT, CARRIE L | Address on file | | | | | | | |
| 28087850 | CRAFT, IVY A | Address on file | | | | | | | |
| 28087851 | CRAFT, JENNIFER S | Address on file | | | | | | | |
| 28130331 | CRAFT, SUSAN | Address on file | | | | | | | |
| 28130332 | CRAFT, SUSAN LUANNE | Address on file | | | | | | | |
| 28113795 | CRAGE, GARRETT | Address on file | | | | | | | |
| 28130333 | CRAGLE, CRYSTAL | Address on file | | | | | | | |
| 30517275 | CRAIG ELECTRONICS INC | 1160 NW 163 DRIVE | | | | MIAMI | FL | 33169 | |
| 28105525 | CRAIG ELECTRONICS INC | PO BOX 279130 | | | | MIRAMAR | FL | 33027-9997 | |
| 28130334 | CRAIG, EBONEE | Address on file | | | | | | | |
| 28113796 | CRAIG, ELIYA | Address on file | | | | | | | |
| 28130335 | CRAIG, KATIE | Address on file | | | | | | | |
| 28087852 | CRAIG, PAULA M | Address on file | | | | | | | |
| 28130336 | CRAIG, SARAH | Address on file | | | | | | | |
| 28130337 | CRAIG, SUZANNE | Address on file | | | | | | | |
| 28087853 | CRAIG, TRACY | Address on file | | | | | | | |
| 28143617 | CRAIG-JONES, SHEARESE | Address on file | | | | | | | |
| 28143618 | CRAIG-WANKIIRI, IDAH | Address on file | | | | | | | |
| 30170391 | CRAIN WALNUT SHELLING, INC | ATTN: GENERAL COUNSEL | 10695 DECKER AVE | | | LOS MOLINOS | CA | 96055 | |
| 28143619 | CRAIN, COURTNEY | Address on file | | | | | | | |
| 28113797 | CRAIN, MICHAELA | Address on file | | | | | | | |
| 30519469 | CRAINE, PETER | Address on file | | | | | | | |
| 28087854 | CRAINE, PETER C | Address on file | | | | | | | |
| 28087855 | CRAM, TAUSHA | Address on file | | | | | | | |
| 28143621 | CRAM, TREVOR | Address on file | | | | | | | |
| 28143622 | CRAMER, BELINDA | Address on file | | | | | | | |
| 28143623 | CRAMER, CAROLINE | Address on file | | | | | | | |
| 28143624 | CRAMER, CHELSEA | Address on file | | | | | | | |
| 28143625 | CRAMER, DAWN | Address on file | | | | | | | |
| 28087856 | CRAMER, EVELYN | Address on file | | | | | | | |
| 28143626 | CRAMER, KYLE | Address on file | | | | | | | |
| 28087857 | CRAMER, NICHOLAS L | Address on file | | | | | | | |
| 28113798 | CRAMER, REBEKAH | Address on file | | | | | | | |
| 28143627 | CRAMER, TAYLOR | Address on file | | | | | | | |
| 28087858 | CRAMER, TAYLOR | Address on file | | | | | | | |
| 28143628 | CRAMER-SIMS, JANELL | Address on file | | | | | | | |
| 28105527 | CRANBERRY TOWNSHIP, PA | ATTN: UTILITY DEPARTMENT | 2525 ROCHESTER ROAD SUITE 400 | | | CRANBERRY TOWNSHIP | PA | 16066-6499 | |
| 28105526 | CRANBERRY TOWNSHIP, PA | PO BOX 6075 | | | | HERMITAGE | PA | 16148-1075 | |
| 28087859 | CRANDALL, ALICIA | Address on file | | | | | | | |
| 28143629 | CRANDALL, BRAYTON | Address on file | | | | | | | |
| 28087860 | CRANDALL, BRYAN | Address on file | | | | | | | |
| 28130338 | CRANDALL, CODY | Address on file | | | | | | | |
| 28130339 | CRANDALL, ISAIAH | Address on file | | | | | | | |
| 28113799 | CRANDALL, LAURA J | Address on file | | | | | | | |
| 28087861 | CRANDALL, MARK E | Address on file | | | | | | | |
| 28130341 | CRANDALL, PEYTON | Address on file | | | | | | | |
| 28130342 | CRANDALL, TIMOTHY | Address on file | | | | | | | |
| 28130343 | CRANDELL-KWON, BRAYDEN | Address on file | | | | | | | |
| 28113800 | CRANE USA INC | PO BOX 735506 | | | | DALLAS | TX | 75373-5506 | |
| 28113801 | CRANE, HASSAN | Address on file | | | | | | | |
| 28087862 | CRANE, MIA S | Address on file | | | | | | | |
| 28130344 | CRANE, RACHEL | Address on file | | | | | | | |
| 28130345 | CRANE, SUZANNE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28087864 | CRANE, TATIANA A | Address on file | | | | | | | |
| 28130346 | CRANE-COLE, JULIE ANN | Address on file | | | | | | | |
| 28130347 | CRANFORD, JAYMEE | Address on file | | | | | | | |
| 28130348 | CRANMER, DEREK | Address on file | | | | | | | |
| 28130349 | CRANNICK, ELIZABETH | Address on file | | | | | | | |
| 28147070 | CRANS, SHANNON | Address on file | | | | | | | |
| 28113802 | CRANSHAW, VERONICA | Address on file | | | | | | | |
| 28087865 | CRAPSER, MARK A | Address on file | | | | | | | |
| 28147071 | CRARY, AMBER | Address on file | | | | | | | |
| 28147072 | CRARY, AUTUMN | Address on file | | | | | | | |
| 28147073 | CRARY, JOHN | Address on file | | | | | | | |
| 28147074 | CRARY, MERCEDES | Address on file | | | | | | | |
| 28087866 | CRATE, CYNTHIA | Address on file | | | | | | | |
| 28087867 | CRATE, STEPHANIE | Address on file | | | | | | | |
| 28087868 | CRATTY, ROSEANN | Address on file | | | | | | | |
| 28147075 | CRAVEN, JIMMIE | Address on file | | | | | | | |
| 30519637 | CRAVENS, DANNY | Address on file | | | | | | | |
| 28087869 | CRAVENS, DANNY R | Address on file | | | | | | | |
| 28147076 | CRAVY, LINDSEY | Address on file | | | | | | | |
| 28105532 | CRAWFORD CO MUNICIPAL COURT | SUITE 100 | 112 E MANSFIELD ST | | | BUCYRUS | OH | 44820 | |
| 28105533 | CRAWFORD COUNTY TREASURER | SUITE 102 | 112 E MANSFIELD ST | | | BUCYRUS | OH | 44820-2349 | |
| 28123255 | CRAWFORD COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 903 DIAMOND PARK | | | MEADVILLE | PA | 16335 | |
| 28147077 | CRAWFORD, ANDREW | Address on file | | | | | | | |
| 30519783 | CRAWFORD, BRIAN | Address on file | | | | | | | |
| 28087870 | CRAWFORD, BRIAN E | Address on file | | | | | | | |
| 28147078 | CRAWFORD, BRIANNA MARIE | Address on file | | | | | | | |
| 28087871 | CRAWFORD, CASSANDRA | Address on file | | | | | | | |
| 28147079 | CRAWFORD, CATHI | Address on file | | | | | | | |
| 28147080 | CRAWFORD, CHARLES | Address on file | | | | | | | |
| 28087872 | CRAWFORD, CLAUDIA | Address on file | | | | | | | |
| 28147081 | CRAWFORD, DAWSON | Address on file | | | | | | | |
| 28087873 | CRAWFORD, DEBORAH J | Address on file | | | | | | | |
| 28113803 | CRAWFORD, EMERALD | Address on file | | | | | | | |
| 28087874 | CRAWFORD, INIECE A | Address on file | | | | | | | |
| 28147082 | CRAWFORD, ISAIAH | Address on file | | | | | | | |
| 28087875 | CRAWFORD, JEANETTE M | Address on file | | | | | | | |
| 28087876 | CRAWFORD, JULIE V | Address on file | | | | | | | |
| 28113804 | CRAWFORD, KAREN J | Address on file | | | | | | | |
| 28087877 | CRAWFORD, KATHLEEN L | Address on file | | | | | | | |
| 28130350 | CRAWFORD, KATHRYN | Address on file | | | | | | | |
| 28130351 | CRAWFORD, KEMYA | Address on file | | | | | | | |
| 28130352 | CRAWFORD, KEYANA | Address on file | | | | | | | |
| 28130353 | CRAWFORD, LISA | Address on file | | | | | | | |
| 28130354 | CRAWFORD, LUANNE | Address on file | | | | | | | |
| 28130355 | CRAWFORD, MATTHEW | Address on file | | | | | | | |
| 28087878 | CRAWFORD, MICHAEL F | Address on file | | | | | | | |
| 28087879 | CRAWFORD, MYRA | Address on file | | | | | | | |
| 30519535 | CRAWFORD, RAKESHA | Address on file | | | | | | | |
| 28087880 | CRAWFORD, RAKESHA S | Address on file | | | | | | | |
| 28113805 | CRAWFORD, ROBERT | Address on file | | | | | | | |
| 28130356 | CRAWFORD, SADIYYAH | Address on file | | | | | | | |
| 28130357 | CRAWFORD, SEAN | Address on file | | | | | | | |
| 28130359 | CRAWFORD, SHAMEKA | Address on file | | | | | | | |
| 28130360 | CRAWFORD, SYNPHANIE | Address on file | | | | | | | |
| 28130361 | CRAWFORD, TEQUILA | Address on file | | | | | | | |
| 28087881 | Name on file | Address on file | | | | | | | |
| 28147083 | CRAWLEY, ARIELLE | Address on file | | | | | | | |
| 28147084 | CRAWLEY, BRIGETTE | Address on file | | | | | | | |
| 28147085 | CRAWLEY, DEBORA | Address on file | | | | | | | |
| 28147086 | CRAWLEY, JUSTIN | Address on file | | | | | | | |
| 28147087 | CRAWN, EMMA | Address on file | | | | | | | |
| 28147088 | CRAY, COURTNEY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28087882 | CRAYDEN, KALEIGH R | Address on file | | | | | | | |
| 28105535 | CRAYOLA LLC | P.O. BOX 93210 | | | | CHICAGO | IL | 60673-3210 | |
| 30517444 | CRAZY AARON ENTERPRISES INC | 700 E. MAIN STREET | | | | NORRISTOWN | PA | 19401 | |
| 30517276 | CRAZY AARON'S ENTERPRISES | 700 E. MAIN STREET | | | | NORRISTOWN | PA | 19401 | |
| 28113809 | CRAZY AARON'S ENTERPRISES | PO BOX 4944 | | | | LANCASTER | PA | 17604 | |
| 28105537 | CRDU MISSISSIPPI CHILD SUPPORT | PO BOX 23094 | | | | JACKSON | MS | 39225-3094 | |
| 28147089 | CREADY, MICHELLE | Address on file | | | | | | | |
| 28147090 | CREAGER, CLINT | Address on file | | | | | | | |
| 28147091 | CREALES, ZORAIDA | Address on file | | | | | | | |
| 28147092 | CREAMER, DONELLE | Address on file | | | | | | | |
| 28147093 | CREAMER, KAREN | Address on file | | | | | | | |
| 28087883 | CREAMER, MARC T | Address on file | | | | | | | |
| 28147094 | CREAMER, T'ANDRE | Address on file | | | | | | | |
| 28147095 | CREANGE, RICHARD | Address on file | | | | | | | |
| 28130362 | CREANY, CASEY | Address on file | | | | | | | |
| 28130363 | CREARY, ADRIAN | Address on file | | | | | | | |
| 28130364 | CREARY, ERROL | Address on file | | | | | | | |
| 28087884 | CREARY-BYFIELD, KADIAN S | Address on file | | | | | | | |
| 28087885 | CREASER, ROSEMARY C | Address on file | | | | | | | |
| 28105538 | CREATIONS FOODS US INC | 1830 SCOUT PL | | | | FERNDALE | WA | 98248 | |
| 28130365 | CREATORE, BENJAMIN | Address on file | | | | | | | |
| 28087887 | CREAZZO, KATIE K | Address on file | | | | | | | |
| 28130366 | CREBASE, PAUL | Address on file | | | | | | | |
| 28105539 | CREDIT ACCEPTANCE CORP | P.O. BOX 3006 | | | | BIRMINGHAM | MI | 48012 | |
| 28105540 | CREDIT ACCEPTANCE CORP. | 8028 RITCHIE HWY S-300 | | | | PASADENA | MD | 21122 | |
| 28113810 | CREDIT INTERNATIONAL CORP | PO BOX 1268 | | | | BOTHELL | WA | 98041 | |
| 28113811 | CREDIT SVC OF CNTRL WASHI | PO BOX 1073 | | | | MOSES LAKE | WA | 98837 | |
| 28105541 | CREDITORS COLLECTION SERVICE | PO BOX 628 | | | | ALBANY | OR | 97321 | |
| 28130367 | CREDLE, CYNTHIA | Address on file | | | | | | | |
| 28087888 | CREDLE, TAMIKA | Address on file | | | | | | | |
| 28123973 | CREE LIGHTING | 75 REMITTANCE DR | SUITE 6403 | | | CHICAGO | IL | 60675-6403 | |
| 28113812 | CREE LIGHTING USA LLC | PO BOX 536462 | | | | PITTSBURGH | PA | 15253-5906 | |
| 28130368 | CREE, MADDISON | Address on file | | | | | | | |
| 28123974 | CREECH LIEBOW & KRAUS | 333 WEST SAN CARLOS STREET, SUITE 1600 | | | | SAN JOSE | CA | 95110-2726 | |
| 28130369 | CREECH, CALEB | Address on file | | | | | | | |
| 28130370 | CREECH, STEPHANIE | Address on file | | | | | | | |
| 28130371 | CREECY, DALPHNE | Address on file | | | | | | | |
| 28130372 | CREEGAN, AMANDA | Address on file | | | | | | | |
| 28130373 | CREEKMORE, KATELYN | Address on file | | | | | | | |
| 28147096 | CREGAN, COLIN | Address on file | | | | | | | |
| 28087889 | CREIGHTON, JAMES | Address on file | | | | | | | |
| 28147097 | CREIMAN, JONATHAN | Address on file | | | | | | | |
| 28147098 | CREMEANS, ASHLEY | Address on file | | | | | | | |
| 28147099 | CREMEENS, NATALIE | Address on file | | | | | | | |
| 28147100 | CREMER, JACOB | Address on file | | | | | | | |
| 28105542 | CRENSHAW PLAZA I LLC | 145 WEST MAGNOLIA BLVD | | | | BURBANK | CA | 91502 | |
| 28147101 | CRENSHAW, CHEYENNE | Address on file | | | | | | | |
| 28147102 | CRENSHAW, DANIELLE | Address on file | | | | | | | |
| 28147103 | CRESANTO, RONI | Address on file | | | | | | | |
| 28105543 | CRESCENT CITY WATER DEPARTMENT | 377 J STREET | | | | CRESCENT CITY | CA | 95531 | |
| 28105545 | CRESCENT MARKETING, INC. | PO BOX 1500 | | | | NORTH COLLINS | NY | 14111 | |
| 28087890 | CRESPO REITH, ROMMY | Address on file | | | | | | | |
| 28147104 | CRESPO, JOSE | Address on file | | | | | | | |
| 28087891 | CRESPO, MILDRED A | Address on file | | | | | | | |
| 28087892 | CRESSMAN, ROBIN R | Address on file | | | | | | | |
| 28105547 | CRESSON BOROUGH TAX COLLECTOR | 807 SIXTH ST | | | | CRESSON | PA | 16630 | |
| 28105548 | CRESSON BOROUGH,PA | 631 2ND STREET | | | | CRESSON | PA | 16630 | |
| 28123975 | CREST BEVERAGE, L.L.C. | 8870 LIQUID COURT | | | | SAN DIEGO | CA | 92121 | |
| 28113814 | CREST PROPERTIES LLC | 3134 SYCAMORE LANE | | | | BILLINGS | MT | 59102 | |
| 28165618 | CRESTLINE-LAKE ARROWHEAD WATER AGENCY | ATTN: UTILITY DEPARTMENT | 24116 CREST FOREST DRIVE | | | CRESTLINE | CA | 92325 | |
| 28165617 | CRESTLINE-LAKE ARROWHEAD WATER AGENCY | P.O. BOX 3880 | | | | CRESTLINE | CA | 92325 | |
| 28147105 | CRESWELL, SARAH | Address on file | | | | | | | |
| 28087894 | CREWS, CHERIEE-DONN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 241 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28113815 | CRG FINANCIAL LLC | 84 HERBERT AVENUE BLDG B | SUITE 202 | | | CLOSTER | NJ | 07624 | |
| 28087895 | CRG FINANCIAL LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | ATTN: RICHARD D. TRENK, ESQ., | ROBERT S. ROGLIERI, ESQ., STEPHEN M. GENGARO, ESQ. | 290 W. MT. PLEASANT AVE., SUITE 2370 | LIVINGSTON | NJ | 07039 | |
| 28087896 | CRG FINANCIAL LLC (AS ASSIGNEE OF BLUE ORANGE GAMES) | 84 HERBERT AVENUE, BUILDING B-SUITE 202 | | | | CLOSTER | NJ | 07624 | |
| 28087897 | CRG FINANCIAL LLC AS TRANSFEREE OF MATERIAL MOTION, INC. | ATTN: ROBERT AXENROD | 84 HERBERT AVE. BUILDING B -- SUITE 202 | | | CLOSTER | NJ | 07624 | |
| 28087898 | CRG FINANCIAL LLC AS TRANSFEREE OF SCRIPTURE CANDY INC | ATTN: ALLISON R. AXENROD | 84 HERBERT AVE. BUILDING B - SUITE 202 | | | CLOSTER | NJ | 07624 | |
| 28113816 | CRH-A LLP | PO BOX 4490 | | | | SARATOGA SPRINGS | NY | 12866 | |
| 28087900 | CRIBBIN, LISA L | Address on file | | | | | | | |
| 30261136 | CRIBL | 22 4TH ST | STE 1300 | | | SAN FRANCISCO | CA | 94103 | |
| 28147106 | CRIEL, ARIANA | Address on file | | | | | | | |
| 28147107 | CRIGGER, ALEXANDRA | Address on file | | | | | | | |
| 28147108 | CRIM, DIANA | Address on file | | | | | | | |
| 28105550 | CRIME VICTIMS COMPENSATION PRG | PO BOX 44520 | | | | OLYMPIA | WA | 98504 | |
| 28130374 | CRIPE, BRYAN | Address on file | | | | | | | |
| 28113817 | CRIPPIN, JEREMY | Address on file | | | | | | | |
| 28130375 | CRIPPIN, KATHLEEN | Address on file | | | | | | | |
| 28087901 | CRIPPS, KEELIN E | Address on file | | | | | | | |
| 28087902 | CRISAFULLI, ANTHONY N | Address on file | | | | | | | |
| 28130376 | CRISAFULLI, GABRIELLA | Address on file | | | | | | | |
| 28130377 | CRISMOND, ALICIA | Address on file | | | | | | | |
| 28087903 | CRISOSTOMO, PERPETUO G | Address on file | | | | | | | |
| 28130378 | CRISOSTOMO, REGINA | Address on file | | | | | | | |
| 28130379 | CRISP, KATHY | Address on file | | | | | | | |
| 28130380 | CRISS, DONALDA | Address on file | | | | | | | |
| 28130381 | CRISS, LISA | Address on file | | | | | | | |
| 28130382 | CRISSMAN, ANGELA | Address on file | | | | | | | |
| 28087904 | CRIST, ALLEN | Address on file | | | | | | | |
| 28130383 | CRIST, ASHLEY | Address on file | | | | | | | |
| 28130384 | CRIST, CASSIE | Address on file | | | | | | | |
| 28113818 | CRISTIAN, YOMARIS | Address on file | | | | | | | |
| 28087905 | CRISTINZIO, KARA B | Address on file | | | | | | | |
| 28130385 | CRISTUTA, EDGAR | Address on file | | | | | | | |
| 30519346 | CRITCH, KAREEN | Address on file | | | | | | | |
| 28087906 | CRITCH, KAREEN L | Address on file | | | | | | | |
| 28147109 | CRITCH, RENNIE | Address on file | | | | | | | |
| 28147110 | CRITCHLOW, JENIVE | Address on file | | | | | | | |
| 28123976 | CRITEO RETAIL MEDIA SERVICE | 32 RUE BLANCHE | | | | PARIS | | 75009 | FRANCE |
| 30264911 | CRITEO S.A. | 523 S MAIN ST | | | | ANN ARBOR | MI | 48104 | |
| 28087907 | CRITES, KAYLA M | Address on file | | | | | | | |
| 28147111 | CRITTENDEN, LAURA | Address on file | | | | | | | |
| 28087908 | CRITZER, JULIETA | Address on file | | | | | | | |
| 28147112 | CROALL, EVELYN | Address on file | | | | | | | |
| 28087909 | CROCCO, NATALIE S | Address on file | | | | | | | |
| 28087910 | CROCE, JODI D | Address on file | | | | | | | |
| 28087911 | CROCKELL, STEPHANIE | Address on file | | | | | | | |
| 28147113 | CROCKETT, ALLISON | Address on file | | | | | | | |
| 28147114 | CROCKETT, AMANDA | Address on file | | | | | | | |
| 28087912 | CROCKETT, CHRISTINA J | Address on file | | | | | | | |
| 28087913 | CROCKETT, CLARA | Address on file | | | | | | | |
| 28147115 | CROCKOM, LEXIA | Address on file | | | | | | | |
| 28147116 | CROFT, BRANDY | Address on file | | | | | | | |
| 28147117 | CROFT, LORIEN | Address on file | | | | | | | |
| 28113819 | CROGAN, MONIQUA | Address on file | | | | | | | |
| 28147118 | CROLEY, RAYMOND | Address on file | | | | | | | |
| 28147119 | CROLL, LINDSEY | Address on file | | | | | | | |
| 28147120 | CROMAN, KRISTY-JO | Address on file | | | | | | | |
| 28087914 | CROMAN, MEGAN E | Address on file | | | | | | | |
| 28147121 | CROMES, JENNIFER | Address on file | | | | | | | |
| 28087915 | CROMIE, WILLIAM R | Address on file | | | | | | | |
| 30519375 | CROMLEY, ALEXANDER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 242 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28087916 | CROMLEY, ALEXANDER M | Address on file | | | | | | | |
| 28113820 | CROMWELL, CHLOE | Address on file | | | | | | | |
| 28087917 | CRONAN, KRISTEN M | Address on file | | | | | | | |
| 28087918 | CRONAUER, MATTHEW A | Address on file | | | | | | | |
| 28113821 | CRONE, SARAH | Address on file | | | | | | | |
| 28113822 | CRONIN & CRONIN LAW FIRM PLLC | 100 E OLD COUNTRY ROAD | SUITE 2 | | | MINEOLA | NY | 11501 | |
| 28123977 | CRONIN & CRONIN LAW FIRM PLLC | SUITE 470 | 200 OLD COUNTRY RD | | | MINEOLA | NY | 11501-4263 | |
| 28130386 | CRONIN, CHRISTINE | Address on file | | | | | | | |
| 28113823 | CRONIN, ERIN | Address on file | | | | | | | |
| 28130387 | CRONIN, MADISON | Address on file | | | | | | | |
| 28130388 | CRONISER, AMANDA | Address on file | | | | | | | |
| 28130389 | CRONISTER, DESTINEY | Address on file | | | | | | | |
| 28113824 | CRONMILLER, SYDNEY | Address on file | | | | | | | |
| 28105551 | CROOK COUNTY TAX COLLECTOR | 200 NE SECOND ST | | | | PRINEVILLE | OR | 97754-1999 | |
| 30598132 | CROOK COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 260 NW 2ND STREET, SUITE 300 | | | PRINEVILLE | OR | 97754 | |
| 28113825 | CROOK, MAIJA | Address on file | | | | | | | |
| 28130390 | CROOK, PAULA | Address on file | | | | | | | |
| 28130391 | CROOKER, ERIKA | Address on file | | | | | | | |
| 28130392 | CROOKS, ALDANE | Address on file | | | | | | | |
| 28130393 | CROOKS, LINDA | Address on file | | | | | | | |
| 28087919 | CROPLEY MCCALL, HOLLY L | Address on file | | | | | | | |
| 28130394 | CROPPER, LERONITA | Address on file | | | | | | | |
| 28130395 | CROSBY FERGUSON, CHANEE | Address on file | | | | | | | |
| 28130396 | CROSBY, BRIAN | Address on file | | | | | | | |
| 28130397 | CROSBY, DAVID | Address on file | | | | | | | |
| 28147122 | CROSBY, DEBRA | Address on file | | | | | | | |
| 28147123 | CROSBY, HEATHER | Address on file | | | | | | | |
| 28113826 | CROSBY, KATHLEEN A | Address on file | | | | | | | |
| 28147124 | CROSBY, MADELYN | Address on file | | | | | | | |
| 28087920 | CROSBY, MARITZA C | Address on file | | | | | | | |
| 28147125 | CROSBY, SHAUNA | Address on file | | | | | | | |
| 28147126 | CROSKEY, AUBREY | Address on file | | | | | | | |
| 28105553 | CROSS KEYS LOT OWNERS ASSOC | 417 STOKES RD | | | | MEDFORD | NJ | 08055 | |
| 28147127 | CROSS, ANNA | Address on file | | | | | | | |
| 28147128 | CROSS, CAIRAH | Address on file | | | | | | | |
| 28147129 | CROSS, DENISE | Address on file | | | | | | | |
| 28147130 | CROSS, DONNAE | Address on file | | | | | | | |
| 28087921 | CROSS, ELIZABETH | Address on file | | | | | | | |
| 28113827 | CROSS, EMILY E | Address on file | | | | | | | |
| 28147131 | CROSS, JESSICA | Address on file | | | | | | | |
| 28147132 | CROSS, JUSTICE | Address on file | | | | | | | |
| 28147133 | CROSS, MICHAEL | Address on file | | | | | | | |
| 28147134 | CROSS, PAULETTE | Address on file | | | | | | | |
| 28130398 | CROSS, RHONDA | Address on file | | | | | | | |
| 28130399 | CROSS, SARAH | Address on file | | | | | | | |
| 28087922 | CROSS, SHEILA L | Address on file | | | | | | | |
| 28113828 | CROSS, STANLEY | Address on file | | | | | | | |
| 28130400 | CROSS, TAH'JHERRIA | Address on file | | | | | | | |
| 28087923 | CROSS, TRACY | Address on file | | | | | | | |
| 30261145 | CROSSCOM NATIONAL LLC | 900 DEERFIELD PARKWAY | ATTN: C. MARK HUSSEY - VICE PRESIDENT AND CFO | | | BUFFALO GROVE | IL | 60089 | |
| 28123985 | CROSSCOM NATIONAL LLC | 900 DEERFIELD PARKWAY | | | | BUFFALO GROVE | IL | 60089 | |
| 28087925 | CROSSCOM NATIONAL LLC | LOCKBOX 235127 | PO BOX 85127 | | | CHICAGO | IL | 60689 | |
| 28113829 | CROSSCOM NATIONAL LLC | LOCKBOX 235127 | PO BOX 85127 | | | CHICAGO | IL | 60689-5127 | |
| 28130401 | CROSSEN, DAFNI | Address on file | | | | | | | |
| 28130402 | CROSSEN, JAMES | Address on file | | | | | | | |
| 28130403 | CROSSEN, JESSICA | Address on file | | | | | | | |
| 28130404 | CROSSLEY, ROBERT | Address on file | | | | | | | |
| 28113830 | CROSSMAN, CHELA | Address on file | | | | | | | |
| 28105555 | CROSSROADS PARTNERSHIP | C/O C&N COMMERCIAL RE LLC | 1060 N KINGS HIGHWAY, STE 250 | | | CHERRY HILL | NJ | 08034 | |
| 28113832 | CROSSTOWN DUBOIS LLC | 594 BROADWAY STE 1010 | | | | NEW YORK | NY | 10912 | |
| 28130405 | CROSTON, BROOKLYN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 243 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28130406 | CROSWELL, TAYLOR | Address on file | | | | | | | |
| 28130407 | CROTEAU, JENNIFER | Address on file | | | | | | | |
| 28130408 | CROTEAU, RANEE | Address on file | | | | | | | |
| 28130409 | CROTEAU, RYAN | Address on file | | | | | | | |
| 28163209 | CROTHERS, MARCY L | Address on file | | | | | | | |
| 28147135 | CROTTEAU, PAUL | Address on file | | | | | | | |
| 28163210 | CROUCH, ANGELA M | Address on file | | | | | | | |
| 28147136 | CROUCH, BRITTANY | Address on file | | | | | | | |
| 28147137 | CROUCH, RONALD | Address on file | | | | | | | |
| 28147138 | CROUSE, ABIGAIL | Address on file | | | | | | | |
| 28147139 | CROUSE, ALYSON | Address on file | | | | | | | |
| 28113833 | CROUSE, JACKSON A | Address on file | | | | | | | |
| 28147140 | CROW, BRITTANY | Address on file | | | | | | | |
| 28147141 | CROW, CHRISTOPHER | Address on file | | | | | | | |
| 28113834 | CROW, HOLLY | Address on file | | | | | | | |
| 28147142 | CROWDER, AUBREE | Address on file | | | | | | | |
| 30261148 | CROWDSTRIKE | 150 MATHILDA PLACE | SUITE 300 | | | SUNNYVALE | CA | 94086 | |
| 28123990 | CROWDSTRIKE, INC. | 150 MATHILDA PLACE | SUITE 300 | | | SUNNYVALE | CA | 94086 | |
| 28113835 | CROWE, CHRISTINA | Address on file | | | | | | | |
| 28147143 | CROWELL JR, DEMORIS | Address on file | | | | | | | |
| 28147144 | CROWELL, CASEY | Address on file | | | | | | | |
| 28147145 | CROWELL, LINDA | Address on file | | | | | | | |
| 28147146 | CROWLEY, BREANNA | Address on file | | | | | | | |
| 28147147 | CROWLEY, CHALENE | Address on file | | | | | | | |
| 28163212 | CROWLEY, CRYSTAL | Address on file | | | | | | | |
| 28163213 | CROWLEY, JOSEPH J | Address on file | | | | | | | |
| 28163214 | CROWLEY, MICHAEL B | Address on file | | | | | | | |
| 28130410 | CROWLEY, WESTLEY | Address on file | | | | | | | |
| 28163215 | CROWN DISTRIBUTING | 1200 WEST HERON ST. | | | | ABERDEEN | WA | 98520 | |
| 28113836 | CROWN DISTRIBUTING INC | 1200 WEST HERON STREET | | | | ABERDEEN | WA | 98520 | |
| 28105557 | CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| 28160738 | CROWN SCOTT TWP HOLDINGS LLC | 1140 AMHERST ST | | | | SCRANTON | PA | 18504-3003 | |
| 28163217 | CROWN, ALEXA C | Address on file | | | | | | | |
| 28130411 | CROWTHER, LINDA | Address on file | | | | | | | |
| 28160739 | CRSA STATE AND LOCAL SOLUTIONS | ATTN: CRYSTAL SAWYER | PO BOX 4611 | | | RENSSELAER | NY | 12144 | |
| 28130412 | CRUCIUS, KAYDEN | Address on file | | | | | | | |
| 28130413 | CRUELL-JACKSON, PAMELA | Address on file | | | | | | | |
| 28163218 | CRUM & FORSTER SPECIALTY INSURANCE COMPANY | 305 MADISON AVENUE | ATTN: SYDNEY J. DARLING, ESQ. | | | MORRISTOWN | NJ | 07960 | |
| 28130414 | CRUM, ANGELA | Address on file | | | | | | | |
| 28130415 | CRUM, ASHLEIGH | Address on file | | | | | | | |
| 28130416 | CRUM, BRIANNA | Address on file | | | | | | | |
| 28130417 | CRUM, DAVID | Address on file | | | | | | | |
| 28163219 | CRUM, KATHLEEN V | Address on file | | | | | | | |
| 28130418 | CRUM, LOUELLA | Address on file | | | | | | | |
| 28163220 | CRUM, ROBERT J | Address on file | | | | | | | |
| 28130419 | CRUMB, JESSICA | Address on file | | | | | | | |
| 28160740 | CRUMP, AHMIRAH | Address on file | | | | | | | |
| 28130420 | CRUMP, CAMERON | Address on file | | | | | | | |
| 28130421 | CRUMP, SPINGARN | Address on file | | | | | | | |
| 28147149 | CRUSE, BRIANNA | Address on file | | | | | | | |
| 28147148 | CRUSE, BRIANNA | Address on file | | | | | | | |
| 28147150 | CRUSE, MARIA | Address on file | | | | | | | |
| 28147151 | CRUSE, SIDNEY | Address on file | | | | | | | |
| 28147152 | CRUTCHER, CHERYL | Address on file | | | | | | | |
| 28087929 | CRUTCHER, JENNIFER | Address on file | | | | | | | |
| 28160741 | CRUTCHFIELD, AMY | Address on file | | | | | | | |
| 28087930 | CRUVER, KRISTEN | Address on file | | | | | | | |
| 28160742 | CRUZ AKE, ELIZABETH | Address on file | | | | | | | |
| 28087931 | CRUZ BOLANOS, AILEEN | Address on file | | | | | | | |
| 28087932 | CRUZ CRUZ, ROSE M | Address on file | | | | | | | |
| 28160743 | CRUZ FLORES, ILIANA | Address on file | | | | | | | |
| 28147153 | CRUZ GARCIA, JORGE | Address on file | | | | | | | |
| 28147154 | CRUZ HERNANDEZ, NITZAIRY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 244 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28087933 | CRUZ INFANTE, EVELYN | Address on file | | | | | | | |
| 28147155 | CRUZ JR, ISADOR | Address on file | | | | | | | |
| 28087934 | CRUZ MACIAS, ERIKA | Address on file | | | | | | | |
| 28087935 | CRUZ OCANA, LEIDI | Address on file | | | | | | | |
| 28087936 | CRUZ RODRIGUEZ, EVELYN C | Address on file | | | | | | | |
| 28147156 | CRUZ ROLON, RAISA | Address on file | | | | | | | |
| 28147157 | CRUZ, ADRIANA | Address on file | | | | | | | |
| 28147158 | CRUZ, ADRIANNE | Address on file | | | | | | | |
| 28147159 | CRUZ, ALEJANDRA | Address on file | | | | | | | |
| 28160744 | CRUZ, ALEXIS | Address on file | | | | | | | |
| 28147160 | CRUZ, ANGELES | Address on file | | | | | | | |
| 28130422 | CRUZ, ANITA | Address on file | | | | | | | |
| 28130423 | CRUZ, ANTONIO | Address on file | | | | | | | |
| 28087937 | CRUZ, ARIANNA | Address on file | | | | | | | |
| 28160745 | CRUZ, AURORA D | Address on file | | | | | | | |
| 28087938 | CRUZ, BRIANA N | Address on file | | | | | | | |
| 28130424 | CRUZ, BRILIA | Address on file | | | | | | | |
| 28087939 | CRUZ, BRITTANY | Address on file | | | | | | | |
| 28130425 | CRUZ, BRUNILDA | Address on file | | | | | | | |
| 28130426 | CRUZ, CARIDAD | Address on file | | | | | | | |
| 28130427 | CRUZ, CARLA | Address on file | | | | | | | |
| 28160746 | CRUZ, CARLOS | Address on file | | | | | | | |
| 28130428 | CRUZ, CYNSEAR | Address on file | | | | | | | |
| 28087940 | CRUZ, DAISY R | Address on file | | | | | | | |
| 28130429 | CRUZ, DANA | Address on file | | | | | | | |
| 28130430 | CRUZ, DANNA | Address on file | | | | | | | |
| 28130431 | CRUZ, DAVID | Address on file | | | | | | | |
| 28130432 | CRUZ, DAWN | Address on file | | | | | | | |
| 28130433 | CRUZ, DAYANARA | Address on file | | | | | | | |
| 28147161 | CRUZ, DEVIN | Address on file | | | | | | | |
| 28087941 | CRUZ, ELVIA F | Address on file | | | | | | | |
| 28087942 | CRUZ, EVELYN | Address on file | | | | | | | |
| 28160747 | CRUZ, GABRIELA | Address on file | | | | | | | |
| 28087943 | CRUZ, ISRAEL | Address on file | | | | | | | |
| 28087944 | CRUZ, JACQUELINE | Address on file | | | | | | | |
| 28147162 | CRUZ, JELILAH | Address on file | | | | | | | |
| 28147163 | CRUZ, JESSICA | Address on file | | | | | | | |
| 28147164 | CRUZ, JONATHAN | Address on file | | | | | | | |
| 28147165 | CRUZ, JORDAN | Address on file | | | | | | | |
| 28147166 | CRUZ, JOSE | Address on file | | | | | | | |
| 28087945 | CRUZ, JOSE | Address on file | | | | | | | |
| 28147167 | CRUZ, JOSEPHINE | Address on file | | | | | | | |
| 28147168 | CRUZ, JOSIDELKI | Address on file | | | | | | | |
| 28160748 | CRUZ, KARLA A | Address on file | | | | | | | |
| 28087946 | CRUZ, KAYTLYN N | Address on file | | | | | | | |
| 28087947 | CRUZ, LILIA | Address on file | | | | | | | |
| 28087948 | CRUZ, LUCIO | Address on file | | | | | | | |
| 28160749 | CRUZ, LUIS | Address on file | | | | | | | |
| 28147169 | CRUZ, MARIA | Address on file | | | | | | | |
| 28087949 | CRUZ, MARIA C | Address on file | | | | | | | |
| 28147170 | CRUZ, MARIAH | Address on file | | | | | | | |
| 28147171 | CRUZ, MARINA | Address on file | | | | | | | |
| 28087950 | CRUZ, MARJU P | Address on file | | | | | | | |
| 28147172 | CRUZ, MARLENE | Address on file | | | | | | | |
| 28087951 | CRUZ, MARY JANE | Address on file | | | | | | | |
| 28113837 | CRUZ, MAURICIO | Address on file | | | | | | | |
| 28147173 | CRUZ, MICHAEL DEN E FABI | Address on file | | | | | | | |
| 28130434 | CRUZ, MONICA | Address on file | | | | | | | |
| 28087952 | CRUZ, MONICA A | Address on file | | | | | | | |
| 28087953 | CRUZ, OMAR D | Address on file | | | | | | | |
| 28087954 | CRUZ, PEEWEE C | Address on file | | | | | | | |
| 28130435 | CRUZ, PERLA | Address on file | | | | | | | |
| 28130436 | CRUZ, PERLA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28087955 | CRUZ, PETE J | Address on file | | | | | | | |
| 28130437 | CRUZ, RAYMOND | Address on file | | | | | | | |
| 28087956 | CRUZ, RIGOBERTO | Address on file | | | | | | | |
| 28130438 | CRUZ, RUDDY | Address on file | | | | | | | |
| 28130439 | CRUZ, SHAKIRA | Address on file | | | | | | | |
| 28130440 | CRUZ, SIRENA | Address on file | | | | | | | |
| 28087957 | CRUZ, YANELI | Address on file | | | | | | | |
| 28130441 | CRUZ-ANTONIO, ILDA | Address on file | | | | | | | |
| 28130442 | CRUZ-CHAVEZ, JANET | Address on file | | | | | | | |
| 28113838 | CRUZ-GUZMAN, STEPHANIE | Address on file | | | | | | | |
| 28130443 | CRUZ-HIDALGO, BETHZALY | Address on file | | | | | | | |
| 28087958 | CRUZ-MERCADO, JOSE D | Address on file | | | | | | | |
| 28130444 | CRYER, DAWN | Address on file | | | | | | | |
| 30517277 | CRYOCONCEPTS | 1100 CONROY PLACE | | | | EASTON | PA | 18040 | |
| 28130445 | CRYSLER, MELISSA | Address on file | | | | | | | |
| 28113840 | CRYSTAL/SIERRA/SPARKLETTS WTR | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 28087959 | CSANADI, HEATHER M | Address on file | | | | | | | |
| 28087960 | CSAPO, ELIZABETH P | Address on file | | | | | | | |
| 28087961 | CSASZAR, AMY L | Address on file | | | | | | | |
| 28105560 | CSB - BOISE | SUITE 100 | 4719 MARKET ST | | | BOISE | ID | 83705 | |
| 28147174 | CSERNYIK, JENNIFER | Address on file | | | | | | | |
| 28147175 | CSIGA, JIA | Address on file | | | | | | | |
| 28165628 | CSP PASCO, LLC | C/O ARGONAUT INVESTMENTS LLC | 101 LARKSPUR LANDING CIR.,#120 | | | LARKSPUR | CA | 94939 | |
| 28165629 | CSQUARED, LLC | C/O ROBERT TWILLEY, RES. AGENT | PO BOX 550 | | | SALISBURY | MD | 21803-0550 | |
| 28087963 | CSQUARED, LLC | C/O ROBERT TWILLEY, RESIDENT AGENT | P.O. BOX 550 | | | SALISBURY | MD | 21803-0550 | |
| 28123994 | CSS HEALTH | 633 THIRD AVE, 10TH FL | | | | NEW YORK | NY | 10017 | |
| 30261153 | CT CORPORATION SERVICES | PO BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 28123995 | CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 28113842 | CT DEEP | CT DEPT OF EN.& ENVIRON. PROT. | 79 ELM STREET | | | HARTFORD | CT | 06106 | |
| 28113845 | CT PAID FAMILY LEAVE | 450 COLUMBUS BLVD, STE 1501 | | | | HARTFORD | CT | 06103 | |
| 28113847 | CT RETIAL MERCHANTS ASSOC | PO BOX 3337 | 300 PEPES FAR ROAD | | | MILFORD | CT | 06460 | |
| 28113849 | CTC RAD DOVER LLC | JOHN K C HYSLIP | 196 WHITTIER HIGHWAY | | | CENTER HARBOR | NH | 03226 | |
| 28113850 | CU ALTERNATIVE LENDING | KAREN NATIONS, PO BOX 13063 | | | | OVERLAND PARK | KS | 66282 | |
| 28147176 | CUADRA, TERESA | Address on file | | | | | | | |
| 28113851 | CUADRADO, SHELI | Address on file | | | | | | | |
| 28147177 | CUADRADO-VAZQUEZ, JENNIFER | Address on file | | | | | | | |
| 28087964 | CUARA, CHRISTY M | Address on file | | | | | | | |
| 28113852 | CUBA, ANAIS | Address on file | | | | | | | |
| 28147178 | CUBANGBANG, JOEL | Address on file | | | | | | | |
| 28147179 | CUBI, LUZ | Address on file | | | | | | | |
| 28165633 | CUCAMONGA VALLEY WATER DISTRICT | ATTN: UTILITY DEPARTMENT | 10440 ASHFORD ST. | | | RANCHO CUCAMONGA | CA | 91730-2799 | |
| 28165632 | CUCAMONGA VALLEY WATER DISTRICT | PO BOX 638 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| 28087965 | CUCINOTTA, TAMI L | Address on file | | | | | | | |
| 28087966 | CUCKLER, JUSTIN ROBERT | Address on file | | | | | | | |
| 28087967 | CUCUFATE, IRIS | Address on file | | | | | | | |
| 28113853 | CUCURA, KRISTI | Address on file | | | | | | | |
| 28147180 | CUDDEFORD, KARI | Address on file | | | | | | | |
| 28087968 | CUDNEY, JASON A | Address on file | | | | | | | |
| 28147181 | CUEDEK, JOSEPH | Address on file | | | | | | | |
| 28147182 | CUELLAR, ALIYAH | Address on file | | | | | | | |
| 28087969 | CUELLAR, GEOVANI A | Address on file | | | | | | | |
| 28113854 | CUELLAR, JEZEBEL | Address on file | | | | | | | |
| 28087970 | CUELLAR, OSCAR R | Address on file | | | | | | | |
| 28087971 | CUELLAR, PAOLO A | Address on file | | | | | | | |
| 28147183 | CUENCA, LOURDES | Address on file | | | | | | | |
| 28147184 | CUETO, ESTEFANNY | Address on file | | | | | | | |
| 28147185 | CUEVAS, AMANDA | Address on file | | | | | | | |
| 28147186 | CUEVAS, ANTONIO | Address on file | | | | | | | |
| 28130446 | CUEVAS, GILBERTO | Address on file | | | | | | | |
| 28130447 | CUEVAS, JOSEPH | Address on file | | | | | | | |
| 28087973 | CUEVAS, MARIA | Address on file | | | | | | | |
| 28130448 | CUEVAS, MELISSA | Address on file | | | | | | | |
| 28087974 | CUEVAS, YVONNE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 246 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28130449 | CUFFLE, DAWN | Address on file | | | | | | | |
| 28087975 | CUGINI, CHRISTOPHER E | Address on file | | | | | | | |
| 28113855 | CUHACIYAN, DEBRA | Address on file | | | | | | | |
| 28130451 | CUI, CHERRY | Address on file | | | | | | | |
| 28087976 | CUI, JENNIFER | Address on file | | | | | | | |
| 28130452 | CUI, RENA | Address on file | | | | | | | |
| 30519777 | CULBERTSON, CLINT | Address on file | | | | | | | |
| 28087977 | CULBERTSON, CLINT B | Address on file | | | | | | | |
| 28130453 | CULBRETH, JULIE | Address on file | | | | | | | |
| 28130454 | CULHACI, AYDIN | Address on file | | | | | | | |
| 28165634 | CULHANE MEADOWS | P.O. BOX 736634 | | | | DALLAS | TX | 75373-6634 | |
| 28113856 | CULLEN, TRINITY | Address on file | | | | | | | |
| 28165635 | CULLIGAN | PO BOX 90 | | | | ENDICOTT | NY | 13161-0090 | |
| 28113857 | CULLIGAN, HEATHER | Address on file | | | | | | | |
| 28130455 | CULLIMORE, TAMMY | Address on file | | | | | | | |
| 28087978 | CULLIN, DANA L | Address on file | | | | | | | |
| 28087979 | Name on file | Address on file | | | | | | | |
| 28130456 | CULLISON, LINDA | Address on file | | | | | | | |
| 28087980 | CULLUM, CHRIS | Address on file | | | | | | | |
| 28130457 | CULP, DELIA | Address on file | | | | | | | |
| 28147187 | CULP, MELISSA | Address on file | | | | | | | |
| 28147188 | CULP, SIERRA | Address on file | | | | | | | |
| 28087981 | CULPEPPER, ANN M | Address on file | | | | | | | |
| 28147189 | CULPEPPER, EMBERLY | Address on file | | | | | | | |
| 28087982 | CULPEPPER, KAITLYN R | Address on file | | | | | | | |
| 30264961 | CULTURE PULSE STUDIOS, LLC | 541 4TH ST | | | | MANHATTAN BEACH | CA | 90266 | |
| 28087983 | CULVER TROPICAL GARDENS COMPANY, L.P. | BALLARD SPAHR LLP | DUSTIN P. BRANCH, ESQ. | 2029 CENTURY PARK EAST, SUITE 1400 | | LOS ANGELES | CA | 90067-2915 | |
| 28147190 | CULVER, CORIN | Address on file | | | | | | | |
| 28147191 | CULVER, JOSH | Address on file | | | | | | | |
| 28087985 | CULVER, TAMI M | Address on file | | | | | | | |
| 28087986 | CULWELL, NICOLE M | Address on file | | | | | | | |
| 28147192 | CUMBERBATCH, BERNARD | Address on file | | | | | | | |
| 28165636 | CUMBERLAND COUNTY HEALTH DEPARTMENT | 790 EAST COMMERCE ST | | | | BRIDGETON | NJ | 08302 | |
| 28165637 | CUMBERLAND COUNTY HEALTH DEPT | 790 EAST COMMERCE ST | | | | BRIDGETON | NJ | 08302 | |
| 28113858 | CUMBERLAND COUNTY TAX BUREAU | 21 WATERFORD DRIVE, SUITE 201 | | | | MECHANICSBURG | PA | 17050 | |
| 28165638 | CUMBERLAND COUNTY WEIGHTS AND | MEASURES OFFICE | 1 COURTHOUSE SQUARE | | | CARLISLE | PA | 17013 | |
| 28160387 | CUMBERLAND COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 220 N LAUREL ST | | | BRIDGETON | NJ | 08302 | |
| 28123213 | CUMBERLAND COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 COURTHOUSE SQUARE | | | CARLISLE | PA | 17013 | |
| 28165640 | CUMBERLAND PACKING | 23374 NETWORK PLACE | | | | CHICAGO | IL | 60673-1233 | |
| 28147193 | CUMMINGS NAPIERSKI, NICOLE | Address on file | | | | | | | |
| 28147194 | CUMMINGS, ALMETA | Address on file | | | | | | | |
| 28087987 | CUMMINGS, AMBER A | Address on file | | | | | | | |
| 28087988 | CUMMINGS, ANITA M | Address on file | | | | | | | |
| 28147195 | CUMMINGS, DENISE | Address on file | | | | | | | |
| 28147196 | CUMMINGS, ELVERNA | Address on file | | | | | | | |
| 28147197 | CUMMINGS, JACQUELINE | Address on file | | | | | | | |
| 28087989 | CUMMINGS, MAURA K | Address on file | | | | | | | |
| 28087990 | CUMMINGS, NANCY A | Address on file | | | | | | | |
| 28087991 | CUMMINGS, SHERESE N | Address on file | | | | | | | |
| 28147198 | CUMMINGS, VIRGINIA | Address on file | | | | | | | |
| 28147199 | CUMMINGS, VIVIAN | Address on file | | | | | | | |
| 28087992 | CUMMINGS, WILLIAM | Address on file | | | | | | | |
| 30261155 | CUMMINS | 622 FORREST ST | | | | NEW CASTLE | PA | 16101 | |
| 28105562 | CUMMINS ATLANTIC LLC | PO BOX 741295 | | | | ATLANTA | GA | 30384-1295 | |
| 28124000 | CUMMINS SALES AND SERVICE | 4499 LEWIS RD | | | | HARRISBURG | PA | 17111 | |
| 30261157 | CUMMINS SALES AND SERVICE | 500 JACKSON STREET | | | | COLUMBUS | IN | 47201 | |
| 28124001 | CUMMINS SALES AND SERVICE | PO BOX 419404 | | | | BOSTON | MA | 02241-9404 | |
| 28130458 | CUMMINS, ALISSA | Address on file | | | | | | | |
| 28130459 | CUMO, RICHARD | Address on file | | | | | | | |
| 28105565 | CUMRU TOWNSHIP TAX COLLECTOR | 1775 WELSH ROAD | | | | MOHNTON | PA | 19540-8803 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28130460 | CUNARD, ALYSSA | Address on file | | | | | | | |
| 28087993 | CUNDRA, DANIEL A | Address on file | | | | | | | |
| 28087994 | CUNDRA, JESSICA A | Address on file | | | | | | | |
| 28087995 | CUNDY, LOGAN S | Address on file | | | | | | | |
| 28105566 | CUNHA ENTERPRISES LP | 120 HAZEL DELL HEIGHTS | | | | WATSONVILLE | CA | 95076-8673 | |
| 28087996 | CUNICO, KYLA B | Address on file | | | | | | | |
| 28087997 | CUNNING, JEREMY R | Address on file | | | | | | | |
| 28113860 | CUNNINGHAM, ALLYSE | Address on file | | | | | | | |
| 28130462 | CUNNINGHAM, ANNETTE | Address on file | | | | | | | |
| 28087998 | CUNNINGHAM, CECELIA J | Address on file | | | | | | | |
| 28087999 | CUNNINGHAM, DANIEL G | Address on file | | | | | | | |
| 28130463 | CUNNINGHAM, DAVID | Address on file | | | | | | | |
| 28130464 | CUNNINGHAM, DEVONA | Address on file | | | | | | | |
| 30519704 | CUNNINGHAM, EVAN | Address on file | | | | | | | |
| 28088000 | CUNNINGHAM, EVAN W | Address on file | | | | | | | |
| 28113861 | CUNNINGHAM, ISABELLE | Address on file | | | | | | | |
| 28130465 | CUNNINGHAM, JESSICA | Address on file | | | | | | | |
| 28130466 | CUNNINGHAM, JORDAN | Address on file | | | | | | | |
| 28130467 | CUNNINGHAM, JOSH | Address on file | | | | | | | |
| 28130468 | CUNNINGHAM, KRISTIE | Address on file | | | | | | | |
| 28147200 | CUNNINGHAM, LAKEISHA | Address on file | | | | | | | |
| 28147201 | CUNNINGHAM, MICHAEL | Address on file | | | | | | | |
| 28147202 | CUNNINGHAM, NAJIYYAH | Address on file | | | | | | | |
| 28088001 | CUNNINGHAM, NICHOLE L | Address on file | | | | | | | |
| 28088002 | CUNNINGHAM, ROBERT J | Address on file | | | | | | | |
| 28088003 | CUNNINGHAM, SEAN T | Address on file | | | | | | | |
| 28147203 | CUNNINGHAM, SHAVON | Address on file | | | | | | | |
| 28147204 | CUNNINGHAM, TAMMY | Address on file | | | | | | | |
| 28147205 | CUNNINGHAM-WHITE, SETH | Address on file | | | | | | | |
| 28147206 | CUPER, BRETT | Address on file | | | | | | | |
| 28113862 | CUPIDO, BRITTANYLYNN | Address on file | | | | | | | |
| 28147207 | CUPPETT, JOSHUA | Address on file | | | | | | | |
| 30517445 | CURADEN USA INC. | 4255 E MCDOWELL RD | STE 109 | | | MESA | AZ | 85215 | |
| 28105568 | CURE HYDRATION | 244 FIFTH AVENUE #1269 | | | | NEW YORK | NY | 10001 | |
| 28088004 | CURFMAN, ANDREA PINK | Address on file | | | | | | | |
| 28088005 | CURFMAN, JAMES E | Address on file | | | | | | | |
| 28147208 | CURGIL, GABRIELLE | Address on file | | | | | | | |
| 28088006 | CURIEL, MARIA S | Address on file | | | | | | | |
| 28088007 | CURIEL-ZAVALA, MIGUEL A | Address on file | | | | | | | |
| 28088008 | CURINGA, MICHAEL F | Address on file | | | | | | | |
| 28088009 | CURKENDALL, KATHY L | Address on file | | | | | | | |
| 28088010 | CURLETT, TROY R | Address on file | | | | | | | |
| 28147209 | CURLEY, KEVIN | Address on file | | | | | | | |
| 28113863 | CURLEY, KOTA | Address on file | | | | | | | |
| 28147210 | CURLEY, NEAL | Address on file | | | | | | | |
| 28147211 | CURLEY, RYAN | Address on file | | | | | | | |
| 28113868 | CURLS BEAUTY BRANDS LLC | 55 MALL DR | | | | COMMACK | NY | 11725 | |
| 28147212 | CUROTOLA, DOMENIC | Address on file | | | | | | | |
| 28113869 | CURRAN, BRITTNEY | Address on file | | | | | | | |
| 28088011 | CURRAN, LORI J | Address on file | | | | | | | |
| 28088012 | CURRAN, MADISON R | Address on file | | | | | | | |
| 28130469 | CURRAN, MICHAEL | Address on file | | | | | | | |
| 28130470 | CURRAN, RYAN | Address on file | | | | | | | |
| 28130471 | CURRENT, MARK | Address on file | | | | | | | |
| 28130472 | CURRIE, ANGELA | Address on file | | | | | | | |
| 28130473 | CURRIE, CHELCEE | Address on file | | | | | | | |
| 28088013 | CURRIE, CHERYL | Address on file | | | | | | | |
| 28130474 | CURRIE, MEAGAN | Address on file | | | | | | | |
| 28130475 | CURRIER, AMANDA | Address on file | | | | | | | |
| 28088014 | CURRIER, CINDY L | Address on file | | | | | | | |
| 28130476 | CURRIER, KRYSTA | Address on file | | | | | | | |
| 28088015 | CURRIER, MARY E | Address on file | | | | | | | |
| 28088016 | CURRIN, CHRISTOPHER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 248 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28113870 | CURRIN, LUCA | Address on file | | | | | | | |
| 28105572 | CURRY COUNTY | PO BOX 1568 | | | | MEDFORD | OR | 97501 | |
| 28105573 | CURRY COUNTY TAX COLLECTOR | 94235 MOORE STREET, | SUITE 222 | | | GOLD BEACH | OR | 97444 | |
| 28123007 | CURRY COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 94235 MOORE ST | | | GOLD BEACH | OR | 97444 | |
| 28124002 | CURRY HEALTH DISTRICT | 94220 FOURTH STREET | | | | GOLD BEACH | OR | 97444 | |
| 28088017 | CURRY, A TER | Address on file | | | | | | | |
| 28130477 | CURRY, ALAINA | Address on file | | | | | | | |
| 28130478 | CURRY, ANDREW | Address on file | | | | | | | |
| 28113871 | CURRY, CAMILLAH | Address on file | | | | | | | |
| 28130479 | CURRY, CHASITY | Address on file | | | | | | | |
| 28088018 | CURRY, DILLON J | Address on file | | | | | | | |
| 28088019 | CURRY, HIRAM E | Address on file | | | | | | | |
| 28130480 | CURRY, JOHNNY | Address on file | | | | | | | |
| 28088020 | CURRY, KAREN S | Address on file | | | | | | | |
| 28147213 | CURRY, LEANNE | Address on file | | | | | | | |
| 28147214 | CURRY, LISA | Address on file | | | | | | | |
| 28147215 | CURRY, MILTON | Address on file | | | | | | | |
| 28147216 | CURRY, RANDAL | Address on file | | | | | | | |
| 28147217 | CURRY, RENEE | Address on file | | | | | | | |
| 28147218 | CURRY, SHANTELLA | Address on file | | | | | | | |
| 28088021 | CURRY, TAYLOR N | Address on file | | | | | | | |
| 28147219 | CURRY, TIARA | Address on file | | | | | | | |
| 28113872 | CURTAIN JR, TOMMY | Address on file | | | | | | | |
| 28147220 | CURTIN, LORI | Address on file | | | | | | | |
| 28113873 | CURTIN, VIVIAN | Address on file | | | | | | | |
| 28147221 | CURTIS, AMANDA | Address on file | | | | | | | |
| 28147222 | CURTIS, AMIN | Address on file | | | | | | | |
| 28088022 | CURTIS, BRANDON M | Address on file | | | | | | | |
| 28147223 | CURTIS, CARLA | Address on file | | | | | | | |
| 28088023 | CURTIS, CAROL | Address on file | | | | | | | |
| 28147224 | CURTIS, CHARLES | Address on file | | | | | | | |
| 28147225 | CURTIS, DAWN | Address on file | | | | | | | |
| 28130481 | CURTIS, GAIL | Address on file | | | | | | | |
| 28130482 | CURTIS, JENNIFER | Address on file | | | | | | | |
| 28130483 | CURTIS, KAREN | Address on file | | | | | | | |
| 28130484 | CURTIS, LUELLA | Address on file | | | | | | | |
| 28130485 | CURTIS, RITA | Address on file | | | | | | | |
| 28130486 | CURTIS, SKYLAR | Address on file | | | | | | | |
| 28130487 | CURTIS, VICTOR | Address on file | | | | | | | |
| 28130488 | CURTIS, WILLIAM | Address on file | | | | | | | |
| 28130489 | CURTISS, JACOB | Address on file | | | | | | | |
| 28088024 | CURTISS, LINDA M | Address on file | | | | | | | |
| 28105574 | CURTO DANIEL V. | Address on file | | | | | | | |
| 28130490 | CURTO, KRYSTALLYNNE | Address on file | | | | | | | |
| 28130491 | CURTS, LORETTA | Address on file | | | | | | | |
| 28113874 | CUSH, STEPHANIE | Address on file | | | | | | | |
| 28130492 | CUSHING, GREGORY | Address on file | | | | | | | |
| 28147226 | CUSHING, REBECCA | Address on file | | | | | | | |
| 28124003 | CUSHMAN & WAKEFIELD | FACILITIES SOLUTIONS LLC | PO BOX 589 | | | COLWICH | KS | 67030 | |
| 30261163 | CUSHMAN & WAKEFIELD | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 28147227 | CUSHMAN, RENEE | Address on file | | | | | | | |
| 28147228 | CUSHNICK, TIFFANY | Address on file | | | | | | | |
| 28147229 | CUSSAAC, JOI | Address on file | | | | | | | |
| 28088025 | CUSTER, CATHERINE A | Address on file | | | | | | | |
| 28113894 | CUSTER, JOSEPH G | Address on file | | | | | | | |
| 28088026 | CUSTODIO, RONALD | Address on file | | | | | | | |
| 28105576 | CUSTOM LOGO INC. | 7152 STATE FAIR BLVD. | | | | SYRACUSE | NY | 13209 | |
| 28126932 | CUSTOMS AND BORDER PATROL HEADQUARTERS | 1300 PENNSYLVANIA AVE. NW | | | | WASHINGTON | DC | 20229 | |
| 28113895 | CUSOMAN & GORSEN ASSOC | 803 DAYLILY DR | | | | LANGHORNE | PA | 19047 | |
| 28147230 | CUTCHER, ASHLEY | Address on file | | | | | | | |
| 28147231 | CUTHBERT-PREVOST, MAKEDA | Address on file | | | | | | | |
| 28164377 | CUTHIE, MARY ELLEN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 249 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28147232 | CUTHRELL, CHRISTINE | Address on file | | | | | | | |
| 28147233 | CUTLER, ELIZABETH | Address on file | | | | | | | |
| 28147234 | CUTLER, JASON | Address on file | | | | | | | |
| 28113896 | CUTLIP, ANDREW | Address on file | | | | | | | |
| 28164378 | CUTONE, JOSEPH | Address on file | | | | | | | |
| 28164379 | CUTRONA, COURTNEY | Address on file | | | | | | | |
| 28164380 | CUTRONE, MARIA | Address on file | | | | | | | |
| 28147235 | CUTSFORTH, KAREN | Address on file | | | | | | | |
| 28147236 | CUTSHALL, WILLIAM | Address on file | | | | | | | |
| 28147237 | CUTSINGER, JOHNNY | Address on file | | | | | | | |
| 28147238 | CUTTS, BRITTANY | Address on file | | | | | | | |
| 28105577 | CUYAHOGA CO COMMON PLEAS COURT | CLERK OF COURTS OFFICE | 1200 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| 28105578 | CUYAHOGA COUNTY TREASURER | PO BOX 94547 | | | | CLEVELAND | OH | 44101-4547 | |
| 28113897 | CUYAHOGA COUNTY TREASURER | PO BOX 94547 | | | | CLEVELAND | OH | 44101 | |
| 28105579 | CUYAHOGA COUNTY, OH | PERMIT DEPARTMENT | 2501 HARVARD AVENUE | | | NEWBURGH HEIGHTS | OH | 44105 | |
| 28105580 | CVS ALBANY, L.L.C. | C/O MARK MINUTI, ESQUIRE | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28164381 | CVS ALBANY, L.L.C. | SAUL EWING LLP | C/O MARK MINUTI, ESQUIRE | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 30261164 | CVS PHARMACY, INC., A RHODE ISLAND CORPORATION | 1 CVS DR | | | | WOONSOCKET | RI | 02895 | |
| 28130493 | CWALINSKI, DIANE | Address on file | | | | | | | |
| 28105582 | CWC - CONNECTICUT WATER | 110 WEST TAYLOR STREET | | | | SAN JOSE | CA | 95110 | |
| 28105581 | CWC - CONNECTICUT WATER | PO BOX 981015 | | | | BOSTON | MA | 02298-1015 | |
| 28124016 | CX360, INC | 11808 MIRACLE HILLS DRIVE | | | | OMAHA | NE | 68154 | |
| 28124017 | CX360, INC | 620 FREEDOM BUSINESS CENTER DRIVE | SUITE 400 | | | KING OF PRUSSIA | PA | 19406 | |
| 30261165 | CYBERARK | 60 WELLS AVE | | | | NEWTON | MA | 02459 | |
| 28130494 | CYBULSKI, KATHERINE | Address on file | | | | | | | |
| 28130495 | CYBULSKI, MARIA | Address on file | | | | | | | |
| 30261166 | CYDERES CYBERSECURITY | 13323 HOLMES RD | | | | KANSAS CITY | MO | 64145 | |
| 28164382 | CYGAN, RONALD C | Address on file | | | | | | | |
| 28105584 | CYPRESS CENTER | 401 CYPRESS STREET | | | | MANCHESTER | NH | 03103 | |
| 28113900 | CYPRESS NORSE REALTY | 2001 MARCUS AVENUE | STE W18 | | | LAKE SUCESS | NY | 11042 | |
| 28113901 | CYPRESS PLAZA%HALFERTY MGMT | 199 SOUTH LOS ROBLES, STE 840 | | | | PASADENA | CA | 91101 | |
| 28105586 | CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT | ISC-WEST | 10494 JONES ROAD, STE. 106 | | | HOUSTON | TX | 77065 | |
| 28130496 | CYR, DANTE | Address on file | | | | | | | |
| 28164385 | CYR, JANY A | Address on file | | | | | | | |
| 28130497 | CYR, ZOEY | Address on file | | | | | | | |
| 28130498 | CYRIAQUE, TAMETRIUS | Address on file | | | | | | | |
| 28130499 | CYRUS, MELODIE | Address on file | | | | | | | |
| 28113902 | CYRUS, NICKOSI | Address on file | | | | | | | |
| 28130500 | CYRUS, SHARLENE | Address on file | | | | | | | |
| 28164386 | CZACHOR, BRIAN | Address on file | | | | | | | |
| 28130501 | CZAJKA, MARTA | Address on file | | | | | | | |
| 28164387 | CZAMBEL, MICHELLE L | Address on file | | | | | | | |
| 28130502 | CZAPEK, JAMES | Address on file | | | | | | | |
| 28130503 | CZARNECKI, ANNEMARIE | Address on file | | | | | | | |
| 28130504 | CZARNECKI, KIMBERLY | Address on file | | | | | | | |
| 28088028 | CZARNECKI, ROBERT S | Address on file | | | | | | | |
| 28088029 | CZECH, CHRISTOPHER L | Address on file | | | | | | | |
| 28147239 | CZIMBACK, PATRICA | Address on file | | | | | | | |
| 28088030 | CZOLBA, LORRAINE | Address on file | | | | | | | |
| 28147240 | CZUBA, RYANNE | Address on file | | | | | | | |
| 28147241 | CZUBAJ, SAMANTHA | Address on file | | | | | | | |
| 28088031 | CZYZOWSKI, KRZYSZTOF | Address on file | | | | | | | |
| 28105588 | D & M REALTY GROUP LLC | C/O DANIEL FRIJA | 1532 EAST 7TH STREET | | | BROOKLYN | NY | 11230 | |
| 28113903 | D&A INVESTMENT GROUP LLC | 4180 HARRIS TRAIL NW | | | | ATLANTA | GA | 30327 | |
| 28124020 | D&D GARDEN LLC | 605 S PALM STREET, SUITE #8 | | | | LA HABRA | CA | 90631 | |
| 28113907 | D&L RENTAL, LLC | 12 HALL ST, STE D | | | | BINGHAMTON | NY | 13903 | |
| 28124022 | D. THOMAS & ASSOCIATES INC | 1717 WEST 91ST PLACE | | | | KANSAS CITY | MO | 64114-3237 | |
| 28105589 | D. THOMAS & ASSOCIATES INC | PO BOX 873275 | | | | KANSAS CITY | MO | 64187 | |
| 28126933 | D.C. DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | 1100 4TH STREET, SW | | | | WASHINGTON | DC | 20024 | |
| 28124024 | D2 PHARMA CONSULTING LLC | 400 CHESTERFIELD CENTER, SUITE 400 | | | | CHESTERFIELD | MO | 63017 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 250 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30261169 | D2 SOLUTIONS | 1480 WOODSTONE DR | STE 208 | | | ST CHARLES | MO | 63304 | |
| 28124025 | D7 ROOFING SERVICES, INC. | 2851 GOLD TAILINGS CT. | | | | RANCHO CORDOVA | CA | 95670 | |
| 30264848 | D7 ROOFING SERVICES, INC. (MISSING), BUT 1604 SURESCRIPTS IS THERE | 2851 GOLD TAILINGS CT. | | | | RANCHO CORDOVA | CA | 95670 | |
| 28088033 | DA COSTA, SHANE A | Address on file | | | | | | | |
| 28088034 | DA SILVA, CHRISTINA M | Address on file | | | | | | | |
| 28147242 | DA SILVA, RITA | Address on file | | | | | | | |
| 28147243 | DABABNEH, TIA | Address on file | | | | | | | |
| 28147244 | DABAJA, ALI | Address on file | | | | | | | |
| 28147245 | DABAL, RAND | Address on file | | | | | | | |
| 28147246 | DABAL, ROUA | Address on file | | | | | | | |
| 28088035 | DABASHI, ASMAHAN M | Address on file | | | | | | | |
| 28088036 | DABBOUS, DINA H | Address on file | | | | | | | |
| 28113911 | DABBOUS, WOOROUD H | Address on file | | | | | | | |
| 28088037 | DABBOUS-ABDULNOUR, LODI | Address on file | | | | | | | |
| 28147247 | DABEL, CARLIA | Address on file | | | | | | | |
| 28113912 | DABY, PATRICIA | Address on file | | | | | | | |
| 28147248 | DACEY, DENA SUE | Address on file | | | | | | | |
| 28088038 | DACEY, THEODORE M | Address on file | | | | | | | |
| 28088039 | DACH, SHANE P | Address on file | | | | | | | |
| 28147249 | DACHS, ALEXANDER | Address on file | | | | | | | |
| 28088040 | DACOSTA, MARIBEL | Address on file | | | | | | | |
| 28147250 | DACPANO, CHRISTINE | Address on file | | | | | | | |
| 28088041 | DACRES, HECTOR W | Address on file | | | | | | | |
| 28147251 | DACUMOS, IRISH | Address on file | | | | | | | |
| 28088042 | DACUMOS, JEVERNA G | Address on file | | | | | | | |
| 28088043 | DADDS, JONI V | Address on file | | | | | | | |
| 28130505 | DADDS, REBECCA | Address on file | | | | | | | |
| 28113913 | DADDY RAY'S INC. | PO BOX 186 | | | | MOSCOW MILLS | MO | 63362 | |
| 28130506 | DADE, MYA | Address on file | | | | | | | |
| 28113914 | DADE, PRINCESSANNTELEANNA | Address on file | | | | | | | |
| 28130507 | DADE-ESPOSITO, CLARISSA | Address on file | | | | | | | |
| 28130508 | DADINO, ROSALBA | Address on file | | | | | | | |
| 28113915 | DADKHAH, MARYAM | Address on file | | | | | | | |
| 28130509 | DADO, ERIN | Address on file | | | | | | | |
| 28130510 | DADO, IBTISAM | Address on file | | | | | | | |
| 28130511 | DAFCIK, LYNN | Address on file | | | | | | | |
| 28113916 | DAFEAMEKPOR, ROSELINE | Address on file | | | | | | | |
| 28088044 | DAFFON, RONALD C | Address on file | | | | | | | |
| 28088045 | DAFNIOTIDIS, MELANY | Address on file | | | | | | | |
| 28130512 | DAFOE, ASHLEY | Address on file | | | | | | | |
| 28130513 | DAFONTE-LIBERTY, JOYCE | Address on file | | | | | | | |
| 28130514 | DAG, NEVIN | Address on file | | | | | | | |
| 28130515 | DAGADU, JAMES | Address on file | | | | | | | |
| 28088046 | DAGNIE, ELIZABETH B | Address on file | | | | | | | |
| 28130516 | D'AGOSTINO, DOREEN | Address on file | | | | | | | |
| 28088047 | D'AGOSTINO, JOSEPH P | Address on file | | | | | | | |
| 28088048 | DAH, SAWDAVID | Address on file | | | | | | | |
| 28113917 | DAHA INVESTMENTS | PO BOX 11274 | | | | ZEPHYR COVE | NV | 89448 | |
| 28150967 | DAHAL, SRIJANA | Address on file | | | | | | | |
| 28150968 | DAHIR, ABDISALAN | Address on file | | | | | | | |
| 28088050 | DAHL, ANDREA | Address on file | | | | | | | |
| 28088051 | DAHLBERG, LORI S | Address on file | | | | | | | |
| 28088052 | DAHLEM, KARL W | Address on file | | | | | | | |
| 28150969 | DAHLEY, NOLAN | Address on file | | | | | | | |
| 28150970 | DAHLGREN, BRANDI | Address on file | | | | | | | |
| 28088053 | DAHLHEIMER, KATHERINE A | Address on file | | | | | | | |
| 28150971 | DAHLIE, PATRICIA | Address on file | | | | | | | |
| 28113918 | DAHLIN, ELLIOT | Address on file | | | | | | | |
| 28088054 | DAHLIN, JOSEPH | Address on file | | | | | | | |
| 28150972 | DAHLKE-WILLETTE, HEATHER | Address on file | | | | | | | |
| 28150973 | DAIDA, SANDRA | Address on file | | | | | | | |
| 28150974 | DAIGLE, AARYN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28088055 | DAIGLER, LUCAS V | Address on file | | | | | | | |
| 28150975 | DAILEY, BLAIR | Address on file | | | | | | | |
| 28150976 | DAILEY, CORY | Address on file | | | | | | | |
| 28150977 | DAILEY, KATHERINE | Address on file | | | | | | | |
| 28088056 | DAILEY, LOGAN M | Address on file | | | | | | | |
| 28150978 | DAILEY, RACHAEL | Address on file | | | | | | | |
| 28150979 | DAILEY, SHANNON | Address on file | | | | | | | |
| 28130517 | DAILEY, ZARIELLE | Address on file | | | | | | | |
| 28124026 | DAILY PLANET INC | 517 W. GRACE ST. | | | | RICHMOND | VA | 23220-4911 | |
| 28130518 | DAILY, ASHLEY | Address on file | | | | | | | |
| 28113919 | DAILYDE, LAURA | Address on file | | | | | | | |
| 28113921 | DAIRY FRESH FARMS | PO BOX 14178 | | | | TUMWATER | WA | 98511 | |
| 28088057 | DAIRY FRESH FARMS INC | PO BOX 14178 | | | | TUMWATER | WA | 98511 | |
| 28113923 | DAISY'S BAKERY | 450 GETTY AVE | | | | CLIFTON | NJ | 07011 | |
| 28088058 | DAIZY, NUR UN NAHAR | Address on file | | | | | | | |
| 28088059 | DAKAR, SAHAR A | Address on file | | | | | | | |
| 28088060 | DAKSLA, MARIA P | Address on file | | | | | | | |
| 28164388 | DAKTRONICS, INC | 201 DAKTRONICS DRIVE | | | | BROOKINGS | SD | 57006 | |
| 28124027 | DAKTRONICS, INC | 201 DAKTRONICS DRIVE | PO BOX 5128 | | | BROOKINGS | SD | 57006 | |
| 28113925 | DAKTRONICS, INC | PO BOX 737640 | | | | DALLAS | TX | 75373-7640 | |
| 28164389 | DAKTRONICS, INC | SDS-12-2222 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 28130519 | DAKU, BURBUQE | Address on file | | | | | | | |
| 28164390 | DAKU, MAKSIM | Address on file | | | | | | | |
| 28113926 | DALE NORDYKE | Address on file | | | | | | | |
| 28164391 | DALE, JENNA L | Address on file | | | | | | | |
| 28164392 | DALE, JOHN | Address on file | | | | | | | |
| 28164393 | DALE, JULIUS D | Address on file | | | | | | | |
| 28130520 | DALE, NOEL | Address on file | | | | | | | |
| 28130521 | DALE, SALLY | Address on file | | | | | | | |
| 28164394 | DALE, WENDY M | Address on file | | | | | | | |
| 28113927 | DALEKE, THOMAS A | Address on file | | | | | | | |
| 28130522 | DALEN, JANE | Address on file | | | | | | | |
| 28113928 | DALESSIO, ROXANNE S | Address on file | | | | | | | |
| 28164395 | DALEY, JOHN K | Address on file | | | | | | | |
| 28130523 | DALEY, KELLYANN | Address on file | | | | | | | |
| 28130524 | DALEY, LEROY | Address on file | | | | | | | |
| 28164396 | DALEY, MARJORIE M | Address on file | | | | | | | |
| 28164397 | DALEY, MICHAEL D | Address on file | | | | | | | |
| 28164398 | DALEY, MITZIE K | Address on file | | | | | | | |
| 28113929 | DALISAY, NITA NICOLE ARABELLA | Address on file | | | | | | | |
| 28130525 | DALL, BRENDA | Address on file | | | | | | | |
| 28130526 | DALL, CHANCE | Address on file | | | | | | | |
| 28165641 | DALLAS AREA MUNICIPAL AUTHORITY | 101 MEMORIAL HWY | | | | SHAVERTOWN | PA | 18708 | |
| 28113930 | DALLAS, JERMAINE | Address on file | | | | | | | |
| 28113931 | DALLOUA, RINAD | Address on file | | | | | | | |
| 28130527 | DALMAN, PATRICIA | Address on file | | | | | | | |
| 28130528 | D'ALOISIO, CATHERINE | Address on file | | | | | | | |
| 28150980 | D'ALONZO, JAMES | Address on file | | | | | | | |
| 28150981 | DALSANIA, KRUTI | Address on file | | | | | | | |
| 28150982 | DALTON, CHASE | Address on file | | | | | | | |
| 28150983 | DALTON, JOSHUA | Address on file | | | | | | | |
| 28150984 | DALTON, KAREN | Address on file | | | | | | | |
| 28113932 | DALY, ANN | Address on file | | | | | | | |
| 28150985 | DALY, ANNE | Address on file | | | | | | | |
| 28150986 | DALY, BRYANT | Address on file | | | | | | | |
| 28150987 | DALY, KAYLA | Address on file | | | | | | | |
| 28150988 | DALY, PATRICIA | Address on file | | | | | | | |
| 28164399 | DALY, SEAN J | Address on file | | | | | | | |
| 28150989 | DALY, TIMOTHY | Address on file | | | | | | | |
| 28088061 | D'AMALIO, JAMES P | Address on file | | | | | | | |
| 28150990 | DAMANN, SARA | Address on file | | | | | | | |
| 28150991 | DAMATO, MEGAN | Address on file | | | | | | | |
| 28088063 | D'AMBROSIO, PAUL | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28113933 | D'AMELIO, DEANNA | Address on file | | | | | | | |
| 28124028 | DAMERON HOSPITAL ASSOCIATION | 525 WEST ACACIA STREET | | | | STOCKTON | CA | 95203 | |
| 29959100 | DAMERON HOSPITAL ASSOCIATION | C/O KATIE DELMORE | 525 WEST ACACIA STREET | | | STOCKTON | CA | 95203 | |
| 28150992 | DAMERS, SARAH | Address on file | | | | | | | |
| 28130529 | DAMEUS, MIDLYN | Address on file | | | | | | | |
| 28130530 | DAMIAN, ANGEL | Address on file | | | | | | | |
| 28088064 | DAMIAN, NORA | Address on file | | | | | | | |
| 28130531 | DAMIANI, CARL | Address on file | | | | | | | |
| 28113934 | DAMICO, JOANNE M | Address on file | | | | | | | |
| 28130532 | D'AMICO, MARINA | Address on file | | | | | | | |
| 28113935 | DAMJANOVSKI, LUKA | Address on file | | | | | | | |
| 28130533 | DAMLO, AMELIA | Address on file | | | | | | | |
| 28088065 | DAMON, EVELYN | Address on file | | | | | | | |
| 28130534 | D'AMORE, JACOB | Address on file | | | | | | | |
| 28113936 | DAN, CAROLINE | Address on file | | | | | | | |
| 28088066 | DAN, TRAM A | Address on file | | | | | | | |
| 28113937 | DANA BAUGHMAN | Address on file | | | | | | | |
| 28113938 | DANA CLASSIC FRAGRANCES | PO BOX 95000-2533 | | | | PHILADELPHIA | PA | 19195-0001 | |
| 28113941 | DANA DISTRIBUTORS INC | 52 HATFIELD ROAD | | | | GOSHEN | NY | 10924 | |
| 28130535 | DANA, HAYLIE | Address on file | | | | | | | |
| 28130536 | DANCE, JULIE | Address on file | | | | | | | |
| 28088067 | DANCEL, JESSICA M | Address on file | | | | | | | |
| 28088068 | D'ANCI, AMY A | Address on file | | | | | | | |
| 28130537 | DANCY, SHARON | Address on file | | | | | | | |
| 28130538 | DANCY, TIA | Address on file | | | | | | | |
| 28130539 | DANCY, TONYA | Address on file | | | | | | | |
| 28088069 | DANDENEAU, SCOTT A | Address on file | | | | | | | |
| 28130540 | D'ANDREA, ANGEL | Address on file | | | | | | | |
| 28088070 | D'ANDREA, RICHARD M | Address on file | | | | | | | |
| 28088071 | DANDREAUX, JACQUELIN | Address on file | | | | | | | |
| 28150993 | DANEKAS, KAIDEN | Address on file | | | | | | | |
| 28113942 | DANEKAS, MCKENZIE | Address on file | | | | | | | |
| 28164400 | DANEWALIA, AJAY PAL S | Address on file | | | | | | | |
| 28150994 | DANEY, MARION | Address on file | | | | | | | |
| 28150995 | DANG, ALVIN | Address on file | | | | | | | |
| 28113943 | DANG, ANH | Address on file | | | | | | | |
| 28150996 | DANG, ANH | Address on file | | | | | | | |
| 28150997 | DANG, CALEB | Address on file | | | | | | | |
| 28164401 | DANG, DANH V | Address on file | | | | | | | |
| 28164402 | DANG, DAVID | Address on file | | | | | | | |
| 28150998 | DANG, DENNIS VU | Address on file | | | | | | | |
| 28150999 | DANG, DINH BAO TRIEU | Address on file | | | | | | | |
| 28164403 | DANG, EVA H | Address on file | | | | | | | |
| 28151000 | DANG, EVANGELINA | Address on file | | | | | | | |
| 28151001 | DANG, FRANK | Address on file | | | | | | | |
| 28164404 | DANG, HENRY T | Address on file | | | | | | | |
| 28151002 | DANG, HIEN | Address on file | | | | | | | |
| 28164405 | DANG, HOA M | Address on file | | | | | | | |
| 28151003 | DANG, HONG | Address on file | | | | | | | |
| 28164406 | DANG, IVY | Address on file | | | | | | | |
| 28151004 | DANG, JULIA | Address on file | | | | | | | |
| 28151005 | DANG, KAREN | Address on file | | | | | | | |
| 28164407 | DANG, KATELYN E | Address on file | | | | | | | |
| 28130541 | DANG, MICHAEL | Address on file | | | | | | | |
| 28130542 | DANG, MY | Address on file | | | | | | | |
| 28164408 | DANG, MY T | Address on file | | | | | | | |
| 28164409 | DANG, NAM T | Address on file | | | | | | | |
| 28164410 | DANG, NHU | Address on file | | | | | | | |
| 28164411 | DANG, PHUONG NHI T | Address on file | | | | | | | |
| 28088072 | DANG, SUSAN | Address on file | | | | | | | |
| 28088073 | DANG, THANH H | Address on file | | | | | | | |
| 28130543 | DANG, THUYTRANG | Address on file | | | | | | | |
| 28130544 | DANG, TIEN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28088074 | DANG, TU N | Address on file | | | | | | | |
| 28113944 | DANG, TUYET NGA | Address on file | | | | | | | |
| 28130545 | DANG, VI | Address on file | | | | | | | |
| 28088075 | DANG, VIET H | Address on file | | | | | | | |
| 28088076 | DANG, VINCENT Q | Address on file | | | | | | | |
| 28088077 | DANG, VINH N | Address on file | | | | | | | |
| 28130546 | DANGELO, GRACE | Address on file | | | | | | | |
| 28130547 | DANGELO, MARIA | Address on file | | | | | | | |
| 28088078 | DANGERFIELD, SHANON D | Address on file | | | | | | | |
| 28130548 | DANGLE, VICKIE | Address on file | | | | | | | |
| 28088079 | DANGROW, GARY | Address on file | | | | | | | |
| 28113945 | DANI, JACLYNN | Address on file | | | | | | | |
| 28088080 | DANIALIAN, BETTY | Address on file | | | | | | | |
| 28165645 | DANIEL BOONE AREA SCHOOL DISTRICT | 501 CHESTNUT STREET | | | | BIRDSBORO | PA | 19508 | |
| 28113946 | DANIEL G KAMIN | Address on file | | | | | | | |
| 28165647 | DANIEL G KAMIN BALTIMORE LLC | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28113947 | DANIEL G KAMIN BANKSVILLE LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28113948 | DANIEL G KAMIN BATH LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28165648 | DANIEL G KAMIN CASTOR AVE LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28165649 | DANIEL G KAMIN CHARLEROI LLC | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28113949 | DANIEL G KAMIN CHESAPEAKE LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28165650 | DANIEL G KAMIN CHESTERFIELD | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28165651 | DANIEL G KAMIN CLEMENTS BRIDGE | C/O KAMIN REALTY CO | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28105597 | DANIEL G KAMIN DELPHOS LLC | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28113951 | DANIEL G KAMIN EDGEWOOD LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28105598 | DANIEL G KAMIN GALION LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28105600 | DANIEL G KAMIN GARRETTSVILLE | Address on file | | | | | | | |
| 28113952 | DANIEL G KAMIN GLOVERSVILLE | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28105602 | DANIEL G KAMIN HARTFORD LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28105603 | DANIEL G KAMIN IMLAY LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28113953 | DANIEL G KAMIN IRONDEQUOIT LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28113954 | DANIEL G KAMIN KINGSTON, LLC | KAMIN REAL ESTATE | PO BOX 3445 | | | PITTSBURGH | PA | 15230-3445 | |
| 28105605 | DANIEL G KAMIN LEWISTON LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28105606 | DANIEL G KAMIN MILFORD LLC | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28113955 | DANIEL G KAMIN OXFORD AVE CORP | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28105608 | DANIEL G KAMIN QUARRYVILLE LLC | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28113957 | DANIEL G KAMIN RANDOLPH LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28105609 | DANIEL G KAMIN STATE STREET | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28113958 | DANIEL G KAMIN STRATFORD LLC | C/O KAMIN REALTY CO | P.O. BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28105610 | DANIEL G KAMIN SYRACUSE LLC | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28113959 | DANIEL G KAMIN VERMONT LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28113960 | DANIEL G KAMIN VIRGINIA BEACH | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28113961 | DANIEL G KAMIN WAYNESBURG LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28105612 | DANIEL G KAMIN WHITE HORSE PK | C/O KAMIN REALTY CO | 490 SOUTH HIGHLAND AVENUE | | | PITTSBURGH | PA | 15206 | |
| 28113962 | DANIEL G KAMIN WHITESBORO LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28105613 | DANIEL G KAMIN WILMINGTON LLC | C/O KAMIN REALTY CO | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28105614 | DANIEL G KAMIN YOUNGSTOWN | PORTLAND ROAD LLC | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28105615 | DANIEL J. TALAREK | Address on file | | | | | | | |
| 28167229 | DANIEL JOHNSON | Address on file | | | | | | | |
| 28167230 | DANIEL KAMIN | SHADYSIDE STATION | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28167232 | DANIEL L CAPP | Address on file | | | | | | | |
| 28130549 | DANIEL, AMBER | Address on file | | | | | | | |
| 28130550 | DANIEL, ANTONIO | Address on file | | | | | | | |
| 28088092 | DANIEL, FAITH H | Address on file | | | | | | | |
| 28088093 | DANIEL, KATHERINE E | Address on file | | | | | | | |
| 28130551 | DANIEL, LACI | Address on file | | | | | | | |
| 28130552 | DANIEL, MARINA | Address on file | | | | | | | |
| 28088094 | DANIEL, TERSCHELL L | Address on file | | | | | | | |
| 28088095 | DANIEL, VICKI L | Address on file | | | | | | | |
| 28167233 | DANIEL, YOSAN | Address on file | | | | | | | |
| 28151006 | DANIELRAJ, PAUL | Address on file | | | | | | | |
| 28088096 | DANIELS, ALEXUS S | Address on file | | | | | | | |
| 28151007 | DANIELS, ARIANA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28151008 | DANIELS, CLAIRE | Address on file | | | | | | | |
| 28088097 | DANIELS, CORY | Address on file | | | | | | | |
| 28151009 | DANIELS, DANYELLE | Address on file | | | | | | | |
| 28151010 | DANIELS, DARIN | Address on file | | | | | | | |
| 28151011 | DANIELS, DAVID | Address on file | | | | | | | |
| 28151012 | DANIELS, DEZINEA | Address on file | | | | | | | |
| 28151013 | DANIELS, DONNA | Address on file | | | | | | | |
| 28088098 | DANIELS, FINN | Address on file | | | | | | | |
| 28151014 | DANIELS, GLEN | Address on file | | | | | | | |
| 28151015 | DANIELS, JACQUELYN | Address on file | | | | | | | |
| 28151016 | DANIELS, JOSCELIN | Address on file | | | | | | | |
| 28167234 | DANIELS, KATHLEEN | Address on file | | | | | | | |
| 28088099 | DANIELS, KAYLA G | Address on file | | | | | | | |
| 28088100 | DANIELS, LAWANNA | Address on file | | | | | | | |
| 28088101 | DANIELS, LENAIRE | Address on file | | | | | | | |
| 28151017 | DANIELS, MARIA | Address on file | | | | | | | |
| 28151018 | DANIELS, MELANIE | Address on file | | | | | | | |
| 28130553 | DANIELS, MELYNNAY | Address on file | | | | | | | |
| 28130554 | DANIELS, NICHOLAS | Address on file | | | | | | | |
| 28130555 | DANIELS, SHAUNTA | Address on file | | | | | | | |
| 28130556 | DANIELS, SONDRA | Address on file | | | | | | | |
| 28130557 | DANIELS, TEANA | Address on file | | | | | | | |
| 28167235 | DANIELS-BORGHINI, DONNA | Address on file | | | | | | | |
| 28088102 | DANIELSON, DOUG C | Address on file | | | | | | | |
| 28088103 | DANILOVICS, VICKI | Address on file | | | | | | | |
| 28088104 | DANISAVICH, MOLLY | Address on file | | | | | | | |
| 28105617 | DANISCO USA INC | PO BOX 32020 | | | | NEW YORK | NY | 10087-2020 | |
| 28088105 | DANISE, PATRICIA A | Address on file | | | | | | | |
| 28105618 | DANISH CROWN USA INC | 200 SOUTH AVENUE EAST, STE 300 | | | | CRANFORD | NJ | 07016 | |
| 28130558 | DANISHEFSKY, SARAH | Address on file | | | | | | | |
| 28130559 | DANJOU, LORETTA | Address on file | | | | | | | |
| 28088106 | DANKEL, JACQUELINE | Address on file | | | | | | | |
| 28088107 | DANKENBRING, ALICE R | Address on file | | | | | | | |
| 28130560 | DANKER, MARGUERITE | Address on file | | | | | | | |
| 28088108 | DANKERT, DORIS L | Address on file | | | | | | | |
| 28130561 | DANLEY, TAKAYA | Address on file | | | | | | | |
| 28088109 | DANN, LINDSEY J | Address on file | | | | | | | |
| 28088110 | DANNA, KARA R | Address on file | | | | | | | |
| 28167238 | DANNI L KUSKE | Address on file | | | | | | | |
| 30517447 | DANSON DECOR | 3425 DOUGLAS B FLOREANI | | | | ST-LAURENT | QC | H4S 1Y6 | CANADA |
| 28088111 | DANTES, JULIET G | Address on file | | | | | | | |
| 28130562 | DANTES, TRACEY NICOLE | Address on file | | | | | | | |
| 28088112 | DANTICA-SANZ, BETTY | Address on file | | | | | | | |
| 30519452 | DANTONIO, BRETT | Address on file | | | | | | | |
| 28088113 | DANTONIO, BRETT E | Address on file | | | | | | | |
| 28130563 | DANTZLER, JOANE | Address on file | | | | | | | |
| 28088114 | DANVERS, SHANICE C | Address on file | | | | | | | |
| 28130564 | DANYKO, PAMELA | Address on file | | | | | | | |
| 28151019 | DANYOW, GREGORY | Address on file | | | | | | | |
| 28088115 | DAO, ANDY | Address on file | | | | | | | |
| 28088116 | DAO, KHOA H | Address on file | | | | | | | |
| 28088117 | DAO, KRISTI T | Address on file | | | | | | | |
| 28088118 | DAO, LIN N | Address on file | | | | | | | |
| 28151020 | DAO, LYNN | Address on file | | | | | | | |
| 28088119 | DAO, NGAN N | Address on file | | | | | | | |
| 28151021 | DAO, PAMELA | Address on file | | | | | | | |
| 28088120 | DAO, THI HONG CHAU | Address on file | | | | | | | |
| 28167239 | DAO, TRANG T | Address on file | | | | | | | |
| 28151022 | DAOUD, YOUSSI | Address on file | | | | | | | |
| 28151023 | DAOUST WYCZALEK, RHONDA | Address on file | | | | | | | |
| 28151024 | DAOUST, AARON | Address on file | | | | | | | |
| 28151025 | DAOW, YACOUBA | Address on file | | | | | | | |
| 30519768 | DAPP, NICOLE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28088121 | DAPP, NICOLE L | Address on file | | | | | | | |
| 28151026 | DAPPERT, SUSAN | Address on file | | | | | | | |
| 28151027 | DAR, TAJALLA | Address on file | | | | | | | |
| 28088122 | DARAB, JOHN G | Address on file | | | | | | | |
| 28151028 | DARANYKONE, ISABELLA | Address on file | | | | | | | |
| 28151029 | DARBEY, ASHANTI | Address on file | | | | | | | |
| 28151030 | DARBY CHEATHAM, MARISA | Address on file | | | | | | | |
| 28167240 | DARBY, DANIELLE | Address on file | | | | | | | |
| 28151031 | DARBY, FRED S | Address on file | | | | | | | |
| 28130565 | DARBY, NICOLE | Address on file | | | | | | | |
| 28088123 | DARCY, BOBBI J | Address on file | | | | | | | |
| 28130566 | DARDAINE, SHIRLEY | Address on file | | | | | | | |
| 28130567 | DARDEN, NASHELLE | Address on file | | | | | | | |
| 28130568 | DARGAN, NIJAH | Address on file | | | | | | | |
| 28088124 | DARIE, LOUISE | Address on file | | | | | | | |
| 28130569 | DARIEN, ANISHA | Address on file | | | | | | | |
| 28088125 | DARIEN, LYNNDA | Address on file | | | | | | | |
| 28088126 | D'ARIENZO, JANE | Address on file | | | | | | | |
| 28105621 | DARIFILL INC | 234048 | P.O. BOX 84048 | | | CHICAGO | IL | 60689-4002 | |
| 30517448 | DARIFILL INC | 750 GREEN CREST DR. | | | | WESTERVILLE | OH | 43082 | |
| 28130570 | DARIO, ISAIAS | Address on file | | | | | | | |
| 28088127 | DARISCHUK, MELISSA | Address on file | | | | | | | |
| 28113963 | DARJI, MANHARLAL | Address on file | | | | | | | |
| 28130571 | DARJI, MUKESH | Address on file | | | | | | | |
| 28088128 | DARJI, SAHDEVBHAI B | Address on file | | | | | | | |
| 28130572 | DARK, KAREN | Address on file | | | | | | | |
| 28130573 | DARK, MICHAEL | Address on file | | | | | | | |
| 30261175 | DARLAND ENTERPRISES INC, DBA ENGLE CONSTRUCTION | DBA ENGLE CONSTRUCTION COMPANY | 615 BLUE SKY PARKWAY | | | LEXINGTON | KY | 40509-9459 | |
| 28162782 | DARLAND ENTERPRISES, INC. | DBA ENGLE CONSTRUCTION COMPANY | 615 BLUE SKY PARKWAY | | | LEXINGTON | KY | 40509-9459 | |
| 28130574 | DARLING, HEATHER | Address on file | | | | | | | |
| 28130575 | DARLING, PATRICE | Address on file | | | | | | | |
| 28130576 | DARLING, REBECCA | Address on file | | | | | | | |
| 28113964 | DARLING, SAVANNAH | Address on file | | | | | | | |
| 28088129 | DARLINGTON, GLEN L | Address on file | | | | | | | |
| 28151032 | DARMAN, ABSCIR | Address on file | | | | | | | |
| 28151033 | DARMSTED, EMMA | Address on file | | | | | | | |
| 28151034 | DARNELL, ASHLEY | Address on file | | | | | | | |
| 28113965 | DARNELL, LYNELL | Address on file | | | | | | | |
| 28088130 | DARON, ANDREW R | Address on file | | | | | | | |
| 28151035 | DARR, JADA | Address on file | | | | | | | |
| 28088131 | DARR, JADE T | Address on file | | | | | | | |
| 28151036 | DARR, JAIMIE | Address on file | | | | | | | |
| 28088132 | DARRACH, HEATHER B | Address on file | | | | | | | |
| 28151037 | DARRAH, ELIZABETH | Address on file | | | | | | | |
| 28151038 | DARRAH, SAVANNAH | Address on file | | | | | | | |
| 28151039 | DARROW, DONALD | Address on file | | | | | | | |
| 28151040 | DARSEY, DANNY | Address on file | | | | | | | |
| 28151041 | DARSHAM, HASSAN | Address on file | | | | | | | |
| 28088133 | DARSHANI, ARTIKA P | Address on file | | | | | | | |
| 28113968 | DART CONTAINER CORPORATION | PO BOX 73741 | | | | CHICAGO | IL | 60673-7741 | |
| 28113969 | DARUGAR, ORANG | Address on file | | | | | | | |
| 28113970 | DARWIN, AUDRIE | Address on file | | | | | | | |
| 28088134 | DARWISH, AHMED S | Address on file | | | | | | | |
| 28151042 | DARWISH, AMANI | Address on file | | | | | | | |
| 28088135 | DARYAEI, ROKSANA | Address on file | | | | | | | |
| 28151043 | DARYANI, EKTA | Address on file | | | | | | | |
| 28151044 | DAS CHAKRABORTY, NILANJANA | Address on file | | | | | | | |
| 28130577 | DAS, SHUVAJIT | Address on file | | | | | | | |
| 28130578 | DASALLA, JOSEPH | Address on file | | | | | | | |
| 28130579 | DASARI, SWATHI | Address on file | | | | | | | |
| 28130580 | DASBACH, PHOENIX | Address on file | | | | | | | |
| 28130581 | DASEN, LINDA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 256 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28130582 | DASGUPTA, ARIJIT | Address on file | | | | | | | |
| 28130583 | DASH, ERIK | Address on file | | | | | | | |
| 28088136 | DASHER, MARCUS K | Address on file | | | | | | | |
| 28160429 | DASHIELL, JAZMIN M | Address on file | | | | | | | |
| 28162783 | DASHING DIVA FRANCHISE CORP | 1 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 28160431 | DASHTESTANI, FATEMEH | Address on file | | | | | | | |
| 28160432 | DASILVA, JACOB S | Address on file | | | | | | | |
| 28130584 | DASILVA, RAUL | Address on file | | | | | | | |
| 28160433 | DASILVA, SANDRA J | Address on file | | | | | | | |
| 28160434 | DASINGER, DANIEL C | Address on file | | | | | | | |
| 28160435 | DASKALOV, VLADIMIR G | Address on file | | | | | | | |
| 28160436 | DASPURKAYSTHA, BOBITA | Address on file | | | | | | | |
| 28160437 | DASS, BRINDA | Address on file | | | | | | | |
| 28160438 | DASS, YAMUNA J | Address on file | | | | | | | |
| 28130586 | DASSANI, BIMAL | Address on file | | | | | | | |
| 28130587 | DAT, TULSIDAI | Address on file | | | | | | | |
| 28162785 | DATA 21 INC | 3510 TORRANCE BLVD. | SUITE 300 | | | TORRANCE | CA | 90503 | |
| 28162784 | DATA 21 INC | 3820 DEL AMO BLVD | SUITE 302 | | | TORRANCE | CA | 90503-9200 | |
| 28105626 | DATA CODE | PO BOX 865 | | | | TUSTIN | CA | 92781 | |
| 28162787 | DATA QUEST, INC | OLDE LIBERTY SQUARE, STE 247 | 4807 JONESTOWN RD | | | HARRISBURG | PA | 17109 | |
| 30261183 | DATALOADER.IO | 415 MISSION ST, 3RD FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 28162788 | DATALOGIX, INC. | 10075 WESTMOOR DRIVE | SUITE 200 | | | WESTMINSTER | CO | 80021 | |
| 28162789 | DATAMAX SYSTEM SOLUTIONS | SUITE B | 6251 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487-8232 | |
| 28162790 | DATAMAX SYSTEM SOLUTIONS, INC. | SUITE B | 6251 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487-8232 | |
| 28162793 | DATAQUEST | 4807 JONESTOWN RD. | SUITE 247 | | | HARRISBURG | PA | 17109 | |
| 30261203 | DATAQUEST - IT CONSULTING/IT STAFFING | 4807 JONESTOWN RD. | SUITE 247 | | | HARRISBURG | PA | 17109 | |
| 28160439 | DATAQUEST INC | 4807 JONESTOWN RD. | SUITE 247 | | | HARRISBURG | PA | 17109 | |
| 28130588 | DATARAM, TREVOR | Address on file | | | | | | | |
| 28113972 | DATASITE LLC | PO BOX 74007252 | | | | CHICAGO | IL | 60674-7252 | |
| 28124046 | DATASPAN | 13755 HUTTON DR. | | | | FARMERS BRANCH | TX | 75234 | |
| 28105631 | DATASPAN | PO BOX 671356 | | | | DALLAS | TX | 75267-1356 | |
| 28113974 | DATASPAN HOLDINGS INC | SUITE 300 | 13755 HUTTON DRIVE | | | FARMERS BRANCH | TX | 75234 | |
| 28160440 | DATASPAN HOLDINGS, INC. | 13755 HUTTON DRIVE, SUITE 300 | | | | FARMERS BRANCH | TX | 75234 | |
| 28088137 | DATCHKO, CATHERINE A | Address on file | | | | | | | |
| 28151045 | DATES, SHELBY | Address on file | | | | | | | |
| 28151046 | DATO, CATHERINE | Address on file | | | | | | | |
| 28088138 | DATSKAYA, NADEZHDA V | Address on file | | | | | | | |
| 28113975 | DATSKIY, ANATOLIY A | Address on file | | | | | | | |
| 28151047 | DATTA, ABHIJIT | Address on file | | | | | | | |
| 28151048 | DATTA, DEBATREE | Address on file | | | | | | | |
| 28151049 | DATTA, SUSHANTA | Address on file | | | | | | | |
| 28151050 | DATU JR, MANUEL | Address on file | | | | | | | |
| 28088139 | DAUBENSPECK, MARY | Address on file | | | | | | | |
| 28151051 | DAUCHER, JENNIFER | Address on file | | | | | | | |
| 28151052 | DAUD, MUHAMMAD | Address on file | | | | | | | |
| 28151053 | DAUENHAUER, LYNN | Address on file | | | | | | | |
| 28151054 | DAUENHAUER, RANDY | Address on file | | | | | | | |
| 28151055 | DAUGAARD, LEA | Address on file | | | | | | | |
| 28088140 | DAUGHERTY, DONNA | Address on file | | | | | | | |
| 28151056 | DAUGHERTY, ELIZABETH | Address on file | | | | | | | |
| 28151057 | DAUGHERTY, KANESHA | Address on file | | | | | | | |
| 28130589 | DAUL, RYAN | Address on file | | | | | | | |
| 28130590 | DAUM, BROOKE | Address on file | | | | | | | |
| 28088141 | DAUM, TODD J | Address on file | | | | | | | |
| 28088142 | DAUM, TRACY R | Address on file | | | | | | | |
| 28105633 | DAUMICILE PA PROPERTIES LP | 17522 TALBOT RD | | | | EDMONDS | WA | 98026 | |
| 28105634 | DAUPHIN COUNTY TAX CLAIM BUREAU | PO BOX 1295 | | | | HARRISBURG | PA | 17108-1295 | |
| 28113976 | DAUPHIN COUNTY TREASURER | 101 MARKET ST., ROOM 105 | | | | HARRISBURG | PA | 17101 | |
| 28113977 | DAUPHIN COUNTY TREASURER | REAL ESTATE TAX | 101 MARKET ST, ROOM 105 | | | HARRISBURG | PA | 17101 | |
| 28160399 | DAUPHIN COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 15TH FLOOR, STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | |
| 28113979 | DAUPHIN ELECTRIC | PO BOX 780758 | | | | PHILADELPHIA | PA | 19178-0758 | |
| 28130591 | DAUTOVIC, SENADA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28130592 | DAVADILLA, JOYCE | Address on file | | | | | | | |
| 28130593 | DAVALOS, MARISOL | Address on file | | | | | | | |
| 28088143 | DAVDA, KALPNA M | Address on file | | | | | | | |
| 28088144 | DAVE, KRUPA | Address on file | | | | | | | |
| 28088145 | DAVE, MONA S | Address on file | | | | | | | |
| 28130595 | DAVENPORT, CHRYSTI | Address on file | | | | | | | |
| 28088146 | DAVENPORT, DARIEN L | Address on file | | | | | | | |
| 28130596 | DAVENPORT, JAMES | Address on file | | | | | | | |
| 28130597 | DAVENPORT, JAZMINE | Address on file | | | | | | | |
| 28130598 | DAVENPORT, LANCE | Address on file | | | | | | | |
| 28088147 | DAVENPORT, MADISON D | Address on file | | | | | | | |
| 28130599 | DAVENPORT, MARY | Address on file | | | | | | | |
| 28088148 | DAVENPORT, MARY ELLEN | Address on file | | | | | | | |
| 28088149 | DAVENPORT, MICHAEL | Address on file | | | | | | | |
| 28130600 | DAVENPORT, RACHEL | Address on file | | | | | | | |
| 28151058 | DAVENPORT, SUSAN | Address on file | | | | | | | |
| 28105640 | DAVE'S CONSTRUCTION SERVICE | PO BOX 2215 | | | | EDEN | NC | 27289-2215 | |
| 28124051 | DAVE'S CONSTRUCTION SERVICE, INC. | PO BOX 2215 | | | | EDEN | NC | 27289-2215 | |
| 28124052 | DAVE'S CONSTRUCTION SERVICES | PO BOX 2215 | | | | EDEN | NC | 27289-2215 | |
| 28113980 | DAVE'S TAG TITLE SERV | 1109 CLAYTON RD | | | | JOPPA | MD | 21085 | |
| 28151059 | DAVIC, BROOKE | Address on file | | | | | | | |
| 28105642 | DAVID CARLIN | Address on file | | | | | | | |
| 28088150 | DAVID, ANGELINE SUSAN | Address on file | | | | | | | |
| 28088151 | DAVID, AZIN | Address on file | | | | | | | |
| 30519275 | DAVID, CHRIS | Address on file | | | | | | | |
| 28088152 | DAVID, CHRIS D | Address on file | | | | | | | |
| 28151060 | DAVID, JANE | Address on file | | | | | | | |
| 28151061 | DAVID, KARREL CRENZ | Address on file | | | | | | | |
| 28151062 | DAVID, KRYSTAL | Address on file | | | | | | | |
| 28151063 | DAVID, MAYA ROUBIA | Address on file | | | | | | | |
| 28088153 | DAVID, PATRICIA C | Address on file | | | | | | | |
| 28088154 | DAVID, ROSA M | Address on file | | | | | | | |
| 30519685 | DAVID, SHYAN | Address on file | | | | | | | |
| 28088155 | DAVID, SHYAN G | Address on file | | | | | | | |
| 28088156 | DAVID, VINCENT | Address on file | | | | | | | |
| 28088157 | DAVID, ZEENA | Address on file | | | | | | | |
| 28151065 | DAVIDSON, CAMERON | Address on file | | | | | | | |
| 28113982 | DAVIDSON, ELIZABETH | Address on file | | | | | | | |
| 28151066 | DAVIDSON, HARLEY | Address on file | | | | | | | |
| 28151067 | DAVIDSON, JACQUELINE | Address on file | | | | | | | |
| 28088158 | DAVIDSON, JESSICA C | Address on file | | | | | | | |
| 28151068 | DAVIDSON, JUSTIN | Address on file | | | | | | | |
| 28151069 | DAVIDSON, KENNETH | Address on file | | | | | | | |
| 28151070 | DAVIDSON, MADELINE | Address on file | | | | | | | |
| 28130601 | DAVIDSON, MARY | Address on file | | | | | | | |
| 28130602 | DAVIDSON, MELISSA | Address on file | | | | | | | |
| 28130603 | DAVIDSON, OLIVIA | Address on file | | | | | | | |
| 28130604 | DAVIDSON, RYLEIGH | Address on file | | | | | | | |
| 28130605 | DAVIDSON, TINA | Address on file | | | | | | | |
| 28130606 | DAVIDSON, TRISHA | Address on file | | | | | | | |
| 28088159 | DAVIDSON, VICKI L | Address on file | | | | | | | |
| 28130607 | DAVIDSON-STAHL, JAYLYNN | Address on file | | | | | | | |
| 28088160 | DAVIDYOCK, LISA M | Address on file | | | | | | | |
| 28130608 | DAVIE, BRIAN | Address on file | | | | | | | |
| 28130609 | DAVIES, AMY | Address on file | | | | | | | |
| 28130610 | DAVIES, CHRISTINA | Address on file | | | | | | | |
| 28130611 | DAVIES, DANIEL | Address on file | | | | | | | |
| 28113983 | DAVIES, MADELINE | Address on file | | | | | | | |
| 28088161 | DAVIES, MARY E | Address on file | | | | | | | |
| 28088162 | DAVIES, NYASANU H | Address on file | | | | | | | |
| 28130612 | DAVILA DELBREY, MILEY | Address on file | | | | | | | |
| 28151071 | DAVILA, AMY | Address on file | | | | | | | |
| 28151072 | DAVILA, ARELY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28151073 | DAVILA, CHERYL | Address on file | | | | | | | |
| 28151074 | DAVILA, DALILA | Address on file | | | | | | | |
| 28151075 | DAVILA, EDITH | Address on file | | | | | | | |
| 28151076 | DAVILA, JANNETTE | Address on file | | | | | | | |
| 28151077 | DAVILA, JULIAN | Address on file | | | | | | | |
| 28113984 | DAVILA, PAOLA | Address on file | | | | | | | |
| 28151078 | DAVILA, TERRI | Address on file | | | | | | | |
| 28151079 | DAVILA-BERNARDEZ, JASON | Address on file | | | | | | | |
| 28151080 | DAVILAR, EDWARD | Address on file | | | | | | | |
| 28105643 | DAVION INC | 2 PROGRESS RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 30261223 | DAVIS BANCORP, INCORPORATE | 2100 S SAWYER AVE | | | | CHICAGO | IL | 60623 | |
| 28151081 | DAVIS JR, ANTONIO | Address on file | | | | | | | |
| 28105644 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| 28105645 | DAVIS WRIGHT TREMAINE LLP | 920 5TH AVENUE, SUITE 3300 | | | | SEATTLE | WA | 98104-1610 | |
| 28088163 | DAVIS, ADRIAN N | Address on file | | | | | | | |
| 28151082 | DAVIS, ADRIANNA | Address on file | | | | | | | |
| 28151083 | DAVIS, ALANA | Address on file | | | | | | | |
| 28130613 | DAVIS, ALISHA | Address on file | | | | | | | |
| 28088164 | DAVIS, ALVERDA M | Address on file | | | | | | | |
| 28130614 | DAVIS, ALYSSA | Address on file | | | | | | | |
| 28130615 | DAVIS, AMANDA | Address on file | | | | | | | |
| 28130616 | DAVIS, AMANDA | Address on file | | | | | | | |
| 28130617 | DAVIS, ANAIJA | Address on file | | | | | | | |
| 28130618 | DAVIS, ANDREA | Address on file | | | | | | | |
| 28130619 | DAVIS, ANGEL | Address on file | | | | | | | |
| 28130620 | DAVIS, ANGILEAN | Address on file | | | | | | | |
| 28130621 | DAVIS, ANIKA | Address on file | | | | | | | |
| 28130622 | DAVIS, ANTHONY | Address on file | | | | | | | |
| 28130623 | DAVIS, ANTOINETTE | Address on file | | | | | | | |
| 28130624 | DAVIS, APRIL | Address on file | | | | | | | |
| 28151084 | DAVIS, ARIAH | Address on file | | | | | | | |
| 30519730 | DAVIS, ASHLEY | Address on file | | | | | | | |
| 28088165 | DAVIS, ASHLEY M | Address on file | | | | | | | |
| 28088166 | DAVIS, BECKY E | Address on file | | | | | | | |
| 28151085 | DAVIS, BONNIE | Address on file | | | | | | | |
| 28151086 | DAVIS, BRADLEY | Address on file | | | | | | | |
| 28151087 | DAVIS, BRENDA | Address on file | | | | | | | |
| 30519598 | DAVIS, BRIAN | Address on file | | | | | | | |
| 28088167 | DAVIS, BRIAN C | Address on file | | | | | | | |
| 28151088 | DAVIS, BRIDGET | Address on file | | | | | | | |
| 28151089 | DAVIS, BRITTANY | Address on file | | | | | | | |
| 28151090 | DAVIS, BROOKLYN | Address on file | | | | | | | |
| 28151091 | DAVIS, CAMIRYN | Address on file | | | | | | | |
| 28113985 | DAVIS, CAROLE | Address on file | | | | | | | |
| 28088168 | DAVIS, CATHERINE J | Address on file | | | | | | | |
| 28088169 | DAVIS, CEDRIC L | Address on file | | | | | | | |
| 28151093 | DAVIS, CHADWICK | Address on file | | | | | | | |
| 28113986 | DAVIS, CHAKEELAH | Address on file | | | | | | | |
| 28151095 | DAVIS, CHARLES | Address on file | | | | | | | |
| 28151094 | DAVIS, CHARLES | Address on file | | | | | | | |
| 28151096 | DAVIS, CHARLOTTE | Address on file | | | | | | | |
| 28130625 | DAVIS, CHEYANNE | Address on file | | | | | | | |
| 28088170 | DAVIS, CHRISTINE A | Address on file | | | | | | | |
| 28130626 | DAVIS, CIERRA | Address on file | | | | | | | |
| 28088171 | DAVIS, CINNAMON K | Address on file | | | | | | | |
| 28130627 | DAVIS, DAIJAHA | Address on file | | | | | | | |
| 28130628 | DAVIS, DAMON | Address on file | | | | | | | |
| 28130629 | DAVIS, DENISE | Address on file | | | | | | | |
| 28088172 | DAVIS, DENISE | Address on file | | | | | | | |
| 28113987 | DAVIS, DEONTA | Address on file | | | | | | | |
| 28130630 | DAVIS, DEREK | Address on file | | | | | | | |
| 28130631 | DAVIS, DESHAWNTANAE | Address on file | | | | | | | |
| 28088173 | DAVIS, DEVIN G | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 259 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28130632 | DAVIS, DOMANEK | Address on file | | | | | | | |
| 28130634 | DAVIS, DRAEQIA | Address on file | | | | | | | |
| 28130633 | DAVIS, DRAEQIA | Address on file | | | | | | | |
| 28130635 | DAVIS, DUSTIN | Address on file | | | | | | | |
| 28130636 | DAVIS, EDITH | Address on file | | | | | | | |
| 28151097 | DAVIS, EJAIYA | Address on file | | | | | | | |
| 28088174 | DAVIS, ELENA C | Address on file | | | | | | | |
| 28151098 | DAVIS, FRANKIE | Address on file | | | | | | | |
| 28151099 | DAVIS, GARRETT | Address on file | | | | | | | |
| 28151100 | DAVIS, GERALD | Address on file | | | | | | | |
| 28088175 | DAVIS, GWENDOLYN D | Address on file | | | | | | | |
| 28088176 | DAVIS, HEATH B | Address on file | | | | | | | |
| 28088177 | DAVIS, HEATHER | Address on file | | | | | | | |
| 28113988 | DAVIS, HEATHER | Address on file | | | | | | | |
| 28088178 | DAVIS, ISAIAH S | Address on file | | | | | | | |
| 28151101 | DAVIS, IYANAH | Address on file | | | | | | | |
| 28151102 | DAVIS, JAIANNA | Address on file | | | | | | | |
| 28151103 | DAVIS, JAMES | Address on file | | | | | | | |
| 28088179 | DAVIS, JAMES E | Address on file | | | | | | | |
| 28088180 | DAVIS, JAMIE | Address on file | | | | | | | |
| 28151104 | DAVIS, JAYONA | Address on file | | | | | | | |
| 28151105 | DAVIS, JEFFREY | Address on file | | | | | | | |
| 28151106 | DAVIS, JENIFER | Address on file | | | | | | | |
| 28113989 | DAVIS, JENNIE | Address on file | | | | | | | |
| 28151107 | DAVIS, JILL | Address on file | | | | | | | |
| 28088181 | DAVIS, JILLIAN M | Address on file | | | | | | | |
| 28088182 | DAVIS, JIMMIE L | Address on file | | | | | | | |
| 28088183 | DAVIS, JOANNE | Address on file | | | | | | | |
| 28151108 | DAVIS, JORDAN | Address on file | | | | | | | |
| 28151109 | DAVIS, JOSE | Address on file | | | | | | | |
| 28130637 | DAVIS, JOVONTAY | Address on file | | | | | | | |
| 28088184 | DAVIS, JUDITH L | Address on file | | | | | | | |
| 28130638 | DAVIS, JULIE | Address on file | | | | | | | |
| 28130639 | DAVIS, KALEN | Address on file | | | | | | | |
| 28130640 | DAVIS, KATHERINE | Address on file | | | | | | | |
| 28088185 | DAVIS, KATHRYN J | Address on file | | | | | | | |
| 28130641 | DAVIS, KAYLEE | Address on file | | | | | | | |
| 28130642 | DAVIS, KELLYMARIE | Address on file | | | | | | | |
| 28130643 | DAVIS, KESI | Address on file | | | | | | | |
| 28130644 | DAVIS, KIMBER | Address on file | | | | | | | |
| 28130645 | DAVIS, KIMBERLY | Address on file | | | | | | | |
| 28130647 | DAVIS, KIMBERLY | Address on file | | | | | | | |
| 28130646 | DAVIS, KIMBERLY | Address on file | | | | | | | |
| 28130648 | DAVIS, KRISTEN | Address on file | | | | | | | |
| 28151110 | DAVIS, KRISTINA | Address on file | | | | | | | |
| 28113990 | DAVIS, LACEY | Address on file | | | | | | | |
| 28151111 | DAVIS, LADINIA | Address on file | | | | | | | |
| 28151112 | DAVIS, LARRY | Address on file | | | | | | | |
| 28151113 | DAVIS, LATOSHA | Address on file | | | | | | | |
| 28151114 | DAVIS, LATOYA | Address on file | | | | | | | |
| 28151115 | DAVIS, LAURA | Address on file | | | | | | | |
| 28088186 | DAVIS, LAURA A | Address on file | | | | | | | |
| 28088187 | DAVIS, LAUREN H | Address on file | | | | | | | |
| 28151116 | DAVIS, LECIA | Address on file | | | | | | | |
| 28113991 | DAVIS, LIBBY | Address on file | | | | | | | |
| 28151118 | DAVIS, MADISON | Address on file | | | | | | | |
| 28151117 | DAVIS, MADISON | Address on file | | | | | | | |
| 28151119 | DAVIS, MARGARET | Address on file | | | | | | | |
| 28088188 | DAVIS, MARISSA L | Address on file | | | | | | | |
| 28113992 | DAVIS, MARLENE | Address on file | | | | | | | |
| 28151120 | DAVIS, MARY | Address on file | | | | | | | |
| 28113993 | DAVIS, MASIE | Address on file | | | | | | | |
| 28113994 | DAVIS, MATTHEW | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28088189 | DAVIS, MELISSA | Address on file | | | | | | | |
| 28151121 | DAVIS, MICHAEL | Address on file | | | | | | | |
| 28151122 | DAVIS, MICHAEL | Address on file | | | | | | | |
| 28130649 | DAVIS, MICHELLE | Address on file | | | | | | | |
| 28088190 | DAVIS, MICHELLE L | Address on file | | | | | | | |
| 28088191 | DAVIS, MILES E | Address on file | | | | | | | |
| 28161210 | DAVIS, MILTON M | Address on file | | | | | | | |
| 28113995 | DAVIS, NAUDASIA | Address on file | | | | | | | |
| 28113996 | DAVIS, NICHOLAS | Address on file | | | | | | | |
| 28161211 | DAVIS, NICOLE | Address on file | | | | | | | |
| 28130650 | DAVIS, NICOLE | Address on file | | | | | | | |
| 28161212 | DAVIS, NICOLE M | Address on file | | | | | | | |
| 28161213 | DAVIS, NOAH | Address on file | | | | | | | |
| 28113997 | DAVIS, NOAH | Address on file | | | | | | | |
| 28161214 | DAVIS, OLIVIA M | Address on file | | | | | | | |
| 28130651 | DAVIS, PAMELA | Address on file | | | | | | | |
| 28130653 | DAVIS, PATRICIA | Address on file | | | | | | | |
| 28130652 | DAVIS, PATRICIA | Address on file | | | | | | | |
| 28113998 | DAVIS, PATRICK | Address on file | | | | | | | |
| 28130654 | DAVIS, PAULINE | Address on file | | | | | | | |
| 28161215 | DAVIS, PAULINE F | Address on file | | | | | | | |
| 28130655 | DAVIS, RACHEL | Address on file | | | | | | | |
| 28130656 | DAVIS, RAMIYAH | Address on file | | | | | | | |
| 28161216 | DAVIS, RANA | Address on file | | | | | | | |
| 28130657 | DAVIS, REBECCA | Address on file | | | | | | | |
| 28130658 | DAVIS, RHONDA | Address on file | | | | | | | |
| 28130659 | DAVIS, RILEY | Address on file | | | | | | | |
| 28130660 | DAVIS, RONALD | Address on file | | | | | | | |
| 28151123 | DAVIS, RYDER | Address on file | | | | | | | |
| 28151124 | DAVIS, RYLIE | Address on file | | | | | | | |
| 28151125 | DAVIS, SAMANTHA | Address on file | | | | | | | |
| 28161217 | DAVIS, SAMANTHA R | Address on file | | | | | | | |
| 28151127 | DAVIS, SANDRA | Address on file | | | | | | | |
| 28151126 | DAVIS, SANDRA | Address on file | | | | | | | |
| 28161218 | DAVIS, SANDRA L | Address on file | | | | | | | |
| 28151128 | DAVIS, SANHI | Address on file | | | | | | | |
| 28151129 | DAVIS, SARAH | Address on file | | | | | | | |
| 28161219 | DAVIS, SARAH A | Address on file | | | | | | | |
| 28151130 | DAVIS, SEAN | Address on file | | | | | | | |
| 28151131 | DAVIS, SHANNON | Address on file | | | | | | | |
| 28151132 | DAVIS, SHARMON | Address on file | | | | | | | |
| 28161220 | DAVIS, SHAWNA | Address on file | | | | | | | |
| 28151133 | DAVIS, SHAWNTA | Address on file | | | | | | | |
| 28161221 | DAVIS, STEPHANIE R | Address on file | | | | | | | |
| 28088192 | DAVIS, STEPHANIE Y | Address on file | | | | | | | |
| 28088193 | DAVIS, SULIANNE C | Address on file | | | | | | | |
| 28113999 | DAVIS, TAMBRIA | Address on file | | | | | | | |
| 28088194 | DAVIS, TANISHA | Address on file | | | | | | | |
| 28151134 | DAVIS, TAYLAH | Address on file | | | | | | | |
| 28151135 | DAVIS, TAYLOR | Address on file | | | | | | | |
| 28088195 | DAVIS, TERESA C | Address on file | | | | | | | |
| 28130661 | DAVIS, TIFFANY | Address on file | | | | | | | |
| 28088196 | DAVIS, TIFFANY | Address on file | | | | | | | |
| 28088197 | DAVIS, TRACY L | Address on file | | | | | | | |
| 28088198 | DAVIS, TRICIA N | Address on file | | | | | | | |
| 28088199 | DAVIS, TROY S | Address on file | | | | | | | |
| 28130662 | DAVIS, VERNON | Address on file | | | | | | | |
| 28130663 | DAVIS, VINCENT | Address on file | | | | | | | |
| 28130664 | DAVIS, WANDA | Address on file | | | | | | | |
| 28088200 | DAVIS, WES M | Address on file | | | | | | | |
| 28114000 | DAVIS, WILLIAM | Address on file | | | | | | | |
| 28088201 | DAVIS, WILLIAM D | Address on file | | | | | | | |
| 28088202 | DAVIS, WILLIAM J | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 261 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28114001 | DAVIS, WILLIAM L | Address on file | | | | | | | |
| 28130665 | DAVIS, ZARIAH | Address on file | | | | | | | |
| 28130666 | DAVIS-MILLER, ELSHA | Address on file | | | | | | | |
| 28130667 | DAVIS-POLK, DANIELLE | Address on file | | | | | | | |
| 28130668 | DAVIS-RIESKE, JOCELYN | Address on file | | | | | | | |
| 28130669 | DAVIS-SANTIAGO, NATASHA | Address on file | | | | | | | |
| 28130670 | DAVISSON, GARY | Address on file | | | | | | | |
| 28130671 | DAVISSON, JUDY | Address on file | | | | | | | |
| 28105646 | DAVIS-ULMER SPRINKLER CO INC | PO BOX 412007 | | | | BOSTON | MA | 02241-2007 | |
| 28088203 | DAVOUDPOUR, CHRISTINA M | Address on file | | | | | | | |
| 28088204 | DAVY, MARY D | Address on file | | | | | | | |
| 28114002 | DAWAWENG, TIRSO S | Address on file | | | | | | | |
| 28088205 | DAWKINS, EDWARD A | Address on file | | | | | | | |
| 28130672 | DAWKINS, KERRIE | Address on file | | | | | | | |
| 28154620 | DAWKINS, WILLIAM | Address on file | | | | | | | |
| 28154621 | DAWLEY, DONALD | Address on file | | | | | | | |
| 28124054 | DAWN US HOLDINGS, LLC | 5030 RIVERSIDE DR. | SUITE 250 | | | IRVING | TX | 75039 | |
| 28154622 | DAWOOD, ENGI | Address on file | | | | | | | |
| 28154623 | DAWOOD, RAGHAD | Address on file | | | | | | | |
| 28154624 | DAWS, BRITTANY | Address on file | | | | | | | |
| 28154625 | DAWSON, BERNICE | Address on file | | | | | | | |
| 28114003 | DAWSON, JANA | Address on file | | | | | | | |
| 28088206 | DAWSON, KRISTEN A | Address on file | | | | | | | |
| 28114004 | DAWSON, MADISON | Address on file | | | | | | | |
| 28154626 | DAWSON, MARTELL | Address on file | | | | | | | |
| 28154627 | DAWSON, MELISSA | Address on file | | | | | | | |
| 28088207 | DAWSON, MICHELLE J | Address on file | | | | | | | |
| 28154628 | DAWSON, MIRANDA | Address on file | | | | | | | |
| 28088208 | DAWSON, MONICA | Address on file | | | | | | | |
| 28154629 | DAWSON, RACHAEL | Address on file | | | | | | | |
| 28088209 | DAWSON, STACEY A | Address on file | | | | | | | |
| 28154630 | DAY, ALEXANDER | Address on file | | | | | | | |
| 28154631 | DAY, AMIAH | Address on file | | | | | | | |
| 28154632 | DAY, BRITTANY | Address on file | | | | | | | |
| 28088210 | DAY, CHARLES S | Address on file | | | | | | | |
| 28130673 | DAY, DALE | Address on file | | | | | | | |
| 28088211 | DAY, DANTE D | Address on file | | | | | | | |
| 28130674 | DAY, DONNA | Address on file | | | | | | | |
| 28130675 | DAY, JAKAYLA | Address on file | | | | | | | |
| 30519786 | DAY, JAMES | Address on file | | | | | | | |
| 28088212 | DAY, JAMES L | Address on file | | | | | | | |
| 28130676 | DAY, JAMIE | Address on file | | | | | | | |
| 28130678 | DAY, JANICE | Address on file | | | | | | | |
| 28130679 | DAY, JASON | Address on file | | | | | | | |
| 28130680 | DAY, JEFF | Address on file | | | | | | | |
| 28130681 | DAY, JESSICA | Address on file | | | | | | | |
| 28130682 | DAY, KORIA | Address on file | | | | | | | |
| 28114005 | DAY, LOLETA | Address on file | | | | | | | |
| 28130683 | DAY, LYNDSEY | Address on file | | | | | | | |
| 28114006 | DAY, MAXWELL | Address on file | | | | | | | |
| 28130684 | DAY, NANCY | Address on file | | | | | | | |
| 28088213 | DAY, TERESA | Address on file | | | | | | | |
| 28088214 | DAY, VICKIE L | Address on file | | | | | | | |
| 28114007 | DAYD, MONAE | Address on file | | | | | | | |
| 28154633 | DAYE, DOMINIQUE | Address on file | | | | | | | |
| 28154634 | DAYHAW, PATRICIA | Address on file | | | | | | | |
| 28154635 | DAYKIN, SARAH | Address on file | | | | | | | |
| 28114008 | DAYOAN, ANDRE | Address on file | | | | | | | |
| 28088215 | DAYRIT, ANNETH C | Address on file | | | | | | | |
| 28088216 | DAYRIT, ROMELA-MAE B | Address on file | | | | | | | |
| 28154636 | DAYRIT, YVONNIE | Address on file | | | | | | | |
| 28105647 | DAYTECH LLC | 5085 E VICTORY VIEW DR | | | | COOKEVILLE | TN | 38506 | |
| 28088217 | DAYTON, HEATHER A | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28088218 | DAYTON, KIM M | Address on file | | | | | | | |
| 28154637 | DAYTON, MICHAEL | Address on file | | | | | | | |
| 28105648 | DBL PROPERTY SERVICES (BOSER) | 92 CHUDY ST | | | | THREE RIVERS | MA | 01080 | |
| 28105649 | DBR PLUMBING INC | 1516 ERIE BOULEVARD EAST | | | | SYRACUSE | NY | 13210 | |
| 30643104 | DC Equity Group | ATTN: Art Danou | PO Box 7078 | | | Bloomfield Hills | MI | 48302 | |
| 28105650 | DC OFFICE OF FINANCE AND TREASURY | ATTN: UNCLAIMED PROPERTY UNIT | 1101 4TH STREET, SW, SUITE 800W | | | WASHINGTON | DC | 20024 | |
| 28105651 | DCA BUREAU OF FIRE CODE ENF | ATTN CHRISTOPHER REIER | PO BOX 809 | | | TRENTON | NJ | 08625-0809 | |
| 28105652 | DCE PROPERTIES LP | 800 MUTUAL BLDG | 816 FIFTH AVE, STE 800 | | | PITTSBURGH | PA | 15219 | |
| 28105654 | DCSI | PO BOX 1878 | | | | LONGMONT | CO | 80502 | |
| 28105655 | DCTN3448 PLUMSTEADVILLE PA LLC | 1240 N KIMBALL AVE | | | | SOUTHLAKE | TX | 76092 | |
| 28165653 | DCWP | 42 BROADWAY, 15TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 28165654 | DD&L ASSOCIATES II, LLC | 415 PARK AVE | | | | ROCHESTER | NY | 14607 | |
| 28114009 | DDROPS COMPANY | 126 TROWERS ROAD | | | | WOODBRIDGE | ON | L4L 5Z4 | CANADA |
| 28088223 | DE ANGELO, MEAGHAN L | Address on file | | | | | | | |
| 28088224 | DE BAST, CHRISTINA R | Address on file | | | | | | | |
| 28165657 | DE BEUKELAER CORP. | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1040 | |
| 28114010 | DE CHRISTIE, JOSHUA D | Address on file | | | | | | | |
| 28154638 | DE CRAWFORD, MARIA | Address on file | | | | | | | |
| 28114012 | DE CRESCENTE DIST CO | 70 SARATOGA AVE | BOX 231 | | | MECHANICVILLE | NY | 12118 | |
| 28154639 | DE FAZIO, MICHAEL | Address on file | | | | | | | |
| 28088225 | DE FRIAS, LILLIAN M | Address on file | | | | | | | |
| 28114013 | DE GRAAFF, NICHOLE | Address on file | | | | | | | |
| 28088226 | DE GRANDE, OLIVEA | Address on file | | | | | | | |
| 28154640 | DE GUZMAN, AMIEL | Address on file | | | | | | | |
| 28114014 | DE GUZMAN, KIRVY | Address on file | | | | | | | |
| 28088227 | DE HAVEN, SUSAN E | Address on file | | | | | | | |
| 28114015 | DE ITA, JASMINE | Address on file | | | | | | | |
| 28114016 | DE JESUS COLON, GABRIELA | Address on file | | | | | | | |
| 28154641 | DE JESUS RIVERA, LYMARI | Address on file | | | | | | | |
| 28088228 | DE JESUS, JEANETTE | Address on file | | | | | | | |
| 28114017 | DE JESUS, TRISTAN C | Address on file | | | | | | | |
| 28114018 | DE JESUS-NIELAND, NOEMIE A | Address on file | | | | | | | |
| 28154642 | DE JOIE, JOHN | Address on file | | | | | | | |
| 28154643 | DE JOSEPH, ALEXANDRIA | Address on file | | | | | | | |
| 28088229 | DE LA CRUZ, FRANCISCO J | Address on file | | | | | | | |
| 28088230 | DE LA CRUZ, JENNIFER G | Address on file | | | | | | | |
| 28088231 | DE LA CRUZ, KARINA L | Address on file | | | | | | | |
| 28154644 | DE LA CRUZ, KIANA | Address on file | | | | | | | |
| 28114019 | DE LA CRUZ, LORENZO | Address on file | | | | | | | |
| 28088232 | DE LA CRUZ, LORENZO A | Address on file | | | | | | | |
| 28154645 | DE LA CRUZ, MARIO | Address on file | | | | | | | |
| 28088233 | DE LA CUADRA, GIOMAR S | Address on file | | | | | | | |
| 28088234 | DE LA LUZ, ALEXANDRA | Address on file | | | | | | | |
| 28130685 | DE LA MORA, BEVERLY | Address on file | | | | | | | |
| 28088235 | DE LA PAZ, CARLOS A | Address on file | | | | | | | |
| 28130686 | DE LA PENA, DOMINIQUE | Address on file | | | | | | | |
| 28130687 | DE LA RIVA, LAURIE | Address on file | | | | | | | |
| 28130688 | DE LA RIVA, SAMUEL | Address on file | | | | | | | |
| 28130689 | DE LA ROSA, BRITTNEY | Address on file | | | | | | | |
| 28130690 | DE LA ROSA, DAVID | Address on file | | | | | | | |
| 28088236 | DE LA ROSA, ROXANA | Address on file | | | | | | | |
| 28130691 | DE LA TORRE, FRANCISCO | Address on file | | | | | | | |
| 28088237 | DE LA TORRE, JESUS | Address on file | | | | | | | |
| 28130692 | DE LA TORRE, JOSE | Address on file | | | | | | | |
| 28130693 | DE LA TORRE, MARICELA | Address on file | | | | | | | |
| 28130694 | DE LA TORRE, SEAN | Address on file | | | | | | | |
| 28088238 | DE LA TORRE, YULIANY | Address on file | | | | | | | |
| 28162013 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19087 | |
| 28088239 | DE LAURENTIIS, KIMBERLY A | Address on file | | | | | | | |
| 28114020 | DE LAY, ANGELA | Address on file | | | | | | | |
| 28114021 | DE LEON BRITO, JAMIE | Address on file | | | | | | | |
| 28114022 | DE LEON, ADRIANA | Address on file | | | | | | | |
| 28088240 | DE LEON, CECILIA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 263 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28130695 | DE LEON, DION | Address on file | | | | | | | |
| 28088241 | DE LEON, SHERILYN G | Address on file | | | | | | | |
| 28154646 | DE LEON, TAMARA | Address on file | | | | | | | |
| 28154647 | DE LEON-SMITH, CAROLINE | Address on file | | | | | | | |
| 28154648 | DE LESPINESSE, JACOB | Address on file | | | | | | | |
| 28088242 | DE LETTERA, JOY C | Address on file | | | | | | | |
| 28114023 | DE LONG, HOLLY A | Address on file | | | | | | | |
| 28088243 | DE LOS ANGELES, HERLUIS | Address on file | | | | | | | |
| 28114024 | DE LOS ANGELES, JELISSA | Address on file | | | | | | | |
| 28088244 | DE LOS SANTOS, ANA | Address on file | | | | | | | |
| 28154649 | DE LOS SANTOS, JOIDA | Address on file | | | | | | | |
| 28088245 | DE LOS SANTOS, LYDIA J | Address on file | | | | | | | |
| 28114025 | DE LOS SANTOS, NORMAN | Address on file | | | | | | | |
| 28154650 | DE LOS SANTOS, VICTOR | Address on file | | | | | | | |
| 28154651 | DE LUIS, NATALIE | Address on file | | | | | | | |
| 28088246 | DE MARCO, JOSEPHINE | Address on file | | | | | | | |
| 28154652 | DE MARTINEZ, JEMIMA | Address on file | | | | | | | |
| 28154653 | DE MAYO, MELINDA | Address on file | | | | | | | |
| 28088247 | DE MENDOZA, DAVID M | Address on file | | | | | | | |
| 28154654 | DE NAVIA ARCOS, OLGA | Address on file | | | | | | | |
| 28154655 | DE NYSSCHEN, CHRISTIAAN | Address on file | | | | | | | |
| 28154656 | DE NYSSCHEN, MARIA | Address on file | | | | | | | |
| 28154657 | DE OCAMPO, PATRICIA | Address on file | | | | | | | |
| 28088248 | DE OLSON, SOCORRO MONTES DE OCA | Address on file | | | | | | | |
| 28154658 | DE PALMO, KRISTA | Address on file | | | | | | | |
| 28114026 | DE PAZ, FAVIOLA | Address on file | | | | | | | |
| 28114027 | DE SANTIAGO VELA, RUBEN | Address on file | | | | | | | |
| 28130696 | DE SANTIAGO, RODOLFO | Address on file | | | | | | | |
| 28130697 | DE SHURLEY, TERESA | Address on file | | | | | | | |
| 28130698 | DE SOUZA, EUNICE | Address on file | | | | | | | |
| 28114028 | DE SOUZA, HARRIET | Address on file | | | | | | | |
| 28114030 | DE UNEMPLOYMENT COMP FUND | DOL UI TAX LOCKBOX *UDE 002 | PO BOX 5515 | | | BINGHAMTON | NY | 13905 | |
| 28114032 | DE UNEMPLOYMENT COMP FUND | DOL UI TAX LOCKBOX *UDE 608 | PO BOX 5515 | | | BINGHAMTON | NY | 13905 | |
| 28165662 | DE UNEMPLOYMENT COMP FUND | DOL UI TAX LOCKBOX*UDE 624 | PO BOX 5515 | | | BINGHAMTON | NY | 13902 | |
| 28130699 | DE VERA, MENCHI | Address on file | | | | | | | |
| 28088249 | DE VOS, NATHAN A | Address on file | | | | | | | |
| 28130700 | DE ZALEZ, ADALY | Address on file | | | | | | | |
| 28088250 | DEABREU, TRACY | Address on file | | | | | | | |
| 28130701 | DEACON, LINDA | Address on file | | | | | | | |
| 28130702 | DEACON-RAMOS, AVYA | Address on file | | | | | | | |
| 28126579 | DEAD RIVER COMPANY | 82 RUNNING HILL ROAD SUITE 400 | | | | SOUTH PORTLAND | ME | 04106 | |
| 28126578 | DEAD RIVER COMPANY | PO BOX 70354 | | | | PHILADELPHIA | PA | 19176-0354 | |
| 28130703 | DEADMAN, EMILY | Address on file | | | | | | | |
| 28088251 | DEAHL, JILL A | Address on file | | | | | | | |
| 28130704 | DEAJEH, PAULINE | Address on file | | | | | | | |
| 28088252 | DEAK, ZOLTAN F | Address on file | | | | | | | |
| 28114033 | DEAN RONEY, TAX COLLECTOR | GIRARD TOWNSHIP BUILDING | 10140 WEST RIDGE ROAD | | | GIRARD | PA | 16417 | |
| 28130705 | DEAN, AMY | Address on file | | | | | | | |
| 28088253 | DEAN, ANGIE M | Address on file | | | | | | | |
| 28114034 | DEAN, BLONDINA | Address on file | | | | | | | |
| 28130706 | DEAN, CHARLES | Address on file | | | | | | | |
| 28130707 | DEAN, CHRISTOPHER | Address on file | | | | | | | |
| 28088254 | DEAN, CRYSTAL A | Address on file | | | | | | | |
| 28154659 | DEAN, ERYN | Address on file | | | | | | | |
| 28114035 | DEAN, HAMIDA | Address on file | | | | | | | |
| 28154660 | DEAN, JAMES | Address on file | | | | | | | |
| 28154661 | DEAN, JAYME | Address on file | | | | | | | |
| 28154662 | DEAN, JONATHAN | Address on file | | | | | | | |
| 28088255 | DEAN, JOYCE | Address on file | | | | | | | |
| 28114036 | DEAN, JULES | Address on file | | | | | | | |
| 28088256 | DEAN, LEI M | Address on file | | | | | | | |
| 28154663 | DEAN, LISETTE | Address on file | | | | | | | |
| 28154664 | DEAN, MORGAN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28088257 | DEAN, QIANA J | Address on file | | | | | | | |
| 28088258 | DEAN, VONDA V | Address on file | | | | | | | |
| 28154665 | DEAN, ZOFIA | Address on file | | | | | | | |
| 28088259 | DEANDRE, JOANNE | Address on file | | | | | | | |
| 28088260 | DEANES, PATRICE A | Address on file | | | | | | | |
| 28154666 | DEANGELIS, DOMINIC | Address on file | | | | | | | |
| 28114037 | DEANGELO, PETER | Address on file | | | | | | | |
| 28124055 | DEANS MODERN MARKETING LLC | 319 WEST 2ND ST., | | | | EAST SYRACUSE | NY | 13057 | |
| 28154667 | DEARCOS, PATRICIA | Address on file | | | | | | | |
| 28154668 | DEARDEN, ALLISON | Address on file | | | | | | | |
| 28154669 | DEARDEN, APRIL | Address on file | | | | | | | |
| 28114038 | DEARDEN, JOSHUA | Address on file | | | | | | | |
| 28088261 | DEARDORFF, ERIN M | Address on file | | | | | | | |
| 28154670 | DEARING, ZOE | Address on file | | | | | | | |
| 28114039 | DEARMYER, HALEY | Address on file | | | | | | | |
| 28114040 | DEAS, BRIANA | Address on file | | | | | | | |
| 28088262 | DEASE, CHARLENE R | Address on file | | | | | | | |
| 28154671 | DEASY, JAMES | Address on file | | | | | | | |
| 28130708 | DEATON, ALETA | Address on file | | | | | | | |
| 28160886 | DEATON, KRISTIE M | Address on file | | | | | | | |
| 28130709 | DEBAIEB, ADAM | Address on file | | | | | | | |
| 28088263 | DEBALKO, MARYANN | Address on file | | | | | | | |
| 28160887 | DEBARBER, MADELAINE | Address on file | | | | | | | |
| 28130710 | DEBEBE, MESSERET | Address on file | | | | | | | |
| 28130711 | DEBELLIS, CARL | Address on file | | | | | | | |
| 28130712 | DEBELLIS, KATIE | Address on file | | | | | | | |
| 28160888 | DEBESAI, AIDA | Address on file | | | | | | | |
| 28088264 | DEBINION, ALMA D | Address on file | | | | | | | |
| 28130713 | DEBOER, MICHEAL | Address on file | | | | | | | |
| 28165664 | DEBORAH B. RILEY | Address on file | | | | | | | |
| 28126471 | DEBORAH WELFORD | C/O KATHERMAN, BRIGGS & GREENBERG | ATT: TIMOTHY L. SALVATORE, ESQ | | | YORK | PA | 17403 | |
| 28088265 | DEBOSE, ASHLEE M | Address on file | | | | | | | |
| 28130714 | DEBURGER, VINCENT | Address on file | | | | | | | |
| 28130715 | DECAMARA, MATTHEW | Address on file | | | | | | | |
| 28160889 | DECAMBRE, JULIA | Address on file | | | | | | | |
| 28130716 | DECAPITE, NICOLE | Address on file | | | | | | | |
| 28088266 | DECARLUCCI, STEPHEN E | Address on file | | | | | | | |
| 28088267 | DECARO, LYNN M | Address on file | | | | | | | |
| 28130717 | DECARR, LINDA | Address on file | | | | | | | |
| 28130718 | DECATOR, SHANNON | Address on file | | | | | | | |
| 28088268 | DECELLE, PAULA M | Address on file | | | | | | | |
| 28130719 | DECEMBLY, DEBRA | Address on file | | | | | | | |
| 28154672 | DECEUS, SHALYN | Address on file | | | | | | | |
| 28088269 | DECHAND, DANIEL C | Address on file | | | | | | | |
| 28154673 | DECHEINE, JOSEPH | Address on file | | | | | | | |
| 28088270 | DECICCO, LETTERIA | Address on file | | | | | | | |
| 28088271 | DECK, STEPHANIE | Address on file | | | | | | | |
| 28154674 | DECKEL, LAWRENCE | Address on file | | | | | | | |
| 28160890 | DECKER, DESTINY | Address on file | | | | | | | |
| 30519528 | DECKER, HOLLY | Address on file | | | | | | | |
| 28088272 | DECKER, HOLLY L | Address on file | | | | | | | |
| 28088273 | DECKER, JACEY S | Address on file | | | | | | | |
| 28154675 | DECKER, JOSEPH | Address on file | | | | | | | |
| 28154676 | DECKER, LINDA | Address on file | | | | | | | |
| 28154677 | DECKER, MASON | Address on file | | | | | | | |
| 28154678 | DECKER, TIMOTHY | Address on file | | | | | | | |
| 28154679 | DECKLING, ROSEMARY | Address on file | | | | | | | |
| 28154680 | DECKMAN, SUSAN | Address on file | | | | | | | |
| 28160891 | DECLERCQ, KANDACE A | Address on file | | | | | | | |
| 28088274 | DECOSTA, KRISTINA | Address on file | | | | | | | |
| 28106656 | DECRESCENTE DISTRIBUTING COMPANY | 211 NORTH MAIN ST | | | | MECHANICVILLE | NY | 12118 | |
| 28154681 | DECRESCENZI, AMY | Address on file | | | | | | | |
| 28154682 | DEDE, BASHKIM | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 265 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28154683 | DEDE, TANISHA | Address on file | | | | | | | |
| 28160892 | DEDIC, ELMA | Address on file | | | | | | | |
| 28154684 | DEDMON, SAMANTHA | Address on file | | | | | | | |
| 28130720 | DEDOMENICO, EDWARD | Address on file | | | | | | | |
| 28130721 | DEDRICK, LEROY | Address on file | | | | | | | |
| 28160894 | DEE ZEE INC, LLC | 93 INDUSTRIAL DRIVE | | | | SOUTHINGTON | CT | 06489 | |
| 28088276 | DEE, ABIGAIL L | Address on file | | | | | | | |
| 28088277 | DEE, SAMANTHA M | Address on file | | | | | | | |
| 28088278 | DEE, SAVANNAH O | Address on file | | | | | | | |
| 28130722 | DEEB, NATALIE | Address on file | | | | | | | |
| 28088279 | DEEDS, DOROTHY M | Address on file | | | | | | | |
| 28088280 | DEEGIDIO, JOSEPH E | Address on file | | | | | | | |
| 28088281 | DEEHR, ZOEY K | Address on file | | | | | | | |
| 28130723 | DEEKENS, MACKENZIE | Address on file | | | | | | | |
| 28130724 | DEEM, NATHAN | Address on file | | | | | | | |
| 28088282 | DEEMER, DENISE A | Address on file | | | | | | | |
| 28088283 | DEEMER, MAKAYLA M | Address on file | | | | | | | |
| 28088284 | DEEMS, PATRICK P | Address on file | | | | | | | |
| 28088285 | DEEN, LESLIE A | Address on file | | | | | | | |
| 28088286 | DEENA, EZEKIEL V | Address on file | | | | | | | |
| 28130725 | DEENEY, SAMANTHA | Address on file | | | | | | | |
| 28130726 | DEENIK, LOUIS | Address on file | | | | | | | |
| 28130727 | DEEPIKA, FNU | Address on file | | | | | | | |
| 28088287 | DEER PARK REALTY CO LLC | C/O DPC MANAGEMENT | 140 ADAMS AVENUE, SUITE A-8 | | | HAPPAUGA | NY | 11788-0000 | |
| 28160896 | DEER PARK REALTY CO LLC | C/O DPC MANAGEMENT CO | 140 ADAMS AVE., STE A8 | | | HAUPPAUGE | NY | 11718-3618 | |
| 28130728 | DEES, AMY | Address on file | | | | | | | |
| 28130729 | DEESCH, MADISON | Address on file | | | | | | | |
| 28130730 | DEETER, KAITLYN | Address on file | | | | | | | |
| 28088288 | DEETER, LOUISE A | Address on file | | | | | | | |
| 28130731 | DEETER, TABATHA | Address on file | | | | | | | |
| 28154685 | DEETS, TAYLOR | Address on file | | | | | | | |
| 28088289 | DEETS, WILLIAM E | Address on file | | | | | | | |
| 28088290 | DEETZ, THELMA A | Address on file | | | | | | | |
| 28154686 | DEEVI, SOWMYASRI | Address on file | | | | | | | |
| 28154687 | DEFFENBAUGH, MARCIA | Address on file | | | | | | | |
| 28105659 | DEFIANCE COUNTY TREASURER | PO BOX 278 | | | | DEFIANCE | OH | 43512-0278 | |
| 28105660 | DEFIANCE COUNTY, OH AUDITOR | 500 SECOND STREET, SUITE 301 | | | | DEFIANCE | OH | 43512 | |
| 28088291 | DEFIBAUGH, SHEILA H | Address on file | | | | | | | |
| 28154688 | DEFILIPPI, THOMAS | Address on file | | | | | | | |
| 28154689 | DEFOREST, AMANDA | Address on file | | | | | | | |
| 28154690 | DEFOREST, JOSHUA | Address on file | | | | | | | |
| 28154691 | DEFOY, LORIE | Address on file | | | | | | | |
| 28154692 | DEFRANCESCO, CHRISTOPHER | Address on file | | | | | | | |
| 28088292 | DEFRANCESCO, RICHARD J | Address on file | | | | | | | |
| 28160897 | DEFRANCO, WINTER | Address on file | | | | | | | |
| 28114041 | DEFREITAS, BRASHAUNA | Address on file | | | | | | | |
| 28154693 | DEGABRIELE, CLARA | Address on file | | | | | | | |
| 28154694 | DEGASPERIS, CATHY | Address on file | | | | | | | |
| 28088293 | DEGNAN, MEGAN R | Address on file | | | | | | | |
| 28088294 | DEGNAN, THERESE | Address on file | | | | | | | |
| 28088295 | DEGOLIER, MADISON M | Address on file | | | | | | | |
| 28114042 | DEGORTER, ABBEY | Address on file | | | | | | | |
| 28154695 | DEGRAAFF, DEREK | Address on file | | | | | | | |
| 28088296 | DEGRAFFENRIED, CHRIS | Address on file | | | | | | | |
| 28088297 | DEGRANGE, CHRISTOPHER W | Address on file | | | | | | | |
| 28154697 | DEGRAVE, MARY SUE | Address on file | | | | | | | |
| 28088298 | DEGRAW, DENISE | Address on file | | | | | | | |
| 28088300 | DEGROAT, SAMANTHA L | Address on file | | | | | | | |
| 28130732 | DEGROFF, NATHAN | Address on file | | | | | | | |
| 28130733 | DEGUGAS, TERRY | Address on file | | | | | | | |
| 28088301 | DEGUMA, SARA | Address on file | | | | | | | |
| 28130734 | DEHARO, ARTURO | Address on file | | | | | | | |
| 28130735 | DEHART, BRANDON | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28088302 | DEHART, ROBIN | Address on file | | | | | | | |
| 30519324 | DEHART, SHAWN | Address on file | | | | | | | |
| 28088303 | DEHART, SHAWN D | Address on file | | | | | | | |
| 28088304 | DEHAVEN, MADELINE T | Address on file | | | | | | | |
| 28088305 | DEHAVEN, VALERIE L | Address on file | | | | | | | |
| 28130736 | DEHESTANI, SINA | Address on file | | | | | | | |
| 28130737 | DEHLER, MARGURETT | Address on file | | | | | | | |
| 28130738 | DEHUELBES, IRMA | Address on file | | | | | | | |
| 28130739 | DEIBERT, MELISSA | Address on file | | | | | | | |
| 28088306 | DEIBLER, CINDY | Address on file | | | | | | | |
| 28088307 | DEIBO, NOHAD C | Address on file | | | | | | | |
| 28130740 | DEIBO, SAMIR | Address on file | | | | | | | |
| 28130741 | DEICHLER, NICOLETTE | Address on file | | | | | | | |
| 28088308 | DEIDA, MAGDALIS | Address on file | | | | | | | |
| 28088309 | DEINEMA, DANELLE M | Address on file | | | | | | | |
| 28130742 | DEIRI, ADEEB | Address on file | | | | | | | |
| 28088310 | DEISHER, CHAD | Address on file | | | | | | | |
| 28088311 | DEISS, PAMELA | Address on file | | | | | | | |
| 28130743 | DEITCH, ALICIA | Address on file | | | | | | | |
| 28154698 | DEITERING, MATTHEW | Address on file | | | | | | | |
| 28114043 | DEITKE, CHARLES | Address on file | | | | | | | |
| 28154699 | DEITTRICK, LISA | Address on file | | | | | | | |
| 28154700 | DEJAEGHERE, JODI | Address on file | | | | | | | |
| 28088312 | DEJARNETTE, SANDRA | Address on file | | | | | | | |
| 28154701 | DEJENE, ZERIHUN | Address on file | | | | | | | |
| 28154702 | DEJESUS GONZALEZ, JERAIKA | Address on file | | | | | | | |
| 28154703 | DEJESUS, ALEJANDRO | Address on file | | | | | | | |
| 28154704 | DEJESUS, ASHLEY | Address on file | | | | | | | |
| 28154705 | DEJESUS, DESTINY | Address on file | | | | | | | |
| 28088313 | DEJESUS, JOSE L | Address on file | | | | | | | |
| 28088314 | DEJESUS, LESANDRA | Address on file | | | | | | | |
| 28088315 | DEJESUS, MILTON | Address on file | | | | | | | |
| 28088316 | DEJESUS, RIANNA L | Address on file | | | | | | | |
| 28154706 | DEJESUS, SARA | Address on file | | | | | | | |
| 28154707 | DEJESUS, TARA | Address on file | | | | | | | |
| 28154708 | DEJOHN, JUDITH | Address on file | | | | | | | |
| 28154709 | DEJORIA, LINDA | Address on file | | | | | | | |
| 28154710 | DEJOUI, ADAM | Address on file | | | | | | | |
| 28130744 | DEKKER, JOCCELYNNE | Address on file | | | | | | | |
| 28130745 | DEL ANGEL, BRIAN | Address on file | | | | | | | |
| 28130746 | DEL CASTILLO, MILDRED | Address on file | | | | | | | |
| 28114044 | DEL MAR HIGHLANDS | PL BOX 664001 | | | | DALLAS | TX | 75266-4001 | |
| 28114048 | DEL MONTE FOODS | 7775 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7007 | |
| 28088318 | DEL MURO, VERONICA | Address on file | | | | | | | |
| 28105664 | DEL NORTE COUNTY TAX COLLECTOR | 981 H STREET | SUITE 150 | | | CRESCENT CITY | CA | 95531 | |
| 29156198 | DEL NORTE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 981 H STREET | | | CRESCENT CITY | CA | 95531 | |
| 28130747 | DEL ORBE, YARINETTE | Address on file | | | | | | | |
| 28159971 | DEL ORO WATER COMPANY | 426 BROADWAY STREET, 301 | | | | CHICO | CA | 95928 | |
| 28105665 | DEL ORO WATER COMPANY | PARADISE PINES DISTRICT | | | | CHICO | CA | 95927-5172 | |
| 28130748 | DEL PINO, DAVIS | Address on file | | | | | | | |
| 28114049 | DEL REKA DISTRIBUTING | PO BOX 1327 | | | | EUREKA | CA | 95502-1327 | |
| 28130749 | DEL RIO, JACOB | Address on file | | | | | | | |
| 28114050 | DEL RIO, JESUS | Address on file | | | | | | | |
| 28088319 | DEL RIO, JOSE | Address on file | | | | | | | |
| 28130750 | DEL RIO, MAGDALENA | Address on file | | | | | | | |
| 28130751 | DEL RIO, TATIANA | Address on file | | | | | | | |
| 28130752 | DEL ROSARIO, ALFONSO | Address on file | | | | | | | |
| 28130753 | DEL ROSARIO, CLAIRE | Address on file | | | | | | | |
| 28130754 | DEL ROSARIO, MA MYRNA | Address on file | | | | | | | |
| 28088320 | Name on file | Address on file | | | | | | | |
| 28105668 | DEL SOL FOOD COMPANY INC | PO BOX 207605 | | | | DALLAS | TX | 75320-7605 | |
| 28154711 | DEL TORO GARCIA, GIANNA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 267 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28088321 | DEL TORO, NORMA M | Address on file | | | | | | | |
| 28114051 | DEL TORO, YESENIA B | Address on file | | | | | | | |
| 28154712 | DEL VALLE, MILIYANI | Address on file | | | | | | | |
| 28088322 | DELA CRUZ, JUANITA | Address on file | | | | | | | |
| 28114052 | DELA CRUZ, KENNETH | Address on file | | | | | | | |
| 28088323 | DELA CRUZ, KRISTEL D | Address on file | | | | | | | |
| 28088324 | DELA CRUZ, MARLON | Address on file | | | | | | | |
| 28114053 | DELA CRUZ, ROJEAN AMOR VILLEGAS | Address on file | | | | | | | |
| 28154713 | DELA CRUZ, ROSHEANNE | Address on file | | | | | | | |
| 28088325 | DELA REA, CYRUS C | Address on file | | | | | | | |
| 28154714 | DELACRUZ, MARCUS | Address on file | | | | | | | |
| 28154715 | DELACRUZ-ACEVEDO, LESLIE | Address on file | | | | | | | |
| 28154716 | DELAHOZ, CATHY | Address on file | | | | | | | |
| 28154717 | DELAHUNT, ANTONETTE | Address on file | | | | | | | |
| 28154718 | DELAMBO, ANTHONY | Address on file | | | | | | | |
| 28124056 | DELANEY CONSULTING | 883 250TH STREET | | | | LUCK | WI | 54853 | |
| 28114054 | DELANEY CONSULTING LLC | 883 250TH STREET | | | | LUCK | WI | 54853 | |
| 28088326 | DELANEY, CLAUDIA M | Address on file | | | | | | | |
| 28114055 | DELANEY, HEATHER | Address on file | | | | | | | |
| 28154719 | DELANEY, KELLY | Address on file | | | | | | | |
| 28088327 | DEL-ANGEL, ADRIANNA N | Address on file | | | | | | | |
| 30519606 | DELANOUE, ANDREW | Address on file | | | | | | | |
| 28114056 | DELANOUE, ANDREW J | Address on file | | | | | | | |
| 28154720 | DELAROSA, ISABELLA | Address on file | | | | | | | |
| 28154721 | DELAUDER, HALIE | Address on file | | | | | | | |
| 28088328 | DELAURETIS, LARRY | Address on file | | | | | | | |
| 28088329 | DELAURO, AUTUMN N | Address on file | | | | | | | |
| 28126935 | DELAWARE BOARD OF DRUG AND DEVICE DISTRIBUTORS | CANNON BUILDING | 861 SILVER LAKE BLVD. | SUITE 203 | | DOVER | DE | 19904 | |
| 28169790 | DELAWARE BOARD OF PHARMACY | CANNON BUILDING | 861 SILVER LAKE BLVD. | SUITE 203 | | DOVER | DE | 19904 | |
| 28105670 | DELAWARE COUNTY TAX CLAIM BUREAU | GOVERNMENT CENTER | 201 WEST FRONT ST | | | MEDIA | PA | 19063 | |
| 28105671 | DELAWARE COUNTY TREASURER | P.O. BOX 1886 | | | | MEDIA | PA | 19063-8886 | |
| 28163425 | DELAWARE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 201 W. FRONT ST. | | | MEDIA | PA | 19063 | |
| 28088330 | DELAWARE CVS PHARMACY, L.L.C. | C/O MARK MINUTI, ESQUIRE | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28105672 | DELAWARE DEPARTMENT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY | PO BOX 8763 | | | WILMINGTON | DE | 19899 | |
| 28169791 | DELAWARE DEPARTMENT OF HEALTH | 417 FEDERAL STREET | JESSE COOPER BUILDING | | | DOVER | DE | 19901 | |
| 28169792 | DELAWARE DEPARTMENT OF LABOR | 4425 N. MARKET ST. | | | | WILMINGTON | DE | 19802 | |
| 28127386 | DELAWARE DEPARTMENT OF LABOR | JOHN MCMAHON JR., SECRETARY OF LABOR | 4425 N. MARKET ST., 4TH FL | | | WILMINGTON | DE | 19802 | |
| 28169793 | DELAWARE DEPARTMENT OF REVENUE | 820 N. FRENCH STREET | | | | WILMINGTON | DE | 19801 | |
| 28169794 | DELAWARE DEPARTMENT OF STATE | SECRETARY OF STATE'S OFFICE | 401 FEDERAL STREET | | | DOVER | DE | 19901 | |
| 28169796 | DELAWARE DIVISION OF PROFESSIONAL REGULATION | CANNON BUILDING, SUITE 203 | 861 SILVER LAKE BLVD. | | | DOVER | DE | 19904 | |
| 28169797 | DELAWARE DIVISION OF PUBLIC HEALTH | 540 S DUPONT HWY #4 | | | | DOVER | DE | 19901 | |
| 28105673 | DELAWARE DIVISION OF REVENUE | 540 SOUTH DUPONT HIGHWAY | SUITE 2 | | | DOVER | DE | 19901 | |
| 28127432 | DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | | WILMINGTON | DE | 19801 | |
| 28105674 | DELAWARE DIVISION OF REVENUE | PO BOX 8717 | ATTN: GARNISHMENTS | | | WILMINGTON | DE | 19899-8717 | |
| 28114061 | DELAWARE DOL DUI TRAINING TAX | PO BOX 5514 | | | | BINGHAMTON | NY | 13902 | |
| 28105691 | DELAWARE ELECTRIC COOPERATIVE, INC. | ATTN: UTILITY DEPARTMENT | 14198 SUSSEX HIGHWAY | | | GREENWOOD | DE | 19950 | |
| 28105680 | DELAWARE ELECTRIC COOPERATIVE, INC. | P.O. BOX 600 | | | | GREENWOOD | DE | 19950 | |
| 28114062 | DELAWARE FOOD INDUSTRY COUNCIL | 4 CABOT PLACE | | | | NEWARK | DE | 19711 | |
| 28169910 | DELAWARE LOTTERY OFFICE | 1575 MCKEE ROAD | SUITE 102 | | | DOVER | DE | 19904 | |
| 28169798 | DELAWARE MEDICAID | 1901 N DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 28124057 | DELAWARE PHYSICIANS CARE | 252 CHAPMAN RD STE 250 | | | | NEWARK | DE | 19702-5492 | |
| 28105682 | DELAWARE SECRETARY OF STATE | 401 FEDERAL STREET, SUITE 4 | | | | DOVER | DE | 19901 | |
| 28122562 | DELAWARE STATE BOARD OF PHARMACY | CANNON BUILDING | SUITE 203 | | | DOVER | DE | 19904 | |
| 28114064 | DELAWARE UNEMP COMP FUND | DOL UI TAX LOCKBOX *UDE 700 | PO BOX 5515 | | | BINGHAMTON | NY | 13902 | |
| 28114063 | DELAWARE UNEMP COMP FUND | DOL UI TAX LOCKBOX *UDE 702 | PO BOX 5515 | | | BINGHAMTON | NY | 13902 | |
| 28154722 | DELAY, ALICIA | Address on file | | | | | | | |
| 28154723 | DELBRIDGE, RAKIA | Address on file | | | | | | | |
| 28130755 | DELCID AYALA, ANDREA | Address on file | | | | | | | |
| 28130756 | DELCOURT, LUCILENE | Address on file | | | | | | | |
| 28130757 | DELEE, CHRISTIAN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28130758 | DELEKTA, SKYLA | Address on file | | | | | | | |
| 28130759 | DELEO, CHRISTOPHER | Address on file | | | | | | | |
| 28088331 | DELEON HERNANDEZ, LUIS A | Address on file | | | | | | | |
| 28088332 | DELEON, BELYNN S | Address on file | | | | | | | |
| 28088333 | DELEON, CARLOS M | Address on file | | | | | | | |
| 28130760 | DELEON, DANNY | Address on file | | | | | | | |
| 28088334 | DELEON, ELSIE A | Address on file | | | | | | | |
| 28114065 | DE'LEON, JA'VONY | Address on file | | | | | | | |
| 28088335 | DELEON, JENNIFER A | Address on file | | | | | | | |
| 28114066 | DELESLINE, TAMARA | Address on file | | | | | | | |
| 28130761 | DELEUZE, MARISSA | Address on file | | | | | | | |
| 28130762 | DELEVA, TRACI | Address on file | | | | | | | |
| 28088336 | Name on file | Address on file | | | | | | | |
| 28130763 | DELFRATTE, CARA | Address on file | | | | | | | |
| 28130764 | DELGADILLO, ADRIAN | Address on file | | | | | | | |
| 28088337 | DELGADILLO, SAVANNAH | Address on file | | | | | | | |
| 28130765 | DELGADILLO, THALIA | Address on file | | | | | | | |
| 28088338 | DELGADO LOYA, ABIGAIL | Address on file | | | | | | | |
| 28130766 | DELGADO LUNA, SAMIRA | Address on file | | | | | | | |
| 28154724 | DELGADO, ANGELA | Address on file | | | | | | | |
| 28154725 | DELGADO, ANGELICA | Address on file | | | | | | | |
| 28154726 | DELGADO, APRIL | Address on file | | | | | | | |
| 28154727 | DELGADO, CAROLYN | Address on file | | | | | | | |
| 28154729 | DELGADO, CLAUDIA | Address on file | | | | | | | |
| 28154728 | DELGADO, CLAUDIA | Address on file | | | | | | | |
| 28114067 | DELGADO, DIEGO | Address on file | | | | | | | |
| 28088339 | DELGADO, ESTHER M | Address on file | | | | | | | |
| 28088340 | DELGADO, FLOR L | Address on file | | | | | | | |
| 28154730 | DELGADO, GENESIS | Address on file | | | | | | | |
| 28114068 | DELGADO, JESSICA | Address on file | | | | | | | |
| 28154731 | DELGADO, JOSE | Address on file | | | | | | | |
| 28154732 | DELGADO, KENISHA | Address on file | | | | | | | |
| 28154733 | DELGADO, LIBIA | Address on file | | | | | | | |
| 28088341 | DELGADO, MARIA G | Address on file | | | | | | | |
| 28088342 | DELGADO, REINA | Address on file | | | | | | | |
| 28088343 | DELGADO, VANESA | Address on file | | | | | | | |
| 28154734 | DELGADO, YADHIRA | Address on file | | | | | | | |
| 28154735 | DELGAUDIO, PATRICIA | Address on file | | | | | | | |
| 28105687 | DELHI CHARTER TOWNSHIP | 2074 AURELIUS RD | | | | HOLT | MI | 48842 | |
| 28105688 | DELIA GROELING | Address on file | | | | | | | |
| 28154736 | DELIA, BONNIE | Address on file | | | | | | | |
| 28130767 | DELIA, NICHOLAS | Address on file | | | | | | | |
| 28114070 | DELILLO, AIDEN | Address on file | | | | | | | |
| 28130768 | DELILLY, LETECHIA | Address on file | | | | | | | |
| 28088345 | DELIMAN, LYNNE | Address on file | | | | | | | |
| 28114071 | DELISLE FAMILY LP | 5328 MONTEREY RD | #B | | | SAN JOSE | CA | 95111 | |
| 28130769 | DELISLE, ROXANNE | Address on file | | | | | | | |
| 28124059 | DELL FIINANACIAL SERVICES LLC | 99355 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 28124060 | DELL FIINANACIAL SERVICES LLC | ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| 28162014 | DELL FINANCIAL SERVICES L.L.C | MAIL STOP-PS2DF-23 ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| 28124061 | DELL MARKETING L.P. | ONE DELL WAY | ATTN: MGR CONTRACTS | | | ROUND ROCK | TX | 78682 | |
| 28124063 | DELL MARKETING L.P. | STREUSAAND, LANDON, OZBURN & LEMMON, LLP | 1801 S. MOPAC EXPRESSWAY, | SUITE 320 | | AUSTIN | TX | 78746 | |
| 28130770 | DELL, RENEE | Address on file | | | | | | | |
| 28114072 | DELLA VELLA, VINCENT | Address on file | | | | | | | |
| 28130771 | DELLAPORTAS, VASILIS | Address on file | | | | | | | |
| 28088346 | DELLARATTA, STEPHEN | Address on file | | | | | | | |
| 28088347 | DELLASALLA, GINA M | Address on file | | | | | | | |
| 28088348 | DELLEBOVI, MICHELE A | Address on file | | | | | | | |
| 28088349 | DELLECHIAIE, PETER J | Address on file | | | | | | | |
| 28130772 | DELLERA-STORO, CHRISTINA | Address on file | | | | | | | |
| 28130773 | DELLES, KATELIN | Address on file | | | | | | | |
| 28130774 | DELLETT, JENNIFER | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28130775 | DELLINGER, EDWARD | Address on file | | | | | | | |
| 28130776 | DELLINGER, PHYLLIS | Address on file | | | | | | | |
| 28088350 | DELLINGER, SHANNON M | Address on file | | | | | | | |
| 28130777 | DELLOW, DEVER | Address on file | | | | | | | |
| 28105691 | DELMARVA POWER | 500 NORTH WAKEFIELD DRIVE | | | | NEWARK | DE | 19702 | |
| 28105690 | DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101-3609 | |
| 28126580 | DELMARVA POWER & LIGHT COMPANY | 5 COLLINS DRIVE, SUITE 2133 / MAIL STOP 84CP42 | | | | CARNEYS POINT | NJ | 08069 | |
| 30009156 | Delmarva Power & Light Company | PO Box 13609 | | | | Philadelphia | PA | 19101 | |
| 28088352 | DELMASTRO, JO-ANN K | Address on file | | | | | | | |
| 28130778 | DELOACH, BRIELLE | Address on file | | | | | | | |
| 28154737 | DELOACH, TIMOTHY | Address on file | | | | | | | |
| 28088353 | DELOATCH, CANDICE M | Address on file | | | | | | | |
| 28140074 | DELOATCH, TRACEE | Address on file | | | | | | | |
| 28124064 | DELOITTE | DELOITTE TAX LLP | PO BOX 844736 | | | DALLAS | TX | 75284-4736 | |
| 28172629 | DELOITTE & TOUCHE LLP | 30 ROCKEFELLER PLAZA | 41ST FLOOR | | | NEW YORK | NY | 10112 | |
| 28126704 | DELOITTE & TOUCHE LLP | ATTN: SCOTT KING | 1700 MARKET ST. | SUITE 2700 | | PHILADELPHIA | PA | 19103 | |
| 28161523 | DELOITTE & TOUCHE LLP | DELOITTE TAX LLP | PO BOX 844736 | | | DALLAS | TX | 75284-4736 | |
| 28124065 | DELOITTE TAX LLP | 1700 MARKET STREET | | | | PHILADELPHIA | PA | 19103-3984 | |
| 28161524 | DELOIZY, JOSHUA | Address on file | | | | | | | |
| 28088354 | DELONEY, JUSTIN A | Address on file | | | | | | | |
| 28154738 | DELONG, ERIK | Address on file | | | | | | | |
| 28088355 | DELONG, MARY D | Address on file | | | | | | | |
| 28161525 | DELONG, MICAH | Address on file | | | | | | | |
| 28154739 | DELORME, STEVIE | Address on file | | | | | | | |
| 28088356 | DELOS REYES, DARIEL L | Address on file | | | | | | | |
| 28088357 | DELOS REYES, JOANNE | Address on file | | | | | | | |
| 28154740 | DELOS SANTOS, DAMARIS GWYNETH | Address on file | | | | | | | |
| 28154741 | DELOS SANTOS, DEBRA | Address on file | | | | | | | |
| 28161526 | DELOS SANTOS, LIZELLE | Address on file | | | | | | | |
| 28154742 | DELOY, FRANK | Address on file | | | | | | | |
| 28154743 | DELOZIER, SARAH | Address on file | | | | | | | |
| 28124068 | DELPHIX CORP | 1400A SEAPORT BLVD. | SUITE 200, | | | REDWOOD CITY | CA | 94063 | |
| 28161527 | DELPHIX CORP | 1450 VETERANS BLVD. | SUITE 120 | | | REDWOOD CITY | CA | 94063 | |
| 28105693 | DELPY-ADAMS AVENUE, LLC | 105 NOREEN PLACE | | | | OCEANSIDE | CA | 92054-3850 | |
| 28154744 | DELRIO, MARIANNA | Address on file | | | | | | | |
| 28124069 | DELTA DENTAL OF PA, INC. | ONE DELTA DRIVE | | | | MECHANICSBURG | PA | 17055 | |
| 28161528 | DELTA DENTAL OF PENNSYLVANIA | ONE DELTA DRIVE | | | | MECHANICSBURG | PA | 17055 | |
| 28154745 | DELUCA, ANITA | Address on file | | | | | | | |
| 28161529 | DELUCA, DONNA | Address on file | | | | | | | |
| 28088358 | DELUCIA, CHERYL A | Address on file | | | | | | | |
| 28088359 | DELUCO, ANTHONY R | Address on file | | | | | | | |
| 28154746 | DELUIS, ADRIAN | Address on file | | | | | | | |
| 28154747 | DELUNA, GINO | Address on file | | | | | | | |
| 28154748 | DELUTE, RENATO | Address on file | | | | | | | |
| 28088360 | DELVA, MYRIAME | Address on file | | | | | | | |
| 28088361 | DELVA, STACY | Address on file | | | | | | | |
| 28088362 | DELVALLE, EMELINA S | Address on file | | | | | | | |
| 28161530 | DELVECCHIO, DIANA | Address on file | | | | | | | |
| 28154749 | DEMAIN, ALEXANDRA | Address on file | | | | | | | |
| 28161531 | DEMANGEON, GABRIEL | Address on file | | | | | | | |
| 28088363 | DEMARAY, MONICA R | Address on file | | | | | | | |
| 28088364 | DEMARCO, DESTINY M | Address on file | | | | | | | |
| 28161532 | DEMARCO, KAREN | Address on file | | | | | | | |
| 28130779 | DEMARCO, KATHERINE | Address on file | | | | | | | |
| 28130780 | DEMARCO, SAMANTHA | Address on file | | | | | | | |
| 28130781 | DEMARE, BRITTANY | Address on file | | | | | | | |
| 28088365 | DEMARIA, JOSHUA J | Address on file | | | | | | | |
| 28130782 | DEMARINO, JORDYN | Address on file | | | | | | | |
| 28161533 | DEMARK, TABITHA | Address on file | | | | | | | |
| 28130783 | DEMARSH, AMY | Address on file | | | | | | | |
| 28130784 | DEMARSICO, BRENNAN | Address on file | | | | | | | |
| 28161534 | DEMARY, AMBER | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28130785 | DEMAS, BERTUKAN | Address on file | | | | | | | |
| 28088366 | DEMASI, KAREN L | Address on file | | | | | | | |
| 28124071 | DEMATIC | 684125 NETWORK PLACE | | | | CHICAGO | IL | 60673-1684 | |
| 30261239 | DEMATIC CORPORATION | 507 PLYMOUTH AVENUE | | | | GRAND RAPIDS | MI | 49505 | |
| 28124072 | DEMATIC CORPORATION | 684125 NETWORK PLACE | | | | CHICAGO | IL | 60673-1684 | |
| 28130786 | DEMBA, SOTIIRAQ | Address on file | | | | | | | |
| 28130787 | DEMBO, PATRICE | Address on file | | | | | | | |
| 28114077 | DEMBOSKY, ANDREW | Address on file | | | | | | | |
| 28088367 | DEMEESTER, ROBERT L | Address on file | | | | | | | |
| 28130788 | DEMENA, ASHLEY | Address on file | | | | | | | |
| 28130789 | DEMERATH, AMELIA | Address on file | | | | | | | |
| 28130790 | DEMERS, ASHLYNN | Address on file | | | | | | | |
| 28114081 | DEMERT BRANDS LLC | PO BOX 82163 | | | | TAMPA | FL | 33682 | |
| 28088368 | DEMETRI, DJANGO E | Address on file | | | | | | | |
| 28154750 | DEMETRIO, PERLA | Address on file | | | | | | | |
| 28114082 | DEMICHELE, JAMIE | Address on file | | | | | | | |
| 28154751 | DEMIGUEL, CANDISE | Address on file | | | | | | | |
| 28114083 | DEMING, HARVEY | Address on file | | | | | | | |
| 28154752 | DEMING, KERRI | Address on file | | | | | | | |
| 30519486 | DEMINICO, STEPHEN | Address on file | | | | | | | |
| 28088369 | DEMINICO, STEPHEN J | Address on file | | | | | | | |
| 28154753 | DEMKO, LYNNE | Address on file | | | | | | | |
| 28088370 | DEMMA, JENNIFER L | Address on file | | | | | | | |
| 28154754 | DEMMEL, KAYLA | Address on file | | | | | | | |
| 28154755 | DEMMEL, KAYLA | Address on file | | | | | | | |
| 28154756 | DEMOLLARI, DIONIS | Address on file | | | | | | | |
| 28088371 | DEMORA, FRANKLIN C | Address on file | | | | | | | |
| 28154757 | DEMOTT, DOUGLAS | Address on file | | | | | | | |
| 28088372 | DEMOTT, MICHELE B | Address on file | | | | | | | |
| 28114084 | DEMOURA, BRAD | Address on file | | | | | | | |
| 28154758 | DEMSKI, MARY | Address on file | | | | | | | |
| 28154759 | DEMSKO, DAWN | Address on file | | | | | | | |
| 28154760 | DEMUS, KRYSTAL | Address on file | | | | | | | |
| 28154761 | DEMUTH, EDWARD | Address on file | | | | | | | |
| 28088373 | DEMUTH, SHARON J | Address on file | | | | | | | |
| 28088374 | DENAPOLI, JARED | Address on file | | | | | | | |
| 28154762 | DENAULT, KENDRA | Address on file | | | | | | | |
| 28130791 | DENCHY, KATIE | Address on file | | | | | | | |
| 28130792 | DENEAU, KATHERINE | Address on file | | | | | | | |
| 30519647 | DENEKAR, EUGENIA | Address on file | | | | | | | |
| 28088375 | DENEKAR, EUGENIA B | Address on file | | | | | | | |
| 28130793 | DENESKI, KRISTIN | Address on file | | | | | | | |
| 28130794 | DENG, SUSANNA | Address on file | | | | | | | |
| 28130795 | DENGLER, LAUREN | Address on file | | | | | | | |
| 28130796 | DENHA, BALSAM | Address on file | | | | | | | |
| 28088376 | DENHAM, URIAH S | Address on file | | | | | | | |
| 28114085 | DENICE M KLAIBER, COLLECTOR | TAX COLLECTOR | 16 CHESTNUT ST | | | KANE | PA | 16735 | |
| 28130797 | DENIO, ETHAN | Address on file | | | | | | | |
| 28088377 | DENIS MELIN, ANNEL | Address on file | | | | | | | |
| 28088378 | DENIS, ALYSSA J | Address on file | | | | | | | |
| 28088379 | DENIS, CHARLES T | Address on file | | | | | | | |
| 28114086 | DENIS, KEYLINE | Address on file | | | | | | | |
| 28130798 | DENISON, JOSEPHS | Address on file | | | | | | | |
| 28088380 | DENISTON, MARIA E | Address on file | | | | | | | |
| 28088381 | DENK, NURAY | Address on file | | | | | | | |
| 28130799 | DENKENBERGER, NATALIE | Address on file | | | | | | | |
| 28130800 | DENKER, ADAM | Address on file | | | | | | | |
| 28130801 | DENKER, STEPHANIE | Address on file | | | | | | | |
| 28130802 | DENKIN, ELIZABETH | Address on file | | | | | | | |
| 28154763 | DENLEY, AUBREY | Address on file | | | | | | | |
| 28154764 | DENMAN, CORINNE | Address on file | | | | | | | |
| 28088382 | DENMARK, RHONDA L | Address on file | | | | | | | |
| 28154765 | DENMARK, STACEY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28154766 | DENNEN-STANLEY, COLLEEN | Address on file | | | | | | | |
| 28154767 | DENNESON, TYLER | Address on file | | | | | | | |
| 28154768 | DENNEY, SHELLIE | Address on file | | | | | | | |
| 28154770 | DENNIS, ARIANA | Address on file | | | | | | | |
| 28088383 | DENNIS, ASHLEY L | Address on file | | | | | | | |
| 28088384 | DENNIS, BREANNA A | Address on file | | | | | | | |
| 28088385 | DENNIS, CATHERINE | Address on file | | | | | | | |
| 28154771 | DENNIS, DAKOTA | Address on file | | | | | | | |
| 28154772 | DENNIS, DANIELLE | Address on file | | | | | | | |
| 28088386 | DENNIS, DAWN M | Address on file | | | | | | | |
| 28154773 | DENNIS, DEREK | Address on file | | | | | | | |
| 28154774 | DENNIS, DIANE | Address on file | | | | | | | |
| 28154775 | DENNIS, GREGORY | Address on file | | | | | | | |
| 28130803 | DENNIS, JAMES | Address on file | | | | | | | |
| 28130804 | DENNIS, JASON | Address on file | | | | | | | |
| 28088387 | DENNIS, JOHN R | Address on file | | | | | | | |
| 28130805 | DENNIS, JOHNNY S | Address on file | | | | | | | |
| 28130806 | DENNIS, KATHLEEN | Address on file | | | | | | | |
| 28088389 | DENNIS, SKYLA | Address on file | | | | | | | |
| 28130807 | DENNIS, STACY | Address on file | | | | | | | |
| 28130808 | DENNIS, TIM | Address on file | | | | | | | |
| 28088390 | DENNIS, ZION | Address on file | | | | | | | |
| 28130809 | DENNISON, DONALD B | Address on file | | | | | | | |
| 28114087 | DENNISON, KARIN | Address on file | | | | | | | |
| 28130810 | DENNY, VICTORIA | Address on file | | | | | | | |
| 28114088 | DENONCOUR, KATELYN | Address on file | | | | | | | |
| 28130811 | DENSBERGER, MYKYLA | Address on file | | | | | | | |
| 28088391 | DENSLOW, CHRISTA | Address on file | | | | | | | |
| 28130812 | DENSMORE, ALEXANDER J | Address on file | | | | | | | |
| 28130813 | DENSMORE, DEBORAH | Address on file | | | | | | | |
| 28130814 | DENSON, COURTNEY | Address on file | | | | | | | |
| 28088392 | DENSON, SHARON | Address on file | | | | | | | |
| 28105700 | DENT, MARCIA D | Address on file | | | | | | | |
| 28114089 | DENTON TOWNSHIP TREASURER | PO BOX 289 | | | | PRUDENVILLE | MI | 48651 | |
| 28154776 | DENTON, PAMELA | Address on file | | | | | | | |
| 28105701 | DENUMKONDA, MADHURI | Address on file | | | | | | | |
| 28105702 | DENVILLE TOWNSHIP | #1 ST MARY'S PLACE | | | | DENVILLE | NJ | 07834 | |
| 28114090 | DENVILLE, NJ DIVISION OF HEALTH | 1 SAINT MARY'S PLACE | | | | DENVILLE | NJ | 07834 | |
| 28154777 | DENZ, BETTY | Address on file | | | | | | | |
| 28088393 | DEODAT, THAMESH | Address on file | | | | | | | |
| 28088394 | DEOKARRAN, PREMCHAN | Address on file | | | | | | | |
| 28088395 | DEOL, ANIL S | Address on file | | | | | | | |
| 28154778 | DEOL, TAJINDER K | Address on file | | | | | | | |
| 28114091 | DEONARAIN, NEKEISHA | Address on file | | | | | | | |
| 28154779 | DEPALMA, LISA | Address on file | | | | | | | |
| 28114092 | DEPAOLO, NICHOLAS | Address on file | | | | | | | |
| 28169799 | DEPARASIS, ADRIENE | Address on file | | | | | | | |
| 28105703 | DEPARTMENT OF AGRICULTURE | 523 E CAPITOL AVE | | | | PIERRE | SD | 57501-3182 | |
| 28169800 | DEPARTMENT OF CONSUMER AND BUSINESS SERVICES | PO BOX 14610 | | | | SALEM | OR | 97309 | |
| | DEPARTMENT OF EMPLOYMENT SERVICES | 4058 MINNESOTA AVE., NE | | | | WASHINGTON | DC | 20019 | |
| 28169801 | DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY (EGLE), AIR QUALITY DIVISION(AQD) | 27700 DONALD COURT | | | | WARREN | MI | 48092-2793 | |
| 28127428 | DEPARTMENT OF INDUSTRIAL RELATIONS | DIVISION OF WORKERS' COMPENSATION | 455 GOLDEN GATE AVENUE, 2ND FLOOR | | | SAN FRANCISCO | CA | 94102-7014 | |
| 28114093 | DEPARTMENT OF MEDICAL | ASSISTANCE SERVICES | 600 EAST BROAD ST, STE 1300 | | | RICHMOND | VA | 23219 | |
| 28105704 | DEPARTMENT OF MOTOR VEHICLES | PO BOX 825339 | | | | SACRAMENTO | CA | 94232-5339 | |
| 28114094 | DEPARTMENT OF NATURAL RESOURC | FINANCIAL MGMT DIVISION | PO BOX 47041 | | | OLYMPIA | WA | 98504-7041 | |
| 28105706 | DEPARTMENT OF PUBLIC UTILITIES, OH | ATTN: UTILITY DEPARTMENT | 640 JACKSON STREET | | | TOLEDO | OH | 43604 | |
| 28105705 | DEPARTMENT OF PUBLIC UTILITIES, OH | PO BOX 10017 | | | | TOLEDO | OH | 43699-0017 | |
| 28105707 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | PO BOX 7346 | | | | PHILADELPHIA | PA | 19101 | |
| 28126936 | DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE | 1973 RULON WHITE BLVD MAIL STOP 4916 | BRANDED PRESCRIPTION DRUG FEE | | | OGDEN | UT | 84201-0051 | |
| 30656193 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 272 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28105708 | DEPARTMENT OF VERMONT HEALTH ACCESS | 312 HURRICANE LANE | SUITE 201 | | | WILLISTON | VT | 05495 | |
| 28105710 | DEPARTMENT OF WATER - CITY OF SYRACUSE | 101 NORTH BEECH STREET | | | | SYRACUSE | NY | 13210 | |
| 28105709 | DEPARTMENT OF WATER - CITY OF SYRACUSE | PO BOX 5268 | | | | BINGHAMTON | NY | 13902-5268 | |
| 28114095 | DEPASQUALE, JOHN | Address on file | | | | | | | |
| 28088399 | DEPAUL, ROSEMARIE A | Address on file | | | | | | | |
| 28088400 | DEPAULA, SHAUN P | Address on file | | | | | | | |
| 28088401 | DEPCZYNSKI, KIMBERLY A | Address on file | | | | | | | |
| 28088402 | DEPCZYNSKI, TYLER J | Address on file | | | | | | | |
| 28154780 | DEPCZYNSKI, VALERIE | Address on file | | | | | | | |
| 28114096 | DEPERNO, RYANN | Address on file | | | | | | | |
| 28154781 | DEPERRO, MEGAN | Address on file | | | | | | | |
| 28088404 | DEPEW, CHRIS LEE | Address on file | | | | | | | |
| 28088405 | DEPEW, LAURA J | Address on file | | | | | | | |
| 28088406 | DEPIETRO, DIANE | Address on file | | | | | | | |
| 28154782 | DEPO, BIBICHE | Address on file | | | | | | | |
| 28154783 | DEPOLO, ADAM | Address on file | | | | | | | |
| 28154784 | DEPOTTEY, LINDA | Address on file | | | | | | | |
| 28105711 | DEPT OF INDUSTRIAL RELATIONS | DOSH ELEVATOR INSPECTIONS | P.O. BOX 420603,ROOM 900 | | | SAN FRANCISCO | CA | 94142 | |
| 28105712 | DEPT OF L&I-ELEVATOR PROGRAM | PO BOX 44480 | | | | OLYMPIA | WA | 98504 | |
| 28105713 | DEPT OF LABOR & INDUSTRIES | PO BOX 44835 | | | | OLYMPIA | WA | 98504 | |
| 28105714 | DEPT OF SOCIAL & HEALTH SVCS | OFFICE OF FINANCIAL RECOVERY | PO BOX 9501 | | | OLYMPIA | WA | 98507-9501 | |
| 28114098 | DEPT. OF BUILDING AND SAFETY | PO BOX 102659 | | | | PASADENA | CA | 91189 | |
| 28105715 | DEPTFORD FIRE DISTRICT | OFFICE OF THE FIRE MARSHAL | PO BOX 5535 | | | DEPTFORD | NJ | 08096 | |
| 28105717 | DEPTFORD TOWNSHIP | 1011 COOPER ST | | | | DEPTFORD | NJ | 08096 | |
| 28105719 | DEPTFORD TOWNSHIP MUA, NJ | ATTN: UTILITY DEPARTMENT | 898 CATTELL ROAD | | | WENONAH | NJ | 08090 | |
| 28105718 | DEPTFORD TOWNSHIP MUA, NJ | PO BOX 5428 | | | | DEPTFORD | NJ | 08096 | |
| 28105720 | DEPTFORD TOWNSHIP TAX COLLECTOR | DEPTFORD TWP MUN BLDG | 1011 COOPER ST | | | DEPTFORD | NJ | 08096 | |
| 28154785 | DEPUGH, NIKOLAI | Address on file | | | | | | | |
| 28154786 | DEPUTY, MAKYA | Address on file | | | | | | | |
| 28114099 | DEPUTY, OCTOBER | Address on file | | | | | | | |
| 28154787 | DERADOURIAN, CHRISTINA | Address on file | | | | | | | |
| 28114100 | DERAKHSHANI JAN, SANAZ | Address on file | | | | | | | |
| 28154788 | DERAMUS, TRENASIA | Address on file | | | | | | | |
| 28088407 | DERAS, YARITZA | Address on file | | | | | | | |
| 28088408 | DERBY, GERALDINE | Address on file | | | | | | | |
| 28114101 | DERBY, STEPHANIE A | Address on file | | | | | | | |
| 28130815 | DERBY, STEVE | Address on file | | | | | | | |
| 28114102 | DEREMER, JEREMY | Address on file | | | | | | | |
| 28130816 | DERENZO, DOREEN | Address on file | | | | | | | |
| 28130817 | DERENZO, MICHAEL | Address on file | | | | | | | |
| 28130818 | DERHAMMER, JESSICA | Address on file | | | | | | | |
| 28130819 | DERHEM, YOUNIS | Address on file | | | | | | | |
| 28130820 | DERICO, JUANITA | Address on file | | | | | | | |
| 28130821 | DERIDDER, KEVIN | Address on file | | | | | | | |
| 28130822 | DERIGE, MIGUEL | Address on file | | | | | | | |
| 28130823 | DERIGGS, MORGAN | Address on file | | | | | | | |
| 28130824 | DERING, EMILY | Address on file | | | | | | | |
| 28130825 | DERKACH, INNA | Address on file | | | | | | | |
| 28088409 | DERLA LLC | PO BOX 5456 | | | | CHASTWORTH | CA | 91313 | |
| 28130826 | DERLA, MARY JOY | Address on file | | | | | | | |
| 28088410 | DERLER, GLEN A | Address on file | | | | | | | |
| 28114105 | DERMACARE LABS | 440 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 28154789 | DERMIT, JIM | Address on file | | | | | | | |
| 28154790 | DERN, FELICIA | Address on file | | | | | | | |
| 28154791 | DEROBERTIS, AKIRA | Address on file | | | | | | | |
| 28154792 | DEROCHE, EDWARD | Address on file | | | | | | | |
| 28154793 | DEROCHER, SAMANTHA | Address on file | | | | | | | |
| 28154794 | DERONVIL, SHEARER | Address on file | | | | | | | |
| 28088411 | DEROSA, DAVID J | Address on file | | | | | | | |
| 28154795 | DEROSKY, MASON | Address on file | | | | | | | |
| 28154796 | DERR, MICAILYN | Address on file | | | | | | | |
| 28154797 | DERR, STACEY | Address on file | | | | | | | |
| 28105722 | DERREL'S MINI STORAGE | 1800 W BELMONT AVE | | | | FRESNO | CA | 93728 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28114106 | DERRY REALTY GROUP LLC | 20 DEPOT STREET, STE 220 | | | | PETERBOROUGH | NH | 03458 | |
| 28105724 | DERRY TOWNSHIP MUNICIPAL AUTH-HERSHEY | 670 CLEARWATER RD | | | | HERSHEY | PA | 17033-2453 | |
| 28105723 | DERRY TOWNSHIP MUNICIPAL AUTH-HERSHEY | ATTN: UTILITY DEPARTMENT | 670 CLEARWATER ROAD | | | HERSHEY | PA | 17033 | |
| 28154798 | DERRY, JOHN | Address on file | | | | | | | |
| 30519457 | DERUSHA, AMANDA | Address on file | | | | | | | |
| 28088413 | DERUSHA, AMANDA L | Address on file | | | | | | | |
| 28154799 | DERVISEVIC, ADELISA | Address on file | | | | | | | |
| 28088414 | DERVISH, ARZU AHMED | Address on file | | | | | | | |
| 28088415 | DERY, CALEB M | Address on file | | | | | | | |
| 28105725 | DESAI AND GROUP LLC | 6 PLENGE COURT | | | | EDISON | NJ | 08817 | |
| 28088416 | DESAI, ALPABEN A | Address on file | | | | | | | |
| 28088417 | DESAI, BANSRI P | Address on file | | | | | | | |
| 28088418 | DESAI, BHAVESH I | Address on file | | | | | | | |
| 28154800 | DESAI, CHINTAN | Address on file | | | | | | | |
| 28088419 | DESAI, DHRUV H | Address on file | | | | | | | |
| 28088420 | DESAI, DIPTABEN H | Address on file | | | | | | | |
| 28154801 | DESAI, KEVAL | Address on file | | | | | | | |
| 28114107 | DESAI, KRISHNA | Address on file | | | | | | | |
| 28088421 | DESAI, MAYA | Address on file | | | | | | | |
| 28130827 | DESAI, NIMESH | Address on file | | | | | | | |
| 28088422 | DESAI, NIPA S | Address on file | | | | | | | |
| 28088423 | DESAI, PRAGNESH N | Address on file | | | | | | | |
| 28130828 | DESAI, RONAK | Address on file | | | | | | | |
| 28088424 | DESAI, SONAL S | Address on file | | | | | | | |
| 28130829 | DESAI, TARAN | Address on file | | | | | | | |
| 28088425 | DESAI, URVISH G | Address on file | | | | | | | |
| 28130830 | DESAI, VISHAL | Address on file | | | | | | | |
| 28088426 | DESALES, SAIRA A | Address on file | | | | | | | |
| 28088427 | DESANTIS, ATHENA M | Address on file | | | | | | | |
| 28088428 | DESATNIK, ANNA | Address on file | | | | | | | |
| 28124075 | DESCARTES US HOLDINGS, INC. | 120 RANDALL DRIVE | | | | WATERLOO | ON | N2V 1C6 | CANADA |
| 28124076 | DESCARTES US HOLDINGS, INC. | C/O 120 RANDALL DRIVE | | | | WATERLOO | ON | N2V 1C6 | CANADA |
| 28114108 | DESCARTES US HOLDINGS, INC. | DESCARTES SYSTEMS (USA) LLC | P.O. BOX 404037 | | | ATLANTA | GA | 30384-4037 | |
| 28130831 | DESCHENE, ELISABETH | Address on file | | | | | | | |
| 28114109 | DESCHENES, SEAN | Address on file | | | | | | | |
| 28088429 | DESCHON, TONI R | Address on file | | | | | | | |
| 28105728 | DESCHUTES COUNTY TAX COLLECTOR | PO BOX 7559 | | | | BEND | OR | 97708-7559 | |
| 28123167 | DESCHUTES COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1300 NW WALL ST | | | BEND | OR | 97703 | |
| 28124077 | DESERT AIDS PROJECT | 1695 N SUNRISE WAY | | | | PALM SPRINGS | CA | 92262 | |
| 29959101 | DESERT AIDS PROJECT | C/O JUDY STITH | 1695 N SUNRISE WAY | | | PALM SPRINGS | CA | 92262 | |
| 28105729 | DESERT HAVEN ENTERPRISES INC | PO BOX 2110 | | | | LANCASTER | CA | 93539 | |
| 28124078 | DESERT HEALTHCARE DISTRICT | 1140 N. INDIAN CANYON DRIVE | | | | PALM SPRINGS | CA | 92262 | |
| 28105731 | DESERT WATER AGENCY | ATTN: UTILITY DEPARTMENT | 1200 S GENE AUTRY TRAIL | | | PALM SPRINGS | CA | 92264 | |
| 28105730 | DESERT WATER AGENCY | P.O. BOX 1710 | | | | PALM SPRINGS | CA | 92263 | |
| 28130832 | DESH, AJAY | Address on file | | | | | | | |
| 28130833 | DESHANO, RAYNA | Address on file | | | | | | | |
| 28114111 | DESI AMIGOS SOCAL LLC | 2023 W VISTA WAY, STE D | | | | VISTA | CA | 92083 | |
| 28114112 | DESIENO, ROBERT | Address on file | | | | | | | |
| 28114113 | DESIGN KNOWHOW LLC | UNIT 1A | 25 WALPOLE PARK SOUTH | | | WALPOLE | MA | 02081 | |
| 28130834 | DESIGNOR, REBECCA | Address on file | | | | | | | |
| 28130835 | DESIMONE, CANDICE | Address on file | | | | | | | |
| 28130836 | DESIMONE, LUCIA | Address on file | | | | | | | |
| 28088431 | DESIMONE, MAIKALA B | Address on file | | | | | | | |
| 28088432 | DESIMONE, MARIA L | Address on file | | | | | | | |
| 28088433 | DESIMONE, VINCENT | Address on file | | | | | | | |
| 28130837 | DESIR, MASTINGOR | Address on file | | | | | | | |
| 28130838 | DESLORGES, ROSE | Address on file | | | | | | | |
| 28088434 | DESLOUCHES, DANIELA | Address on file | | | | | | | |
| 28088435 | DESMARAIS, LYNN M | Address on file | | | | | | | |
| 28157413 | DESMARAIS, TANYA | Address on file | | | | | | | |
| 28157414 | DESMOND, BAILEY | Address on file | | | | | | | |
| 28157415 | DESMOND, ERIN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 274 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28157416 | DESMOND, THERESA | Address on file | | | | | | | |
| 28088436 | DESMUL, JAMES A | Address on file | | | | | | | |
| 28157417 | DESORMIER, DAWN | Address on file | | | | | | | |
| 28088437 | DESORTE, KRISTEN M | Address on file | | | | | | | |
| 28088438 | DESPAIN, LEE J | Address on file | | | | | | | |
| 28114114 | DESPOS, CHLOE | Address on file | | | | | | | |
| 28157418 | DESRAVINES, REGINALD | Address on file | | | | | | | |
| 28114115 | DESROSIERS, ELIZABETH | Address on file | | | | | | | |
| 28088439 | DESROSIERS, HOLLY J | Address on file | | | | | | | |
| 28157419 | DESROSIERS, SARAPHINA | Address on file | | | | | | | |
| 28157420 | DESTEFANO, GAETANO | Address on file | | | | | | | |
| 28157421 | DESTEFANO, MALLORY | Address on file | | | | | | | |
| 28088440 | DESTEFANO, NINA T | Address on file | | | | | | | |
| 28114116 | DESTIN, TOREY | Address on file | | | | | | | |
| 28124080 | DETECTIVE ANALYTICS | 9 BROOKFIELD COURT | | | | TOMS RIVER | NJ | 08757 | |
| 28157422 | DETERMAN, KRISTEN | Address on file | | | | | | | |
| 28157423 | DETESO, GRACE | Address on file | | | | | | | |
| 28088441 | DETHIER, RILEY V | Address on file | | | | | | | |
| 28157424 | DETIG, SANDRA | Address on file | | | | | | | |
| 28088442 | DETJEN, BRYAN | Address on file | | | | | | | |
| 28157425 | DETMERING, STEPHANIE | Address on file | | | | | | | |
| 28105733 | DETRAID LLC | 1608 E BROWARD BLVD | | | | FORT LAUDERDALE | FL | 33301 | |
| 28124081 | DETROIT HEALTH CARE FOR THE HOMELESS | 60 E. WARREN | | | | DETROIT | MI | 48201 | |
| 28130839 | DETTLOFF, ALAYNA | Address on file | | | | | | | |
| 28114117 | DETTMAN, CHARLES | Address on file | | | | | | | |
| 28130840 | DETTMER, CHAD | Address on file | | | | | | | |
| 28130841 | DETWILER, ASHLEY | Address on file | | | | | | | |
| 28088443 | DEUBER, MARGARET M | Address on file | | | | | | | |
| 28130842 | DEUBLER, MARIE | Address on file | | | | | | | |
| 28088444 | DEUTSCH, ANITA ELIZABETH | Address on file | | | | | | | |
| 28114118 | DEUTSCHLANDER, DEANNA | Address on file | | | | | | | |
| 28130843 | DEVAL, ANGELA | Address on file | | | | | | | |
| 28114119 | DEVALKENEER, LISA E | Address on file | | | | | | | |
| 28088446 | DEVAS, ALIMA A | Address on file | | | | | | | |
| 28130844 | DEVAUX, MICHAEL | Address on file | | | | | | | |
| 28130845 | DEVEAUX, ANDREA MAE | Address on file | | | | | | | |
| 28130846 | DEVEAUX, GINA | Address on file | | | | | | | |
| 28114120 | DEVELOPLUS, INC | 1575 MAGNOLIA AVE | | | | CORONA | CA | 92879 | |
| 28114121 | DEVELOPMENT DIMENSIONS INT'L | PO BOX 780470 | | | | PHILADELPHIA | PA | 19178-0470 | |
| 28105735 | DEVELOPMENT SERVICES OF AMERI | ATTN: ACCOUNTING DEPT. | PO BOX 25139 | | | SCOTTSDALE | AZ | 85255-0181 | |
| 28130847 | DEVENDRAN, EMANUELA | Address on file | | | | | | | |
| 28088447 | DEVENNEY, JENNIFER R | Address on file | | | | | | | |
| 28088448 | DEVER, MARK J | Address on file | | | | | | | |
| 28130848 | DEVETT, MONICA | Address on file | | | | | | | |
| 28130849 | DEVEZE, ASHLEY | Address on file | | | | | | | |
| 28130850 | DEVI, ANSU | Address on file | | | | | | | |
| 28114122 | DEVI, RIYA | Address on file | | | | | | | |
| 28088449 | DEVI, SATABDI | Address on file | | | | | | | |
| 28088450 | DEVI, SIMA S | Address on file | | | | | | | |
| 28157426 | DEVINCENZO, JENNIFER | Address on file | | | | | | | |
| 28157427 | DEVINE, JAGUR | Address on file | | | | | | | |
| 28157428 | DEVINE, KATHRYN | Address on file | | | | | | | |
| 28157429 | DEVINE, KEARA | Address on file | | | | | | | |
| 28088451 | DEVINENI, NAGAKISHORE | Address on file | | | | | | | |
| 28157430 | DEVINEY, AISLYNNE | Address on file | | | | | | | |
| 28157431 | DEVIRGILIO, DANIELLE | Address on file | | | | | | | |
| 28088452 | DEVIRGILIO, MIA A | Address on file | | | | | | | |
| 28088453 | DEVITO, NICHOLAS M | Address on file | | | | | | | |
| 28114123 | DEVITO, VINCENT | Address on file | | | | | | | |
| 28088454 | DEVITTO, DANIELLE | Address on file | | | | | | | |
| 28088455 | DEVLIN, TIMOTHY J | Address on file | | | | | | | |
| 28114124 | DEVONSHIRE AND MASON INVESTORS | SUITE 1500 | 531 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| 28157432 | DEVORE, ERIN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28157433 | DEVORE, JENNIFER | Address on file | | | | | | | |
| 28157434 | DEVOS, DARCY | Address on file | | | | | | | |
| 28157435 | DEW, ANTHONY | Address on file | | | | | | | |
| 28114125 | DEW, MELODY | Address on file | | | | | | | |
| 28157436 | DEWALT, MEMPHIS | Address on file | | | | | | | |
| 28088457 | DEWAN, KOMAL | Address on file | | | | | | | |
| 28088458 | DEWAN, VIMI | Address on file | | | | | | | |
| 28157437 | DEWEY, TIMOTHY | Address on file | | | | | | | |
| 28157438 | DEWITT, HEATHER | Address on file | | | | | | | |
| 28130851 | DEWOLF HAMMOND, YVONNE | Address on file | | | | | | | |
| 28130852 | DEWOLF, ALIZA | Address on file | | | | | | | |
| 28130853 | DEWOLF, CARLA | Address on file | | | | | | | |
| 28130854 | DEWOLF, SOO | Address on file | | | | | | | |
| 28130855 | DEWROCK, HELEN | Address on file | | | | | | | |
| 28124082 | DEXCOM | 6340 SEQUENCE DR | | | | SAN DIEGO | CA | 92121-4356 | |
| 30261250 | DEXCOM, INC. | 6340 SEQUENCE DR | | | | SAN DIEGO | CA | 92121-4356 | |
| 28124084 | DEXTER HOFING, LLC | 45 ROCKEFELLER PLAZA, STE 2000 | | | | NEW YORK | NY | 10111 | |
| 28130856 | DEXTER, HEATHER | Address on file | | | | | | | |
| 28130857 | DEXTER, JENIFER | Address on file | | | | | | | |
| 28130858 | DEXTER, VINCE | Address on file | | | | | | | |
| 28130859 | DEY, DANIEL | Address on file | | | | | | | |
| 28114128 | DEY, RITU | Address on file | | | | | | | |
| 28130860 | DEY, TAPATI | Address on file | | | | | | | |
| 28130861 | DEYARMIN, MONICA | Address on file | | | | | | | |
| 28130862 | DEYARMIN, TANYA | Address on file | | | | | | | |
| 28114129 | DEYETTE, LILY | Address on file | | | | | | | |
| 28114130 | DEYOUNG, SARA | Address on file | | | | | | | |
| 28157439 | DEZA, ANITA | Address on file | | | | | | | |
| 28114131 | DEZELAN, JESSICA | Address on file | | | | | | | |
| 28126581 | DFT COMMUNICATIONS | 38-40 TEMPLE STREET | | | | FREDONIA | NY | 14063 | |
| 28114133 | DG RAN, LLC | C/O DAVID GOLDSTEIN | PO BOX 479 | | | AMBLER | PA | 19002 | |
| 28114134 | DGC CAPITAL CONTRACTING CORP | 506 SOUTH NINTH AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 28114135 | DGMM, LP | 199 LEE AVE | SUITE 185 | | | BROOKLYN | NY | 11211 | |
| 28124086 | DGS IMPORTS INC | 1201 KIRK STREET | | | | ELKGROVE VILLAGE | IL | 60007 | |
| 28114136 | DGS IMPORTS INC | SUITE #707 | 5513 N CUMBERLAND AVE | | | CHICAGO | IL | 60656 | |
| 28105736 | DGS RETAIL | 60 MAPLE ST, BUILDING 100 | | | | MANSFIELD | MA | 02048 | |
| 28114137 | DH PACE COMPANY | 1901 E 119TH STREET | | | | OLATHE | KS | 66061 | |
| 28088461 | DHAKAL KARKI, SUSHMITA D | Address on file | | | | | | | |
| 28088462 | DHALIWAL, JASKARN K | Address on file | | | | | | | |
| 28157440 | DHALIWAL, JASWANT PAL | Address on file | | | | | | | |
| 28157441 | DHALIWAL, MANVIR | Address on file | | | | | | | |
| 28157442 | DHALIWAL, PITAMBER | Address on file | | | | | | | |
| 28157443 | DHALIWAL, SUKHPREET | Address on file | | | | | | | |
| 28088463 | DHALIWAL, VANDNA | Address on file | | | | | | | |
| 28157444 | DHAMECHA, POOJA | Address on file | | | | | | | |
| 28157445 | DHANDA, HAPPY | Address on file | | | | | | | |
| 28088464 | DHANENS, KIM M | Address on file | | | | | | | |
| 28088465 | DHANJAL, MANVIR | Address on file | | | | | | | |
| 28088466 | DHANJEE, BHAVEER K | Address on file | | | | | | | |
| 28157446 | DHANOA, SAMINDER | Address on file | | | | | | | |
| 28088467 | DHANPAL, RACHEAL D | Address on file | | | | | | | |
| 28088468 | DHARNI, RAVNEET | Address on file | | | | | | | |
| 28157447 | DHAWAN, ISHA | Address on file | | | | | | | |
| 28157448 | DHEMING, SANDRA | Address on file | | | | | | | |
| 28157449 | DHERIA, AMANDEEP | Address on file | | | | | | | |
| 28157450 | DHIAB, ISHA | Address on file | | | | | | | |
| 28088469 | DHILLON, BALWINDER K | Address on file | | | | | | | |
| 28157451 | DHILLON, HARPAL | Address on file | | | | | | | |
| 28130863 | DHILLON, HARSHPARTAP | Address on file | | | | | | | |
| 28088470 | DHILLON, HARTEJ | Address on file | | | | | | | |
| 28130864 | DHILLON, MANJIT | Address on file | | | | | | | |
| 28130865 | DHILLON, NAVJOT | Address on file | | | | | | | |
| 28130866 | DHILLON, SAMEER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 276 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28088471 | DHILLON, SIMRIT | Address on file | | | | | | | |
| 28130867 | DHILLON, TARNVIR | Address on file | | | | | | | |
| 28130868 | DHILLON, TUSHAR | Address on file | | | | | | | |
| 28130869 | DHIMAL, KABITA | Address on file | | | | | | | |
| 28114138 | DHIMAL, KAMANA | Address on file | | | | | | | |
| 28130870 | DHIMAN, NANCY | Address on file | | | | | | | |
| 28130871 | DHINDSA, HARDIT | Address on file | | | | | | | |
| 28130872 | DHINDSA, PREETINDER | Address on file | | | | | | | |
| 28114139 | DHRUVE, HARSHIL | Address on file | | | | | | | |
| 28114140 | DHRUVE, ZARNA | Address on file | | | | | | | |
| 28130873 | DI BELLA, JEAN | Address on file | | | | | | | |
| 28088472 | DI FATTA, SALVATORE | Address on file | | | | | | | |
| 28130874 | DI FILIPPO, LYDIA | Address on file | | | | | | | |
| 28088473 | DI GIACOMO, LAURA M | Address on file | | | | | | | |
| 28088474 | DI LELLA, LYNN | Address on file | | | | | | | |
| 28088475 | DI MONTE-DELIO, SILVIA | Address on file | | | | | | | |
| 28114141 | DI NOVO, SOFIA | Address on file | | | | | | | |
| 28088476 | DI PALMA, MARGARET F | Address on file | | | | | | | |
| 28088477 | DIA, DIEYNABA | Address on file | | | | | | | |
| 28088478 | DIABATE, KHADIDUAH | Address on file | | | | | | | |
| 28105738 | DIABLO WATER DISTRICT | 87 CAROL LANE | | | | OAKLEY | CA | 94561-0127 | |
| 28105737 | DIABLO WATER DISTRICT | P.O. BOX 127 | | | | OAKLEY | CA | 94561 | |
| 28088479 | DIABY, SARA | Address on file | | | | | | | |
| 28114142 | DIADON LLC | 1300 WHITE OAK COURT | | | | NORTH HUNTINGDON | PA | 15642 | |
| 28114143 | DIAKHO, FATOUMATA | Address on file | | | | | | | |
| 28088481 | DIALA, JESSICA U | Address on file | | | | | | | |
| 28157452 | DIALLO, ABDULAI | Address on file | | | | | | | |
| 28114144 | DIALLO, AISHA | Address on file | | | | | | | |
| 28088482 | Name on file | Address on file | | | | | | | |
| 28157453 | DIALLO, FATOUMATA | Address on file | | | | | | | |
| 28088483 | DIALLO, IBRAHIMA | Address on file | | | | | | | |
| 28157454 | DIALLO, MAMADOU | Address on file | | | | | | | |
| 28157455 | DIALS, CASSADY | Address on file | | | | | | | |
| 28088484 | DIAMANTE, JENNIFER S | Address on file | | | | | | | |
| 28105739 | DIAMOND AUTOMATIC | SPRINKLERS, INC. | PO BOX 604 | | | BOILING SPRINGS | PA | 17007 | |
| 28105741 | DIAMOND PARKING | 511 WEST MAIN AVE., SUITE 202 | | | | SPOKANE | WA | 99201 | |
| 30261256 | DIAMOND PARKING SERVICES LLC | 605 FIRST AVE | SUITE 600 | ATTN: MONTY MCALPINE DIRECTOR OF NATIONAL ACCOUNTS | | SEATTLE | WA | 98104 | |
| 28124096 | DIAMOND PARKING SERVICES LLC | 605 FIRST AVE | SUITE 600 | | | SEATTLE | WA | 98104 | |
| 28105744 | DIAMOND PLACE | C/O RANDY CLAUSE | 2200 EASTBROOK RD | | | NEW CASTLE | PA | 16105 | |
| 28114146 | DIAMOND ROOFING SYSTEMS LLP | 8600 E MARKET STREET, SUITE 4 | | | | WARREN | OH | 44484 | |
| 28114147 | DIAMOND WIPES INTERNATIONAL | 4651 SCHAEFER AVE | | | | CHINO | CA | 91710 | |
| 28157456 | DIAMOND, CHRISTINA | Address on file | | | | | | | |
| 28088487 | DIAMOND, FRANK J | Address on file | | | | | | | |
| 28157457 | DIAMOND, OLIVIA | Address on file | | | | | | | |
| 28114148 | DIANA HOLLAND | Address on file | | | | | | | |
| 28088488 | DIANA, AMELIA G | Address on file | | | | | | | |
| 28088489 | DIANATNEJAD, SHARMIN | Address on file | | | | | | | |
| 28105746 | DIANE FIGG, TAX COLLECTOR | EAST HUNTINGTON TWP EMST *LOOI | 314 PORTER AVE | | | SCOTTSDALE | PA | 15683 | |
| 28105747 | DIANE PAGAC, TAX COLLECTOR | CALIFORNIA BOROUGH | PO BOX 486 | | | CALIFORNIA | PA | 15419 | |
| 28105748 | DIANE SMYKAI-TAX COLLECTOR | 345 FRANKLIN FARMS RD | | | | WASHINGTON | PA | 15301 | |
| 28157458 | DIANTONIIS-BENDEZU, MAXWELL | Address on file | | | | | | | |
| 28114150 | DIAS, FEI | Address on file | | | | | | | |
| 28088490 | DIAS, JANENE M | Address on file | | | | | | | |
| 28114151 | DIAS, KIYONA | Address on file | | | | | | | |
| 28157459 | DIAS, OSAMA | Address on file | | | | | | | |
| 28157460 | DIAZ AYALA, VANESSA | Address on file | | | | | | | |
| 28157461 | DIAZ BARRAGAN, CYNTHIA | Address on file | | | | | | | |
| 28157462 | DIAZ CRUZ, BRISA | Address on file | | | | | | | |
| 28088491 | DIAZ DE LEON, BRENDA J | Address on file | | | | | | | |
| 28157463 | DIAZ RAMIREZ, EZEQUIEL | Address on file | | | | | | | |
| 28088492 | DIAZ RINCON, SHIRLEY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28114152 | DIAZ, AARON | Address on file | | | | | | | |
| 28157464 | DIAZ, ADRIANNA | Address on file | | | | | | | |
| 28114153 | DIAZ, ALEXIA | Address on file | | | | | | | |
| 28114154 | DIAZ, ANGELENA | Address on file | | | | | | | |
| 28167242 | DIAZ, ANGELICA | Address on file | | | | | | | |
| 28088493 | DIAZ, ANTONIETA G | Address on file | | | | | | | |
| 28130875 | DIAZ, CANDICE | Address on file | | | | | | | |
| 28167243 | DIAZ, CARMEN | Address on file | | | | | | | |
| 28130876 | DIAZ, CATHY | Address on file | | | | | | | |
| 28130877 | DIAZ, CHRISTOPHER | Address on file | | | | | | | |
| 28167244 | DIAZ, CHRISTOPHER | Address on file | | | | | | | |
| 28088494 | DIAZ, DAMARIS | Address on file | | | | | | | |
| 28130879 | DIAZ, DAVID | Address on file | | | | | | | |
| 28130878 | DIAZ, DAVID | Address on file | | | | | | | |
| 28088495 | DIAZ, DENIS J | Address on file | | | | | | | |
| 28130880 | DIAZ, DIANE | Address on file | | | | | | | |
| 28130881 | DIAZ, EDWIN | Address on file | | | | | | | |
| 28130882 | DIAZ, ESMERALDA | Address on file | | | | | | | |
| 28130883 | DIAZ, FRANCISCA | Address on file | | | | | | | |
| 28130884 | DIAZ, GABRIEL | Address on file | | | | | | | |
| 28088496 | DIAZ, GABRIELA S | Address on file | | | | | | | |
| 28130885 | DIAZ, GERALD | Address on file | | | | | | | |
| 28167245 | DIAZ, GRACE | Address on file | | | | | | | |
| 28088497 | DIAZ, GRACIELA | Address on file | | | | | | | |
| 28130886 | DIAZ, GUADALUPE | Address on file | | | | | | | |
| 28157465 | DIAZ, HECTOR | Address on file | | | | | | | |
| 28157466 | DIAZ, HENRY | Address on file | | | | | | | |
| 28157467 | DIAZ, HERIBERTO | Address on file | | | | | | | |
| 28157468 | DIAZ, HERMAN | Address on file | | | | | | | |
| 28167246 | DIAZ, ISABEL | Address on file | | | | | | | |
| 28157469 | DIAZ, ISMAR | Address on file | | | | | | | |
| 28088498 | DIAZ, JAMES G | Address on file | | | | | | | |
| 28157470 | DIAZ, JASMIN | Address on file | | | | | | | |
| 28088499 | DIAZ, JENNIFER | Address on file | | | | | | | |
| 28167247 | DIAZ, JENNIFER | Address on file | | | | | | | |
| 28088500 | DIAZ, JERENY | Address on file | | | | | | | |
| 28167248 | DIAZ, JERINSEN | Address on file | | | | | | | |
| 28167249 | DIAZ, JOAN CARLOS | Address on file | | | | | | | |
| 28088501 | DIAZ, JONAVELLE E | Address on file | | | | | | | |
| 28088502 | DIAZ, JORGE A | Address on file | | | | | | | |
| 28157472 | DIAZ, JOSE | Address on file | | | | | | | |
| 28157471 | DIAZ, JOSE | Address on file | | | | | | | |
| 28157473 | DIAZ, JOSEPH | Address on file | | | | | | | |
| 28157474 | DIAZ, JULIA | Address on file | | | | | | | |
| 28157475 | DIAZ, JULISA | Address on file | | | | | | | |
| 28157476 | DIAZ, KIMBERLY | Address on file | | | | | | | |
| 28157477 | DIAZ, LAUREN | Address on file | | | | | | | |
| 28167250 | DIAZ, LETICIA I | Address on file | | | | | | | |
| 28130887 | DIAZ, LUIS | Address on file | | | | | | | |
| 28088503 | DIAZ, LUZ M | Address on file | | | | | | | |
| 28088504 | DIAZ, MAGDALENA | Address on file | | | | | | | |
| 28167251 | DIAZ, MALLY | Address on file | | | | | | | |
| 28130888 | DIAZ, MARIA | Address on file | | | | | | | |
| 28130889 | DIAZ, MARIALICIA | Address on file | | | | | | | |
| 28088505 | DIAZ, MARIBEL L | Address on file | | | | | | | |
| 28167252 | DIAZ, MARY GRACE L | Address on file | | | | | | | |
| 28088506 | DIAZ, MEDARDO R | Address on file | | | | | | | |
| 28088507 | DIAZ, MIGUEL A | Address on file | | | | | | | |
| 28167253 | DIAZ, MONICA | Address on file | | | | | | | |
| 28130890 | DIAZ, MYRKA | Address on file | | | | | | | |
| 28088508 | DIAZ, NICHOLAS M | Address on file | | | | | | | |
| 28088509 | DIAZ, OFELIA | Address on file | | | | | | | |
| 28130891 | DIAZ, PEDRO | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28088510 | DIAZ, ROSA MARIA | Address on file | | | | | | | |
| 28130892 | DIAZ, SANDRA | Address on file | | | | | | | |
| 28088511 | DIAZ, SANTA A | Address on file | | | | | | | |
| 28088512 | DIAZ, SONIA A | Address on file | | | | | | | |
| 28130893 | DIAZ, TIFFANY | Address on file | | | | | | | |
| 28130894 | DIAZ, VERONICA | Address on file | | | | | | | |
| 28130895 | DIAZ, VIVIANA | Address on file | | | | | | | |
| 28130896 | DIAZ, YOZAIRA | Address on file | | | | | | | |
| 28130897 | DIAZ-GONZALEZ, BRENDA | Address on file | | | | | | | |
| 28130898 | DIAZ-NEGRON, ILEANNA | Address on file | | | | | | | |
| 28088513 | DIBACCO, VINCENT J | Address on file | | | | | | | |
| 28157478 | DIBBLE, SARAH | Address on file | | | | | | | |
| 28088514 | DIBBLE, SUSAN M | Address on file | | | | | | | |
| 28157479 | DIBELARDINO, JENNIFER | Address on file | | | | | | | |
| 28157480 | DIBELLA, MICHELLE | Address on file | | | | | | | |
| 28088515 | DIBELLA, ROXANN | Address on file | | | | | | | |
| 28157481 | DIBENEDETTO, JENNIE | Address on file | | | | | | | |
| 28088516 | DIBERARDINO, ERIKA L | Address on file | | | | | | | |
| 28157482 | DIBIAGIO, STEPHANY | Address on file | | | | | | | |
| 28157483 | DIBLE, COLT | Address on file | | | | | | | |
| 28157484 | DICARO, AMANDA | Address on file | | | | | | | |
| 28157485 | DICE, BRIANNA | Address on file | | | | | | | |
| 28157486 | DICEN, AIRRAH | Address on file | | | | | | | |
| 28114155 | DICERMATIC LLC | 2017 MERCED AVENUE | | | | SOUTH EL MONTE | CA | 91733 | |
| 28088517 | DICEY, JULIA M | Address on file | | | | | | | |
| 28157487 | DICICCO NELSON, BIANCA | Address on file | | | | | | | |
| 28157488 | DICK, BRIELLE | Address on file | | | | | | | |
| 28157489 | DICK, MCKENZIE | Address on file | | | | | | | |
| 28088518 | DICKASON, LESLEY G | Address on file | | | | | | | |
| 28157490 | DICKEN, ALEXANDER | Address on file | | | | | | | |
| 28088519 | DICKENS, KYLE | Address on file | | | | | | | |
| 28130899 | DICKENS, MELISSA | Address on file | | | | | | | |
| 28130900 | DICKENSON, LANA | Address on file | | | | | | | |
| 28130901 | DICKERSON, CIARA | Address on file | | | | | | | |
| 28130902 | DICKERSON, DIERRA | Address on file | | | | | | | |
| 28088520 | DICKERSON, STEVEN W | Address on file | | | | | | | |
| 28088521 | DICKEY, ANTONIO A | Address on file | | | | | | | |
| 28114156 | DICKEY, ELIZABETH | Address on file | | | | | | | |
| 28114157 | DICKEY, JAKUB | Address on file | | | | | | | |
| 28088522 | DICKEY, SUSAN | Address on file | | | | | | | |
| 28114161 | DICKINSON BRANDS INC | 31 EAST HIGH ST | | | | EAST HAMPTON | CT | 06424 | |
| 28114162 | DICKINSON, AUDREY | Address on file | | | | | | | |
| 28088523 | DICKINSON, BEVERLY | Address on file | | | | | | | |
| 28088524 | DICKINSON, CORY J | Address on file | | | | | | | |
| 28130903 | DICKINSON, DESIREE | Address on file | | | | | | | |
| 28130904 | DICKINSON, IRIE | Address on file | | | | | | | |
| 28130905 | DICKINSON, JEROME | Address on file | | | | | | | |
| 28130906 | DICKINSON, JOSEPH | Address on file | | | | | | | |
| 28088525 | DICKINSON, ROBERT | Address on file | | | | | | | |
| 28130907 | DICKINSON, SHANELLE | Address on file | | | | | | | |
| 28130908 | DICKINSON, TEHYA | Address on file | | | | | | | |
| 28130909 | DICKMAN, LOGAN | Address on file | | | | | | | |
| 28114163 | DICKRAN, JOHN P | Address on file | | | | | | | |
| 28105752 | DICKSON CITY BOROUGH TAX COLLECTOR | 901 ENTERPRISE STREET | | | | DICKSON CITY | PA | 18519 | |
| 28130910 | DICKSON PABON, FABIANA | Address on file | | | | | | | |
| 28157491 | DICKSON, DARA | Address on file | | | | | | | |
| 28157492 | DICKSON, EDDIE | Address on file | | | | | | | |
| 28157493 | DICKSON, FELISHA | Address on file | | | | | | | |
| 28157494 | DICKSON, JESSICA-ROSE | Address on file | | | | | | | |
| 28088526 | DICKSON, MELANIE R | Address on file | | | | | | | |
| 28114164 | DICKSON, REBECCA | Address on file | | | | | | | |
| 28157495 | DICROSTA, GIAMARIE | Address on file | | | | | | | |
| 28088527 | DICUPE, JORGE E | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28157496 | DIDADO, FRANKLIN | Address on file | | | | | | | |
| 28157497 | DIDOMENICO, BONNIE | Address on file | | | | | | | |
| 28157498 | DIDONATO, CAROL | Address on file | | | | | | | |
| 28157499 | DIDUR, GEORGE | Address on file | | | | | | | |
| 28157500 | DIEBERT, AUBREY | Address on file | | | | | | | |
| 28105754 | DIEBOLD NIXDORF INCORPORATED | PO BOX 643543 | | | | PITTSBURGH | PA | 15264-3543 | |
| 28124097 | DIEBOLD NIXDORF, INC | 50 EXECUTIVE PKWY | P.O. BOX 2520 | | | HUDSON | OH | 44236 | |
| 28088528 | DIEBOLD NIXDORF, INC. | P.O. BOX 3077 | | | | NORTH CANTON | OH | 44720-8077 | |
| 28088529 | DIEC, TONY | Address on file | | | | | | | |
| 28088530 | DIEDHIOU, BIRAME | Address on file | | | | | | | |
| 28157501 | DIEDRICH, ASHLEY | Address on file | | | | | | | |
| 28088531 | DIEDRICH, JANIE L | Address on file | | | | | | | |
| 28157502 | DIEFENBAUGH, MARK | Address on file | | | | | | | |
| 28088532 | DIEFENDORF, ANGELA L | Address on file | | | | | | | |
| 28114165 | DIEGELMAN, GRAHAM | Address on file | | | | | | | |
| 28088533 | DIEGO, HEATHER | Address on file | | | | | | | |
| 28088534 | DIEGUEZ, FRANCISCO | Address on file | | | | | | | |
| 28157503 | DIEHL, CHRISTINE | Address on file | | | | | | | |
| 28130911 | DIEHL, COLIN | Address on file | | | | | | | |
| 28130912 | DIEHL, DEBORAH | Address on file | | | | | | | |
| 28130913 | DIEHL, NICHOLAS | Address on file | | | | | | | |
| 28130914 | DIEHL, STEPHANIE | Address on file | | | | | | | |
| 28088535 | DIEKMANN, RACHEL D | Address on file | | | | | | | |
| 28130915 | DIEKMANN, ZACHARY | Address on file | | | | | | | |
| 28114166 | DIEMER, ANNETTE | Address on file | | | | | | | |
| 28088536 | DIEP, KHAI T | Address on file | | | | | | | |
| 28088537 | DIEP, PHAT H | Address on file | | | | | | | |
| 28130916 | DIEP, PHUONG | Address on file | | | | | | | |
| 28088538 | DIEP, THU T | Address on file | | | | | | | |
| 28088539 | DIEP, THUY-TIEN M | Address on file | | | | | | | |
| 28130917 | DIEP, WINNIE HANG | Address on file | | | | | | | |
| 28114167 | DIEPENBROCK & COTTER LLP | SUITE 400 | 1435 RIVER PARK DR | | | SACRAMENTO | CA | 95815 | |
| 28114168 | DIERKE'S ENTERPRISES | 513 FURLONG RD | | | | SEBASTOPOL | CA | 95472 | |
| 28130918 | DIERLING, THERESA | Address on file | | | | | | | |
| 28088540 | DIEROLF, KYLE M | Address on file | | | | | | | |
| 28088541 | DIETERICHS EISEN, JACALYNNE | Address on file | | | | | | | |
| 28130919 | DIETRICH, ANGEL | Address on file | | | | | | | |
| 28130920 | DIETRICH, DONALD | Address on file | | | | | | | |
| 28130921 | DIETRICH, KENDALL | Address on file | | | | | | | |
| 28130922 | DIETRICH, MAKENZIE | Address on file | | | | | | | |
| 28157504 | DIETRICH, MILAGROS | Address on file | | | | | | | |
| 28088542 | DIETRICH, SARAH E | Address on file | | | | | | | |
| 28114169 | DIETRICH, THOMAS | Address on file | | | | | | | |
| 28157505 | DIETRICH, WENDY | Address on file | | | | | | | |
| 28157506 | DIETZ, AMY | Address on file | | | | | | | |
| 28157507 | DIETZ, ELIZABETH | Address on file | | | | | | | |
| 28157508 | DIETZ, JILL | Address on file | | | | | | | |
| 28114170 | DIETZ, LYDIA | Address on file | | | | | | | |
| 28157509 | DIETZ, PENNY | Address on file | | | | | | | |
| 28157510 | DIETZ, VICTOR | Address on file | | | | | | | |
| 28157511 | DIETZMAN, SCOTT | Address on file | | | | | | | |
| 28157512 | DIEU, HENRY | Address on file | | | | | | | |
| 28157513 | DIEUDONNE, PHARELL | Address on file | | | | | | | |
| 28088543 | DIFEO, KAREN | Address on file | | | | | | | |
| 28114171 | DIFRANCESCO, DYLAN | Address on file | | | | | | | |
| 30519381 | DIFRANCO, CARL | Address on file | | | | | | | |
| 28114172 | DIFRANCO, CARL F | Address on file | | | | | | | |
| 28157514 | DIGAFE, HIRUY | Address on file | | | | | | | |
| 28157515 | DIGBY, JAMES | Address on file | | | | | | | |
| 28088544 | DIGGS, BROOKE J | Address on file | | | | | | | |
| 28157516 | DIGGS, CIERRA | Address on file | | | | | | | |
| 28130923 | DIGGS, GREGORY | Address on file | | | | | | | |
| 28114173 | DIGGS, NYTERA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28124102 | DIGI INTERNATIONAL | 9350 EXCELSIOR BOULEVARD, SUITE 700, | | | | HOPKINS | MN | 55343 | |
| 28114175 | DIGI INTERNATIONAL | PO BOX 851399 | | | | MINNEAPOLIS | MN | 55485-1399 | |
| 28130924 | DIGIACOMO, ROSEANN | Address on file | | | | | | | |
| 28114176 | DIGILIO, KELSEY | Address on file | | | | | | | |
| 28130925 | DIGMAN, JOHN | Address on file | | | | | | | |
| 28130926 | DIL MOHAMED, SULAIMAN | Address on file | | | | | | | |
| 28130927 | DILALLO, MICHAEL | Address on file | | | | | | | |
| 28130928 | DILATUSH, EVAN | Address on file | | | | | | | |
| 28130929 | DILBECK, SARA | Address on file | | | | | | | |
| 28130930 | DILBERIAN, DEBORA | Address on file | | | | | | | |
| 28130931 | DILEEP, PRAVEENA | Address on file | | | | | | | |
| 28130932 | DILELLA, CHRISTY | Address on file | | | | | | | |
| 28130933 | DILEO, RACHAEL | Address on file | | | | | | | |
| 28130934 | DILGARD, CODY | Address on file | | | | | | | |
| 30261271 | DILIGENT BOARD MEMBER SERVICES, INC. | 39 WEST 37TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| 28114177 | DILIGENT CORPORATION | PO BOX 419829 | | | | BOSTON | MA | 02241-9874 | |
| 28157518 | DILISSIO, NICHOLAS | Address on file | | | | | | | |
| 28157518 | DILKS, VICTORIA | Address on file | | | | | | | |
| 28157519 | DILLARD, KRISLYN | Address on file | | | | | | | |
| 28088545 | DILLARD, MICA C | Address on file | | | | | | | |
| 28157520 | DILLARD, NASHAY | Address on file | | | | | | | |
| 28157521 | DILLARD, RANDI | Address on file | | | | | | | |
| 28088546 | DILLIE, KIMBERLY L | Address on file | | | | | | | |
| 28088547 | DILLIGARD, DIANE | Address on file | | | | | | | |
| 28157522 | DILLMAN, MICHAEL | Address on file | | | | | | | |
| 28157523 | DILLMAN, TRACY | Address on file | | | | | | | |
| 28157524 | DILLON, ALIVIA | Address on file | | | | | | | |
| 28114178 | DILLON, CAROLINA | Address on file | | | | | | | |
| 28157525 | DILLON, ERIC | Address on file | | | | | | | |
| 28157526 | DILLON, GINA | Address on file | | | | | | | |
| 28157527 | DILLON, HELEN | Address on file | | | | | | | |
| 28157528 | DILLON, LANCE | Address on file | | | | | | | |
| 28088548 | DILLON, LORRAINE | Address on file | | | | | | | |
| 28157529 | DILLON, MATTHEW | Address on file | | | | | | | |
| 28088549 | DILLON, MATTHEW D | Address on file | | | | | | | |
| 28130935 | DILLREE, BOBBI | Address on file | | | | | | | |
| 28105760 | DILLSBURG AREA AUTHORITY | 98 W. CHURCH STREET | | | | DILLSBURG BOROUGH | PA | 17019-0370 | |
| 28105759 | DILLSBURG AREA AUTHORITY | P.O. BOX 370 | | | | DILLSBURG | PA | 17019-0370 | |
| 28105761 | DILLSBURG CENTER LLC | C/O VASTGOOD PROPERTIES LLC | 44 S BAYLES AVE., STE 210 | | | PORT WASHINGTON | NY | 11050 | |
| 28130936 | DILONARDO, NATALIA | Address on file | | | | | | | |
| 28088551 | DILOS, BARBARA ANN | Address on file | | | | | | | |
| 28114179 | DILTZ, KYLEE | Address on file | | | | | | | |
| 28088552 | DIMAANO, MARILYN | Address on file | | | | | | | |
| 28130937 | DIMAGGIO, KANAE | Address on file | | | | | | | |
| 28114180 | DIMARCO PERINTON SQUARE LLC | C/O BALDWIN REAL ESTATE | 1950 BRI-HEN TL RD, STE 200 | | | ROCHESTER | NY | 14623 | |
| 28088554 | DIMARZIO, RONDA L | Address on file | | | | | | | |
| 28130938 | DIMAS, ANGELA | Address on file | | | | | | | |
| 28088555 | DIMEN, SHELLANE H | Address on file | | | | | | | |
| 28088556 | DIMENNA, TYLER J | Address on file | | | | | | | |
| 28130939 | DIMES, SHEREEN | Address on file | | | | | | | |
| 28130940 | DIMICK, CHARLES | Address on file | | | | | | | |
| 28130941 | DIMOVSKI, KRISTINA | Address on file | | | | | | | |
| 28130942 | DIMOVSKI, ZLATKA | Address on file | | | | | | | |
| 28088557 | DIN, MARLYN D | Address on file | | | | | | | |
| 28130943 | DINA, FARHANA | Address on file | | | | | | | |
| 28088558 | DINA, SADIAH A | Address on file | | | | | | | |
| 28130944 | DINAPOLI, REBECCA | Address on file | | | | | | | |
| 28130945 | DINDAR, FLEURI | Address on file | | | | | | | |
| 28130946 | DINEEN, ELIZABETH | Address on file | | | | | | | |
| 28142721 | DINGER, AMY | Address on file | | | | | | | |
| 28142722 | DINGER, KELSEY | Address on file | | | | | | | |
| 28142723 | DINGFELDER, ERIC | Address on file | | | | | | | |
| 28088559 | DINGLASAN, GLORIA B | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142724 | DINGLASAN, JETHRIX SCHENIEL | Address on file | | | | | | | |
| 28142725 | DINGLE, ANNA | Address on file | | | | | | | |
| 28088560 | DINH, AMANDA H | Address on file | | | | | | | |
| 28088561 | DINH, KATHLEEN A | Address on file | | | | | | | |
| 28114181 | DINH, KATY | Address on file | | | | | | | |
| 28142726 | DINH, MARY | Address on file | | | | | | | |
| 28088562 | DINH, MINH PHUONG T | Address on file | | | | | | | |
| 28142727 | DINH, MYMY | Address on file | | | | | | | |
| 28142728 | DINH, NAM | Address on file | | | | | | | |
| 28088563 | DINH, PETER D | Address on file | | | | | | | |
| 28142729 | DINH, SANDY | Address on file | | | | | | | |
| 28142730 | DINH, THUYNHI | Address on file | | | | | | | |
| 28088564 | DINH, TIFFANY T | Address on file | | | | | | | |
| 28088565 | DINH, TOAN | Address on file | | | | | | | |
| 28088566 | DINH, TRAM B | Address on file | | | | | | | |
| 28088567 | DINH, VIET | Address on file | | | | | | | |
| 28142731 | DINH, VU | Address on file | | | | | | | |
| 28088568 | DINICOLA, DANIEL P | Address on file | | | | | | | |
| 28088569 | DINKINS, FAMATTA K | Address on file | | | | | | | |
| 28142732 | DINKOWITZ, SAMANTHA | Address on file | | | | | | | |
| 28142733 | DINLER, FATIH | Address on file | | | | | | | |
| 28088570 | DINO PERSIO | Address on file | | | | | | | |
| 30261273 | DINSMORE & SHOHL | 255 E. FIFTH STREET | SUITE 1900 | | | CINCINNATI | OH | 45202 | |
| 28130947 | DINSMORE, JEF | Address on file | | | | | | | |
| 28088571 | DINSMORE, JUDITH M | Address on file | | | | | | | |
| 28130948 | DINTERMAN, ASHLEY | Address on file | | | | | | | |
| 28105762 | DINWIDDIE COMBINED COURT | PO BOX 280 | | | | DINWIDDIE | VA | 23841 | |
| 28165665 | DINWIDDIE COUNTY COMMISSIONER OF THE REVENUE | P.O. BOX 104 | | | | DINWIDDIE | VA | 23841 | |
| 28165666 | DINWIDDIE SENTRY WOODS | PETERSBURG GEN DIST CRT | 35 EAST TABB ST | | | PETERSBURG | VA | 23803 | |
| 28088572 | DIOCARES, MELISSA | Address on file | | | | | | | |
| 28130949 | DIOCSON, AALIYAH | Address on file | | | | | | | |
| 28130950 | DIODATI, KERRI | Address on file | | | | | | | |
| 28130951 | DION, JESSICA | Address on file | | | | | | | |
| 28088573 | DIONICIO SANCHEZ, DAGMAR ALEXANDRA | Address on file | | | | | | | |
| 28088574 | DIONIO, MARAIDA JOY S | Address on file | | | | | | | |
| 28130952 | DIONNE, DEBORAH | Address on file | | | | | | | |
| 28130953 | DIORIO, GIANNA | Address on file | | | | | | | |
| 28130954 | DIORIO, KATHRYN | Address on file | | | | | | | |
| 28088575 | DIOSES, CHRISTINA M | Address on file | | | | | | | |
| 28130955 | DIPADOVA, BRITTANY | Address on file | | | | | | | |
| 28088576 | DIPALMA, KATIE E | Address on file | | | | | | | |
| 28130956 | DIPALMA, LIDA | Address on file | | | | | | | |
| 28088577 | DIPAOLA BLUM, VALERIE | Address on file | | | | | | | |
| 28130957 | DIPASCALE, ALEXANDRA | Address on file | | | | | | | |
| 28088578 | DIPERNA, CHRISTOPHER J | Address on file | | | | | | | |
| 28130958 | DIPERNA, WILLIAM | Address on file | | | | | | | |
| 28088579 | DIPIETRO, JENNIFER L | Address on file | | | | | | | |
| 28142734 | DIPIETROPOLO, SEAN | Address on file | | | | | | | |
| 28088580 | DIPPEL, NICOLE | Address on file | | | | | | | |
| 28114182 | DIPRIZIO, LEXI | Address on file | | | | | | | |
| 28088581 | DIPRIZITO, DEBORA A | Address on file | | | | | | | |
| 28114183 | DIR WORKERS' COMPENSATION FUND | FINANCE DIVISION RM 228 | 649 MONROE ST | | | MONTGOMERY | AL | 36131-2250 | |
| 28142735 | DIRAMIO, JILLIAN | Address on file | | | | | | | |
| 28088582 | DIRECTO, MELISSA | Address on file | | | | | | | |
| 28165668 | DIRECTOR OF FINANCE, HOWARD COUNTY | 8250 OLD MONTGOMERY RD | | | | COLUMBIA | MD | 21045 | |
| 28165667 | DIRECTOR OF FINANCE, HOWARD COUNTY | PO BOX 37213 | | | | BALTIMORE | MD | 21297-3213 | |
| 28165669 | DIRECTORY WIZARDS INC | PO BOX 165 | | | | ODESSA | DE | 19730-0165 | |
| 28088583 | DIRESTA, MARYANN | Address on file | | | | | | | |
| 28088584 | DIRIENZO, KIM C | Address on file | | | | | | | |
| 28142736 | DIRK, KENNETH | Address on file | | | | | | | |
| 28088585 | DIRKS, PAMELA R | Address on file | | | | | | | |
| 28114184 | DIRKSEN, MARY | Address on file | | | | | | | |
| 28169067 | DIRNE HEALTH CENTERS, INC. | 1090 W PARK PL | | | | COEUR D ALENE | ID | 83814 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29959102 | DIRNE HEALTH CENTERS, INC. | C/O MIKE BAKER | 1090 W PARK PL | | | COEUR D ALENE | ID | 83814 | |
| 28142737 | DIRSTINE, KAMAL | Address on file | | | | | | | |
| 30261274 | DIRWIZ | 312 MAIN ST | PO BOX 165 | | | ODESSA | DE | 19730 | |
| 28142738 | DISA, MAGTALENA | Address on file | | | | | | | |
| 28088586 | DISALVO, JUSTIN D | Address on file | | | | | | | |
| 28142739 | DISBENNET, SAVANNAH | Address on file | | | | | | | |
| 28142740 | DISBROW, AMY | Address on file | | | | | | | |
| 28088587 | DISCHER, RYAN L | Address on file | | | | | | | |
| 28114185 | DISCISCIO, ROSEMARIE | Address on file | | | | | | | |
| 30264964 | DISCOVER BANK | MONTGOMERY CO GEN DIST CRT | 55 EAST MAIN ST 3RD FL | | | CHRISTIANSBURG | VA | 24073 | |
| 28114186 | DISCOVER BANK | SUFFOLK GEN DIST CRT | 150 N MAIN ST | | | SUFFOLK | VA | 23434 | |
| 28088588 | DISCOVICH, MARLA R | Address on file | | | | | | | |
| 28088589 | DISHA, SAMIAH A | Address on file | | | | | | | |
| 28088590 | DISHAW, ANNMARIE | Address on file | | | | | | | |
| 28142741 | DISHMAN, DARIN | Address on file | | | | | | | |
| 28142742 | DISHMAN, DREW | Address on file | | | | | | | |
| 28142743 | DISHONG, CATHY | Address on file | | | | | | | |
| 28142744 | DISHONG, MELISSA | Address on file | | | | | | | |
| 28142745 | DISIDORO, LUCAS | Address on file | | | | | | | |
| 28142746 | DISIENA, PETER | Address on file | | | | | | | |
| 28088591 | DISLA PUELLO, JOSE ALBERTO | Address on file | | | | | | | |
| 28088592 | DISLA, DARIAN X | Address on file | | | | | | | |
| 28088593 | DISMUKE, DREW A | Address on file | | | | | | | |
| 28130959 | DISMUKE, KALLION | Address on file | | | | | | | |
| 28130960 | DISNER, NIKI | Address on file | | | | | | | |
| 28114190 | DISPOSERX INC | PO BOX 1407 | | | | SOUTHERN PINES | NC | 28388 | |
| 28130961 | DISQUE, KAITLYN | Address on file | | | | | | | |
| 28088594 | DISTASIO, MATTHEW | Address on file | | | | | | | |
| 28130962 | DISTEL, JENNA | Address on file | | | | | | | |
| 28114191 | DISTRICT COURT 03-03-01 | 4330 LEHIGH DRIVE | | | | WALNUTPORT | PA | 18088 | |
| 28114192 | DISTRICT COURT 32-2-42 | 11 BARTRAM AVE. | | | | GLENOLDEN | PA | 19036 | |
| 28126942 | DISTRICT OF COLUMBIA DEPARTMENT OF HEALTH, HEALTH, REGULATION AND LICENSING ADMINISTRATION | 899 NORTH CAPITOL STREET, NE | SECOND FLOOR | | | WASHINGTON | DC | 20002 | |
| 28126943 | DISTRICT OF COLUMBIA DEPARTMENT OF HEALTH, HEALTH, REGULATION AND LICENSING ADMINISTRATION | 899 NORTH CAPITOL STREET, NE | | | | WASHINGTON | DC | 20002 | |
| 28088595 | DITALIA, CHRISTINA | Address on file | | | | | | | |
| 28088596 | DITIZIO, PHILIP A | Address on file | | | | | | | |
| 28130963 | DITMORE, WADE | Address on file | | | | | | | |
| 28130964 | DITOMMASO, CONNIE | Address on file | | | | | | | |
| 28130965 | DITRI, TRACIE | Address on file | | | | | | | |
| 28130966 | DITTAKAVI, ANJANA | Address on file | | | | | | | |
| 28114193 | DITTMAR, OLIVIA | Address on file | | | | | | | |
| 28114194 | DIV OF INDUSTRIAL RELATIONS | 1830 COLLEGE PARKWAY | SUITE 100 | | | CARSON CITY | NV | 89706 | |
| 28165671 | DIV UNEMPLOYMENT ASSISTANCE | REVENUE SERVICE *LMHI | PO BOX 3438 | | | BOSTON | MA | 02241-3438 | |
| 28114198 | DIVA INTERNATIONAL INC | CATALYST COMMONS | 137 GLASGOW ST, STE 210 #5028 | | | KITCHENER | ON | N2G 4X8 | CANADA |
| 28130967 | DIVEN, DEBRA | Address on file | | | | | | | |
| 28114201 | DIVERSEY INC | 2693 PHILMONT AVE | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 28114203 | DIVERSEY INC | PO BOX 7410350 | | | | CHICAGO | IL | 60674-0350 | |
| 30261275 | DIVERSIFIED COMPUTER SYSTEMS, INC. ("DCSI") | PO BOX 1878 | | | | LONGMONT | CO | 80502 | |
| 28130968 | DIVINAGRACIA, JOEL | Address on file | | | | | | | |
| 28114205 | DIVINE CHOCOLATE INC | 425 8TH ST SE, SUITE 200 | | | | WASHINGTON | DC | 20003 | |
| 28130969 | DIVINE, JEANNIE | Address on file | | | | | | | |
| 28127384 | DIVISION OF LABOR STANDARDS ENFORCEMENT AND THE OFFICE OF THE LABOR COMMISSIONER | JULIE SU, STATE LABOR COMMISSIONER | 455 GOLDEN GATE AVENUE, 9TH FL | | | SAN FRANCISCO | CA | 94102-7004 | |
| 28165676 | DIVISION OF REVENUE COLLECTION | 2090 GREENWOOD AVE | PO BOX 00150 | | | HAMILTON | NJ | 08650 | |
| 30261276 | DIVISIONS INC D/B/A DIVISIONS MAINTENANCE GROUP | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28169069 | DIVISIONS INC D/B/A DIVISIONS MAINTENANCE GROUP | 50 W 5TH ST | | | | CINCINNATI | OH | 45202-3788 | |
| 30261278 | DIVISIONS INC DBA DIVISIONS | 1 RIVERFRONT PLACE, SUITE 510 | | | | NEWPORT | KY | 41071 | |
| 28126705 | DIVISIONS INC DBA DIVISIONS | ATTN: GARY MITCHELL, CEO | 300 DAVE COWENS DRIVE, 1 RIVERFRONT PLACE # 500 | | | NEWPORT | KY | 47071 | |
| 28114225 | DIVISIONS INC DBA DIVISIONS | MAINTENANCE GROUP | 3513 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3005 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 283 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30261279 | DIVISIONS INC DBA DIVISIONS | ONE RIVERFRONT PLACE | | | | NEWPORT | KY | 41071 | |
| 28158815 | DIVISIONS, INC. | FROST BROWN TODD LLP | A.J. WEBB | 301 E. FOURTH STREET, SUITE 3300 | | CINCINNATI | OH | 45202 | |
| 28130970 | DIX, GEORGE | Address on file | | | | | | | |
| 28142747 | DIX, TORBEN | Address on file | | | | | | | |
| 28105763 | DIXIE & STATE LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28142748 | DIXIE, BRITTANY | Address on file | | | | | | | |
| 28105766 | DIXIE/JAMES RIVER CO. | C/O GEORGIA-PACIFIC CORP | PO BOX 281523 | | | ATLANTA | GA | 30384-1523 | |
| 28114226 | DIXON TICONDEROGA COMPANY | PO BOX 735391 | | | | CHICAGO | IL | 60673 | |
| 28142749 | DIXON, ABBENI | Address on file | | | | | | | |
| 28158816 | DIXON, ALEXIS R | Address on file | | | | | | | |
| 28114227 | DIXON, AMIR | Address on file | | | | | | | |
| 28142750 | DIXON, ANGELA | Address on file | | | | | | | |
| 28142751 | DIXON, ASHAKI | Address on file | | | | | | | |
| 28114228 | DIXON, CHALENA | Address on file | | | | | | | |
| 28158817 | DIXON, CHALMER A | Address on file | | | | | | | |
| 28158818 | DIXON, DAVITRIE | Address on file | | | | | | | |
| 28142752 | DIXON, DEJA | Address on file | | | | | | | |
| 28142753 | DIXON, ELLERY | Address on file | | | | | | | |
| 28142754 | DIXON, JACQUELYN | Address on file | | | | | | | |
| 28142755 | DIXON, JEFFERY | Address on file | | | | | | | |
| 28158819 | DIXON, KATHY MARIE M | Address on file | | | | | | | |
| 28142756 | DIXON, KENTRA | Address on file | | | | | | | |
| 28142757 | DIXON, LAURISSA | Address on file | | | | | | | |
| 28158820 | DIXON, MARK L | Address on file | | | | | | | |
| 28142758 | DIXON, NICOLE | Address on file | | | | | | | |
| 28142759 | DIXON, OBIE | Address on file | | | | | | | |
| 28130972 | DIXON, OLIVIA | Address on file | | | | | | | |
| 28130971 | DIXON, OLIVIA | Address on file | | | | | | | |
| 28130973 | DIXON, REBECCA | Address on file | | | | | | | |
| 28130974 | DIXON, SAMANTHA | Address on file | | | | | | | |
| 28130975 | DIXON, STEFFIE | Address on file | | | | | | | |
| 28158821 | DIXON, TAMRA L | Address on file | | | | | | | |
| 28130976 | DIXON, VALERIE | Address on file | | | | | | | |
| 28130977 | DIXON, ZIPPORAH | Address on file | | | | | | | |
| 28130978 | DIXON-BOWSER, TAJJ | Address on file | | | | | | | |
| 30261281 | DIXON-SHANE LLC DBA R&S NORTHEAST LLC | 8407 AUSTIN TRACY RD | | | | FOUNTAIN RUN | KY | 42133 | |
| 28114229 | DIZE, LILY | Address on file | | | | | | | |
| 28158822 | DIZINNO, ANTHONY | Address on file | | | | | | | |
| 28158823 | DIZINNO, MELISSA | Address on file | | | | | | | |
| 28158824 | DIZON, ENRICO H | Address on file | | | | | | | |
| 28158825 | DIZON, JORDAN | Address on file | | | | | | | |
| 28114230 | DIZON, KIANA | Address on file | | | | | | | |
| 28088599 | DIZON, MA NICOLETA | Address on file | | | | | | | |
| 28105769 | DJM NNN IV LLC | C/O DJM CAPITAL PARTNERS INC | 60 S MARKET ST., STE 1120 | | | SAN JOSE | CA | 95113 | |
| 28105771 | DJO CONSUMER LLC | PO BOX 650777 | | | | DALLAS | TX | 75265-0777 | |
| 28130979 | DJUE, IRMA | Address on file | | | | | | | |
| 28130981 | DLONIAK, JULIE | Address on file | | | | | | | |
| 28088601 | DLUGOSZ, SEAN D | Address on file | | | | | | | |
| 28088602 | DLUZNIEWSKI, MONICA C | Address on file | | | | | | | |
| 28126582 | DMCI BROADBAND LLC | 4751 S EDON RD | | | | READING | MI | 49274 | |
| 28114231 | DMDE PROPERTIES LP | C/O MILLER VALLES GARDNER CPA | 303 WEST FOOTHILL BLVD, STE #1 | | | GLENDORA | CA | 91741 | |
| 28130982 | DMITROVIC, SLAVICA | Address on file | | | | | | | |
| 28105772 | DMP MESA 8, LLC | C/O DMP PROPERTIES | 250 NEWPORT CENTER DR STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| 28088604 | DMYTRIV, ROMAN | Address on file | | | | | | | |
| 28114233 | DNA DIAGNOSTICS CTR INC (DDC) | 1 DDC WAY | | | | FAIRFIELD | OH | 45014 | |
| 30517454 | DNP IMAGINGCOMM AMERICA CORPORATION | 4524 ENTERPRISE DR NW | | | | CONCORD | NC | 28027 | |
| 28124104 | DNP PHOTO IMAGING AMERICA | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | |
| 28165681 | DNP PHOTO IMAGING AMERICA CORP | PO BOX 281011 | | | | ATLANTA | GA | 30384-1011 | |
| 28142760 | DO NASCIMENTO, FERNANDA | Address on file | | | | | | | |
| 28088605 | DO, ALAN H | Address on file | | | | | | | |
| 28088606 | DO, ANH Q | Address on file | | | | | | | |
| 28088607 | DO, CHAM K | Address on file | | | | | | | |
| 28142761 | DO, CHEONYONG | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 284 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142762 | DO, CINDY | Address on file | | | | | | | |
| 28142763 | DO, DANIELLE | Address on file | | | | | | | |
| 28167255 | DO, DIANA | Address on file | | | | | | | |
| 28088608 | DO, DUAN P | Address on file | | | | | | | |
| 28142764 | DO, HELEN | Address on file | | | | | | | |
| 28088609 | DO, JENNIE | Address on file | | | | | | | |
| 28088610 | DO, JENNIFER W | Address on file | | | | | | | |
| 28088611 | DO, JOHNNY | Address on file | | | | | | | |
| 28088612 | DO, JOSEPH Q | Address on file | | | | | | | |
| 28142765 | DO, KATHY | Address on file | | | | | | | |
| 28142766 | DO, KHANH | Address on file | | | | | | | |
| 28167256 | DO, KIM CHAU | Address on file | | | | | | | |
| 28167257 | DO, KIMBERLY | Address on file | | | | | | | |
| 28088613 | DO, KIM-UYEN T | Address on file | | | | | | | |
| 28088614 | DO, KIMYLEE | Address on file | | | | | | | |
| 28142767 | DO, KRISTEN | Address on file | | | | | | | |
| 28142768 | DO, LOAN | Address on file | | | | | | | |
| 28142769 | DO, NGOC | Address on file | | | | | | | |
| 28142770 | DO, QUYEN | Address on file | | | | | | | |
| 28142771 | DO, SAN | Address on file | | | | | | | |
| 28088615 | DO, SHAYLA | Address on file | | | | | | | |
| 28088616 | DO, SOPHIE M | Address on file | | | | | | | |
| 28088617 | DO, STEPHANIE T | Address on file | | | | | | | |
| 28088618 | DO, THACH | Address on file | | | | | | | |
| 28088619 | DO, TY V | Address on file | | | | | | | |
| 28088620 | DO, VIVIEN H | Address on file | | | | | | | |
| 28088621 | DO, XUAN H | Address on file | | | | | | | |
| 28088622 | DOAD, GURBIR S | Address on file | | | | | | | |
| 28142772 | DOAK, CALEB | Address on file | | | | | | | |
| 28130983 | DOAN, ALYSSA | Address on file | | | | | | | |
| 28130984 | DOAN, AMY | Address on file | | | | | | | |
| 28167258 | DOAN, CHI | Address on file | | | | | | | |
| 28088623 | DOAN, HAO | Address on file | | | | | | | |
| 28088624 | DOAN, JULIE M | Address on file | | | | | | | |
| 28088625 | DOAN, LINDA N | Address on file | | | | | | | |
| 28088626 | DOAN, MIKE | Address on file | | | | | | | |
| 28088627 | DOAN, MY | Address on file | | | | | | | |
| 28088628 | DOAN, PHUONG H | Address on file | | | | | | | |
| 28130985 | DOAN, RUBY | Address on file | | | | | | | |
| 28130986 | DOAN, VI | Address on file | | | | | | | |
| 28130987 | DOAN, VICTORIA | Address on file | | | | | | | |
| 28130988 | DOANE, PENNY | Address on file | | | | | | | |
| 28088629 | DO-BALSTER, THUC-UYEN T | Address on file | | | | | | | |
| 28130989 | DOBBIN WONG, LISA | Address on file | | | | | | | |
| 28130990 | DOBBINS, CRYSTAL | Address on file | | | | | | | |
| 28088630 | DOBBINS, ROBERT C | Address on file | | | | | | | |
| 28130991 | DOBBS, ELIZABETH | Address on file | | | | | | | |
| 28088631 | DOBBS, HANNA M | Address on file | | | | | | | |
| 28130992 | DOBBS, JASMIN | Address on file | | | | | | | |
| 28130993 | DOBKINS, VICTORIA | Address on file | | | | | | | |
| 28088632 | DOBRASKI, KATRINA L | Address on file | | | | | | | |
| 28167259 | DOBRIC, SANDY | Address on file | | | | | | | |
| 28088633 | DOBRINSKI, AVA-MAE | Address on file | | | | | | | |
| 28167260 | DOBROCHYNSKY, ARTEM | Address on file | | | | | | | |
| 28130994 | DOBRON, CATHERINE | Address on file | | | | | | | |
| 28167261 | DOBRZYNSKI, TABITHA | Address on file | | | | | | | |
| 28142773 | DOBSON, CHRISTOPHER | Address on file | | | | | | | |
| 28142774 | DOBSON, SHAWNA | Address on file | | | | | | | |
| 28088634 | DOBSON, WILL J | Address on file | | | | | | | |
| 28142775 | DOCE, ELVIA | Address on file | | | | | | | |
| 28142776 | DOCI, AIDA | Address on file | | | | | | | |
| 28142777 | DOCKENDORF, WILLIAM | Address on file | | | | | | | |
| 28088635 | DOCKERY, JOSHUA R | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 285 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28124108 | DOCUSIGN | 221 MAIN STREET | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 28124106 | DOCUSIGN | DOCUSIGN INC LOCKBOX | PO BOX 735445 | | | DALLAS | TX | 75373-5445 | |
| 28142778 | DODD, ERIN | Address on file | | | | | | | |
| 28142779 | DODD, GRIFFIN | Address on file | | | | | | | |
| 28142780 | DODD, INDIA | Address on file | | | | | | | |
| 28088636 | DODDS, ELIZABETH | Address on file | | | | | | | |
| 28142781 | DODDY, ETHAN | Address on file | | | | | | | |
| 28165685 | DODGE ENTERPRISE LLC | PO BOX 786026 | | | | PHILADELPHIA | PA | 19178-6026 | |
| 28088637 | DODGE, PAIGE A | Address on file | | | | | | | |
| 28088638 | DODGE, VICTORIA L | Address on file | | | | | | | |
| 28088639 | DODSON, BETH A | Address on file | | | | | | | |
| 28088640 | DODSON, DEANNA F | Address on file | | | | | | | |
| 28142782 | DODSON, JOEL | Address on file | | | | | | | |
| 28142783 | DODSON, STEVIE | Address on file | | | | | | | |
| 28142784 | DOEHRING, KAYLA | Address on file | | | | | | | |
| 28142785 | DOENECKE, MADELINE | Address on file | | | | | | | |
| 28130995 | DOEREN, NOLAN | Address on file | | | | | | | |
| 28130996 | DOERFLER, TAYLOR | Address on file | | | | | | | |
| 28130997 | DOERKSEN, KARI | Address on file | | | | | | | |
| 28088641 | DOERR, CHRISTINA A | Address on file | | | | | | | |
| 28130998 | DOFFLEMYER, JAIDEN | Address on file | | | | | | | |
| 28130999 | DOGANIERO, MARIA | Address on file | | | | | | | |
| 28088642 | DOGGETT, WILLIAM W | Address on file | | | | | | | |
| 28131001 | DOHERTY, ALEXANDRA | Address on file | | | | | | | |
| 28167262 | DOHERTY, DANIEL | Address on file | | | | | | | |
| 28131002 | DOHERTY, DAVID | Address on file | | | | | | | |
| 28088643 | DOHERTY, DYLAN T | Address on file | | | | | | | |
| 28131003 | DOHERTY, HAILEY | Address on file | | | | | | | |
| 28131004 | DOHERTY, JARED | Address on file | | | | | | | |
| 28131005 | DOHERTY, STACY | Address on file | | | | | | | |
| 28167263 | DOHN, FELECIA | Address on file | | | | | | | |
| 28131006 | DOHNER, CASSADY | Address on file | | | | | | | |
| 28142786 | DOKTOR, MARIAN | Address on file | | | | | | | |
| 28142787 | DOLAM, KIANA | Address on file | | | | | | | |
| 28088644 | DOLAN, KATIE A | Address on file | | | | | | | |
| 28088645 | DOLAN, KEVIN B | Address on file | | | | | | | |
| 28142788 | DOLAN, MATTHEW | Address on file | | | | | | | |
| 28088646 | DOLAN, SHARON | Address on file | | | | | | | |
| 28088647 | DOLBERRY, HEIDI | Address on file | | | | | | | |
| 28142789 | DOLCEAMOREMATHUES, SEBASTIAN | Address on file | | | | | | | |
| 28088648 | DOLCEMASCHIO, PETER J | Address on file | | | | | | | |
| 28142790 | DOLCH, VICTORIA | Address on file | | | | | | | |
| 28142791 | DOLEHANTY, PATRICK | Address on file | | | | | | | |
| 28167264 | DOLEMAN, MARIAH | Address on file | | | | | | | |
| 28142792 | DOLKOWSKI, PETER | Address on file | | | | | | | |
| 28142793 | DOLL, NAOMI | Address on file | | | | | | | |
| 28165688 | DOLLAR ONLY WHOLESALE, LLC | ON ACCT OF DOLLAR ONLY WHSLE | PO BOX 150990 | | | OGDEN | UT | 84415 | |
| 30627454 | Dollar Tree Stores, Inc. | ATTN: Jonathan Gordon | 330 North Wabash Avenue | | | Chicago | IL | 60611 | |
| 28088649 | DOLLBAUM, CHARLES J | Address on file | | | | | | | |
| 28167265 | DOLLING, JON | Address on file | | | | | | | |
| 28142794 | DOLLINGER, MERCEDES | Address on file | | | | | | | |
| 28088650 | DOLLMAN, DENISE E | Address on file | | | | | | | |
| 28114234 | DOLLY, BRIANNA | Address on file | | | | | | | |
| 28114235 | DOLMAN, MICHELLE | Address on file | | | | | | | |
| 28088651 | DOLON, KELLY A | Address on file | | | | | | | |
| 28142795 | DOLORES, JOSE | Address on file | | | | | | | |
| 28124109 | DOLPHIN HAT GAMES, LLC | 370 HULS DR | | | | CLAYTON | OH | 45315 | |
| 28114240 | DOLPHIN, CHELSEA | Address on file | | | | | | | |
| 28142796 | DOLSON, SHANITA | Address on file | | | | | | | |
| 28088652 | DOMAIN CORPORATION | P.O. BOX 4005 | 2716 OCEAN PARK BLVD. #3006 | | | SANTA MONICA | CA | 90405-0000 | |
| 28165689 | DOMAIN CORPORATION | PO BOX 4005 | 2716 OCEAN PARK BLVD-#3006 | | | SANTA MONICA | CA | 90405-5207 | |
| 28114214 | DOMAKONDA, SWAPNA | Address on file | | | | | | | |
| 28142797 | DOMAN, NATALIE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 286 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28088653 | DOMAN, THOMAS D | Address on file | | | | | | | |
| 28142798 | DOMANICO, PETER | Address on file | | | | | | | |
| 28131007 | DOMANSKI, KARLA | Address on file | | | | | | | |
| 28114242 | DOMASKY, PERRY | Address on file | | | | | | | |
| 28088654 | DOMAZETOVSKI, ALINA | Address on file | | | | | | | |
| 28088655 | DOMBROWSKI, DALE A | Address on file | | | | | | | |
| 28114243 | DOMBROWSKI, SHAWN A | Address on file | | | | | | | |
| 28131008 | DOMBROWSKI, STEPHANIE | Address on file | | | | | | | |
| 28131009 | DOMBZALSKI, TARA | Address on file | | | | | | | |
| 28105774 | DOME PUBLISHING COMPANY, INC | 10 NEW ENGLAND WAY | | | | WARWICK | RI | 02886 | |
| 28131010 | DOMES, ISABELLE | Address on file | | | | | | | |
| 28114244 | DOMIN, CHARLENE | Address on file | | | | | | | |
| 28131011 | DOMINEK, ANGELA | Address on file | | | | | | | |
| 28131012 | DOMINGO THERIAULT, HENRY | Address on file | | | | | | | |
| 28131013 | DOMINGO, JOSEPH | Address on file | | | | | | | |
| 28088656 | DOMINGO, MARIA I | Address on file | | | | | | | |
| 28114245 | DOMINGO, MICAELA | Address on file | | | | | | | |
| 28088657 | DOMINGO, MITOS A | Address on file | | | | | | | |
| 28131014 | DOMINGO, RODOLFO | Address on file | | | | | | | |
| 28131015 | DOMINGO, SAMANTHA ANN | Address on file | | | | | | | |
| 28088658 | DOMINGUEZ RABADAN, MARICELA | Address on file | | | | | | | |
| 28088659 | DOMINGUEZ, AARON A | Address on file | | | | | | | |
| 28131016 | DOMINGUEZ, ALISSA | Address on file | | | | | | | |
| 28131017 | DOMINGUEZ, AYRIS | Address on file | | | | | | | |
| 28131018 | DOMINGUEZ, BENITO | Address on file | | | | | | | |
| 28088660 | DOMINGUEZ, BLANCA H | Address on file | | | | | | | |
| 28088661 | DOMINGUEZ, DANIEL | Address on file | | | | | | | |
| 28088662 | DOMINGUEZ, ESTHER J | Address on file | | | | | | | |
| 28088663 | DOMINGUEZ, FLORENTINO | Address on file | | | | | | | |
| 28142799 | DOMINGUEZ, JEFFERSON | Address on file | | | | | | | |
| 28142800 | DOMINGUEZ, JESUS | Address on file | | | | | | | |
| 28142801 | DOMINGUEZ, LILIANA | Address on file | | | | | | | |
| 28088664 | DOMINGUEZ, NIKKI S | Address on file | | | | | | | |
| 28142802 | DOMINGUEZ, RICARDO | Address on file | | | | | | | |
| 28088665 | DOMINGUEZ, ROBERTO | Address on file | | | | | | | |
| 28142803 | DOMINGUEZ, SAVANNAH | Address on file | | | | | | | |
| 28142804 | DOMINGUEZ, VIVIAN | Address on file | | | | | | | |
| 28114246 | DOMINGUEZ, WILMER | Address on file | | | | | | | |
| 28088666 | DOMINIAK, SARA | Address on file | | | | | | | |
| 28142805 | DOMINIC, DIVYAMOL | Address on file | | | | | | | |
| 28105778 | DOMINION ENERGY | 120 TREDEGAR STREET | | | | RICHMOND | VA | 23219 | |
| 28105776 | DOMINION ENERGY | P.O. BOX 26543 | | | | RICHMOND | VA | 23290-0001 | |
| 28105775 | DOMINION ENERGY | P.O. BOX 26785 | | | | RICHMOND | VA | 23261-6785 | |
| 28105777 | DOMINION ENERGY | PO BOX 25715 | | | | RICHMOND` | VA | 23260-5715 | |
| 28142806 | DOMINOWSKI, STEPHANIE | Address on file | | | | | | | |
| 28088667 | DOMIN-SHORTEN, PATRICIA C | Address on file | | | | | | | |
| 28142807 | DOMINY, RUTH | Address on file | | | | | | | |
| 28088668 | DOMONDON, ELLAMAE M | Address on file | | | | | | | |
| 28142808 | DOMRES, KENDALL | Address on file | | | | | | | |
| 28124110 | DON JAGODA ASSOCIATES, INC. | 100 MARCUS DRIVE | | | | MELVILLE | NY | 11747 | |
| 28105780 | DONAGHY SALES INC | 2363 S CEDAR AVE | | | | FRESNO | CA | 93725 | |
| 28105781 | DONAHUE SCHRIBER REALTY GRP LP | C/O DS PROPERTIES 18 LP | PO BOX 664001 | | | DALLAS | TX | 75266-4001 | |
| 28114249 | DONAHUE, AARON | Address on file | | | | | | | |
| 28088671 | DONAHUE, BARBARA J | Address on file | | | | | | | |
| 28142809 | DONAHUE, DARCY | Address on file | | | | | | | |
| 28142810 | DONAHUE, JOSHUA | Address on file | | | | | | | |
| 28114250 | DONAHUE, LYNN | Address on file | | | | | | | |
| 28088672 | DONAHUE, TERRANCE M | Address on file | | | | | | | |
| 28088673 | DONAHUE, WENDY R | Address on file | | | | | | | |
| 28114251 | DONALD J SHOEMAKER | COURT OFFICER | PO BOX 14 | | | GREAT MEADOWS | NJ | 07838 | |
| 28124111 | DONALD J. VICINI, P.C. | 6121 LEGACY CIR | | | | CHARLOTTE | NC | 28277-8117 | |
| 28142252 | DONALD PROGAR, TAX COLLECTOR | N STRABANE LST - *LOEO | PO BOX 202 | | | STRABANE | PA | 15363 | |
| 28114253 | DONALD VAN BOURGONDIEN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142811 | DONALD, ISABELLER | Address on file | | | | | | | |
| 28131019 | DONALD, PATRICIA | Address on file | | | | | | | |
| 28088674 | DONALDSON, HAVEN L | Address on file | | | | | | | |
| 28131020 | DONALDSON, JASON | Address on file | | | | | | | |
| 28164412 | DONALDSON, JULIE A | Address on file | | | | | | | |
| 28131021 | DONALDSON, LISA | Address on file | | | | | | | |
| 28131022 | DONALDSON, MARK | Address on file | | | | | | | |
| 28114254 | DONARUMA, JULIE | Address on file | | | | | | | |
| 28131023 | DONATELLI, AUTUMN | Address on file | | | | | | | |
| 28164413 | DONATO, CAROLINA | Address on file | | | | | | | |
| 28114255 | DONATO, KAYLA | Address on file | | | | | | | |
| 28131024 | DONAUGH, CARA | Address on file | | | | | | | |
| 28131025 | DONCIS, TAYSON | Address on file | | | | | | | |
| 28131026 | DONDELEWSKI, LEO | Address on file | | | | | | | |
| 28124112 | DONELSON AND ASSOCIATES | P. O. BOX 24553 | ATTN: WILLIAM S. DONELSON II | | | NASHVILLE | TN | 37202-4553 | |
| 28114256 | DONELSON AND ASSOCIATES | PO BOX 24553 | | | | NASHVILLE | TN | 37202 | |
| 28164415 | DONER, SANDRA L | Address on file | | | | | | | |
| 28131027 | DONES, LUIS | Address on file | | | | | | | |
| 28164416 | DONES, NICOLE | Address on file | | | | | | | |
| 28164417 | DONETZ, SHARON A | Address on file | | | | | | | |
| 28131028 | DONG, GREGORY | Address on file | | | | | | | |
| 28131029 | DONG, HANYING | Address on file | | | | | | | |
| 28164418 | DONG, JASMINE B | Address on file | | | | | | | |
| 28114257 | DONG, QIN | Address on file | | | | | | | |
| 28131030 | DONG, SANDY | Address on file | | | | | | | |
| 28142812 | DONG, THERESA | Address on file | | | | | | | |
| 28164419 | DONG, THONG | Address on file | | | | | | | |
| 28142813 | DONG, TIMOTHY | Address on file | | | | | | | |
| 28164420 | DONG, YUN | Address on file | | | | | | | |
| 28164421 | DONHAM, MAXINE J | Address on file | | | | | | | |
| 28164422 | DONIFERO, GEORGIA L | Address on file | | | | | | | |
| 28114258 | DONIS, BRYAN | Address on file | | | | | | | |
| 28164423 | DONKOR, CYNTHIA K | Address on file | | | | | | | |
| 28114259 | DONNA GANNON | Address on file | | | | | | | |
| 28124113 | DONNELLY & ASSOCIATES PC | SUITE 2-109 | 1001 CONSHOHOCKEN STATE ROAD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 28088675 | DONNELLY, GAIL E | Address on file | | | | | | | |
| 28088676 | DONNELLY, GENE R | Address on file | | | | | | | |
| 28088677 | DONOFRIO, KAROLA ANNE C | Address on file | | | | | | | |
| 28142814 | DONOFRIO, MICHAEL | Address on file | | | | | | | |
| 28142816 | DONOHUE, MONIQUE | Address on file | | | | | | | |
| 28088678 | DONOS, VASILE | Address on file | | | | | | | |
| 28142817 | DONOVAN, CONNOR | Address on file | | | | | | | |
| 28088679 | DONOVAN, DONNA M | Address on file | | | | | | | |
| 28142818 | DONOVAN, JENNIFER | Address on file | | | | | | | |
| 28142819 | DONOVAN, NICHOLE | Address on file | | | | | | | |
| 28114260 | DONOVAN, PETER | Address on file | | | | | | | |
| 28142820 | DONOVAN, WILLIAM | Address on file | | | | | | | |
| 28088680 | DONTAM, THIRUPATHI R | Address on file | | | | | | | |
| 28142821 | DONTON, LETICIA | Address on file | | | | | | | |
| 28088681 | DONVITO, MARISA D | Address on file | | | | | | | |
| 28142822 | DONZE, BRITTANY | Address on file | | | | | | | |
| 28142823 | DOOKIE, JARED | Address on file | | | | | | | |
| 28088682 | DOOKWAH, ADELAIDE H | Address on file | | | | | | | |
| 28114261 | DOOLAM, AMY | Address on file | | | | | | | |
| 28142824 | DOOLAM, ROMEO | Address on file | | | | | | | |
| 28131031 | DOOLAN, DEBRA | Address on file | | | | | | | |
| 28131032 | DOOLEY, CHEYENNE | Address on file | | | | | | | |
| 28131033 | DOOLEY, MARCELLA | Address on file | | | | | | | |
| 28131034 | DOOLEY, TERESA | Address on file | | | | | | | |
| 28088683 | DOOLEY, VIOLET | Address on file | | | | | | | |
| 28131035 | DOOLING, DIANE | Address on file | | | | | | | |
| 28131036 | DOOLITTLE, CHRISTINE | Address on file | | | | | | | |
| 28131037 | DOOLITTLE, GRACE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28114262 | DOOLOUKAS, DAVID | Address on file | | | | | | | |
| 28114263 | DOOR AND WINDOW GUARD SYSTEMS | 8770 W BRYN MAWR AVENUE | SUITE 1300 | | | CHICAGO | IL | 60631 | |
| 28114267 | DOOR SYSTEMS ASSA ABLOY | SUITE 500 | 10400 BRYTON CORPORATE CTR DR | | | HUNTERSVILLE | NC | 28078 | |
| 28124114 | DOORDASH | PO BOX 735240 | | | | DALLAS | TX | 75373 | |
| 30261297 | DOORDASH, G&C, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | KEVIN M. CAPUZZI, NOELLE B. TORRICE | CONTINENTAL PLAZA II | 411 HACKENSACK AVE., 3RD FLOOR | HACKENSACK | NJ | 07601-6323 | |
| 30261303 | DOORDASH, INC | 303 2ND STREET | SUITE 800 | | | SAN FRANCISCO | CA | 94107 | |
| 30261304 | DOORDASH, INC | 303 2ND STREET | SUITE 800 SOUTH | | | SAN FRANCISCO | CA | 94107 | |
| 30261299 | DOORDASH, INC | 303 2ND STREET, SOUTH TOWER | SUITE 800 | | | SAN FRANCISCO | CA | 94107 | |
| 28159834 | DOORDASH, INC | PO BOX 735240 | | | | DALLAS | TX | 75373 | |
| 28088685 | DOPPELHAUER, ANGELITA G | Address on file | | | | | | | |
| 28088686 | DORA, ASHLEY N | Address on file | | | | | | | |
| 28088687 | DORA, CHRISTINA A | Address on file | | | | | | | |
| 28131038 | DORA, JESSICA | Address on file | | | | | | | |
| 28131039 | DORA, KATHLEEN | Address on file | | | | | | | |
| 28114273 | DORAIS, JAMES | Address on file | | | | | | | |
| 28131040 | DORAN, CONNOR | Address on file | | | | | | | |
| 28131041 | DORAN, ERIC | Address on file | | | | | | | |
| 28088688 | DORAN, GERARD C | Address on file | | | | | | | |
| 28131042 | DORANTES, SALVADOR | Address on file | | | | | | | |
| 28114278 | DORA'S NATURALS INC | 21 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 28088689 | D'ORAZIO, ANDREW C | Address on file | | | | | | | |
| 28114280 | DORAZIO, HANNAH | Address on file | | | | | | | |
| 28088690 | DORBEIGI, MOHAMMADREZA | Address on file | | | | | | | |
| 28159836 | DORCHESTER COUNTY | P.O. BOX 66 | | | | CAMBRIDGE | MD | 21613 | |
| 28159837 | DORCHESTER COUNTY HEALTH DEPARTMENT | 3 CEDAR STREET | | | | CAMBRIDGE | MD | 21613 | |
| 28159839 | DORCY INTERNATIONAL INC | DEPT L-2575 | | | | COLUMBUS | OH | 43260-2575 | |
| 28142825 | DORCY, DANIEL | Address on file | | | | | | | |
| 28142826 | DORE, LAWRENCE | Address on file | | | | | | | |
| 28159841 | DOREL JUVENILE GROUP INC | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 28142828 | DORES, GABRIELLE | Address on file | | | | | | | |
| 28114283 | DORES, RAQUEL | Address on file | | | | | | | |
| 28114284 | DORF NELSON ZAUDERER LLP | 555 THEODORE FREMD AVENUE | | | | RYE | NY | 10580 | |
| 28088691 | DORIA, GARY E | Address on file | | | | | | | |
| 28088692 | DORIA, GRISELDA | Address on file | | | | | | | |
| 28142829 | DORIS, SHANIA | Address on file | | | | | | | |
| 28142830 | DORISMOND, MARIE | Address on file | | | | | | | |
| 28088693 | DORITY, BELINDA O | Address on file | | | | | | | |
| 28142831 | DORKO, ERICKA | Address on file | | | | | | | |
| 28088694 | DORMAN EL, KOWFI L | Address on file | | | | | | | |
| 28142832 | DORMAN, BRITTANY | Address on file | | | | | | | |
| 28142833 | DORMAN, PATRICIA | Address on file | | | | | | | |
| 28142834 | DORMAN, SARAH | Address on file | | | | | | | |
| 28142835 | DORMER, ANN | Address on file | | | | | | | |
| 28088695 | DORN, EMILY M | Address on file | | | | | | | |
| 28088696 | DORNEMAN, PATRICIA J | Address on file | | | | | | | |
| 30519421 | DOROBA, JOSEPH | Address on file | | | | | | | |
| 28088697 | DOROBA, JOSEPH M | Address on file | | | | | | | |
| 28114285 | DOROSZ, CHRISTINA M | Address on file | | | | | | | |
| 28088698 | DOROTEO, LINARD A | Address on file | | | | | | | |
| 28159842 | DOROTHY R WHITE,TAX COLLECTOR | 2132 NORTHWAY RD | | | | WILLIAMSPORT | PA | 17701 | |
| 28114286 | DOROTHY WHITE, TAX COLLECTOR | LOYALSOCK TWP EMST *LOPN | 2132 NORTHWAY ROAD | | | WILLIAMSPORT | PA | 17701 | |
| 28088699 | DOROUDIAN, NAGHMEH | Address on file | | | | | | | |
| 28114287 | DORRINGTON, AIMEE | Address on file | | | | | | | |
| 28114288 | DORSETT, HALLIE | Address on file | | | | | | | |
| 28142836 | DORSEY, ALISA | Address on file | | | | | | | |
| 28142837 | DORSEY, ANTWON | Address on file | | | | | | | |
| 28088700 | DORSEY, CARLA M | Address on file | | | | | | | |
| 28131043 | DORSEY, DERRICK | Address on file | | | | | | | |
| 28131044 | DORSEY, DIANE | Address on file | | | | | | | |
| 28131045 | DORSEY, SANDRA | Address on file | | | | | | | |
| 28131046 | DORSEY, SHEA | Address on file | | | | | | | |
| 28088701 | DORSEY, SONYA R | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28088702 | DORSHEIMER, JACQUELINE D | Address on file | | | | | | | |
| 30519355 | DORT, BARBARA | Address on file | | | | | | | |
| 28088703 | DORT, BARBARA R | Address on file | | | | | | | |
| 28131047 | DORT, EDSON | Address on file | | | | | | | |
| 28088704 | DORVAL, GREGORY | Address on file | | | | | | | |
| 28131048 | DOS REIS, NICOLE | Address on file | | | | | | | |
| 28131049 | DOS SANTOS, DANIELLE | Address on file | | | | | | | |
| 28088705 | DOSANJH, AVNEET S | Address on file | | | | | | | |
| 28131050 | DOSHI, NITA | Address on file | | | | | | | |
| 28114289 | DOSHI, SAACHI | Address on file | | | | | | | |
| 28131051 | DOSS, ALANA | Address on file | | | | | | | |
| 28088706 | DOSS, BASHIYRA N | Address on file | | | | | | | |
| 28131052 | DOSS, CHRISTOPHER | Address on file | | | | | | | |
| 28131053 | DOSS, KIAUNA | Address on file | | | | | | | |
| 28131054 | DOSS, MAKYA | Address on file | | | | | | | |
| 28142838 | DOSS, SHELLA | Address on file | | | | | | | |
| 28088707 | DOSSOUS, JEANNAH E | Address on file | | | | | | | |
| 28142839 | DOST, AHMAD | Address on file | | | | | | | |
| 28159844 | DOT FOODS | 1 DOT WAY | | | | MOUNT STERLING | IL | 62353 | |
| 28088708 | DOT FOODS, INC. | ATTN: MICHAEL BUSENKELL, ESSQ. | GELLERT SCALI BUSENKELL & BROWN, LLC | 1201 N. ORANGE STREET | SUITE 300 | WILMINGTON | DE | 19801 | |
| 28142840 | DOTEL, WALKIRIA | Address on file | | | | | | | |
| 28142842 | DOTSON, CARLINA | Address on file | | | | | | | |
| 28142843 | DOTSON, STEPHANIE | Address on file | | | | | | | |
| 28088709 | DOTTERWEICH, BRIANA M | Address on file | | | | | | | |
| 28142844 | DOTTIN ORTEGA, LUZ | Address on file | | | | | | | |
| 28088710 | DOTY, BRIAN E | Address on file | | | | | | | |
| 28142845 | DOTY, LISA | Address on file | | | | | | | |
| 28088711 | DOTY, PAUL | Address on file | | | | | | | |
| 28142846 | DOTY, PETER | Address on file | | | | | | | |
| 28142847 | DOUAIHY, NATALIE | Address on file | | | | | | | |
| 28114292 | DOUBLE H PLASTICS INC | 50 WEST STREET RD | | | | WARMINSTER | PA | 18974 | |
| 28088712 | DOUBLE H PLASTICS, INC. | ATTN: PETER HANEY | 50 WEST STREET ROAD | | | WARMINSTER | PA | 18974 | |
| 28114293 | DOUBLE RAYMOND, LLC | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28142848 | DOUBLE, MADELINE | Address on file | | | | | | | |
| 28142849 | DOUD, CHEVY | Address on file | | | | | | | |
| 28088715 | DOUD, MARRISA L | Address on file | | | | | | | |
| 28142850 | DOUD, MEGAN | Address on file | | | | | | | |
| 30261309 | DOUG MOCKETT & COMPANY INC. | 1915 ABALONE AVE | | | | TORRANCE | CA | 90501 | |
| 28114294 | DOUGERT, KAREN | Address on file | | | | | | | |
| 28088716 | DOUGHER, CARISSA M | Address on file | | | | | | | |
| 28131055 | DOUGHERTY SMALL, CAITLIN | Address on file | | | | | | | |
| 28088717 | DOUGHERTY, COLLEEN M | Address on file | | | | | | | |
| 28088718 | DOUGHERTY, DEANNA J | Address on file | | | | | | | |
| 28088719 | DOUGHERTY, DEANNA M | Address on file | | | | | | | |
| 28088720 | DOUGHERTY, ELENA | Address on file | | | | | | | |
| 28088721 | DOUGHERTY, HEATHER L | Address on file | | | | | | | |
| 30519690 | DOUGHERTY, KAITLIN | Address on file | | | | | | | |
| 28088722 | DOUGHERTY, KAITLIN D | Address on file | | | | | | | |
| 28131056 | DOUGHERTY, MIKAELA | Address on file | | | | | | | |
| 28088723 | DOUGHERTY, RANA H | Address on file | | | | | | | |
| 28088724 | DOUGHERTY, REGINA | Address on file | | | | | | | |
| 28131057 | DOUGHERTY, STEWARD | Address on file | | | | | | | |
| 28088725 | DOUGHTON, BOBBI E | Address on file | | | | | | | |
| 28088726 | DOUGHTY, AUSTIN S | Address on file | | | | | | | |
| 28131058 | DOUGHTY, MICHAEL | Address on file | | | | | | | |
| 28159846 | DOUGLAS COUNTY | ATTN: SARAH PLINSKY | 1100 MASSACHUSETTS | | | LAWRENCE | KS | 66044 | |
| 28105786 | DOUGLAS COUNTY TAX COLLECTOR | PO BOX 8403 | | | | MEDFORD | OR | 97501-0803 | |
| 28105787 | DOUGLAS COUNTY, OR SHERIFF'S OFFICE | 1036 SE DOUGLAS AVENUE | | | | ROSEBURG | OR | 97470 | |
| 28131059 | DOUGLAS DERRICK, GAVIN | Address on file | | | | | | | |
| 28114295 | DOUGLAS E MCKINNEY | Address on file | | | | | | | |
| 28105788 | DOUGLAS WAY BLDG CORP | C/O PIVOT PROPERTY MANAGEMENT | 620 SW 5TH AVENUE, SUITE 606 | | | PORTLAND | OR | 97204 | |
| 28131060 | DOUGLAS, AMBER | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28131061 | DOUGLAS, ANDREW | Address on file | | | | | | | |
| 28131062 | DOUGLAS, BRENDA | Address on file | | | | | | | |
| 28114296 | DOUGLAS, BRITTANY | Address on file | | | | | | | |
| 28114297 | DOUGLAS, CAMERON | Address on file | | | | | | | |
| 28131063 | DOUGLAS, CHRISTINA | Address on file | | | | | | | |
| 28131064 | DOUGLAS, DEBORAH | Address on file | | | | | | | |
| 28088728 | DOUGLAS, DENISE M | Address on file | | | | | | | |
| 28131065 | DOUGLAS, DIA | Address on file | | | | | | | |
| 28131066 | DOUGLAS, HEATHER | Address on file | | | | | | | |
| 28088729 | DOUGLAS, HEATHER R | Address on file | | | | | | | |
| 28142851 | DOUGLAS, JACKIE | Address on file | | | | | | | |
| 28142852 | DOUGLAS, MARY | Address on file | | | | | | | |
| 28114298 | DOUGLAS, MEGHIN | Address on file | | | | | | | |
| 28142853 | DOUGLAS, NADALE | Address on file | | | | | | | |
| 28142854 | DOUGLAS, NOAH | Address on file | | | | | | | |
| 28114299 | DOUGLAS, SHAUN | Address on file | | | | | | | |
| 28088731 | DOUGLAS, STEVEN E | Address on file | | | | | | | |
| 28105790 | DOUGLASCROSS ENTERPRISES | 5118 14TH AVE NW | | | | SEATTLE | WA | 98107 | |
| 28114301 | DOUGLASS | EAST 815 ROSEWOOD | | | | SPOKANE | WA | 99208 | |
| 28142855 | DOUHHOU, MAROUANE | Address on file | | | | | | | |
| 28088733 | DOULE, SUDHAKAR | Address on file | | | | | | | |
| 28124115 | DOUMAK, INC. | 36156 TREASURY CENTER | | | | CHICAGO | IL | 60694-6100 | |
| 28088734 | DOURLAIN, JANIS L | Address on file | | | | | | | |
| 28088735 | DOUROUX, MANUEL | Address on file | | | | | | | |
| 28088736 | DOUT, JUDY L | Address on file | | | | | | | |
| 28114303 | DOUZART, DAVE | Address on file | | | | | | | |
| 28142856 | DOVAS, JULIA | Address on file | | | | | | | |
| 28124120 | DOVE CONTRACTING, INC. | 195 OLD PLANK RD | | | | WASHINGTON | PA | 15301 | |
| 28142857 | DOVE, NORMA | Address on file | | | | | | | |
| 28142858 | DOVE, TANGINA | Address on file | | | | | | | |
| 28114305 | DOVER MANAGEMENT CO | PO BOX 386 | | | | GREAT NECK | NY | 11022 | |
| 28114306 | DOVER TOWNSHIP TAX COLLECTOR | 3700-6 DAVIDSBURG RD | | | | DOVER | PA | 17315 | |
| 28105795 | DOVER TOWNSHIP, PA | 2480 WEST CANAL RD | | | | DOVER | PA | 17315 | |
| 28088738 | DOVER, CHARLES A | Address on file | | | | | | | |
| 28088739 | DOW, MICHAEL L | Address on file | | | | | | | |
| 28114307 | DOW, TANYA | Address on file | | | | | | | |
| 28142859 | DOWD, DEBORAH | Address on file | | | | | | | |
| 28088740 | DOWD, JASON R | Address on file | | | | | | | |
| 28142860 | DOWDALL, KIM | Address on file | | | | | | | |
| 28142861 | DOWDELL, JENNIFER | Address on file | | | | | | | |
| 28088741 | DOWDELL, JOHN | Address on file | | | | | | | |
| 28142862 | DOWDELL, MICHELLE | Address on file | | | | | | | |
| 28114308 | DOWDELL, MORGAN | Address on file | | | | | | | |
| 28142863 | DOWDLE, GABRIEL | Address on file | | | | | | | |
| 28131067 | DOWDLEY, CHRISTINA | Address on file | | | | | | | |
| 28088742 | DOWELL, ERIC D | Address on file | | | | | | | |
| 28114309 | DOWELL, KAYLA | Address on file | | | | | | | |
| 28131068 | DOWELL-HOLLOWAY, LORIESCHA | Address on file | | | | | | | |
| 28131069 | DOWLIN, ASHLY | Address on file | | | | | | | |
| 28131070 | DOWLING, CHRISTOPHER | Address on file | | | | | | | |
| 28131071 | DOWLING, DYLAN | Address on file | | | | | | | |
| 28131072 | DOWLING, LIAM | Address on file | | | | | | | |
| 28131073 | DOWLING, LYNETTE | Address on file | | | | | | | |
| 28131074 | DOWLING, MATTHEW | Address on file | | | | | | | |
| 28114310 | DOWLING, PEYTON | Address on file | | | | | | | |
| 28131075 | DOWNER, CHEVIS | Address on file | | | | | | | |
| 28088743 | DOWNER, KATHRYN L | Address on file | | | | | | | |
| 28114311 | DOWNES, CATHY | Address on file | | | | | | | |
| 28088744 | DOWNES, MICHAEL | Address on file | | | | | | | |
| 28131076 | DOWNEY, COURTNEY | Address on file | | | | | | | |
| 28131077 | DOWNEY, DOROTHY | Address on file | | | | | | | |
| 28131078 | DOWNEY, KELLY | Address on file | | | | | | | |
| 28142864 | DOWNEY, MICHAEL | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28114312 | DOWNEY, NICOLE | Address on file | | | | | | | |
| 28088745 | DOWNEY, PENNY S | Address on file | | | | | | | |
| 28088746 | DOWNEY, STEPHANIE J | Address on file | | | | | | | |
| 28142865 | DOWNHAM, DAVID | Address on file | | | | | | | |
| 28142866 | DOWNING, DARIEN | Address on file | | | | | | | |
| 28088747 | DOWNING, JOHN R | Address on file | | | | | | | |
| 28142867 | DOWNING, MIYAH | Address on file | | | | | | | |
| 28088748 | DOWNING, SVETRE S | Address on file | | | | | | | |
| 28114313 | DOWNING, TRINA I | Address on file | | | | | | | |
| 28105797 | DOWNINGTOWN MUNICIPAL WATER AUTHORITY | 100 WATER PLANT WAY | | | | DOWNINGTOWN | PA | 19335 | |
| 28105796 | DOWNINGTOWN MUNICIPAL WATER AUTHORITY | P.O. BOX 1004 | | | | DOWNINGTOWN | PA | 19335-0904 | |
| 28124121 | DOWNRIVER COMMUNITY SERVICES INC | 555 ST CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1802 | |
| 28142868 | DOWNS, ATTIRA | Address on file | | | | | | | |
| 28142869 | DOWNS, BEVERLY | Address on file | | | | | | | |
| 28088749 | DOWNS, BLAKE C | Address on file | | | | | | | |
| 28088750 | DOWNS, BRAELIN A | Address on file | | | | | | | |
| 28142870 | DOWNS, DANNIEL | Address on file | | | | | | | |
| 28142871 | DOWNS, EILEEN | Address on file | | | | | | | |
| 28088751 | DOWNS, KARLA T | Address on file | | | | | | | |
| 28142872 | DOWNS, KRYSTLE | Address on file | | | | | | | |
| 28088752 | DOWNS, TRACY L | Address on file | | | | | | | |
| 28142873 | DOWNS, WILLIAM | Address on file | | | | | | | |
| 28142874 | DOYEN, MICHELLE | Address on file | | | | | | | |
| 28142875 | DOYLE, DANIELLE | Address on file | | | | | | | |
| 28088753 | DOYLE, DEBBIELYNN | Address on file | | | | | | | |
| 28142876 | DOYLE, DENISE | Address on file | | | | | | | |
| 28088754 | DOYLE, DEWAYNE R | Address on file | | | | | | | |
| 28088755 | DOYLE, ERIC A | Address on file | | | | | | | |
| 28131079 | DOYLE, JAMES | Address on file | | | | | | | |
| 28131080 | DOYLE, JEANINE | Address on file | | | | | | | |
| 28131081 | DOYLE, KARINA | Address on file | | | | | | | |
| 28088756 | DOYLE, KRISTIN L | Address on file | | | | | | | |
| 28088757 | DOYLE, LUCINDA T | Address on file | | | | | | | |
| 28131082 | DOYLE, MELANIE | Address on file | | | | | | | |
| 28114314 | DOYLE, MELISSA | Address on file | | | | | | | |
| 28131083 | DOYLE, RICHARD | Address on file | | | | | | | |
| 28088758 | DOYLE, ROSE M | Address on file | | | | | | | |
| 28088759 | DOYLE, STACEY A | Address on file | | | | | | | |
| 28131084 | DOZIER, RHEA | Address on file | | | | | | | |
| 28114315 | DP SOLUTIONS INC | PO BOX 51115 | | | | NEWARK | NJ | 07101-5115 | |
| 28114317 | DR BRONNERS MAGIC SOAPS | PO BOX 1958 | | | | VISTA | CA | 92085 | |
| 28114322 | DR PAWPAW | DEVONSHIRE HOUSE | 29-31 ELMFIELD ROAD | | | BROMLEY | | BR1 1LT | UNITED KINGDOM |
| 28114324 | DR REDDYS LABORATORIES INC | LOCKBOX #7731 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7731 | |
| 28163379 | DR SCHOLLS | SCHOLL'S WELLNESS CO. | CONSUMER AFFAIRS | 138 E. MAIN ST., SUITE 201 | | KENT | OH | 44240 | |
| 28114325 | DR SQUATCH | 4065 GLENCOE AVE, SUITE 300B | | | | MARINA DEL REY | CA | 90292 | |
| 28105804 | DR. COMFORT | DJO LLC | PO BOX 650777 | | | DALLAS | TX | 75265 | |
| 28105805 | DR. SQUATCH, LLC | FISHERBROYLES, LLP | C/O LEANNE PRENDERGAST | 12620 BEACH BLVD. | STE. 3 #126 | JACKSONVILLE | FL | 32246 | |
| 28131085 | DRAEAR, HANNAH | Address on file | | | | | | | |
| 28114326 | DRAFT MAINTENANCE | AG TAP CLEANING | PO BOX 15718 | | | SEATTLE | WA | 98115 | |
| 28114327 | DRAGANCHUK, TAMILA | Address on file | | | | | | | |
| 28131086 | DRAGER, GEORGE | Address on file | | | | | | | |
| 28131087 | DRAGICH, CYNTHIA | Address on file | | | | | | | |
| 28131088 | DRAGOMIROVIC, ANTONIO | Address on file | | | | | | | |
| 28131089 | DRAGON, JOYCE | Address on file | | | | | | | |
| 28131090 | DRAGON, VELMA | Address on file | | | | | | | |
| 30517456 | DRAGONFRUIT AI INC. | 1070 COLEMAN AVE | | | | MENLO PARK | CA | 94025 | |
| 28142877 | DRAHEIM, CHARLOTTE | Address on file | | | | | | | |
| 28142878 | DRAHOS, ANDREA | Address on file | | | | | | | |
| 28088761 | DRAHOS, BRANDI R | Address on file | | | | | | | |
| 28142879 | DRAIN, SHANNON | Address on file | | | | | | | |
| 30519758 | DRAISEY, SUSAN | Address on file | | | | | | | |
| 28088762 | DRAISEY, SUSAN D | Address on file | | | | | | | |
| 28142880 | DRAKE, ARNEVA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 292 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28114328 | DRAKE, CHRISTOPHER | Address on file | | | | | | | |
| 28114329 | DRAKE, CRISTINA | Address on file | | | | | | | |
| 28142881 | DRAKE, EMILY | Address on file | | | | | | | |
| 28088763 | DRAKE, JEANETTE M | Address on file | | | | | | | |
| 28142882 | DRAKE, LANCE | Address on file | | | | | | | |
| 28142883 | DRAKE, MATTHEW | Address on file | | | | | | | |
| 28114330 | DRAKE, PETER | Address on file | | | | | | | |
| 28142884 | DRAKE, STEFFANY | Address on file | | | | | | | |
| 28088764 | DRAKE, STEVEN C | Address on file | | | | | | | |
| 28088765 | DRAKE, TERRY L | Address on file | | | | | | | |
| 28105807 | DRAKE-WALNUT PLAZA LLC | 23999 W 10 MILE RD, STE 200 | | | | SOUTHFIELD | MI | 48033 | |
| 28114331 | DRAKOS, DEMI | Address on file | | | | | | | |
| 28142885 | DRAMERA, OUMAR | Address on file | | | | | | | |
| 28088766 | DRAPER, AARON W | Address on file | | | | | | | |
| 28088767 | DRAPER, ANGELA L | Address on file | | | | | | | |
| 28142886 | DRAPER, BIANCA | Address on file | | | | | | | |
| 28088768 | DRAPER, CORT J | Address on file | | | | | | | |
| 28142887 | DRAPER, PARKER | Address on file | | | | | | | |
| 28142888 | DRAPER, TRACY | Address on file | | | | | | | |
| 28142889 | DRAUDT, MELANIE | Address on file | | | | | | | |
| 28131091 | DRAY, MIKENZIE | Address on file | | | | | | | |
| 28088769 | DRAY, TRICIA M | Address on file | | | | | | | |
| 28114332 | DRAYER, LAUREL E | Address on file | | | | | | | |
| 28131092 | DRAYTON, CRISTA | Address on file | | | | | | | |
| 28131093 | DRAYTON-WOODRUFF, ANTHONY | Address on file | | | | | | | |
| 28114336 | DREAMBRANDS | SUITE 1 | 7466 E MONTE CRISTO AVE | | | SCOTTSDALE | AZ | 85260 | |
| 28131094 | DREES, MIRANDA | Address on file | | | | | | | |
| 28131095 | DREEZE, MARCELINA | Address on file | | | | | | | |
| 28131096 | DREGER, MAGGIE | Address on file | | | | | | | |
| 28088770 | DREIER, LISA | Address on file | | | | | | | |
| 28131097 | DREISTADT, VICKI | Address on file | | | | | | | |
| 28088771 | DREMSEK, LISA G | Address on file | | | | | | | |
| 28088772 | DRENKHAHN, SHANNON | Address on file | | | | | | | |
| 28088773 | DRENNAN, KIMBERLY | Address on file | | | | | | | |
| 28167266 | DRENNEN-WRIGHT, REBECCA | Address on file | | | | | | | |
| 28167267 | DRENNING, THOMAS | Address on file | | | | | | | |
| 28131098 | DRENTH, PAUL | Address on file | | | | | | | |
| 28088774 | DRESSEL, ROBIN D | Address on file | | | | | | | |
| 28131099 | DRESSLER, TAYLOR | Address on file | | | | | | | |
| 28124122 | DREW ECKL FARNHAM LLP | SUITE 3500 | 303 PEACHTREE ST | | | ATLANTA | GA | 30308 | |
| 28088775 | DREW MANAGEMENT CORP. | 1151 FREEPORT ROAD | PMB # 500 | | | PITTSBURGH | PA | 15238-3103 | |
| 28088776 | DREW, ALFRED T | Address on file | | | | | | | |
| 28131100 | DREW, OSCAR | Address on file | | | | | | | |
| 28088777 | DREW, RACHEL W | Address on file | | | | | | | |
| 28131101 | DREW, TINA | Address on file | | | | | | | |
| 28131102 | DREWANZ, SEAN | Address on file | | | | | | | |
| 30261318 | DREXI, INC. | 14240 PROTON RD | | | | DALLAS | TX | 75244 | |
| 28088778 | DREYER, MICHAEL P | Address on file | | | | | | | |
| 28124125 | DREYER'S GRAND ICE CREAM INC | 5929 COLLEGE AVE | | | | OAKLAND | CA | 94618 | |
| 28105810 | DREYER'S GRAND ICE CREAM INC | PO BOX 660367 | MAIL CODE: 5297 | | | DALLAS | TX | 75266-0367 | |
| 28088779 | DREYER'S GRAND ICE CREAM, INC. | 3426 N WELLS ST | | | | FORT WAYNE | IN | 46808 | |
| 28124126 | DRFIRST.COM, INC | 9420 KEY WEST AVENUE | SUITE 230 | | | ROCKVILLE | MD | 20850 | |
| 28088781 | DRIF, TIZIRI | Address on file | | | | | | | |
| 28142890 | DRINKARD, DIANNE | Address on file | | | | | | | |
| 28105812 | DRIP DROP HYDRATION INC | PO BOX 745128 | | | | ATLANTA | GA | 30374-5128 | |
| 28167273 | DRIPPS, ASHLEY | Address on file | | | | | | | |
| 28088783 | DRISCOLL, EMILY A | Address on file | | | | | | | |
| 28167274 | DRISCOLL, JOEL | Address on file | | | | | | | |
| 28142891 | DRISCOLL, JONATHAN | Address on file | | | | | | | |
| 28167275 | DRISCOLL, KAILIN | Address on file | | | | | | | |
| 28142892 | DRISCOLL, NANCY | Address on file | | | | | | | |
| 28167276 | DRISCOLL, TRACEY | Address on file | | | | | | | |
| 28167277 | DRISKELL, JUSTIN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 293 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142893 | DRISKILL, MICHAELA | Address on file | | | | | | | |
| 28088784 | DRISSEL, MATTHEW R | Address on file | | | | | | | |
| 28124127 | DRIVELINE RETAIL MERCH INC | 700 FREEPORT PARKWAY | SUITE 100 | | | COPPELL | TX | 75019 | |
| 28088785 | DRIVER, ARLO L | Address on file | | | | | | | |
| 28088786 | DRIVER, CAMRYN J | Address on file | | | | | | | |
| 28142894 | DRIVER, DONAVAN | Address on file | | | | | | | |
| 28142895 | DRIVER, TINA | Address on file | | | | | | | |
| 28088787 | DRIZA, LANIE G | Address on file | | | | | | | |
| 30463737 | DRIZLY, LLC | 334 BOYLSTON ST | | | | BOSTON | MA | 02116 | |
| 30261323 | DRIZLY, LLC | 501 BOYLSTON ST | | | | BOSTON | MA | 02116 | |
| 28142896 | DROGS, ALEXANDRA | Address on file | | | | | | | |
| 28142897 | DRONAVALLI, SRINIVAS | Address on file | | | | | | | |
| 28142898 | DROOPAD, ALYSSA | Address on file | | | | | | | |
| 28142899 | DROST, BRENDA | Address on file | | | | | | | |
| 28142900 | DROST, COLLEEN | Address on file | | | | | | | |
| 28142901 | DROTAR, SARAH | Address on file | | | | | | | |
| 28142902 | DROUIN, MIRA | Address on file | | | | | | | |
| 28088788 | DRUCKER, KATHERINE | Address on file | | | | | | | |
| 28131103 | DRUCKREY, SHANNON | Address on file | | | | | | | |
| 28131104 | DRUG ENFORCEMENT ADMIN | 8701 MORRISSETTE DR | | | | SPRINGFIELD | VA | 22152 | |
| 28163739 | DRUG ENFORCEMENT ADMINISTRATIONATTN: REGISTRATION SECTION/ODR | PO BOX 2639 | | | | SPRINGFIELD | VA | 22152-2639 | |
| 28131105 | DRUG PACKAGE INC. | PO BOX 790044 DEPT 460 | | | | ST LOUIS | MO | 63179-0044 | |
| 28131106 | DRUIETT, CHARLES | Address on file | | | | | | | |
| 28088789 | DRUMHELLER, DONALD K | Address on file | | | | | | | |
| 28131107 | DRUMMOND GILGUNN, ERIN | Address on file | | | | | | | |
| 28088790 | DRUMMOND, DEBRA R | Address on file | | | | | | | |
| 28131108 | DRUMMOND, ISABELLA | Address on file | | | | | | | |
| 28088791 | DRUSDA, LINDA | Address on file | | | | | | | |
| 28088792 | DRUZ, ELENA | Address on file | | | | | | | |
| 28114337 | DRUZBA, KENDALL | Address on file | | | | | | | |
| 28124128 | DRYDEN, LLC | 8062 DEL HAVEN ROAD | | | | DUNDALK | MD | 21222 | |
| 28088793 | DRYER, CHEYENE C | Address on file | | | | | | | |
| 30517283 | DRYLOCK TECHNOLOGIES LTD | 3921 N. HASTINGS WAY | | | | EAU CLAIRE | WI | 54703 | |
| 28124131 | DRYLOCK TECHNOLOGIES LTD | LOCKBOX #154 | C/O KBC BANK | 1177 AVENUE OF AMERICAS | | NWE YOEK | NY | 10036 | |
| 28124132 | DRYLOCK TECHNOLOGIES LTD | LOCKBOX #1584 C/O KBC BANK | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 28088794 | DRYLOCK TECHNOLOGIES, LTD | ATTN: TODD SEMERAD | 3921 N. HASTINGS WAY | | | EAU CLAIRE | WI | 54703 | |
| 28114343 | DS CANYON PARK LP | PO BOX 664001 | | | | DALLAS | TX | 75266-4001 | |
| 28105817 | DS COVINGTON SQUARE LP | PO BOX 664001 | | | | DALLAS | TX | 75266-4001 | |
| 28114344 | DS GRAPHICS | 120 STEDMAN ST | | | | LOWELL | MA | 01851 | |
| 28114345 | DS PROPERTIES 18 LP | C/O DSRG-GOLD RIVER TWN CTR | PO BOX 664001 | | | DALLAS | TX | 75266-4001 | |
| 28114346 | DS PROPERTIES 18 LP | C/O DSRG-POINSETTIA VILLAGE | PO BOX 664001 | | | DALLAS | TX | 75266-4001 | |
| 28114350 | DSC LABORATORIES LLC | 1979 LATIMER DR | | | | MUSKEGON | MI | 49442 | |
| 28114352 | DSM MB I LLC | PO BOX 419021 | | | | BOSTON | MA | 02241-9021 | |
| 28114353 | D'SOUZA, ANDREA | Address on file | | | | | | | |
| 28088798 | DSOUZA, RACHEL | Address on file | | | | | | | |
| 28126584 | DTE ENERGY | ONE ENERGY PLAZA | | | | DETROIT | MI | 48226 | |
| 28126583 | DTE ENERGY | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 | |
| 28124133 | DTI DOCUMENT TECHNOLOGIES, LLC | 11880 COLLEGE BLVD STE 200 | | | | OVERLAND PARK | KS | 66210-2026 | |
| 28105822 | DTR NORWALK CORPORATE OFFICE | ATTN: DIANE PURVIS | 12440 FIRESTONE BLVD, STE 100 | | | NORWALK | CA | 90650 | |
| 28105823 | DTSC | ACCTG UNIT, EPA ID | PO BOX 1288 | | | SACRAMENTO | CA | 95812 | |
| 28088799 | DU FUR, STEPHEN W | Address on file | | | | | | | |
| 28131109 | DU MONT, RANDALL | Address on file | | | | | | | |
| 28088800 | DU QUESNAY, JOSEPH M | Address on file | | | | | | | |
| 28088801 | DU, ANGELIQUE | Address on file | | | | | | | |
| 28088802 | DU, KIMBERLY M | Address on file | | | | | | | |
| 28131110 | DUAIS, GAMAL | Address on file | | | | | | | |
| 28124134 | DUANE MORRIS LLP | 30 S 17TH STREET | | | | PHILADELPHIA | PA | 19103 | |
| 28131111 | DUARTE, ALEX | Address on file | | | | | | | |
| 28088803 | DUARTE, ARIANA H | Address on file | | | | | | | |
| 28088804 | DUARTE, LUZ M | Address on file | | | | | | | |
| 28088805 | DUARTE, MARLYN D | Address on file | | | | | | | |
| 28131112 | DUARTE, ROBERT | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 294 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28131113 | DUARTE, SARAH | Address on file | | | | | | | |
| 28088806 | DUARTE-VENTERO, CINTHIA N | Address on file | | | | | | | |
| 28088807 | DUBACK, ASHLEY E | Address on file | | | | | | | |
| 28131114 | DUBAY, MARILYN | Address on file | | | | | | | |
| 28145083 | DUBIA, JOHN | Address on file | | | | | | | |
| 28145084 | DUBIANSKY, DEBBIE | Address on file | | | | | | | |
| 28114354 | DUBINA, YELIZAVETA | Address on file | | | | | | | |
| 28145085 | DUBLER, LEAH | Address on file | | | | | | | |
| 28114355 | DUBLIN DIVISION OF TAXATION | PO BOX 9062 *LDUL | | | | DUBLIN | OH | 43017 | |
| 28124135 | DUBOIS REGIONAL MEDICAL CENTER | 100 HOSPITAL AVE | | | | DUBOIS | PA | 15801 | |
| 29959103 | DUBOIS REGIONAL MEDICAL CENTER DBA PENN HIGHLANDS DUBOIS | C/O ERIC IORFIDO | 100 HOSPITAL AVE | | | DUBOIS | PA | 15801 | |
| 28145086 | DUBOIS, CHRISTINA | Address on file | | | | | | | |
| 28145087 | DUBOIS, DESEREE | Address on file | | | | | | | |
| 28114356 | DUBOIS, ELYSE | Address on file | | | | | | | |
| 28088808 | DUBOIS, JORDYN A | Address on file | | | | | | | |
| 28145088 | DUBOIS, MINNIE | Address on file | | | | | | | |
| 28145089 | DUBOSE, KARIZMA | Address on file | | | | | | | |
| 28145090 | DUBOSE, KELSIE | Address on file | | | | | | | |
| 28145091 | DUBOSE, MORGAN | Address on file | | | | | | | |
| 28088809 | DUBOSE, OKIE LEE | Address on file | | | | | | | |
| 28088810 | DUBOV, ALEKSANDR | Address on file | | | | | | | |
| 28145092 | DUBS, DAUNE | Address on file | | | | | | | |
| 28145093 | DUCA, DIANE | Address on file | | | | | | | |
| 28145094 | DUCASSOUX, WILLIAM | Address on file | | | | | | | |
| 28145095 | DUCAT, TAYLOR | Address on file | | | | | | | |
| 28131115 | DUCH, STEPHEN | Address on file | | | | | | | |
| 28088811 | DUCH, TINA | Address on file | | | | | | | |
| 28131116 | DUCHARME, KATIE | Address on file | | | | | | | |
| 28114357 | DUCHARME, MEGAN | Address on file | | | | | | | |
| 28131117 | DUCHLINSKI, ROBERT | Address on file | | | | | | | |
| 28088812 | DUCKHORN WINE | DEPT LA 24662 | | | | PASADENA | CA | 91185 | |
| 28114359 | DUCKHORN WINE COMPANY | DEPT LA 24662 | | | | PASADENA | CA | 91185-4662 | |
| 28131118 | DUCKWORTH, AMANDA | Address on file | | | | | | | |
| 28131119 | DUCKWORTH, DANAE | Address on file | | | | | | | |
| 28131120 | DUCKWORTH, VICTORIA | Address on file | | | | | | | |
| 28088813 | DUCLOS, DANIEL A | Address on file | | | | | | | |
| 28131121 | DUCRE, ADRIESSA | Address on file | | | | | | | |
| 28131122 | DUDA, KARL | Address on file | | | | | | | |
| 28114360 | DUDA, RIELLY | Address on file | | | | | | | |
| 28131123 | DUDDLES, JENNIFER | Address on file | | | | | | | |
| 28114364 | DUDE PRODUCTS INC | PO BOX 735838 | | | | CHICAGO | IL | 60673-5838 | |
| 28088814 | DUDEK, DONNA | Address on file | | | | | | | |
| 28088815 | DUDEK, RYAN M | Address on file | | | | | | | |
| 28088816 | DUDHA, GULNARBANU F | Address on file | | | | | | | |
| 28131124 | DUDLEY, CHAFON | Address on file | | | | | | | |
| 28088817 | DUDLEY, CHASITY A | Address on file | | | | | | | |
| 28164424 | DUDLEY, JOCELYN L | Address on file | | | | | | | |
| 28164425 | DUDLEY, TYSON | Address on file | | | | | | | |
| 28164426 | DUDZINSKA, NICOLE A | Address on file | | | | | | | |
| 28164427 | DUDZINSKI, JESSICA | Address on file | | | | | | | |
| 28114365 | DUELL, AMY | Address on file | | | | | | | |
| 28164428 | DUELL, MARK | Address on file | | | | | | | |
| 28114366 | DUENAS, THOMAS | Address on file | | | | | | | |
| 28164429 | DUENAZ, FERNANDO E | Address on file | | | | | | | |
| 28131125 | DUER, BRIAN | Address on file | | | | | | | |
| 28114367 | DUERRING, DOUGLAS | Address on file | | | | | | | |
| 28131126 | DUEY, RACHEL | Address on file | | | | | | | |
| 28145096 | DUFENDOCK, JANE | Address on file | | | | | | | |
| 28145097 | DUFF, ABIGAIL | Address on file | | | | | | | |
| 28145098 | DUFF, APRIL A | Address on file | | | | | | | |
| 28164430 | DUFF, GLORY A | Address on file | | | | | | | |
| 28145099 | DUFF, MICHELLE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28145100 | DUFF, STEPHANIE | Address on file | | | | | | | |
| 28145101 | DUFFIELD, RICHELLE | Address on file | | | | | | | |
| 28145102 | DUFFMAN, MELISSA | Address on file | | | | | | | |
| 28114368 | DUFFY BOX & RECYCLING, INC | 2931 FRANCIS SCOTT KEY HIGHWAY | | | | TANEYTOWN | MD | 21787-2129 | |
| 28164431 | DUFFY, AMY L | Address on file | | | | | | | |
| 28145103 | DUFFY, BETHANY | Address on file | | | | | | | |
| 28164432 | DUFFY, CHRISTINE M | Address on file | | | | | | | |
| 28114369 | DUFFY, KERRIGAN | Address on file | | | | | | | |
| 28164433 | DUFFY, MARY T | Address on file | | | | | | | |
| 28164434 | DUFFY, SHAWN K | Address on file | | | | | | | |
| 28145104 | DUFORT, ANN MARIE | Address on file | | | | | | | |
| 28164435 | DUFRESNE, CHEYANNE M | Address on file | | | | | | | |
| 28145105 | DUGAN, BRIAN | Address on file | | | | | | | |
| 28088818 | DUGAN, DOUGLAS J | Address on file | | | | | | | |
| 28145106 | DUGAN, PAUL | Address on file | | | | | | | |
| 28088819 | DUGDALE, ZACHARY J | Address on file | | | | | | | |
| 28088820 | DUGGAL, SHIVANI KUMARI K | Address on file | | | | | | | |
| 28145107 | DUGGAN ROSALES, REBECCA | Address on file | | | | | | | |
| 28088821 | DUGGAN, CAROLYN A | Address on file | | | | | | | |
| 28145108 | DUGGAN, ERIN | Address on file | | | | | | | |
| 28131127 | DUGGER, TAYLOR | Address on file | | | | | | | |
| 28088822 | DUGHI, LISA L | Address on file | | | | | | | |
| 28131128 | DUHAIME, JASON | Address on file | | | | | | | |
| 28088823 | DUHIGG, LORI A | Address on file | | | | | | | |
| 28131129 | DUHON, JESSICA | Address on file | | | | | | | |
| 28114370 | DUINK, RUTH | Address on file | | | | | | | |
| 28131130 | DUKA, DHIMOSTEN | Address on file | | | | | | | |
| 28088824 | DUKAUSKAS, JOHN | Address on file | | | | | | | |
| 28105828 | DUKE REALTY LP | 75 REMITTANCE DRIVE | SUITE 3205 | | | CHICAGO | IL | 60675-3205 | |
| 28131131 | DUKE, BRITTNEY | Address on file | | | | | | | |
| 28088825 | DUKE, CHRISTINE L | Address on file | | | | | | | |
| 28131132 | DUKE, ELAINE | Address on file | | | | | | | |
| 28088826 | DUKES, ALEXANDRA E | Address on file | | | | | | | |
| 28131133 | DUKES, LYNETTE | Address on file | | | | | | | |
| 28131134 | DUKES, MARIA | Address on file | | | | | | | |
| 28088827 | DUKES, MARITTA C | Address on file | | | | | | | |
| 28131135 | DUKES, PEYTON | Address on file | | | | | | | |
| 28131136 | DUKES, TRINITY | Address on file | | | | | | | |
| 28131137 | DUKES, ZACHARY | Address on file | | | | | | | |
| 28114371 | DULAK, MARIANNE | Address on file | | | | | | | |
| 28131138 | DULAL, SAFALTA | Address on file | | | | | | | |
| 28145109 | DULANEY, MARJORIE | Address on file | | | | | | | |
| 28088829 | DULAY, KULWINDER K | Address on file | | | | | | | |
| 28088830 | DULAY, LORENA S | Address on file | | | | | | | |
| 28145110 | DULLA, SUNIL | Address on file | | | | | | | |
| 28145112 | DULO, KLAUDIA | Address on file | | | | | | | |
| 28114372 | DULOS, MICAH | Address on file | | | | | | | |
| 28145113 | DUMAN, JESSLYN | Address on file | | | | | | | |
| 28145114 | DUMAS, DANIELLA | Address on file | | | | | | | |
| 28145115 | DUMBAUGH, TAYLOR | Address on file | | | | | | | |
| 28088831 | DUMBAULD, LATISHA | Address on file | | | | | | | |
| 28088832 | DUMBLETON, BARBARA J | Address on file | | | | | | | |
| 28088833 | DUMFORD, KITRINA M | Address on file | | | | | | | |
| 28145116 | DUMIC, JACQUELINE R | Address on file | | | | | | | |
| 28145117 | DUMITRACHE, MELANIA | Address on file | | | | | | | |
| 28088834 | DUMKE, CASANDRA | Address on file | | | | | | | |
| 28088835 | DUMLAO DELA ROSA, JENNIFER | Address on file | | | | | | | |
| 28088836 | DUMLER, LAURALEA B | Address on file | | | | | | | |
| 28124137 | DUMLER, STEPHANIE M | Address on file | | | | | | | |
| 28145118 | DUMMIT BUCHHOLZ & TRAPP | 15TH FLOOR | 11755 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90025-1506 | |
| 28145119 | DUMOND, MARIE | Address on file | | | | | | | |
| 28145120 | DUMONT PEACOCK, KELLYFAITH | Address on file | | | | | | | |
| | DUMONT, COURTNEY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 296 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28088837 | DUN & BRADSTREET | P.O. BOX 931197 | | | | ATLANTA | GA | 31193-1197 | |
| 28114374 | DUN & BRADSTREET INC | PO BOX 931197 | | | | ATLANTA | GA | 31193-1197 | |
| 28088838 | DUN, INNA | Address on file | | | | | | | |
| 28145121 | DUNAJ, BRITTANY | Address on file | | | | | | | |
| 28131139 | DUNAVANT, MATTHEW | Address on file | | | | | | | |
| 28131140 | DUNAWAY, CHRISTINA | Address on file | | | | | | | |
| 28124140 | DUNBAR ARMORED INC. | 50 SCHILLING ROAD | | | | HUNT VALLEY | MD | 21031 | |
| 28088839 | DUNBAR, AMANDA M | Address on file | | | | | | | |
| 28088840 | DUNBAR, BENJAMIN S | Address on file | | | | | | | |
| 28131141 | DUNBAR, BREONNA | Address on file | | | | | | | |
| 28131143 | DUNBAR, MARY | Address on file | | | | | | | |
| 28088841 | DUNBAR, PETER K | Address on file | | | | | | | |
| 28131144 | DUNBAR, ROBIN | Address on file | | | | | | | |
| 28131145 | DUNBROOK, DAVID | Address on file | | | | | | | |
| 30519412 | DUNCAN, AMANDA | Address on file | | | | | | | |
| 28088842 | DUNCAN, AMANDA R | Address on file | | | | | | | |
| 28131146 | DUNCAN, BRANDY | Address on file | | | | | | | |
| 28131147 | DUNCAN, BRIGID | Address on file | | | | | | | |
| 28114375 | DUNCAN, CHRIS | Address on file | | | | | | | |
| 28131148 | DUNCAN, DANIELLE | Address on file | | | | | | | |
| 28131149 | DUNCAN, DAVID | Address on file | | | | | | | |
| 28131150 | DUNCAN, DEE | Address on file | | | | | | | |
| 28145122 | DUNCAN, DEON | Address on file | | | | | | | |
| 28145123 | DUNCAN, HEATHER | Address on file | | | | | | | |
| 28145124 | DUNCAN, JOSHUA | Address on file | | | | | | | |
| 28145125 | DUNCAN, KATHLEEN | Address on file | | | | | | | |
| 28145126 | DUNCAN, KAYLA | Address on file | | | | | | | |
| 28145128 | DUNCAN, KELLY | Address on file | | | | | | | |
| 28145127 | DUNCAN, KELLY | Address on file | | | | | | | |
| 28114376 | DUNCAN, MARC | Address on file | | | | | | | |
| 28088843 | DUNCAN, PATRICIA | Address on file | | | | | | | |
| 28145129 | DUNCAN, PATRICKIA | Address on file | | | | | | | |
| 28114377 | DUNCAN, PAUL | Address on file | | | | | | | |
| 28088844 | DUNCAN, RACHEL G | Address on file | | | | | | | |
| 30519707 | DUNCAN, RAVEN | Address on file | | | | | | | |
| 28088845 | DUNCAN, RAVEN E | Address on file | | | | | | | |
| 28145130 | DUNCAN, REGINA | Address on file | | | | | | | |
| 28145131 | DUNCAN, SAMANTHA | Address on file | | | | | | | |
| 28145132 | DUNCAN, SANYNIO | Address on file | | | | | | | |
| 28145133 | DUNCAN, TAMOY T | Address on file | | | | | | | |
| 28145134 | DUNCAN, TATIANA | Address on file | | | | | | | |
| 28114378 | DUNCAN, TIFFANY | Address on file | | | | | | | |
| 28088846 | DUNCAN, WILLIAM H | Address on file | | | | | | | |
| 28131151 | DUNCAN, ZACHARY | Address on file | | | | | | | |
| 28131152 | DUNDON, BILLIE | Address on file | | | | | | | |
| 28088847 | DUNEGAN, PATRICIA L | Address on file | | | | | | | |
| 28131153 | DUNIYAK, ZOYA | Address on file | | | | | | | |
| 28131154 | DUNKEL, JEFFREY | Address on file | | | | | | | |
| 28131155 | DUNKELBERGER, KELLY | Address on file | | | | | | | |
| 28088848 | DUNKER, HILARY A | Address on file | | | | | | | |
| 28131156 | DUNKIN, JASMINE | Address on file | | | | | | | |
| 28105830 | DUNKIRK CITY SCHOOL | P O BOX 216 | | | | DUNKIRK | NY | 14048 | |
| 28105831 | DUNKIRK CITY SCHOOL DISTRICT | P O BOX 216 | | | | DUNKIRK | NY | 14048 | |
| 28088849 | DUNKOVICH, SABRINA A | Address on file | | | | | | | |
| 28131157 | DUNLAP, ARIANA | Address on file | | | | | | | |
| 28131158 | DUNLAP, CYNTHIA | Address on file | | | | | | | |
| 28131159 | DUNLAP, DANIEL | Address on file | | | | | | | |
| 28114379 | DUNLAP, DAWN M | Address on file | | | | | | | |
| 28088850 | DUNLAP, GEOFFREY D | Address on file | | | | | | | |
| 28088851 | DUNLAP, IMANI | Address on file | | | | | | | |
| 28088852 | DUNLAP, JANELLE R | Address on file | | | | | | | |
| 28088853 | DUNLEAVY, NICOLE | Address on file | | | | | | | |
| 28131160 | DUNLOP, BRITTANY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 297 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28088854 | DUNMEYER, SHIRLEY F | Address on file | | | | | | | |
| 28131161 | DUNN, ALLISON | Address on file | | | | | | | |
| 28131162 | DUNN, AMBER | Address on file | | | | | | | |
| 28145135 | DUNN, BRITTANIE | Address on file | | | | | | | |
| 28145136 | DUNN, CHRISTOPHER | Address on file | | | | | | | |
| 28145137 | DUNN, CORY | Address on file | | | | | | | |
| 28145138 | DUNN, DONNA | Address on file | | | | | | | |
| 28145139 | DUNN, GAIL | Address on file | | | | | | | |
| 28145140 | DUNN, JEFFREY | Address on file | | | | | | | |
| 28145141 | DUNN, JORDAN | Address on file | | | | | | | |
| 28088855 | DUNN, KARI J | Address on file | | | | | | | |
| 28145142 | DUNN, NICOLE | Address on file | | | | | | | |
| 28145143 | DUNN, PHATIMA | Address on file | | | | | | | |
| 28088856 | DUNN, RENEE | Address on file | | | | | | | |
| 28145144 | DUNN, ROBIN | Address on file | | | | | | | |
| 28088857 | DUNN, RYAN | Address on file | | | | | | | |
| 28145145 | DUNN, SHARON | Address on file | | | | | | | |
| 28145146 | DUNN, TAMMY | Address on file | | | | | | | |
| 28145147 | DUNN, VIKKI | Address on file | | | | | | | |
| 28131163 | DUNN-CARDRICHE, OSEI | Address on file | | | | | | | |
| 28124141 | DUNNHUMBY | ATTN: LEGAL | 3825 EDWARDS ROAD | SUITE 600 | | CINCINNATI | OH | 45209 | |
| 28124150 | DUNNHUMBY INC | 3825 EDWARDS ROAD | SUITE 600 | | | CINCINNATI | OH | 45209 | |
| 28114380 | DUNNHUMBY INC | 3825 EDWARDS ROAD, SUITE 600 | | | | CINCINNATTI | OH | 45209 | |
| 28124143 | DUNNHUMBY INC | 825 EDWARDS ROAD | SUITE 600 | | | CINCINNATI | OH | 45209 | |
| 28164022 | DUNNHUMBY, INC. | ATTN: LEGAL | 3825 EDWARDS ROAD | SUITE 600 | | CINCINNATI | OH | 45209 | |
| 28088858 | DUNNING, JOHN H | Address on file | | | | | | | |
| 28088859 | DUNNING, KATHERINE A | Address on file | | | | | | | |
| 28131164 | DUNNOCK, SHAMIKA | Address on file | | | | | | | |
| 28131165 | DUNPHY, HANNAH | Address on file | | | | | | | |
| 28088860 | DUNSTON, DIONNE N | Address on file | | | | | | | |
| 28131166 | DUNTLEY, DRAKE | Address on file | | | | | | | |
| 28131167 | DUONG, ANDY CHAU | Address on file | | | | | | | |
| 28131168 | DUONG, CHI | Address on file | | | | | | | |
| 28088861 | DUONG, DOMINIQUE T | Address on file | | | | | | | |
| 28088862 | DUONG, GIA D | Address on file | | | | | | | |
| 28088863 | DUONG, HONG VAN T | Address on file | | | | | | | |
| 28088864 | DUONG, JOHNSON | Address on file | | | | | | | |
| 28131169 | DUONG, KHANH | Address on file | | | | | | | |
| 28114381 | DUONG, KHANH-UYEN | Address on file | | | | | | | |
| 28131170 | DUONG, KIM | Address on file | | | | | | | |
| 28088865 | DUONG, LOANN THANH | Address on file | | | | | | | |
| 28131171 | DUONG, MIMI | Address on file | | | | | | | |
| 28131172 | DUONG, TRA | Address on file | | | | | | | |
| 28088866 | DUONG, VIET H | Address on file | | | | | | | |
| 28131173 | DUONG, VY | Address on file | | | | | | | |
| 28114382 | DUOP, PIDOR | Address on file | | | | | | | |
| 28131174 | DUPAUL, CHRISTOPHER | Address on file | | | | | | | |
| 28145148 | DUPCHEN, PETER | Address on file | | | | | | | |
| 28145149 | DUPERE, ANTOINETTE | Address on file | | | | | | | |
| 28114383 | DUPLICKI, ELLIE | Address on file | | | | | | | |
| 28145150 | DUPONT, BRAD | Address on file | | | | | | | |
| 28145151 | DUPORTE, DANTE | Address on file | | | | | | | |
| 28145152 | DUPRAS, LARA | Address on file | | | | | | | |
| 28145153 | DUPRE, GAIL | Address on file | | | | | | | |
| 28088867 | DUPREE, CHANCE Z | Address on file | | | | | | | |
| 28145154 | DUPREE, KORTNI | Address on file | | | | | | | |
| 28145155 | DUPREY, JAMES | Address on file | | | | | | | |
| 28088868 | DUPUIS, DONNA M | Address on file | | | | | | | |
| 28145156 | DUPUY, NICHOLAS | Address on file | | | | | | | |
| 28145157 | DUQUE, MAURA | Address on file | | | | | | | |
| 28105834 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE (6-1) | | | | PITTSBURGH | PA | 15219 | |
| 30546160 | Duquesne Light Company | Attn: Lauren N. Rulli | 411 Seventh Avenue | Mail Drop 16-1 | | Pittsburgh | PA | 15219 | |
| 28105833 | DUQUESNE LIGHT COMPANY | PO BOX 371324 | | | | PITTSBURGH | PA | 15250-7324 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 298 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28145158 | DUQUIST, NATHAN | Address on file | | | | | | | |
| 28114386 | DURACELL DISTRIBUTING INC | 28356 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 28145159 | DURAN MAAG, CARMEN | Address on file | | | | | | | |
| 28088869 | DURAN RICHETTI, LEONORA ISABEL | Address on file | | | | | | | |
| 28088870 | DURAN, AJEO | Address on file | | | | | | | |
| 28088871 | DURAN, ALICE R | Address on file | | | | | | | |
| 28088872 | DURAN, ANGIE O | Address on file | | | | | | | |
| 28088873 | DURAN, ANTHONY J | Address on file | | | | | | | |
| 28114387 | DURAN, ASHLEE | Address on file | | | | | | | |
| 28145160 | DURAN, BRANDON | Address on file | | | | | | | |
| 28088874 | DURAN, BRIANA A | Address on file | | | | | | | |
| 28131175 | DURAN, BRIGITTE | Address on file | | | | | | | |
| 28131176 | DURAN, BRYANT | Address on file | | | | | | | |
| 28131177 | DURAN, CARLA | Address on file | | | | | | | |
| 28131178 | DURAN, DAVID | Address on file | | | | | | | |
| 28088875 | DURAN, IDALIA A | Address on file | | | | | | | |
| 28131179 | DURAN, IRENE | Address on file | | | | | | | |
| 28088876 | DURAN, JASON | Address on file | | | | | | | |
| 28088877 | DURAN, MARIA | Address on file | | | | | | | |
| 28131180 | DURAN, MARIA | Address on file | | | | | | | |
| 28114388 | DURAN, SAINT-JANE A | Address on file | | | | | | | |
| 28131181 | DURAN, SAMANTHA | Address on file | | | | | | | |
| 28131182 | DURAN, TOMMY | Address on file | | | | | | | |
| 28105837 | DURAND RAD LLC | 614 HEMPSTEAD GARDENS DR | | | | WEST HEMPSTEAD | NY | 11552 | |
| 28131183 | DURAND, CHRISTINE | Address on file | | | | | | | |
| 28131184 | DURAND, CHRISTOPHER | Address on file | | | | | | | |
| 28131185 | DURAND, MICHAEL | Address on file | | | | | | | |
| 28088878 | DURAN-MAGANA, GALILEA M | Address on file | | | | | | | |
| 28088879 | DURANT, PENNY M | Address on file | | | | | | | |
| 28131186 | DURANT, SAMANTHA | Address on file | | | | | | | |
| 28088880 | DURANTE, SERINA M | Address on file | | | | | | | |
| 28145161 | DURAN-ZAVALA, VERONICA | Address on file | | | | | | | |
| 28088881 | DURATTI-ARSENEAULT, BRET D | Address on file | | | | | | | |
| 28145162 | DURBIN, ERIC | Address on file | | | | | | | |
| 28088882 | DURBIN, RYAN P | Address on file | | | | | | | |
| 28145163 | DURE, JAELYNE | Address on file | | | | | | | |
| 28145164 | DUREN, GARRETT | Address on file | | | | | | | |
| 28145165 | DURGADEEN, NARISSA | Address on file | | | | | | | |
| 28088883 | DURHAM, ANGELA M | Address on file | | | | | | | |
| 28088884 | DURHAM, ANN S | Address on file | | | | | | | |
| 28145166 | DURHAM, GIANA | Address on file | | | | | | | |
| 28145167 | DURHAM, KYMANNA | Address on file | | | | | | | |
| 28145168 | DURHAM, NANCY | Address on file | | | | | | | |
| 28088885 | DURICA, COURTNEY | Address on file | | | | | | | |
| 28145169 | DURIGAN, LORA | Address on file | | | | | | | |
| 28145170 | DURITZA, MARY | Address on file | | | | | | | |
| 28145171 | DURJPAL, PARBATTIE | Address on file | | | | | | | |
| 28145172 | DURKACS, MITCHELL | Address on file | | | | | | | |
| 28088886 | DURKO, DARLA A | Address on file | | | | | | | |
| 28145173 | DURON ADAME, KIMBERLYN | Address on file | | | | | | | |
| 28131187 | DURON, JESSICA | Address on file | | | | | | | |
| 28131188 | DURON, MARY | Address on file | | | | | | | |
| 30519519 | DUROSEAU, MARIE | Address on file | | | | | | | |
| 28088887 | DUROSEAU, MARIE H | Address on file | | | | | | | |
| 28131189 | DURPHY, ALANA | Address on file | | | | | | | |
| 28131190 | DURR, ALLISSA | Address on file | | | | | | | |
| 28088888 | DURRANI, ABU BAKER | Address on file | | | | | | | |
| 28088889 | DURRANT, MARK S | Address on file | | | | | | | |
| 28131191 | DURRIN, SAVANNA | Address on file | | | | | | | |
| 28131192 | D'URSO, JASON | Address on file | | | | | | | |
| 28131193 | DURSUNOV, ALBINA | Address on file | | | | | | | |
| 28131194 | DURSUNOVA, ZUKHRA | Address on file | | | | | | | |
| 28088890 | DURU, CHINONYE L | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28088891 | DURU, GENEVIVE C | Address on file | | | | | | | |
| 28088892 | DUSER, AARON M | Address on file | | | | | | | |
| 28131195 | DUSHANE, SUSAN | Address on file | | | | | | | |
| 28114389 | DUSHANKO, CAITLIN | Address on file | | | | | | | |
| 28131196 | DUSSEL, MORGAN | Address on file | | | | | | | |
| 28131197 | DUSTIN, BRAYTON | Address on file | | | | | | | |
| 28131198 | DUSTIN, LISA | Address on file | | | | | | | |
| 28145174 | DUSTON, THERESE | Address on file | | | | | | | |
| 28145175 | DUTCHER, JOANNE | Address on file | | | | | | | |
| 28145176 | DUTCHER, LEROY | Address on file | | | | | | | |
| 28114390 | DUTCHESS BEER DIST | LAUREL ST | P.O. BOX 3289 | | | POUGHKEEPSIE | NY | 12603 | |
| 28105839 | DUTCHESS COUNTY SHERIFF OFFICE | 108 PARKER AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 28105841 | DUTCHESS COUNTY WATER & WASTEWATER | 1 LAGRANGE AVENUE | | | | POUGHKEEPSIE | NY | 12603 | |
| 28105840 | DUTCHESS COUNTY WATER & WASTEWATER | BOX 8000 DEPT 232 | | | | BUFFALO | NY | 14267-0002 | |
| 28162663 | DUTCHESS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 22 MARKET ST | | | POUGHKEEPSIE | NY | 12601 | |
| 28145177 | DUTKA, JUSTIN | Address on file | | | | | | | |
| 28145178 | DUTKIEWICZ, MICHELLE | Address on file | | | | | | | |
| 28145179 | DUTKIEWICZ, ROSALYNN | Address on file | | | | | | | |
| 28114392 | DUTKO, AMANDA | Address on file | | | | | | | |
| 28145180 | DUTKO, JOLI | Address on file | | | | | | | |
| 28145181 | DUTRA, MYRA | Address on file | | | | | | | |
| 28145182 | DUTRA, SHAWNA | Address on file | | | | | | | |
| 28145183 | DUTRIDGE, BRENDA | Address on file | | | | | | | |
| 28145184 | DUTT, DINESH | Address on file | | | | | | | |
| 28088893 | DUTT, MANGAL | Address on file | | | | | | | |
| 28088894 | DUTT, ROHINI M | Address on file | | | | | | | |
| 28145185 | DUTTA, MOHIT | Address on file | | | | | | | |
| 28088895 | DUTTER, ROBERT J | Address on file | | | | | | | |
| 28145186 | DUTTON, VERONICA | Address on file | | | | | | | |
| 28131199 | DUTY, CHERRY | Address on file | | | | | | | |
| 28131200 | DUTY, ELIJAH | Address on file | | | | | | | |
| 28131201 | DUVAL, PARIS | Address on file | | | | | | | |
| 28131202 | DUVALL, ADRIAN | Address on file | | | | | | | |
| 28088896 | DUVALL, JUSTIN L | Address on file | | | | | | | |
| 28131203 | DUVALL, KIMBERLY | Address on file | | | | | | | |
| 28114393 | DUVALL, KYRA | Address on file | | | | | | | |
| 28088897 | DUVALL, NICHOLAS W | Address on file | | | | | | | |
| 28114394 | DUVELCINT, MARCLEE | Address on file | | | | | | | |
| 28088898 | DUVERGER, KIMBERLY | Address on file | | | | | | | |
| 28131204 | DVORAK, DALE | Address on file | | | | | | | |
| 28088899 | DVORAK, DARRYL H | Address on file | | | | | | | |
| 28131205 | DWARKA, HARRINARINE | Address on file | | | | | | | |
| 28131206 | DWYER, ANTOINETTE | Address on file | | | | | | | |
| 28131207 | DWYER, KRISTIN | Address on file | | | | | | | |
| 28131208 | DYAR, SHELBI | Address on file | | | | | | | |
| 30261336 | DYCE LLC | 5150 MAE ANNE AVE | SUITE 405 PMB 1074 | | | RENO | NV | 89523 | |
| 30517284 | DYCE LLC | 5150 MAE ANNE AVE | SUITE 405 | | | RENO | NV | 89523 | |
| 28114396 | DYCE LLC | SUITE 405 PMB 1074 | 5150 MAE ANNE AVE | | | RENO | NV | 89523 | |
| 28088900 | DYE, ADRIAN M | Address on file | | | | | | | |
| 28131209 | DYE, EVELYN | Address on file | | | | | | | |
| 28131210 | DYE, JANICE | Address on file | | | | | | | |
| 28114397 | DYE, RACHEL L | Address on file | | | | | | | |
| 28145187 | DYER, CARA | Address on file | | | | | | | |
| 30519640 | DYER, CHRISTIAN | Address on file | | | | | | | |
| 28088901 | DYER, CHRISTIAN P | Address on file | | | | | | | |
| 28088902 | DYER, ERIN | Address on file | | | | | | | |
| 28145188 | DYER, MAGGIE | Address on file | | | | | | | |
| 28145189 | DYER, ROXANNE | Address on file | | | | | | | |
| 28145190 | DYER, SPENCER | Address on file | | | | | | | |
| 28145191 | DYER, TIMOTHY | Address on file | | | | | | | |
| 28145192 | DYGERT, JASON | Address on file | | | | | | | |
| 28088903 | DYKAN, MICHELE M | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30261337 | DYKEMA | 400 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 | |
| 28145193 | DYKIE, JEFFREY | Address on file | | | | | | | |
| 28088904 | DYKSTRA, ZOE M | Address on file | | | | | | | |
| 28145194 | DYLESKI, GLORIA | Address on file | | | | | | | |
| 28145195 | DYLLA, GUSTAVE | Address on file | | | | | | | |
| 28114398 | DYNAMIC COLLECTORS | 790 S MARKET | | | | CHEHALIS | WA | 98532 | |
| 28105842 | DYNAMIC DISC | 294 20TH ST | | | | BROOKLYN | NY | 11215 | |
| 28114415 | DYNAMIC DISTRIBUTORS INC | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 30261340 | DYNATRACE LLC | 1601 TRAPELO ROAD | SUITE 116 | | | WALTHAM | MA | 02451 | |
| 28124151 | DYNATRACE LLC | 404 WYMAN STREET | SUITE 500 | | | WALTHAM | MA | 02451 | |
| 28167282 | DYNATRACE LLC | PO BOX 74008118 | | | | CHICAGO | IL | 60674-8118 | |
| 28124153 | DYNAVAX TECHNOLOGIES CORPORATION | 2100 POWELL STREET, SUITE 720 | | | | EMERYVILLE | CA | 94608 | |
| 28167286 | DYNO MERCHANDISE CORP. | SUITE 105 | 1571 WEST COPANS ROAD | | | POMPANO BEACH | FL | 33064 | |
| 28088905 | DYRMISHI, SUZANA | Address on file | | | | | | | |
| 28145196 | DYSON, AMANDA | Address on file | | | | | | | |
| 28145197 | DYSON, BRIANNA | Address on file | | | | | | | |
| 28088906 | DYSON, MAKAYLA K | Address on file | | | | | | | |
| 28145198 | DYSON, MARK | Address on file | | | | | | | |
| 28145199 | DYSON, PARRIS | Address on file | | | | | | | |
| 28167287 | DZ DUMPLING HOUSE 3 INC. | 7625 170TH AVE NE | | | | REDMOND | WA | 98052 | |
| 28131211 | DZAMBO, ALEXIS | Address on file | | | | | | | |
| 28088907 | DZIAMA, SANDRA | Address on file | | | | | | | |
| 28088908 | DZIERZEK, DWIGHT H | Address on file | | | | | | | |
| 28167288 | DZIKOWSKI, RACHEL L | Address on file | | | | | | | |
| 28167289 | DZIUBA, DAVID | Address on file | | | | | | | |
| 28131212 | DZIUBKOWSKI, AMANDA | Address on file | | | | | | | |
| 28131213 | DZVETERO, RUSHWELL | Address on file | | | | | | | |
| 28114420 | E & M ICE CREAM INC | 701 ZEREGA AVE | | | | BRONX | NY | 10473 | |
| 28114422 | E A GRANCHELLI DEVELOPER LLC | 36 PINE STREET, 2ND FL | | | | LOCKPORT | NY | 14094 | |
| 28105845 | E COLLECT | 804 FAYETTE ST *LOEA | | | | CONSHOHOCKEN | PA | 19428 | |
| 28131214 | E MILLER, MICHAEL | Address on file | | | | | | | |
| 28124154 | E*TRADE | PO BOX 484 | | | | JERSEY CITY | NJ | 07303-0484 | |
| 28105846 | E*TRADE FINANCIAL CORP SERVICE | 3 EDISON DRIVE | | | | ALPHARETTA | GA | 30005 | |
| 28124155 | E*TRADE FINANCIAL CORPORATE SERVICES, INC. | PO BOX 484 | | | | JERSEY CITY | NJ | 07303-0484 | |
| 28114424 | E.L.F. COSMETICS INC | PO BOX 83403 | | | | CHICAGO | IL | 60691-3403 | |
| 30517285 | E.T. BROWNE | 440 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 28114428 | E.T. BROWNE | Address on file | | | | | | | |
| 28088911 | E.T. BROWNE DRUG COMPANY | 440 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 28124157 | E4 HEALTH, INC. | 96 COMMERCE DRIVE, PMB #200 | | | | WYOMISSING | PA | 19610 | |
| 28114429 | EAB INTERNATIONAL | 95 ROUTE 17 SOUTH, SUITE 314 | | | | PARAMUS | NJ | 07652 | |
| 28088912 | EABISA, YESHAREG | Address on file | | | | | | | |
| 28131215 | EADDY, ALISHA | Address on file | | | | | | | |
| 28131216 | EADDY, DONNETTA | Address on file | | | | | | | |
| 28131217 | EADES, CARTER | Address on file | | | | | | | |
| 28131218 | EADES, JORDAN | Address on file | | | | | | | |
| 28131219 | EADES, KAITLYN | Address on file | | | | | | | |
| 28131220 | EADON, MIKAYLA | Address on file | | | | | | | |
| 28131221 | EADS, RANDI | Address on file | | | | | | | |
| 28131222 | EAGAN, JOSHUA | Address on file | | | | | | | |
| 28088913 | EAGER, GABRIELLA R | Address on file | | | | | | | |
| 28105852 | EAGLE BEVERAGE CO., INC | 1043 CO. RT.25 | PO BOX 1035 | | | OSWEGO | NY | 13126 | |
| 28105853 | EAGLE DISTRIBUTING | PO BOX 2260 | | | | WINDSOR | CA | 95492 | |
| 28167293 | EAGLE EYE PARKING LOT SWEEPING | 2207 ORCHARD LAKE ROAD | SUITE A | | | SYLVAN LAKE | MI | 48320 | |
| 28145200 | EAGLE EYE SOLUTIONS INC. | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 28105855 | EAGLE MAINTENANCE CO | SUITE 111-403 | 420 N MCKINLEY ST | | | CORONA | CA | 92879 | |
| 28167297 | EAGLE PROPERTIES AND MANAGEMEN | PO BOX 214 | | | | CHELTENHAM | PA | 19012-0214 | |
| 28145201 | EAKIN, TASHA | Address on file | | | | | | | |
| 28088916 | EALY, PAMELA S | Address on file | | | | | | | |
| 28162451 | EANG, SOK SUNNARY S | Address on file | | | | | | | |
| 28162452 | EAPPEN, SHEEBA | Address on file | | | | | | | |
| 28105856 | EARL SMITH DISTRIBUTING CO | 1717 BEARD STREET | | | | PORT HURON | MI | 48060 | |
| 28162453 | EARL, LORI A | Address on file | | | | | | | |
| 28162454 | EARLE, BLOSSOM P | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 301 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28162455 | EARLE, FRANCES M | Address on file | | | | | | | |
| 28167298 | EARLE, KELSIE | Address on file | | | | | | | |
| 28145202 | EARLE, SHASHANNA | Address on file | | | | | | | |
| 28162456 | EARLES, JANET E | Address on file | | | | | | | |
| 28145203 | EARLEY, LINDA | Address on file | | | | | | | |
| 28167299 | EARLS, TRACY | Address on file | | | | | | | |
| 28162457 | EARLY, DOROTHY J | Address on file | | | | | | | |
| 28167300 | EARLY, THOMAS C | Address on file | | | | | | | |
| 28145204 | EARNG, ARNOLD | Address on file | | | | | | | |
| 28162458 | EARNI, RAGHU R | Address on file | | | | | | | |
| 28162459 | EARTH RANCH LLC | N173W2111170 NORTHWEST PASSAGE | | | | JACKSON | WI | 53037 | |
| 28124160 | EARTH RANCH LLC | N173W21170 NORTHWEST PASSAGE | | | | JACKSON | WI | 53037 | |
| 28124161 | EARTH RANCH LLC | N173W21170 NORTHWEST PASSAGE | | | | JACKSON | WI | 53057 | |
| 28105857 | EARTH RANCH LLC | N173W21170 NORTHWEST PSGE | | | | JACKSON | WI | 53037 | |
| 28167301 | EARTHMAN, DAZIR | Address on file | | | | | | | |
| 28105859 | EARTHWISE BAG INC | PO BOX 59709 | | | | LOS ANGELES | CA | 90074 | |
| 28145205 | EASH, MCKENZIE | Address on file | | | | | | | |
| 28162460 | EASLER, ROBERT J | Address on file | | | | | | | |
| 28145206 | EASLEY, KIAUNA | Address on file | | | | | | | |
| 28162461 | EASLEY, TINA M | Address on file | | | | | | | |
| 28162462 | EASON, JAHKIRA | Address on file | | | | | | | |
| 28114430 | EASON, JOBRIA | Address on file | | | | | | | |
| 28105861 | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | ATTN: WATER DEPARTMENT | 375 11TH STREET | | | OAKLAND | CA | 94607 | |
| 28105860 | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | PO BOX 51191 | | | | LOS ANGELES | CA | 90051-5491 | |
| 28124162 | EAST BOSTON NEIGHBORHOOD HEALTH CENTER CORPORATION | 10 GOVE STREET | | | | EAST BOSTON | MA | 02128 | |
| 28161633 | EAST HILL FAMILY MEDICAL, INC | 144 GENESEE ST, STE 500 | | | | AUBURN | NY | 13021 | |
| 28161634 | EAST JORDAN FAMILY HEALTH CENTER | 601 BRIDGE ST | | | | EAST JORDAN | MI | 49727 | |
| 28105863 | EAST MANCHESTER TOWNSHIP, YORK PA | KATHY S EMSWILER TAX COLLECTOR | 20 BONITA DRIVE | | | MT. WOLF | PA | 17347 | |
| 28105864 | EAST MEADOW PLAZA REGENCY LLC | C/O REGENCY CENTERS LP | PO BOX 844235 | | | BOSTON | MA | 02284-4235 | |
| 28105865 | EAST PARK DEVELOPMENT LLC | 45 EASTDALE AVE N, STE 200 | | | | POUGHKEEPSIE | NY | 12603 | |
| 28114431 | EAST PASSYUNK AVENUE | BUSINESS IMPROVEMENT OFC | 1904 EAST PASSYUNK AVENUE | | | PHILADELPHIA | PA | 19148 | |
| 28105866 | EAST PASSYUNK AVENUE BUSINESS IMPROVEMENT DISTRICT | 1904 EAST PASSYUNK AVENUE | | | | PHILADELPHIA | PA | 19148 | |
| 28161635 | EAST PENN MANUFACTURING | BOX #4191 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-4191 | |
| 28105869 | EAST PENNSBORO TOWNSHIP | 98 SOUTH ENOLA DRIVE | | | | ENOLA | PA | 17025 | |
| 28163291 | EAST PENNSBORO TOWNSHIP | ATTN: DEBBIE LUPOLD, TREASURER | 98 S ENOLA DRIVE, ROOM 101 | | | ENOLA | PA | 17025 | |
| 28105870 | EAST SHORE DISTRICT HEALTH DEPARTMENT | 688 E MAIN ST | | | | BRANDFORD | CT | 06405 | |
| 28105871 | EAST STROUDSBURG BOROUGH | ATTN: ALBERTA E TALLADA | 311 E BROAD STREET | | | E STROUDSBURG | PA | 18301 | |
| 28145207 | EAST, MELLISSA | Address on file | | | | | | | |
| 28145208 | EAST, RAMONA | Address on file | | | | | | | |
| 28105872 | EASTCHESTER DEVELOPERS LLC | 4 GABRIELLI COURT | | | | MANHASSET | NY | 11030 | |
| 28088919 | EASTER, AUSTIN L | Address on file | | | | | | | |
| 28145209 | EASTER, DANIEL | Address on file | | | | | | | |
| 28088921 | EASTERLY, TRESIA M | Address on file | | | | | | | |
| 28114432 | EASTER-MONTIEL, KORYNN | Address on file | | | | | | | |
| 28105873 | EASTERN ILLUSTRATING, INC | P.O. BOX 566 | | | | UNION | ME | 04862 | |
| 28114434 | EASTERN LIFT TRUCK CO., INC | PO BOX 307 | | | | MAPLE SHADE | NJ | 08052 | |
| 28105875 | EASTERN MUNICIPAL WATER DISTRICT | 2270 TRUMBLE ROAD | | | | PERRIS | CA | 92570 | |
| 28105874 | EASTERN MUNICIPAL WATER DISTRICT | PO BOX 845484 | | | | LOS ANGELES | CA | 90084-5484 | |
| 28161636 | EASTERN NIAGARA HOSPITAL | 521 EAST AVE | | | | LOCKPORT | NY | 14094 | |
| 28163293 | EASTERN PROPANE & OIL | 28 INDUSRIAL WAY | | | | ROCHESTER | NH | 03867 | |
| 28163292 | EASTERN PROPANE & OIL | P.O. BOX 8900 | | | | LEWISTON | ME | 04243-8900 | |
| 28161637 | EASTERN SHORE RURAL HEALTH SYSTEM, INC | 20280 MARKET ST | | | | ONANCOCK | VA | 23417 | |
| 29959104 | EASTERN SHORE RURAL HEALTH SYSTEM, INC | C/O JEANNETTE EDWARDS | 20280 MARKET ST | | | ONANCOCK | VA | 23417 | |
| 28105876 | EASTERN SIERRA WHOLESALERS | 250 S. MAIN STREET | | | | BISHOP | CA | 93514-3417 | |
| 28161641 | EASTERN TEA CORPORATION | 1 ENGELHARD DR | | | | MONROE | NJ | 08831 | |
| 28105877 | EASTGATE LLP | C/O EASTGATE MANAGEMENT | PO BOX 8001 | | | BOISE | ID | 83707 | |
| 28145210 | EASTLAND, ERIC | Address on file | | | | | | | |
| 28145211 | EASTMAN, ALDRIC | Address on file | | | | | | | |
| 28088923 | EASTMAN, AMARA J | Address on file | | | | | | | |
| 28145212 | EASTMAN, STEVEN | Address on file | | | | | | | |
| 28105878 | EASTON AREA SCHOOL DISTRICT TAX COLLECTOR | 3 WELLER PLACE | | | | EASTON | PA | 18045-1975 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28105879 | EASTON ICE CO INC | PO BOX 309 | | | | SECRETARY | MD | 21664 | |
| 28105880 | EASTON SHOPPING CENTER LLC | PO BOX 232108 | | | | CENTREVILLE | VA | 20120 | |
| 28105881 | EASTON SUBURBAN WATER AUTHORITY | 3700 HARTLEY AVENUE | | | | EASTON | PA | 18045 | |
| 28105883 | EASTON UTILITIES - 1189 | ATTN: WATER DEPARTMENT | 201 N. WASHINGTON STREET | | | EASTON | MD | 21601 | |
| 28105882 | EASTON UTILITIES - 1189 | PO BOX 1189 | | | | EASTON | MD | 21601 | |
| 28088926 | EASTON, LEON I | Address on file | | | | | | | |
| 28088927 | EASTON, SHARON M | Address on file | | | | | | | |
| 28114439 | EASTPORT REGENCY, LLC | PO BOX 830294 | | | | PHILADELPHIA | PA | 19182-0294 | |
| 28114440 | EASTRIDGE, KOYUKI | Address on file | | | | | | | |
| 28161642 | EASY LINK SERVICES | 8414 PARK LN | | | | DALLAS | TX | 75231-6308 | |
| 28161643 | EASYLLAMA | 440 N BARRANCA AVE | #3753 | | | COVINA | CA | 91723 | |
| 28131223 | EATHERTON, MADISON | Address on file | | | | | | | |
| 28131224 | EATMON, TAMRA | Address on file | | | | | | | |
| 28161645 | EATON CORPORATION | 29085 NETWORK PLACE | | | | CHICAGO | IL | 60673-1290 | |
| 28124165 | EATON CORPORATION | C/O LYNN ASSOCIATES | 125 WOLF ROAD | | | ALBANY | NY | 12205 | |
| 28124166 | EATON RAPIDS MEDICAL CENTER | 1500 S MAIN ST | | | | EATON RAPIDS | MI | 48827 | |
| 28088929 | EATON, APRIL L | Address on file | | | | | | | |
| 28131225 | EATON, BRIAN | Address on file | | | | | | | |
| 28088930 | EATON, DEBRA F | Address on file | | | | | | | |
| 28114442 | EATON, DESIREE | Address on file | | | | | | | |
| 28131226 | EATON, ERIC | Address on file | | | | | | | |
| 28088931 | EATON, SAMANTHA J | Address on file | | | | | | | |
| 28088932 | EATON, SUNSHINE M | Address on file | | | | | | | |
| 28131227 | EATON, TAYIA | Address on file | | | | | | | |
| 28131228 | EBANJA, SYLVIA | Address on file | | | | | | | |
| 28131229 | EBARB, CHRISTINA | Address on file | | | | | | | |
| 28088933 | EBBA, DIANA LAU E | Address on file | | | | | | | |
| 28131230 | EBED, ZINAB | Address on file | | | | | | | |
| 28131231 | EBELING, APRIL | Address on file | | | | | | | |
| 28131232 | EBELING, COLTON | Address on file | | | | | | | |
| 28131233 | EBELT, RYAN | Address on file | | | | | | | |
| 28105887 | EBENSBURG BOROUGH, PA | 300 WEST HIGH ST | | | | EBENSBURG | PA | 15931-1507 | |
| 28088934 | EBEREONWU, CHIDINMA | Address on file | | | | | | | |
| 28105888 | EBERHARDS DAIRY PRODUCTS | PO BOX 845 | | | | REDMOND | OR | 97756 | |
| 28131234 | EBERHARDT, JULIE | Address on file | | | | | | | |
| 28145213 | EBERHARDT, THOMAS | Address on file | | | | | | | |
| 28088935 | EBERHART, ALEX B | Address on file | | | | | | | |
| 28145214 | EBERLE, KALEB | Address on file | | | | | | | |
| 28114444 | EBERLE, PATRICIA J | Address on file | | | | | | | |
| 28114445 | EBERLY, CAROLYN | Address on file | | | | | | | |
| 28145215 | EBERSOLE, LISA | Address on file | | | | | | | |
| 28088936 | EBERT, JAMIE L | Address on file | | | | | | | |
| 28145216 | EBERT, KARLA | Address on file | | | | | | | |
| 28145217 | EBERT, SAMANTHA | Address on file | | | | | | | |
| 28088937 | EBERWEIN, KERRI D | Address on file | | | | | | | |
| 28088938 | EBLING, NIKOLE M | Address on file | | | | | | | |
| 28088939 | EBLING, NORA | Address on file | | | | | | | |
| 28145218 | EBNER, EILEEN | Address on file | | | | | | | |
| 28145219 | EBNER, KRISTINE | Address on file | | | | | | | |
| 28145220 | EBRADO, CARLO | Address on file | | | | | | | |
| 28145221 | EBRAHIMI, POONEH | Address on file | | | | | | | |
| 28088940 | EBRAHIMI, RABIN | Address on file | | | | | | | |
| 28145222 | EBUELA, KOSTAZIA | Address on file | | | | | | | |
| 28088941 | ECCHER, DANIEL R | Address on file | | | | | | | |
| 28088942 | ECHAGUE, KARLA T | Address on file | | | | | | | |
| 28114446 | ECHAVARRIA, NAVELIXA | Address on file | | | | | | | |
| 28088943 | ECHAVARRIA-MATA, NANCY | Address on file | | | | | | | |
| 28145223 | ECHELBARGER, KELSEY | Address on file | | | | | | | |
| 28145224 | ECHENI, LUBENDA | Address on file | | | | | | | |
| 28088944 | ECHEVARRIA, JORDAN | Address on file | | | | | | | |
| 28088945 | ECHEVARRIA, YADIELIS | Address on file | | | | | | | |
| 28088946 | ECHEVERRIA TORRES, DAVID | Address on file | | | | | | | |
| 28145225 | ECHEVERRIA, MARIA M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 303 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28131235 | ECHEVERRIA, NORMA | Address on file | | | | | | | |
| 28114447 | ECHEVESTE GARCIA, MARIA | Address on file | | | | | | | |
| 28088947 | ECHEVESTE, MICHELLE | Address on file | | | | | | | |
| 28124167 | ECHO GLOBAL LOGISTICS, INC. | 600 W. CHICAGO AVE. | SUITE 200 | | | CHICAGO | IL | 60654 | |
| 28088948 | ECHO HOLLOW PROPERTIES LLC | 975 OAK ST, STE 950 | | | | EUGENE | OR | 97401 | |
| 28105889 | ECHO HOLLOW PROPERTIES LLC | SUITE 950 | 975 OAK ST | | | EUGENE | OR | 97401 | |
| 28131236 | ECHOLS, SHAMEA | Address on file | | | | | | | |
| 28088949 | ECHON, CZARA MAE D | Address on file | | | | | | | |
| 28124170 | ECI EICHELBERGER CONSTRUCTION | 124 WEST CHURCH ST | P.O. BOX 459 | | | DILLSBURG | PA | 17019 | |
| 28105890 | ECK ALIQUIPPA LLC. | 200 EAST 61ST STREET, 29F | | | | NEW YORK | NY | 10065 | |
| 28131237 | ECK, GABRIEL | Address on file | | | | | | | |
| 28088951 | ECK, SEAN A | Address on file | | | | | | | |
| 28088952 | ECKDAHL, CAROL M | Address on file | | | | | | | |
| 28131238 | ECKENRODE, TRACY | Address on file | | | | | | | |
| 28088953 | ECKER, GAVIN P | Address on file | | | | | | | |
| 28114449 | ECKERT, ALIYAH | Address on file | | | | | | | |
| 28088954 | ECKERT, EVA F | Address on file | | | | | | | |
| 28131239 | ECKERT, HALEY | Address on file | | | | | | | |
| 28131240 | ECKERT, MANDY | Address on file | | | | | | | |
| 28088955 | ECKHARDT, BARBARA | Address on file | | | | | | | |
| 28131241 | ECKHARDT, EDWARD | Address on file | | | | | | | |
| 28114450 | ECKHARDT, REBECCA | Address on file | | | | | | | |
| 28088956 | ECKHOF-ZUNIGA, MARIA | Address on file | | | | | | | |
| 28131242 | ECKLOF, CONNOR | Address on file | | | | | | | |
| 28088957 | ECKMAN, JORDAN W | Address on file | | | | | | | |
| 28088958 | ECKROTH, RITA E | Address on file | | | | | | | |
| 28114451 | ECKVILLE, LP | C/O ELY MANAGEMENT, LLC | 1412 AVENUE M, #2513 | | | BROOKLYN | NY | 11230-5213 | |
| 28105892 | ECLECTIC PRODUCTS | DRAWER CS 198564 | | | | ATLANTA | GA | 30384-8564 | |
| 28114455 | ECLIPSE ADVANTAGE LLC | PO BOX 731429 | | | | DALLAS | TX | 75373-1429 | |
| 28124171 | ECOENERGY - CARRIER | 1150 ROBERTS BLVD | | | | KENNESAW | GA | 30144 | |
| 28088961 | ECO-GREEN DEVELOPMENT CO LLC | NELSON MAHAN | 2225 WESTVIEW DR | | | CANYON LAKE | TX | 78133 | |
| 28105895 | ECOLIFE INNOVATIONS/WOOBAMBOO | 3106 DEL PRADO BLVD S #308 | | | | CAPE CORAL | FL | 33904 | |
| 28105897 | ECOLLECT | C/O E-COLLECT | 804 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428 | |
| 28114457 | E-COLLECT | 804 FAYETTE ST | | | | CONSHOHOCKEN | PA | 18428 | |
| 28105898 | ECOLLECT *LOJO | 804 FAYETTE ST | | | | CONSHOHOCKEN | PA | 19428 | |
| 28088962 | ECONOMOU, KONSTANTINA | Address on file | | | | | | | |
| 28088963 | ECTOR, FELICIA C | Address on file | | | | | | | |
| 28088964 | ECTOR, FELIX M | Address on file | | | | | | | |
| 28105899 | ECZEMA HONEY COMPANY | 23497 EICHLER ST, UNIT B | | | | HAYWARD | CA | 94545 | |
| 30261375 | ED DAILEY | Address on file | | | | | | | |
| 28105900 | ED SHEEHY TAX COLLECTOR | PO BOX 456 | | | | HARRISON CITY | PA | 15636 | |
| 28114460 | ED SHEEHY, TAX COLLECTOR | ED SHEEHY, TAX COLLECTOR *LOGK | PO BOX 456 | | | HARRISON CITY | PA | 15636-0456 | |
| 28163295 | ED STAUB & SONS PETROLEUM | 1301 ESPLANADE AVE | | | | KLAMATH FALLS | OR | 97601 | |
| 28163294 | ED STAUB & SONS PETROLEUM | PO BOX 488 | | | | KLAMATH FALLS | OR | 97601-0339 | |
| 28131243 | EDALAT PAJOU, FARANAK | Address on file | | | | | | | |
| 28131244 | EDANI, EHAB | Address on file | | | | | | | |
| 28114462 | EDANO, CHANTILLE | Address on file | | | | | | | |
| 28088965 | EDDINGER, PEGGY | Address on file | | | | | | | |
| 28088966 | EDDINS, DANAIRA A | Address on file | | | | | | | |
| 28088967 | EDDY, LINDSAY R | Address on file | | | | | | | |
| 28088968 | EDDY, LISA D | Address on file | | | | | | | |
| 28088969 | EDDY, SHARON | Address on file | | | | | | | |
| 28088970 | EDDY, STEVE L | Address on file | | | | | | | |
| 28088971 | EDDY, TINA J | Address on file | | | | | | | |
| 28131245 | EDDY, VICTORIA | Address on file | | | | | | | |
| 28131246 | EDELEN, JOHN | Address on file | | | | | | | |
| 28145226 | EDELMAN, SAMSON | Address on file | | | | | | | |
| 28145227 | EDELMAN, VICKI | Address on file | | | | | | | |
| 28105902 | EDELSTEIN GILBERT ROBSON SMITH | 1127 11TH ST | STE 1030 | | | SACRAMENTO | CA | 95814 | |
| 28160874 | EDEN, ANGELA | Address on file | | | | | | | |
| 28145228 | EDENHOLM, VALARIE | Address on file | | | | | | | |
| 28114464 | EDGAR, CAITLIN | Address on file | | | | | | | |
| 28145229 | EDGAR, KIM | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 304 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28145230 | EDGE, EBONY | Address on file | | | | | | | |
| 28105903 | EDGECO INC | 194 CANDLEWOOD RD | | | | BAY SHORE | NY | 11706 | |
| 28105904 | EDGECOMBE COUNTY TAX COLLECTOR | P O BOX 580 | | | | TARBORO | NC | 27886-0580 | |
| 28145231 | EDGELL, HAILEE | Address on file | | | | | | | |
| 28162147 | EDGEMARK LITTLETON LLC | C/O CHARLES DUNN RE SVC INC | 800 W 6TH ST, STE 600 | | | LOS ANGELES | CA | 90017 | |
| 28145232 | EDGERTON, BENJAMIN | Address on file | | | | | | | |
| 28160878 | EDGERTON, SHAUN L | Address on file | | | | | | | |
| 28105905 | EDGEWATER TROY I COMPANY LLC | 51410 MILANO DR STE 103 | | | | MACOMB | MI | 48042 | |
| 30517460 | EDGEWELL | 24234 NETWORK PL | | | | CHICAGO | IL | 60673-1234 | |
| 28162152 | EDGEWELL PERSONAL CARE BRANDS | 24234 NETWORK PL | | | | CHICAGO | IL | 60673-1234 | |
| 30517461 | EDGEWELL PERSONAL CARE, LLC, A DELAWARE CORPORATION | 24234 NETWORK PL | | | | CHICAGO | IL | 60673-1234 | |
| 28145233 | EDGEWORTH, THAISHA | Address on file | | | | | | | |
| 28145234 | EDGHILL, HILDA | Address on file | | | | | | | |
| 28162153 | EDIALE, MAUREEN | Address on file | | | | | | | |
| 28160879 | EDICK, GLENN | Address on file | | | | | | | |
| 28145235 | EDICK, VANCE | Address on file | | | | | | | |
| 28162154 | EDICT SYSTEMS INC | L-3115 | | | | COLUMBUS | OH | 43260 | |
| 30519304 | EDIGIN, LAMBERT | Address on file | | | | | | | |
| 28160880 | EDIGIN, LAMBERT U | Address on file | | | | | | | |
| 28160881 | EDIGIN, THERESA O | Address on file | | | | | | | |
| 28160882 | EDINGER, RHODA L | Address on file | | | | | | | |
| 28105909 | EDISON SEWER COLLECTION | 100 MUNICIPAL BLVD | | | | EDISON | NJ | 08817-3302 | |
| 28105910 | EDISON TOWNSHIP | TAX COLLECTORS OFFICE 100 MUNICIPAL BLVD | | | | EDISON | NJ | 08817 | |
| 28124172 | EDMAR CORPORATION | 100 ARMSTRONG ROAD | SUITE 101 | | | PLYMOUTH | MA | 02360 | |
| 28162155 | EDMISTON, THERESA | Address on file | | | | | | | |
| 28145237 | EDMONDS, APRIL | Address on file | | | | | | | |
| 28160883 | EDMONDS, CARRIE | Address on file | | | | | | | |
| 28145238 | EDMONDS, SINAI | Address on file | | | | | | | |
| 28131247 | EDMONDSON, GYNETH | Address on file | | | | | | | |
| 28160884 | EDMONDSON, SANDRA | Address on file | | | | | | | |
| 28131248 | EDMUNDS, DANIEL | Address on file | | | | | | | |
| 28160885 | EDMUNDS, EMILY H | Address on file | | | | | | | |
| 28131249 | EDNEY, NICHOLAS | Address on file | | | | | | | |
| 28131250 | EDOGUN, SONYA | Address on file | | | | | | | |
| 28088972 | EDRICH, ROSA | Address on file | | | | | | | |
| 28131251 | EDRINGTON, CHASSIDY | Address on file | | | | | | | |
| 30519416 | EDSALL, TYLER | Address on file | | | | | | | |
| 28088973 | EDSALL, TYLER G | Address on file | | | | | | | |
| 28131252 | EDSELL, ALLISON | Address on file | | | | | | | |
| 28105911 | EDUCATORS RESOURCE INC | 2575 SCHILLINGER RD N | | | | SEMMES | AL | 36575 | |
| 28088974 | EDUSSURIYA, NIROSHANA A | Address on file | | | | | | | |
| 28162156 | EDWARD E. SIMPKINS | Address on file | | | | | | | |
| 28088976 | EDWARD REILLEY & SUSAN REILLEY JTWROS | Address on file | | | | | | | |
| 28162158 | EDWARD V DAILEY | Address on file | | | | | | | |
| 28124174 | EDWARD W SPARROW HOSPITAL ASSOCIATION | 1215 EAST MICHIGAN AVE | | | | LANSING | MI | 48912 | |
| 28131253 | EDWARDS, ABAGAIL | Address on file | | | | | | | |
| 28131254 | EDWARDS, ANTONEK | Address on file | | | | | | | |
| 28114465 | EDWARDS, APRYLLE | Address on file | | | | | | | |
| 28131255 | EDWARDS, ASHLEY | Address on file | | | | | | | |
| 28088977 | EDWARDS, BRENDA | Address on file | | | | | | | |
| 28131257 | EDWARDS, BRIANA | Address on file | | | | | | | |
| 28131256 | EDWARDS, BRIANA | Address on file | | | | | | | |
| 28145239 | EDWARDS, BURNETTE | Address on file | | | | | | | |
| 28088978 | EDWARDS, CAMERON T | Address on file | | | | | | | |
| 28114466 | EDWARDS, CASEY F | Address on file | | | | | | | |
| 28145240 | EDWARDS, CHARLES | Address on file | | | | | | | |
| 28088979 | EDWARDS, CONNIE L | Address on file | | | | | | | |
| 28088980 | EDWARDS, DEBORAH J | Address on file | | | | | | | |
| 28145241 | EDWARDS, DONALD | Address on file | | | | | | | |
| 28145242 | EDWARDS, ESTEE | Address on file | | | | | | | |
| 28145243 | EDWARDS, EVELYN | Address on file | | | | | | | |
| 28088981 | EDWARDS, FRANK E | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 305 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28114467 | EDWARDS, IAN | Address on file | | | | | | | |
| 28145244 | EDWARDS, ISAH | Address on file | | | | | | | |
| 28088982 | EDWARDS, JACKIE L | Address on file | | | | | | | |
| 28088983 | EDWARDS, JAIQUIRA C | Address on file | | | | | | | |
| 28088984 | EDWARDS, JESSICA M | Address on file | | | | | | | |
| 28145245 | EDWARDS, JOEL | Address on file | | | | | | | |
| 28145246 | EDWARDS, JONATHAN | Address on file | | | | | | | |
| 28145247 | EDWARDS, KAPRI | Address on file | | | | | | | |
| 28088985 | EDWARDS, KEVIN F | Address on file | | | | | | | |
| 28145248 | EDWARDS, KIMBERLY | Address on file | | | | | | | |
| 28145249 | EDWARDS, KYLEE | Address on file | | | | | | | |
| 28145250 | EDWARDS, LISA | Address on file | | | | | | | |
| 28088986 | EDWARDS, LUISA M | Address on file | | | | | | | |
| 28088987 | EDWARDS, MARELLA S | Address on file | | | | | | | |
| 28114468 | EDWARDS, MARIAN | Address on file | | | | | | | |
| 28114469 | EDWARDS, MARIE | Address on file | | | | | | | |
| 28145251 | EDWARDS, MELANIE | Address on file | | | | | | | |
| 28131258 | EDWARDS, MELISSA | Address on file | | | | | | | |
| 28131259 | EDWARDS, MERCEDES | Address on file | | | | | | | |
| 28131260 | EDWARDS, MICAYLA | Address on file | | | | | | | |
| 28131261 | EDWARDS, NATHAN | Address on file | | | | | | | |
| 28131262 | EDWARDS, NATHANIEL | Address on file | | | | | | | |
| 28131263 | EDWARDS, OMARI | Address on file | | | | | | | |
| 28088988 | EDWARDS, PEARLETTE K | Address on file | | | | | | | |
| 28131264 | EDWARDS, RAOUL | Address on file | | | | | | | |
| 28088989 | EDWARDS, REBECCA J | Address on file | | | | | | | |
| 30519566 | EDWARDS, ROBERT | Address on file | | | | | | | |
| 28088990 | EDWARDS, ROBERT L | Address on file | | | | | | | |
| 28131265 | EDWARDS, ROHAN | Address on file | | | | | | | |
| 28131266 | EDWARDS, SEAN | Address on file | | | | | | | |
| 28131267 | EDWARDS, SHEILA | Address on file | | | | | | | |
| 28088991 | EDWARDS, STEPHANIE N | Address on file | | | | | | | |
| 28131268 | EDWARDS, SUSAN | Address on file | | | | | | | |
| 28088992 | EDWARDS, SUSAN B | Address on file | | | | | | | |
| 28131269 | EDWARDS, TAMMIE | Address on file | | | | | | | |
| 28145252 | EDWARDS, TEGAN | Address on file | | | | | | | |
| 28088993 | EDWARDS, TIFFANY M | Address on file | | | | | | | |
| 28088994 | EDWARDS, TRENT W | Address on file | | | | | | | |
| 28145253 | EDWARDS, YOLANDA | Address on file | | | | | | | |
| 28145254 | EDWARDS, ZYKEL | Address on file | | | | | | | |
| 28105912 | EDWARDSVILLE MALL LP | 992 BEDFORD AVE | | | | BROOKLYN | NY | 11205 | |
| 28145255 | EDWIN, MARYSSA | Address on file | | | | | | | |
| 28088995 | EDWINSON, ROCHELLE L | Address on file | | | | | | | |
| 28145256 | EENIGENBURG, GLORIA | Address on file | | | | | | | |
| 28159217 | EEOC BALTIMORE FIELD OFFICE | CITY CRESCENT BUILDING | 10 S. HOWARD STREET | THIRD FLOOR | | BALTIMORE | MD | 21201 | |
| 28127401 | EEOC BOSTON AREA OFFICE | JOHN F. KENNEDY FEDERAL BUILDING | 475 GOVERNMENT CENTER | | | BOSTON | MA | 02203 | |
| 28159215 | EEOC BUFFALO LOCAL OFFICE | 6 FOUNTAIN PLAZA | SUITE 350 | | | BUFFALO | NY | 14202 | |
| 28127395 | EEOC CINCINNATI AREA OFFICE | JOHN W. PECK FEDERAL OFFICE BUILDING | 550 MAIN STREET, 10TH FLOOR | | | CINCINNATI | OH | 45202 | |
| 28159218 | EEOC CLEVELAND FIELD OFFICE | ANTHONY J. CELEBREZZE FEDERAL BUILDING | 1240 E. 9TH STREET, SUITE 3001 | | | CLEVELAND | OH | 44199 | |
| 28127394 | EEOC DETROIT FIELD OFFICE | PATRICK V. MCNAMARA BUILDING | 477 MICHIGAN AVENUE | ROOM 865 | | DETROIT | MI | 48226 | |
| 28127397 | EEOC FRESNO LOCAL OFFICE | 2300 TULARE STREET | SUITE 215 | | | FRESNO | CA | 93721 | |
| 28127391 | EEOC JACKSON AREA OFFICE | DR. A. H. MCCOY FEDERAL BUILDING | 100 WEST CAPITOL STREET, SUITE 338 | | | JACKSON | MI | 39269 | |
| 28127398 | EEOC LAS VEGAS LOCAL OFFICE | 333 LAS VEGAS BLVD SOUTH | SUITE 8112 | | | LAS VEGAS | NV | 89101 | |
| 28127396 | EEOC LOS ANGELES DISTRICT OFFICE | ROYBAL FEDERAL BUILDING | 255 EAST TEMPLE ST., 4TH FLOOR | | | LOS ANGELES | CA | 90012 | |
| 28127400 | EEOC NEW YORK DISTRICT OFFICE | 33 WHITEHALL STREET, 5TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 28159214 | EEOC NEWARK AREA OFFICE | TWO GATEWAY CENTER | SUITE 1703 | 283-299 MARKET STREET | | NEWARK | NJ | 07102 | |
| 28127392 | EEOC NORFOLK LOCAL OFFICE | FEDERAL BUILDING | 200 GRANBY STREET | SUITE 739 | | NORFOLK | VA | 23510 | |
| 28159222 | EEOC OAKLAND LOCAL OFFICE | 1301 CLAY STREET | SUITE 1170-N | | | OAKLAND | CA | 94612-5217 | |
| 28159216 | EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET STREET, SUITE 1300 | | | | PHILADELPHIA | PA | 19107-3127 | |
| 28159219 | EEOC PITTSBURGH AREA OFFICE | WILLIAM S. MOORHEAD FEDERAL BUILDING | 1000 LIBERTY AVENUE, SUITE 1112 | | | PITTSBURGH | PA | 15222 | |
| 28127393 | EEOC RICHMOND LOCAL OFFICE | 400 N. EIGHT STREET | SUITE 350 | | | RICHMOND | VA | 23219 | |
| 28127399 | EEOC SAN DIEGO LOCAL OFFICE | 555 WEST BEECH STREET, SUITE 504 | | | | SAN DIEGO | CA | 92101 | |
| 28159220 | EEOC SAN FRANCISCO DISTRICT OFFICE | 450 GOLDEN GATE AVENUE | 5 WEST, P.O BOX 36025 | | | SAN FRANCISCO | CA | 94102-3661 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 306 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28159223 | EEOC SAN JOSE LOCAL OFFICE | 96 N. THIRD ST., SUITE 250 | | | | SAN JOSE | CA | 95112 | |
| 28159221 | EEOC SEATTLE FIELD OFFICE | FEDERAL OFFICE BUILDING | 909 FIRST AVENUE | SUITE 400 | | SEATTLE | WA | 98104-1061 | |
| 28145257 | EESA, ZAHRAA | Address on file | | | | | | | |
| 28114470 | EFAX CORPORATE | C/O J2 GLOBAL COMMUNICATIONS | PO BOX 51873 | | | LOS ANGELES | CA | 90051-6173 | |
| 28145258 | EFFAH, KWADWO | Address on file | | | | | | | |
| 28145259 | EFFIONG, SUNDAY | Address on file | | | | | | | |
| 28114471 | EFREN NOTASCO | Address on file | | | | | | | |
| 28145260 | EFT-TREASURER OF STATE OF | 30 EAST BROAD ST | 9TH FLOOR | | | COLUMBUS | OH | 43266 | |
| 28088996 | EGAN, DONNA L | Address on file | | | | | | | |
| 28088997 | EGAN, LINDSEY | Address on file | | | | | | | |
| 28145261 | EGAN, NICOLE | Address on file | | | | | | | |
| 28088998 | EGBERT, AMY | Address on file | | | | | | | |
| 28145262 | EGBERT, KAYLEE | Address on file | | | | | | | |
| 28145263 | EGBUCHE, CHIDERA | Address on file | | | | | | | |
| 28145264 | EGBUJOR, ONYINYECHI | Address on file | | | | | | | |
| 28088999 | EGBUKWU, OSINAKACHI E | Address on file | | | | | | | |
| 28114472 | EGELAND, ASE | Address on file | | | | | | | |
| 28131270 | EGEOLU-OBIMEZIE, STANISLAUS | Address on file | | | | | | | |
| 28089000 | EGER, BAILEY G | Address on file | | | | | | | |
| 28131271 | EGER, KAITLYN | Address on file | | | | | | | |
| 28131272 | EGERDAHL, ANGELENA | Address on file | | | | | | | |
| 28089001 | EGERTSON, RYAN M | Address on file | | | | | | | |
| 28131273 | EGGERS, ALLISON | Address on file | | | | | | | |
| 28131274 | EGGLESTON, MEEKA | Address on file | | | | | | | |
| 28131275 | EGGLETON, JULIE | Address on file | | | | | | | |
| 28131276 | EGHLIMI, SHANNON | Address on file | | | | | | | |
| 28131277 | EGNOR-MCABEE, ANGELA | Address on file | | | | | | | |
| 30587351 | EGON ZEHNDER | Address on file | | | | | | | |
| 28158779 | EGON ZEHNDER | 520 MADISON AVE 23RD FLOOR | | | | NEW YORK | NY | 10022 | |
| 30261382 | EGON ZEHNDER INTERNATIONAL INC | 23RD FLOOR | 520 MADISON AVE | | | NEW YORK | NY | 10022 | |
| 28105913 | EGON ZEHNDER INTERNATIONAL INC | 520 MADISON AVE 23RD FLOOR | | | | NEW YORK | NY | 10022 | |
| 28158780 | EGON ZEHNDER INTERNATIONAL INC | 520 MADISON AVE FL 23 | | | | NEW YORK | NY | 10022-4442 | |
| 28131278 | EGUIA, JOANNE | Address on file | | | | | | | |
| 28131279 | EGUSQUIZA, NICHOLAS | Address on file | | | | | | | |
| 28105914 | EH LUCKS LANE LLC | C/O THALHIMER COMM ACCTG | PO BOX 5160 | | | GLEN ALLEN | VA | 23058 | |
| 28114473 | EHAB BOTROS | Address on file | | | | | | | |
| 28163296 | EHD INSURANCE | 1857 WILLIAM PENN WAY | PO BOX 11600 | | | LANCASTER | PA | 17605 | |
| 30261383 | EHEALTH | EHEALTHINSURANCE SERVICES, INC. | 13620 RANCH ROAD 620 N, SUITE A-250 | | | AUSTIN | TX | 78717 | |
| 28158781 | EHEALTH (EXPERION) | EHEALTHINSURANCE SERVICES, INC. | 13620 RANCH ROAD 620 N, SUITE A-250 | | | AUSTIN | TX | 78717 | |
| 28131280 | EHLE, SANDRA | Address on file | | | | | | | |
| 28089002 | EHLY, MICHAEL | Address on file | | | | | | | |
| 28114474 | EHO | 2801 WEST AVE T. | | | | TEMPLE | TX | 76504 | |
| 28131281 | EHRENBERG, LUANNE | Address on file | | | | | | | |
| 28114475 | EHRENKRANZ, SETH | Address on file | | | | | | | |
| 28149213 | EHRENZELLER, VICKI | Address on file | | | | | | | |
| 28149214 | EHRHARDT, KIMBERLY | Address on file | | | | | | | |
| 28149215 | EHRIG, ROBYN | Address on file | | | | | | | |
| 28149216 | EHRKE, NATHAN | Address on file | | | | | | | |
| 28149217 | EHRMANN, JEREMY | Address on file | | | | | | | |
| 28163742 | EHS COMPLIANCE | U.S. COMPLIANCE CORPORATION | 520 3RD ST #100 | | | EXCELSIOR | MN | 55331 | |
| 28114476 | EIB, KAYLAH | Address on file | | | | | | | |
| 28149218 | EIBEL, WESTON | Address on file | | | | | | | |
| 28149219 | EIBEN, LELAND | Address on file | | | | | | | |
| 28149220 | EICHENLAUB, JOEL | Address on file | | | | | | | |
| 28149221 | EICHENLAUB, MARIE | Address on file | | | | | | | |
| 28089003 | EICHENLAUB, THERESA R | Address on file | | | | | | | |
| 28149222 | EICHNER, ALLYSON | Address on file | | | | | | | |
| 28149223 | EICKELBERG, GRETCHEN | Address on file | | | | | | | |
| 28089004 | EICKHOF, CATHERINE D | Address on file | | | | | | | |
| 28149224 | EICKHOLT, ANGELA | Address on file | | | | | | | |
| 28149225 | EID, AHMAD | Address on file | | | | | | | |
| 28131282 | EID, LILIANE | Address on file | | | | | | | |
| 28089005 | EID, LUYLA A | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 307 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28131283 | EID, WALAA | Address on file | | | | | | | |
| 28131284 | EIDT, EMILY | Address on file | | | | | | | |
| 28131285 | EIERMAN, STACEY | Address on file | | | | | | | |
| 28114477 | EIKER, BRITTANY | Address on file | | | | | | | |
| 28114478 | EIKER, KENDRA | Address on file | | | | | | | |
| 28114482 | EILLIEN'S CANDIES INC | PO BOX 28017 | | | | GREEN BAY | WI | 54324 | |
| 28131286 | EIMERBRINK, TAMARA | Address on file | | | | | | | |
| 28131287 | EINGAL, MAYA | Address on file | | | | | | | |
| 28089006 | EINSIDLER, ELLEN J | Address on file | | | | | | | |
| 28158782 | EINSTEIN MEDICAL CENTER MONTGOMERY | 559 WEST GERMANTOWN PIKE | | | | EAST NORTON | PA | 19403 | |
| 29959105 | EINSTEIN MEDICAL CENTER MONTGOMERY | C/O BRIAN SWEENEY | 559 WEST GERMANTOWN PIKE | | | EAST NORTON | PA | 19403 | |
| 28105918 | EIPRINTING.COM | DBA SECURE CASH ADVANTAGE | 200 RIVERSIDE IND PKWY | | | PORTLAND | ME | 04103 | |
| 28158786 | EIS INC | 110 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 28144484 | EIS INC | 199 WATER ST | | | | NEW YORK | NY | 10038 | |
| 30517462 | EISAI | 200 METRO BLVD | | | | NUTLEY | NJ | 07110 | |
| 28131288 | EISCHER, SARAH | Address on file | | | | | | | |
| 28131289 | EISEL, GABRIELLE | Address on file | | | | | | | |
| 28114485 | EISENBERG, ERIN | Address on file | | | | | | | |
| 28114486 | EISENHAUER, JENNA | Address on file | | | | | | | |
| 28131290 | EISENHUT, NANCY | Address on file | | | | | | | |
| 28114487 | EISENMANN, ABIGAIL | Address on file | | | | | | | |
| 28089007 | EISENSMITH, SHERRY | Address on file | | | | | | | |
| 28089008 | EISLER, SARAH L | Address on file | | | | | | | |
| 28089009 | EISLEY, AMY C | Address on file | | | | | | | |
| 28114488 | EISMONT, MEGAN | Address on file | | | | | | | |
| 28089010 | EISNAUGLE, ALISA | Address on file | | | | | | | |
| 28089011 | EISNER, ALAN M | Address on file | | | | | | | |
| 28131291 | EISSA, ALIA | Address on file | | | | | | | |
| 28089012 | EISSA, RIHAM E | Address on file | | | | | | | |
| 28114489 | EITER, MALORY | Address on file | | | | | | | |
| 28131292 | EITLE, STEPHANIE | Address on file | | | | | | | |
| 28149226 | EITZEN, MICHAYLA | Address on file | | | | | | | |
| 28105921 | EIY PERRY INC | SUITE 110 | 31000 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| 28149227 | EJAM, FATIMA | Address on file | | | | | | | |
| 28149228 | EJANDA, MARKSTEVEN | Address on file | | | | | | | |
| 28149229 | EJINWA, TONY | Address on file | | | | | | | |
| 28149230 | EJIOFOR, JOSEPHINE | Address on file | | | | | | | |
| 28105922 | EJM LLC | GARDEN SUITE | 4346 N CLARENDON AVE | | | CHICAGO | IL | 60613 | |
| 28114490 | EK ONKAR PROPERTIES LLC | SUITE 200 | 31000 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| 28149231 | EKAS, EMILY | Address on file | | | | | | | |
| 28158789 | EKATERRA TEA MSO USA LLC | 800 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 28149232 | EKBERG, SARA | Address on file | | | | | | | |
| 28114491 | EKEH, TIFFANY | Address on file | | | | | | | |
| 28089013 | EKERN, DARLEEN K | Address on file | | | | | | | |
| 28114492 | EKIZ, DILEK | Address on file | | | | | | | |
| 28149233 | EKKART, MICHAEL | Address on file | | | | | | | |
| 28089014 | EKLUND, WYATT A | Address on file | | | | | | | |
| 28089015 | EKO-DAVIES, MERCY I | Address on file | | | | | | | |
| 28114493 | EKOR, KARO | Address on file | | | | | | | |
| 28149234 | EKUBAZGI, LWAM | Address on file | | | | | | | |
| 28149235 | EKUNNO, EMMANUEL | Address on file | | | | | | | |
| 28149236 | EKWUTIFE, JOSEPH | Address on file | | | | | | | |
| 28149237 | EL BOUZIDI, OMAR | Address on file | | | | | | | |
| 29959106 | EL CENTRO REGIONAL MEDICAL CENTER | C/O DAVID MOMBERG | 1415 ROSS AVENUE | | | EL CENTRO | CA | 92243 | |
| 29959107 | EL DORADO COUNTY COMMUNITY HEALTH CENTER | C/O CALEB SANDFORD | 4212 MISSOURI FLAT ROAD | | | PLACERVILLE | CA | 95667-6269 | |
| 28105924 | EL DORADO COUNTY TAX COLLECTOR | PO BOX 678002 | | | | PLACERVILLE | CA | 95667-8002 | |
| 28162664 | EL DORADO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 330 FAIR LANE | | | PLACERVILLE | CA | 95667 | |
| 28089016 | EL HAJJ, CELINE | Address on file | | | | | | | |
| 28114494 | EL HALLOU, HADIA | Address on file | | | | | | | |
| 28149238 | EL OMARI, LOUTFI | Address on file | | | | | | | |
| 28105925 | EL PASO COUNTY TREASURER | PO BOX 2018 | | | | COLORADO SPRINGS | CO | 80901 | |
| 28131294 | EL SHARKAWI, AHMED | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28105927 | EL TORO WATER DISTRICT | 24251 LOS ALISOS BLVD | | | | LAKE FOREST | CA | 92630 | |
| 28105926 | EL TORO WATER DISTRICT | P.O. BOX 4000 | | | | LAGUNA HILLS | CA | 92654-4000 | |
| 28114495 | EL, NINSHAKHAR'RA | Address on file | | | | | | | |
| 28089017 | ELAD, FIEN F. MBAH | Address on file | | | | | | | |
| 28131295 | ELAH, BARBARA | Address on file | | | | | | | |
| 28131296 | ELAHRAG, ADNAN | Address on file | | | | | | | |
| 28131297 | EL-ALLIE, RANIA | Address on file | | | | | | | |
| 28131298 | EL-AMIN, SHAYLA | Address on file | | | | | | | |
| 28089018 | ELANGOS, ABIGAL E | Address on file | | | | | | | |
| 28131299 | EL-ASSADI, RAMI | Address on file | | | | | | | |
| 28131300 | ELAYYAN, HADEEL | Address on file | | | | | | | |
| 28131301 | ELAYYAN, ZAID | Address on file | | | | | | | |
| 28114496 | ELAZAZ, DOUAE | Address on file | | | | | | | |
| 28089019 | ELBADRI, NAGLA Y | Address on file | | | | | | | |
| 28089020 | ELBANEH, AHMED J | Address on file | | | | | | | |
| 28131302 | EL-BANNA, AMR | Address on file | | | | | | | |
| 28089021 | ELBANNA, HALA HISHAM ABDELF | Address on file | | | | | | | |
| 28131303 | ELBANNA, MANAL | Address on file | | | | | | | |
| 28131304 | ELBARAMAWI, WAEL | Address on file | | | | | | | |
| 28089022 | ELBASHA, ALI M | Address on file | | | | | | | |
| 28089023 | ELBAUM, NANCY P | Address on file | | | | | | | |
| 28114497 | ELBE ASSOCIATES LLC | 1358 PARK ROW | | | | SAN DIEGO | CA | 92037 | |
| 28089025 | ELBERHOUMI, SAARAH | Address on file | | | | | | | |
| 28114498 | ELCOCK, SIMONE | Address on file | | | | | | | |
| 28089026 | ELDABBAS, GHALIA S | Address on file | | | | | | | |
| 28089027 | ELDANAF, MAY F | Address on file | | | | | | | |
| 28131305 | ELDER, BETH | Address on file | | | | | | | |
| 28089028 | ELDESOUKY, AYA | Address on file | | | | | | | |
| 28149239 | ELDORR, BASMA | Address on file | | | | | | | |
| 28114499 | ELDRED, BRIENNE | Address on file | | | | | | | |
| 28114500 | ELDRED, BRITTANY | Address on file | | | | | | | |
| 28114501 | ELDRED, MADISON | Address on file | | | | | | | |
| 28149240 | ELDREDGE, JAMIE | Address on file | | | | | | | |
| 28114502 | ELDREDGE, JIWOO | Address on file | | | | | | | |
| 28089029 | ELDRIDGE, REBECCA S | Address on file | | | | | | | |
| 28089030 | ELECCION, JOSEPH | Address on file | | | | | | | |
| 28124178 | ELECTRONIC IMAGING SERVICES, INC., D/B/A VESTCOM RETAIL SOLUTIONS | 2800 CANTRELL ROAD | SUITE 500 | | | LITTLE ROCK | AR | 72202 | |
| 28163082 | ELECTRONIC IMAGING SERVICES, INC., D/B/A VESTCOM RETAIL SOLUTIONS | 7304 KANIS ROAD | | | | LITTLE ROCK | AR | 72204 | |
| 28124177 | ELECTRONIC IMAGING SERVICES, INC., D/B/A VESTCOM RETAIL SOLUTIONS | ATTN: SOLUTIONS GROUP COUNSEL, NORTH AMERICA | 8080 NORTON PARKWAY | | | MENTOR | OH | 44060 | |
| 28163080 | ELECTRONIC IMAGING SERVICES, INC., D/B/A VESTCOM RETAIL SOLUTIONS | ONE CANTRELL BUILDING | 2800 CANTRELL ROAD | SUITE 400 | | LITTLE ROCK | AR | 72202 | |
| 28160227 | ELECTRONIC IMAGING SERVICES, INC., D/B/A VESTCOM RETAIL SOLUTIONS | PO BOX 416225 | | | | BOSTON | MA | 02241-6225 | |
| 28124195 | ELECTRONIC TRACKING SYSTEMS, LLC | 2545 TARPLEY ROAD | | | | CARROLLTON | TX | 75006 | |
| 28105930 | ELECTRO-TERM HOLLINGSWORTH | 50 WAREHOUSE ST | | | | SPRINGFIELD | MA | 01118 | |
| 28114506 | ELEEO BRANDS LLC | 212 EAST 3RD STREET, SUITE 200 | | | | CINCINNATI | OH | 45202 | |
| 28149241 | ELEFANTE, JOHN | Address on file | | | | | | | |
| 28114507 | ELEMENT FLEET CORPORATION | PO BOX 100363 | | | | ATLANTA | GA | 30384-0363 | |
| 28124200 | ELEMENT FLEET CORPORATION | THREE CAPITAL DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 28089033 | ELEMENTO, ALFRANK E | Address on file | | | | | | | |
| 28105934 | ELEMENTS MOUNTAIN COMPANY | 17356 NORTHWOODS BLVD | | | | TRUCKEE | CA | 96161 | |
| 28149242 | ELENA, ERIKA | Address on file | | | | | | | |
| 28149243 | ELEY, JAZMIN | Address on file | | | | | | | |
| 28149244 | ELGAMIL, JESSICA | Address on file | | | | | | | |
| 28089034 | ELGAWLY, MIRETTE N | Address on file | | | | | | | |
| 28149245 | ELGEDAWY, FATMA | Address on file | | | | | | | |
| 28149246 | ELGERGAWE, MARINA | Address on file | | | | | | | |
| 28149247 | ELGIN, ELAINE | Address on file | | | | | | | |
| 28149248 | ELGIN, TERRY | Address on file | | | | | | | |
| 28114508 | ELGOHERY, AALAYA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 309 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28149249 | ELHADY, MAWEDDAH | Address on file | | | | | | | |
| 28149250 | ELHAGE, KELLY | Address on file | | | | | | | |
| 28114509 | EL-HAJJ, BARBARA J | Address on file | | | | | | | |
| 28149251 | ELHAJJ, GEORGE | Address on file | | | | | | | |
| 28131306 | ELHAJJDIAB, MOHAMAD ALI | Address on file | | | | | | | |
| 28089035 | ELHASSAN, NIHAD W | Address on file | | | | | | | |
| 28131307 | ELHAWLI, GHADIR | Address on file | | | | | | | |
| 28131308 | ELHOSENY, MOHAMED | Address on file | | | | | | | |
| 28131309 | ELHOUSSAINY, ALSHAIMAA | Address on file | | | | | | | |
| 28131310 | ELIA, ALICIA | Address on file | | | | | | | |
| 28131311 | ELIA, NICOLE | Address on file | | | | | | | |
| 28114510 | ELIA, RIMA | Address on file | | | | | | | |
| 28131312 | ELIAS, AHLAM | Address on file | | | | | | | |
| 28089036 | ELIAS, CLAIRE H | Address on file | | | | | | | |
| 28089037 | ELIAS, LUZ M | Address on file | | | | | | | |
| 28131313 | ELIAS, PAIGE | Address on file | | | | | | | |
| 28131314 | ELIAS, SHANA | Address on file | | | | | | | |
| 28131315 | ELIAS, ZOE | Address on file | | | | | | | |
| 28131316 | ELIASON, KIMBERLY | Address on file | | | | | | | |
| 28149252 | ELIASON, MAKAYLA | Address on file | | | | | | | |
| 28149253 | ELIAS-RIVERA, GENESIS | Address on file | | | | | | | |
| 28124201 | ELICA HEALTH CENTERS | 155 15TH ST | | | | WEST SACRAMENTO | CA | 95691-3737 | |
| 29959108 | ELICA HEALTH CENTERS | C/O DAVID HUGHES | 155 15TH ST | | | WEST SACRAMENTO | CA | 95691-3737 | |
| 28114511 | ELIDCHEDONG, EARL | Address on file | | | | | | | |
| 28149254 | ELIE, EMMALEIGH | Address on file | | | | | | | |
| 28149255 | ELIFRITZ, REBECCA | Address on file | | | | | | | |
| 28149256 | ELIJAH, STEPHANIE | Address on file | | | | | | | |
| 28149257 | ELISCA, DONEL | Address on file | | | | | | | |
| 28149258 | ELISEE, FRANCELAINE | Address on file | | | | | | | |
| 28124204 | ELITE COMMERCIAL CONTRACTING | 804 W MEEKER ST, #201 | | | | KENT | WA | 98032 | |
| 28124205 | ELITE COMMERCIAL CONTRACTING, INC. | 804 W MEEKER ST, #201 | | | | KENT | WA | 98032 | |
| 28105936 | ELITE REVENUE SOLUTIONS LLC | STE 205 | 100 N WILKES-BERRE BLVD | | | WILKES-BARRE | PA | 18702 | |
| 28124209 | ELIXIR INSURANCE COMPANY | 2181 E AURORA RD | SUITE 201 | | | TWINSBURG | OH | 44087 | |
| 28124212 | ELIXIR PHARMACY | 2181 E. AURORA RD | SUITE 201 | | | TWINSBURG | OH | 44087 | |
| 28105938 | ELIXIR RX OPTIONS, LLC | ATTN: PHARMACY PAYABLES | 7835 FREEDOM AVENUE NW | | | NORTH CANTON | OH | 44720 | |
| 28114513 | ELIXIR RX SOLUTIONS LLC | PO BOX 1206 | | | | TWINSBURG | OH | 44087 | |
| 28124214 | ELIXIR RX SOLUTIONS LLC | PO BOX 2879 | | | | NORTH CANTON | OH | 44720-0879 | |
| 30261409 | ELIXIR RX SOLUTIONS, LLC F/K/A ENVISION PHARMACEUTICAL SERVICES, LLC | PO BOX 2879 | | | | NORTH CANTON | OH | 44720-0879 | |
| 28124215 | ELIXIR RXOPTIONS | 1200 INTREPID AVENUE | 2ND FLOOR | | | PHILADELPHIA | PA | 19112 | |
| 28114514 | ELIZABETH ARDEN | PO BOX 418906 | | | | BOSTON | MA | 02241-8906 | |
| 28089038 | ELIZABETH ARDEN, INC. | ATTN: SETH FIER | 55 WATER STREET, 43RD FLOOR | | | NEW YORK | NY | 10041 | |
| 28105944 | ELIZABETH BOROUGH MUNICIPAL AUTHORITY | 1 LOCUST STREET | | | | ELIZABETH | PA | 15037 | |
| 28105943 | ELIZABETH BOROUGH MUNICIPAL AUTHORITY | PO BOX 919 | | | | BLOOMSBURG | PA | 17815 | |
| 28105945 | ELIZABETH BURR | Address on file | | | | | | | |
| 28105947 | ELIZABETHTOWN GAS | 1 S JERSEY PLZ | | | | HAMMONTON | NJ | 08037 | |
| 28105946 | ELIZABETHTOWN GAS | PO BOX 6031 | | | | BELLMAWR | NJ | 08099 | |
| 28149259 | ELIZALDE, MELLEEN | Address on file | | | | | | | |
| 28114515 | ELIZARRARAZ, CANDI | Address on file | | | | | | | |
| 28124216 | ELK REGIONAL HEALTH CENTER | 763 JOHNSONBURG RD | | | | ST. MARYS | PA | 15857 | |
| 28149260 | ELKESHAWI, AHMED | Address on file | | | | | | | |
| 28149261 | ELKHATIB, IMAN | Address on file | | | | | | | |
| 28149262 | ELKINS, KRISSY | Address on file | | | | | | | |
| 28114519 | ELLA+MILA | 4510 SPERRY STREET, UNIT E | | | | LOS ANGELES | CA | 90039 | |
| 28149263 | ELLENS, FALLON | Address on file | | | | | | | |
| 28149264 | ELLENS, NORAH | Address on file | | | | | | | |
| 28131317 | ELLER, DEBORAH | Address on file | | | | | | | |
| 28089039 | ELLER, HOLLY M | Address on file | | | | | | | |
| 28131318 | ELLER, JENNA | Address on file | | | | | | | |
| 28131319 | ELLER, STACEY | Address on file | | | | | | | |
| 28131320 | ELLERBROCK, CORY | Address on file | | | | | | | |
| 28131321 | ELLERBROCK, KENDRA | Address on file | | | | | | | |
| 28131322 | ELLERBROCK, TYLER | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28131323 | ELLERMEIER, NICOLE | Address on file | | | | | | | |
| 28105949 | ELLICOTT DEVELOPMENT CO | ELLICOTT SQUARE BUILDING | 295 MAIN STREET SUITE 700 | | | BUFFALO | NY | 14203 | |
| 28131324 | ELLIFFE, ALISON | Address on file | | | | | | | |
| 28114520 | ELLIFRITZ, TAVIA | Address on file | | | | | | | |
| 28131325 | ELLIGSON, SYLVIA | Address on file | | | | | | | |
| 28131326 | ELLINGSON, DAWN | Address on file | | | | | | | |
| 28131327 | ELLIOT, NOAH | Address on file | | | | | | | |
| 28131328 | ELLIOTT, ALEX | Address on file | | | | | | | |
| 28149265 | ELLIOTT, ANTHONY | Address on file | | | | | | | |
| 28149266 | ELLIOTT, AUSTIN | Address on file | | | | | | | |
| 28114521 | ELLIOTT, BAILEY | Address on file | | | | | | | |
| 28149267 | ELLIOTT, BRANDON | Address on file | | | | | | | |
| 28089040 | ELLIOTT, CAROLYNN | Address on file | | | | | | | |
| 28089041 | ELLIOTT, CHERYL L | Address on file | | | | | | | |
| 28089042 | ELLIOTT, CRAIG | Address on file | | | | | | | |
| 28149268 | ELLIOTT, CYNTHIA | Address on file | | | | | | | |
| 28149269 | ELLIOTT, DONNA | Address on file | | | | | | | |
| 28089043 | ELLIOTT, ELIZABETH A | Address on file | | | | | | | |
| 28149270 | ELLIOTT, IMANI | Address on file | | | | | | | |
| 28089044 | ELLIOTT, JOSSALYNN L | Address on file | | | | | | | |
| 28089045 | ELLIOTT, KELLY | Address on file | | | | | | | |
| 28089046 | ELLIOTT, KEVIN O | Address on file | | | | | | | |
| 28089047 | ELLIOTT, KRISTEN H | Address on file | | | | | | | |
| 28089048 | ELLIOTT, LEAH A | Address on file | | | | | | | |
| 28149271 | ELLIOTT, MAKAYLA | Address on file | | | | | | | |
| 28089049 | ELLIOTT, MICHAEL E | Address on file | | | | | | | |
| 28149272 | ELLIOTT, MICHELLE | Address on file | | | | | | | |
| 28149274 | ELLIOTT, SHAKEYRA | Address on file | | | | | | | |
| 28149275 | ELLIOTT, SHAWN | Address on file | | | | | | | |
| 28149276 | ELLIOTT, STEPHANIE | Address on file | | | | | | | |
| 28149277 | ELLIOTT, STIRLING | Address on file | | | | | | | |
| 28131329 | ELLIOTT, THOMAS | Address on file | | | | | | | |
| 28131330 | ELLIOTT-FOWLER, CONSTANCE | Address on file | | | | | | | |
| 29959109 | ELLIS HOSPITAL | C/O MARC MESICK | 1101 NOTT ST | | | SCHENECTADY | NY | 12308 | |
| 28124217 | ELLIS HOSPITAL | RUPP BAASE PFALZGRAF CUNNINGHAM LLC | ARTHUR N BAILEY | 111 W 2ND ST | STE 1100 | JAMESTOWN | NY | 14701 | |
| 28131331 | ELLIS, ALYSSA | Address on file | | | | | | | |
| 28131332 | ELLIS, AMBER | Address on file | | | | | | | |
| 28089050 | ELLIS, AMY V | Address on file | | | | | | | |
| 28131333 | ELLIS, ANGELA | Address on file | | | | | | | |
| 28131334 | ELLIS, ANN | Address on file | | | | | | | |
| 28114522 | ELLIS, CARRIE A | Address on file | | | | | | | |
| 28131335 | ELLIS, CHARLIE | Address on file | | | | | | | |
| 28089051 | ELLIS, CHRISTINA | Address on file | | | | | | | |
| 28131336 | ELLIS, FREDERICK | Address on file | | | | | | | |
| 28131337 | ELLIS, JAYLA | Address on file | | | | | | | |
| 28089052 | ELLIS, JENNIFER L | Address on file | | | | | | | |
| 30519625 | ELLIS, JODI | Address on file | | | | | | | |
| 28089053 | ELLIS, JODI K | Address on file | | | | | | | |
| 28089054 | ELLIS, KIMBERLY M | Address on file | | | | | | | |
| 28131338 | ELLIS, LACRISHA | Address on file | | | | | | | |
| 28131339 | ELLIS, LEE | Address on file | | | | | | | |
| 28114523 | ELLIS, LILLIAN | Address on file | | | | | | | |
| 28089055 | ELLIS, MELINDA J | Address on file | | | | | | | |
| 28131340 | ELLIS, MICHAEL | Address on file | | | | | | | |
| 28089056 | ELLIS, MICHELE | Address on file | | | | | | | |
| 28149278 | ELLIS, MICHELLE | Address on file | | | | | | | |
| 28149280 | ELLIS, RHONDA | Address on file | | | | | | | |
| 28149281 | ELLIS, RICHARD | Address on file | | | | | | | |
| 28149282 | ELLIS, SCOTT | Address on file | | | | | | | |
| 28149283 | ELLIS, URIAH | Address on file | | | | | | | |
| 28149284 | ELLIS-HUTTON, IAN | Address on file | | | | | | | |
| 28149285 | ELLISON, DAMIAN | Address on file | | | | | | | |
| 28149286 | ELLISON, DESTINEE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28149287 | ELLISON, EMILY | Address on file | | | | | | | |
| 28114524 | ELLISON, JANET M | Address on file | | | | | | | |
| 28114525 | ELLISON, JASMINE | Address on file | | | | | | | |
| 28089057 | ELLISON, JOHN A | Address on file | | | | | | | |
| 28149288 | ELLISON, MACKENZIE | Address on file | | | | | | | |
| 28089058 | ELLISON, SARAH R | Address on file | | | | | | | |
| 28149289 | ELLOIN, TABITHA | Address on file | | | | | | | |
| 28149290 | ELLOW, MARK | Address on file | | | | | | | |
| 28114526 | ELLSWORTH, MELISSA | Address on file | | | | | | | |
| 28089059 | ELLSWORTH, ROBERT | Address on file | | | | | | | |
| 28105950 | ELLUME USA LLC | SUITE 300 | 25350 MAGIC MOUNTAIN PARKWAY | | | VALENCIA | CA | 91355 | |
| 28131341 | ELLUZZI, STEPHANIE | Address on file | | | | | | | |
| 28131342 | ELMASHAD, AHMED | Address on file | | | | | | | |
| 28131343 | EL-MASRI, MAHER | Address on file | | | | | | | |
| 28131344 | ELMASRI, MARY | Address on file | | | | | | | |
| 28089060 | ELMASRY, NEVINE R | Address on file | | | | | | | |
| 28105952 | ELMER CANDY CORP. | DEPT AT 952467 | | | | ATLANTA | GA | 31192-2467 | |
| 28131345 | ELMER, KAYLEE | Address on file | | | | | | | |
| 28124218 | ELMHURST HOSPITAL CENTER (NYCHHC) | 79-01 BROADWAY | | | | ELMHURST | NY | 11373 | |
| 29959110 | ELMHURST HOSPITAL CENTER (NYCHHC) | C/O KEITH TALLBE | 79-01 BROADWAY | | | ELMHURST | NY | 11373 | |
| 28114528 | ELMIRA CITY SCHOOL DISTRICT | PO BOX 5504 | | | | BINGHAMTON | NY | 13902 | |
| 28105956 | ELMIRA WATER BOARD NY | 261 WEST WATER STREET | | | | ELMIRA | NY | 14901 | |
| 28105955 | ELMIRA WATER BOARD NY | PO BOX 32 | | | | WARSAW | NY | 14569-0032 | |
| 28131346 | ELMORE, KAULA | Address on file | | | | | | | |
| 28131347 | ELMORE, MARCUS | Address on file | | | | | | | |
| 28114529 | ELMOUDI, ROUAA | Address on file | | | | | | | |
| 28131348 | EL-MOUSSA, ENAS | Address on file | | | | | | | |
| 28131349 | ELMUSTAFA, MOHAMED | Address on file | | | | | | | |
| 28089061 | EL-NADIM, RAMY A | Address on file | | | | | | | |
| 28131350 | ELNAGEIB, ALSAYAB | Address on file | | | | | | | |
| 28131351 | ELNICK, WILLIAM | Address on file | | | | | | | |
| 28089062 | ELQOSSARI, SAFWAN | Address on file | | | | | | | |
| 28131352 | ELRIC, SARAH | Address on file | | | | | | | |
| 28089063 | ELRICH, DENA-MARIE | Address on file | | | | | | | |
| 28114530 | ELSAID, JANA | Address on file | | | | | | | |
| 28114531 | EL-SARRAF, WALEI-EL-DIN | Address on file | | | | | | | |
| 28149291 | ELSASSER, JEANETTE | Address on file | | | | | | | |
| 28089064 | ELSAYED, ARIG M | Address on file | | | | | | | |
| 28114532 | ELSAYED, EMAN | Address on file | | | | | | | |
| 28089065 | EL-SAYED, MARIAN E | Address on file | | | | | | | |
| 28114533 | ELSAYED, SHAHD | Address on file | | | | | | | |
| 28149292 | ELSEA, MARK | Address on file | | | | | | | |
| 28149293 | ELSESSER, CHRISTINE | Address on file | | | | | | | |
| 28124227 | ELSEVIER INC | 1600 JOHN F KENNEDY BLVD | SUITE 1800 | | | PHILADELPHIA | PA | 19103 | |
| 28124228 | ELSEVIER INC | FOUR PENN CENTER | 1600 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | |
| 28124229 | ELSEVIER INC. | PO BOX 9533 | | | | NEW YORK | NY | 10087-9533 | |
| 30264845 | ELSEVIER INC. (ONLY TERMINATING THE AGREEMENT FOR LICENSED PE CONTENT) | 1600 JOHN F KENNEDY BLVD | SUITE 1800 | | | PHILADELPHIA | PA | 19103 | |
| 28149294 | ELSHERBINY, OMNIA | Address on file | | | | | | | |
| 28105959 | ELSINORE VALLEY MUNICIPAL WATER DISTRICT | 31315 CHANEY STREET | | | | LAKE ELSINORE | CA | 92530 | |
| 28105958 | ELSINORE VALLEY MUNICIPAL WATER DISTRICT | P.O. BOX 3000 | | | | LAKE ELSINORE | CA | 92531-3000 | |
| 28149295 | ELSOBKY, MONICA | Address on file | | | | | | | |
| 28149296 | ELSTER, DEVIN | Address on file | | | | | | | |
| 28089066 | ELSTON, JESSICA I | Address on file | | | | | | | |
| 28114534 | ELSTON, LINDA L | Address on file | | | | | | | |
| 28149297 | ELSTON-BICKFORD, MALIQUE | Address on file | | | | | | | |
| 28149298 | ELSWORTH, LEXIE | Address on file | | | | | | | |
| 28089067 | ELTING, SHEILA A | Address on file | | | | | | | |
| 28114536 | ELTINGVILLE SHOPPING CTR OWNER | 118-35 QUEENS BLVD 16TH FL | | | | FOREST HILLS | NY | 11375 | |
| 28089069 | ELTON, AMY D | Address on file | | | | | | | |
| 28149299 | ELTON, MICHAEL | Address on file | | | | | | | |
| 28114537 | ELWASEEM, FATIMA | Address on file | | | | | | | |
| 28089070 | ELWELL, PEYTON L | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28114538 | ELWOOD, EVE | Address on file | | | | | | | |
| 28149300 | ELWOOD, JENNIFER | Address on file | | | | | | | |
| 28149301 | ELWORTHY, SHERRY | Address on file | | | | | | | |
| 28149302 | ELY, JANET | Address on file | | | | | | | |
| 28114539 | ELYRIA MUNICIPAL COURT | 601 BROAD STREET | | | | ELYRIA | OH | 44035 | |
| 28149303 | ELZANATY, SHERENE | Address on file | | | | | | | |
| 28114540 | ELZEIBAK, HANAN | Address on file | | | | | | | |
| 28131353 | ELZEY, JEFFREY | Address on file | | | | | | | |
| 28131354 | EMAHIZER, GILLIAN | Address on file | | | | | | | |
| 28114541 | EMAMI, LEILA | Address on file | | | | | | | |
| 28114542 | EMAN, UNZA | Address on file | | | | | | | |
| 28131355 | EMANUEL, ALIYAH | Address on file | | | | | | | |
| 28131356 | EMANUELE, NANCY | Address on file | | | | | | | |
| 28131357 | EMAS, JENNIFER | Address on file | | | | | | | |
| 28105961 | EMBARCADERO TECHNOLOGIES INC | 4001 W PARMER LN | SUITE #125 | | | AUSTIN | TX | 78727 | |
| 28131358 | EMBAYE, SEMRET | Address on file | | | | | | | |
| 30261424 | EMBECTA MEDICAL II LLC | 300 KIMBALL DR | | | | PARSIPPANY | NJ | 07054 | |
| 28131359 | EMBROSE, DANIZA | Address on file | | | | | | | |
| 28131360 | EMBRY, CURITIA | Address on file | | | | | | | |
| 28164436 | EMBRY, SHERRY A | Address on file | | | | | | | |
| 28164437 | EMBULAEVA, POLINA | Address on file | | | | | | | |
| 30261425 | EMBURSE, INC. | 1701 N MARKET ST | STE 330 | | | DALLAS | TX | 75202 | |
| 28159075 | EMC CORPORATION | 4246 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 28159076 | EMC GOLDSBERG | 4255 US 117 ALT | | | | DUDLEY | NC | 28333-7243 | |
| 28164438 | EMDADIAN, ALI | Address on file | | | | | | | |
| 28159077 | EMDEON | 1 CENTURY BLVD | | | | NASHVILLE | TN | 37214-3650 | |
| 28164439 | EMEH, PRINCE C | Address on file | | | | | | | |
| 28114543 | EMEL, BREA | Address on file | | | | | | | |
| 28131361 | EMEOTT, KRISTIN | Address on file | | | | | | | |
| 28164440 | EMER, SALLY A | Address on file | | | | | | | |
| 28114546 | EMERGENT DEVICES INC | PO BOX 844816 | | | | BOSTON | MA | 02284-4816 | |
| 28159080 | EMERGENT HEALTH DEVICES, INC. | 401 PLYMOUTH ROAD | SUITE 400 | | | PLYMOUTH | PA | 19462 | |
| 28159081 | EMERGENT TRAVEL HEALTH INC. | 400 PROFESSIONAL DR, SUITE 400 | | | | GAITHERSBURG | MD | 20879 | |
| 28131362 | EMERICK, CHRISTOPHER | Address on file | | | | | | | |
| 28114547 | EMERICK, DAVID | Address on file | | | | | | | |
| 28164441 | EMERICK, LINDA J | Address on file | | | | | | | |
| 28131363 | EMERINE, NICOLE | Address on file | | | | | | | |
| 28124238 | EMERSON HEALTHCARE LLC | 407 E LANCASTER AVE | ATTN: JANET BALENTINE | | | WAYNE | PA | 19087 | |
| 28159087 | EMERSON HEALTHCARE LLC | 407 E LANCASTER AVE | | | | WAYNE | PA | 19087 | |
| 28159085 | EMERSON HEALTHCARE LLC | 407 EAST LANCASTER AVE | | | | WAYNE | PA | 19087 | |
| 28124239 | EMERSON HEALTHCARE LLC | ATTN: JANET BALENTINE | 407 E LANCASTER AVE | | | WAYNE | PA | 19087 | |
| 28159082 | EMERSON HEALTHCARE LLC | PO BOX 37835 | | | | BALTIMORE | MD | 21297-7835 | |
| 28131364 | EMERSON, KENNETH | Address on file | | | | | | | |
| 28149304 | EMERSON, SHELLY | Address on file | | | | | | | |
| 28149305 | EMERSON, TONI | Address on file | | | | | | | |
| 28149306 | EMERTON, MADISON | Address on file | | | | | | | |
| 28149307 | EMERY, JOY | Address on file | | | | | | | |
| 28149308 | EMESES, JELLANE MARIA | Address on file | | | | | | | |
| 28149309 | EMIG, DALTON | Address on file | | | | | | | |
| 28164442 | EMIL, MICHAEL H | Address on file | | | | | | | |
| 28114553 | EMILY BORDER | TAX COLLECTOR | 510 HERMAN AVE, SUITE 4 | | | LEMOYNE | PA | 17043 | |
| 28114554 | EMILY EDMUNDS | Address on file | | | | | | | |
| 28149310 | EMINAH, JOHN | Address on file | | | | | | | |
| 28149311 | EMINIAN, AIDA | Address on file | | | | | | | |
| 28149312 | EMINIAN, CHERYL | Address on file | | | | | | | |
| 28149313 | EMLAW, BRIANNA | Address on file | | | | | | | |
| 28164443 | EMLET, ISAAC M | Address on file | | | | | | | |
| 29961670 | Name on file | Name on file | | | | | | | |
| 28114555 | EMMANUEL, DEMETRIYAN | Address on file | | | | | | | |
| 28165695 | EMMETT TOWNSHIP TREASURER | 621 CLIFF ST | | | | BATTLE CREEK | MI | 49014 | |
| 28114556 | EMMETT, VICTORIA | Address on file | | | | | | | |
| 28149314 | EMMETTS, SARAHANN | Address on file | | | | | | | |
| 28149315 | EMMICH, VALENTINE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 313 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28114557 | EMMICK, JENNIFER L | Address on file | | | | | | | |
| 28114558 | EMMONS, CRYSTAL | Address on file | | | | | | | |
| 28149316 | EMMONS, ELLE | Address on file | | | | | | | |
| 28164444 | EMMONS, LEANDRA C | Address on file | | | | | | | |
| 28114560 | EMMY'S ORGANICS | 629 W BUFFALO ST | | | | ITHACA | NY | 14850 | |
| 28131365 | EMON, ALANNA | Address on file | | | | | | | |
| 28131366 | EMOND, BRENDA | Address on file | | | | | | | |
| 28131367 | EMOND, MARIAH | Address on file | | | | | | | |
| 28131368 | EMORY, MATTHEW | Address on file | | | | | | | |
| 28164446 | EMPASIS, ANGELENA S | Address on file | | | | | | | |
| 28131369 | EMPIE, KYLE | Address on file | | | | | | | |
| 28165698 | EMPIRE BATTERIES INC | PO BOX 23962 | | | | TIGARD | OR | 97281 | |
| 28114562 | EMPIRE CANDLE CO LLC | PO BOX 219864 | | | | KANSAS CITY | MO | 64121-9864 | |
| 28114563 | EMPIRE INTERPRETING SERVICE | PO BOX 312 | | | | HOMER | NY | 13077 | |
| 28114564 | EMPL, ANTHONY | Address on file | | | | | | | |
| 28089071 | EMPLOYEE BENEFITS, INC. | 217 SE 8TH AVENUE | | | | TOPEKA | KS | 66603 | |
| 28124240 | EMPLOYEE HEALTH INS MGT INC | 24700 W 12 MILE RD | STE 101 | | | SOUTHFIELD | MI | 48034 | |
| 28105966 | EMPLOYMENT BENEFITS | COLLECTIONS UNIT 21 | PO BOX 4395 | | | PORTLAND | OR | 97208-4395 | |
| 28162015 | EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826880 | | | | SACRAMENTO | CA | 94280 | |
| 28089073 | EMPLOYMENT DEVELOPMENT DEPARTMENT OF THE STATE OF CALIFORNIA | ATTN: SPECIAL PROCEDURES SECTION | PO BOX 826880 MIC 92E | | | SACRAMENTO | CA | 94280-0001 | |
| 28114565 | EMPLOYMENT DEVELOPMENT DEPT | ATTN: WA GARNISHMENTS | PO BOX 989056 | | | WEST SACRAMENTO | CA | 95798-9056 | |
| 28105967 | EMPORIUM BOROUGH MANAGER | EMPORIUM BORO EMST *LOPP | | | | EMPORIUM | PA | 15834 | |
| 28105968 | EMPORIUM BOROUGH MID-CAMERON AUTHORITY | 421 N BROAD ST | 421 NORTH BROAD STREET | | | EMPORIUM | PA | 15834 | |
| 28105969 | EMPORIUM WATER COMPANY | 174 NICKLER RD | | | | EMPORIUM | PA | 15834 | |
| 28131370 | EMPSON, EVAN | Address on file | | | | | | | |
| 28105970 | EMS ELECTRICAL CORP | 9065 WALNUT ST | | | | BELLFLOWER | CA | 90706 | |
| 28131371 | EMSCHWEILER, COURTNEY | Address on file | | | | | | | |
| 28163743 | EMSL ANALYTICAL INC | 6349 CASTLEPLACE DR | STE 200 | | | INDIANAPOLIS | IN | 46250-1929 | |
| 28105972 | EMSON - E. MISHAN & SON | 230 FIFTH AVE | SUITE 800 | | | NEW YORK | NY | 10001 | |
| 28114567 | EMST COLLECTOR | TWP OF SPRINGFIELD EMST *LODY | 50 POWELL ROAD | | | SPRINGFIELD | PA | 19064 | |
| 28105974 | EN CANTON LLC | 4445 EL MAR DR, APT 2210 | | | | LAUDERDALE-BY-SEA | FL | 33308 | |
| 28131372 | ENAD, ZAHRAA | Address on file | | | | | | | |
| 28131373 | ENANO, WARREN | Address on file | | | | | | | |
| 28163297 | ENBRIDGE GAS OHIO/26785 | 1201 E 55TH ST | | | | CLEVELAND | OH | 44103 | |
| 28131374 | ENCARNACION, ELVIS | Address on file | | | | | | | |
| 28131375 | ENCARNACION, JOSE | Address on file | | | | | | | |
| 28131376 | ENCARNACION, JULIA | Address on file | | | | | | | |
| 28089076 | ENCINARES, AILENE | Address on file | | | | | | | |
| 28149317 | ENCINAS, SHELLIA | Address on file | | | | | | | |
| 28163298 | ENCORE (HUDSON) | 100 EAST STREET SE | SUITE 204 | | | VIENNA | VA | 22180 | |
| 28114568 | ENDANGERED SPECIES CHOCOLATE | 5846 W 73RD ST | | | | INDIANAPOLIS | IN | 46278 | |
| 28149318 | ENDELADZE, ELENE | Address on file | | | | | | | |
| 28105977 | ENDICOTT MUNICIPAL WATER DEPT., NY | 1009 EAST MAIN STREET | | | | ENDICOTT | NY | 13760 | |
| 28105976 | ENDICOTT MUNICIPAL WATER DEPT., NY | PO BOX 2452 | | | | BUFFALO | NY | 14240-2452 | |
| 28089077 | ENDICOTT, PATRICIA | Address on file | | | | | | | |
| 28089078 | ENDRES, DESIREE K | Address on file | | | | | | | |
| 30519267 | ENDSLEY, JOSHUA | Address on file | | | | | | | |
| 28089079 | ENDSLEY, JOSHUA J | Address on file | | | | | | | |
| 28160861 | ENDURANCE (SOMPO) | 4 MANHATTANVILLE ROAD 3RD FLOOR | | | | PURCHASE | NY | 10577 | |
| 28160863 | ENERGIZER BATTERY COMPANY | 23145 NETWORK PLACE | | | | CHICAGO | IL | 60673-1231 | |
| 28124241 | ENERGIZER PERSONAL CARE | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| 28114574 | ENERGIZER PERSONAL CARE, LLC | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| 28114577 | ENERGY OPTIONS INC | 7720 MADISON ST | | | | PARAMOUNT | CA | 90723 | |
| 28163299 | ENERGY SERVICES | 141 LONGWATER DRIVE | SUITE 113 | | | NORWELL | MA | 02061 | |
| 28089080 | ENG, DONNA | Address on file | | | | | | | |
| 28089081 | ENG, MICHAEL K | Address on file | | | | | | | |
| 28159310 | ENG, TIFFANY W | Address on file | | | | | | | |
| 28159311 | ENGAGE SEARCH PARTNERS, LLC | 400 2ND AVE. | | | | HADDON HEIGHTS | NJ | 08035 | |
| 28159312 | ENGAGE SEARCH PARTNERS, LLC | ATTN: JOHN BEGLEY | 400 2ND AVE. | | | HADDON HEIGHTS | NJ | 08035 | |
| 28124242 | ENGAGE3 | 9375 E SHEA BLVD #100 | | | | SCOTTSDALE | AZ | 85260 | |
| 28127360 | ENGAGE3 LLC | 9375 E. SHEA BOULEVARD | SUITE 100 | | | SCOTTSDALE | AZ | 85260 | |
| 28114580 | ENGBARTH, OWEN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 314 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28114581 | ENGEL MACHINERY | 3740 BOARD ROAD | | | | YORK | PA | 17406 | |
| 28149320 | ENGEL, BRENDA | Address on file | | | | | | | |
| 28159313 | ENGEL, CHRISTINE J | Address on file | | | | | | | |
| 28159314 | ENGEL, EMILIE J | Address on file | | | | | | | |
| 28149321 | ENGEL, KIMBERLY | Address on file | | | | | | | |
| 28149322 | ENGEL, RUTH | Address on file | | | | | | | |
| 28159315 | ENGELS, BRAD K | Address on file | | | | | | | |
| 28149323 | ENGEN, WILLIAM | Address on file | | | | | | | |
| 30517464 | ENGIE | PO BOX 841680 | | | | DALLAS | TX | 75284-1680 | |
| 30517465 | ENGIE INSIGHT SERVICES | 1313 N ATLANTIC | | | | SPOKANE | WA | 99201 | |
| 28160567 | ENGIE INSIGHT SERVICES | SUITE 5000 | 1313 N ATLANTIC | | | SPOKANE | WA | 99201 | |
| 28160574 | ENGIE INSIGHT SERVICES INC | 1313 N. ATLANTIC STREET | SUITE 5000 | | | SPOKANE | WA | 99201 | |
| 28160573 | ENGIE INSIGHT SERVICES INC | 1360 POST OAK BLVD. | SUITE 400 | | | HOUSTON | TX | 77056 | |
| 30261454 | ENGIE INSIGHT SERVICES INC | PO BOX 841680 | | | | DALLAS | TX | 75284-1680 | |
| 28160866 | ENGIE INSIGHT SERVICES INC | SUITE 5000 | 1313 N ATLANTIC | | | SPOKANE | WA | 99201 | |
| 28160867 | ENGIE INSIGHT SVCS INC | SUITE 5000 | 1313 N ATLANTIC ST | | | SPOKANE | WA | 99201-2330 | |
| 28160870 | ENGIE POWER & GAS LLC | 920 RAILROAD AVENUE | | | | WOODMERE | NY | 11598 | |
| 28160869 | ENGIE POWER & GAS LLC | PO BOX 411330 | | | | BOSTON | MA | 02241-1330 | |
| 28160868 | ENGIE POWER & GAS LLC | PO BOX 70280 | | | | PHILADELPHIA | PA | 19176 | |
| 28160872 | ENGIE RESOURCES | 1360 POST OAK | SUITE 400 | | | HOUSTON | TX | 77056-3831 | |
| 28160871 | ENGIE RESOURCES | PO BOX 841680 | | | | DALLAS | TX | 75284-1680 | |
| 28149324 | ENGLE, RACHEL | Address on file | | | | | | | |
| 28114583 | ENGLE-HAMBRIGHT & DAVIES INC | 1857 WILLIAM PENN WAY | | | | LANCASTER | PA | 17601-6741 | |
| 28159316 | ENGLEHART, JULIA N | Address on file | | | | | | | |
| 28149325 | ENGLER, ELIZABETH | Address on file | | | | | | | |
| 28159317 | ENGLERT, CHLOE E | Address on file | | | | | | | |
| 28159318 | ENGLERT, EMILY R | Address on file | | | | | | | |
| 28149326 | ENGLERT, PATRICIA | Address on file | | | | | | | |
| 28149327 | ENGLESBY, DANA | Address on file | | | | | | | |
| 28160873 | ENGLEWOOD UNION LLC | 1401 BROAD STREET | | | | CLIFTON | NJ | 07013 | |
| 28159319 | ENGLISH, ANTHONY | Address on file | | | | | | | |
| 28159320 | ENGLISH, AZJANA T | Address on file | | | | | | | |
| 28159321 | ENGLISH, BRIAN S | Address on file | | | | | | | |
| 28089082 | ENGLISH, CAROLINE E | Address on file | | | | | | | |
| 28149328 | ENGLISH, CHRISTA | Address on file | | | | | | | |
| 28089083 | ENGLISH, LESLIE | Address on file | | | | | | | |
| 28089084 | ENGLISH, SHUNEAKA E | Address on file | | | | | | | |
| 28149329 | ENGLUND, BEVERLY | Address on file | | | | | | | |
| 28089085 | ENGSTROM, DANIEL W | Address on file | | | | | | | |
| 28114584 | ENGUEHARD, JENNIFER | Address on file | | | | | | | |
| 28131377 | ENI, CHINEDU | Address on file | | | | | | | |
| 28105978 | ENILSA MARINA BRAN IBANEZ | Address on file | | | | | | | |
| 28105979 | ENLARGED CITY SCHOOL DISTRICT OF TROY | ATTN: TAX PROCESSING UNIT | P.O. BOX 12185 | | | ALBANY | NY | 12212 | |
| 28160575 | ENLOE MEDICAL CENTER | 1531 ESPLANADE | | | | CHICO | CA | 95926 | |
| 29959111 | ENLOE MEDICAL CENTER | C/O KEVIN WOODWARD | 1531 ESPLANADE | | | CHICO | CA | 95926 | |
| 28131378 | ENLOE, SHANNON | Address on file | | | | | | | |
| 28089086 | ENNAB, ZAYNA J | Address on file | | | | | | | |
| 28114585 | ENNABE PROPERTIES INC | 11310 VALLEY BLVD | | | | EL MONTE | CA | 91731 | |
| 28131379 | ENNETT, INDIA | Address on file | | | | | | | |
| 28131380 | ENNETT, JOSHUA | Address on file | | | | | | | |
| 28131381 | ENNIN, KINGSLEY | Address on file | | | | | | | |
| 28089088 | ENNIS, BARBARA | Address on file | | | | | | | |
| 28131382 | ENNIS, JAMES | Address on file | | | | | | | |
| 28089089 | ENNIS, LEE | Address on file | | | | | | | |
| 28131383 | ENNIS, LIANA | Address on file | | | | | | | |
| 28089090 | ENNIS, MOLLY | Address on file | | | | | | | |
| 28131384 | ENNIS, SUMMER | Address on file | | | | | | | |
| 28089091 | ENNIS, TROY S | Address on file | | | | | | | |
| 28114590 | EN-R-G FOODS | DEPT 1557 | PO BOX 30106 | | | SALT LAKE CITY | UT | 84130-0106 | |
| 28131385 | ENRIQUEZ, AMELIA | Address on file | | | | | | | |
| 28131386 | ENRIQUEZ, BEATRIZ | Address on file | | | | | | | |
| 28089092 | ENRIQUEZ, MELISSA MARIE M | Address on file | | | | | | | |
| 28089093 | ENRIQUEZ, REBECCA A | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 315 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28131388 | ENRIQUEZ, RONALDO | Address on file | | | | | | | |
| 28131387 | ENRIQUEZ, RONALDO | Address on file | | | | | | | |
| 28149330 | ENRIQUEZ, VANESSA | Address on file | | | | | | | |
| 28089094 | ENRRIQUEZ, ANGELINA | Address on file | | | | | | | |
| 28149331 | ENSLEY, TASIA | Address on file | | | | | | | |
| 28089095 | ENSMINGER, BAILEIGH R | Address on file | | | | | | | |
| 28160578 | ENSONO | 3333 FINLEY ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 28160579 | ENSONO, INC | 3333 FINLEY ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 28089096 | ENSOR, DANIELLE N | Address on file | | | | | | | |
| 28114593 | ENTNER, MICHELLE M | Address on file | | | | | | | |
| 28089097 | ENTRABARTOLO, INGRID E | Address on file | | | | | | | |
| 28114594 | ENTREKIN, CARALYN | Address on file | | | | | | | |
| 28149332 | ENTWISTLE, DESIREE | Address on file | | | | | | | |
| 28114595 | ENUGULA, NISHINATH | Address on file | | | | | | | |
| 28114601 | ENVIPCO | ENVIRONMENTAL PRODUCTS CORP | 99 GREAT HILL RD | | | NAUGATUCK | CT | 06770 | |
| 28105983 | ENVIPCO PICKUP & PROCESSING | SERVICES INC | 99 GREAT HILL ROAD | | | NAUGATUCK | CT | 06770 | |
| 28105985 | ENVIRO-LOG INC | PO BOX 190 | | | | FITZGERALD | GA | 31750 | |
| 28163744 | ENVIRON INTERNATIONAL CORPORATION | 4350 NORTH FAIRFAX DRIVE, SUITE 300 | | | | ARLINGTON | VA | 22203 | |
| 28126949 | ENVIRONMENTAL PROTECTION AGENCY | REGION 1 (CT, MA, ME, NH, RI, VT) | 5 POST OFFICE SQUARE | SUITE 100 | | BOSTON | MA | 02109-3912 | |
| 28127402 | ENVIRONMENTAL PROTECTION AGENCY | REGION 1 (CT, MA, ME, NH, RI, VT) | 5 POST OFFICE SQUARE | SUITE 100 | | BOSTON | MA | 02109-3912 | |
| 28127405 | ENVIRONMENTAL PROTECTION AGENCY | REGION 10 (AK, ID, OR, WA) | 1200 SIXTH AVENUE, | SUITE 900 | | SEATTLE | WA | 98101 | |
| 28127403 | ENVIRONMENTAL PROTECTION AGENCY | REGION 2 (NJ, NY, PR, VII) | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | |
| 28127413 | ENVIRONMENTAL PROTECTION AGENCY | REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATLANTA FEDERAL CENTER | 61 FORSYTH STREET | | ATLANTA | GA | 30303-3104 | |
| 28127414 | ENVIRONMENTAL PROTECTION AGENCY | REGION 5 (IL, IN, MI, MN, OH, WI) | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3507 | |
| 28127416 | ENVIRONMENTAL PROTECTION AGENCY | REGION 6 (AR, LA, NM, OK, TX) | 1445 ROSS AVENUE | SUITE 1200 | | DALLAS | TX | 75202-2733 | |
| 28127415 | ENVIRONMENTAL PROTECTION AGENCY | REGION 7 (IA, KS, MO, NE) | 11201 RENNER BLVD. | | | LENEXA | KS | 66219 | |
| 28105987 | ENVIROSCENT INC | C/O ALTERNA CAPITAL SOLUTIONS | PO BOX 936601 | | | ATLANTA | GA | 31193-6601 | |
| 28124245 | EN-VISION AMERICA INC | 825 4TH STREET | | | | WEST PALMETTO | FL | 34221 | |
| 28124246 | EN-VISION AMERICA INC | 825 FOURTH STREET WEST | | | | PALMETTO | FL | 34221 | |
| 28114603 | ENVISION RX | SUITE 201 | 2181 E AURORA RD | | | TWINSBURGH | OH | 44087 | |
| 28149333 | ENWERE, CHIDOZIE | Address on file | | | | | | | |
| 28089098 | ENWEREM, GOZIE N | Address on file | | | | | | | |
| 28114604 | ENWEZE, CHUKWUDOZIE | Address on file | | | | | | | |
| 28089099 | ENYART, NATALEE | Address on file | | | | | | | |
| 28149334 | ENYEART, BRENDA | Address on file | | | | | | | |
| 28149335 | ENYONG, ERIKAN | Address on file | | | | | | | |
| 28149336 | EO, JISU | Address on file | | | | | | | |
| 28149337 | EOFF, KURTIS | Address on file | | | | | | | |
| 28114605 | EOS PRODUCTS LLC | DEPT CH 19451 | | | | PALATINE | IL | 60055-9451 | |
| 28114608 | EOSERA INC | SUITE 100 | 3108 W SIXTH ST | | | FORT WORTH | TX | 76107 | |
| 28149338 | EOVALDI, MARY | Address on file | | | | | | | |
| 28089100 | EPELUK, KESARINA | Address on file | | | | | | | |
| 28089101 | EPIFANIO, MARIA L | Address on file | | | | | | | |
| 28114612 | EPION BRANDS LLC | 15 SOUTH GRADY WAY, SUITE 610 | | | | RENTON | WA | 98057 | |
| 30261467 | EPIQ EDISCOVERY SOLUTIONS, INC. | 11880 COLLEGE BLVD | STE 200 | | | OVERLAND PARK | KS | 66210 | |
| 28089102 | EPISCOPIO, DONNA M | Address on file | | | | | | | |
| 28089103 | EPLIN, JESSICA M | Address on file | | | | | | | |
| 28089104 | EPPERLEY, RONNIE W | Address on file | | | | | | | |
| 30519793 | EPPERLEY, RONNIE W | Address on file | | | | | | | |
| 28114613 | EPPERLY, COLLIN | Address on file | | | | | | | |
| 28149339 | EPPERSON, MICHAEL | Address on file | | | | | | | |
| 28167302 | EPPINGER, ALEXANDRA | Address on file | | | | | | | |
| 28089105 | EPPINGER, GILLIAN M | Address on file | | | | | | | |
| 28149340 | EPPLEY, EMILY | Address on file | | | | | | | |
| 28089106 | EPPOLITO, JOSEPH | Address on file | | | | | | | |
| 28149341 | EPPS, CHARLES | Address on file | | | | | | | |
| 28149342 | EPPS, OMAR | Address on file | | | | | | | |
| 28131389 | EPPS, TAYLOR | Address on file | | | | | | | |
| 28105994 | EPSTEIN BECKER & GREEN PC | 875 3RD AVE | | | | NEW YORK | NY | 10022-6225 | |
| 30261468 | EPSTEIN BECKER & GREEN PC | TWO GATEWAY CTR | 12TH FL | | | NEWARK | NJ | 07102 | |
| 28167305 | EPSTEIN SCARBOROUGH LLC | C/O LANDMARK MGMT SERVICES | 312 N THIRD ST, STE 2 | | | YAKIMA | WA | 98902 | |
| 30261482 | EQUIFAX | 11432 LACKLAND ROAD | ATTN: DANN ADAMS | | | ST. LOUIS | MO | 63146 | |
| 28159499 | EQUIFAX | 11432 LACKLAND ROAD | ATTN: WILLIAM CANFIELD | | | ST. LOUIS | MO | 63146 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 316 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28159500 | EQUIFAX | 11432 LACKLAND ROAD | | | | ST. LOUIS | MO | 63146 | |
| 28124248 | EQUIFAX | 4076 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 28167308 | EQUIFAX (W2 8402155) | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 28127361 | EQUILIBRUIM MARKETING SOLUTIONS | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 19505 BISCAYNE BLVD. | SUITE 2350, 3RD FLOOR | | AVENTURA | FL | 33180 | |
| 28162043 | EQUILIBRUIM MARKETING SOLUTIONS | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 1236 SW 4TH AVE | | | FT LAUDERDALE | FL | 33315-1556 | |
| 28159501 | EQUIPP | 4711 HOPE VALLEY RD. | STE 4F-811 | | | DURHAM | NC | 27707 | |
| 28167310 | EQUISCRIPT LLC | 1 CARRIAGE LAND, SUITE E 104 | | | | CHARLESTON | SC | 29407 | |
| 28159502 | EQUISCRIPT, LLC | 1360 TRUXTUN AVENUE | | | | NORTH CHARLESTON | SC | 29405 | |
| 28105998 | EQUITY BY LA CROSSE | SUITE 220 | 2809 LOSEY BLVD SOUTH | | | LA CROSSE | WI | 54601 | |
| 28089108 | EQUITY ONE(COPPS HILL) LLC | C/O REGENCY CENTERS CORP | ONE INDEPENDENT DR, STE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 28105999 | EQUITY ONE(COPPS HILL) LLC | TN#739964 COPPS HILL PLAZA | PO BOX 844244 | | | BOSTON | MA | 02284-4244 | |
| 28106000 | EQUITY ONE(CULVER) LLC | TN#739783 CULVER CENTER | DEPT 3319 | | | LOS ANGELES | CA | 90084-3319 | |
| 28089109 | EQUITY ONE(NE PORTFOLIO) LLC | C/O REGENCY CENTERS CORP | ONE INDEPENDENT DR, STE114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 28106002 | EQUITY PROP., INC. | SUITE 103 | 531 W GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| 28131390 | ERAZO, GERSON | Address on file | | | | | | | |
| 28089110 | ERB, DONNA | Address on file | | | | | | | |
| 28089111 | ERB, DOROTHY E | Address on file | | | | | | | |
| 28131391 | ERB, GIMMIE | Address on file | | | | | | | |
| 28167312 | ERCANBRACK, SARAH | Address on file | | | | | | | |
| 28131392 | ERCEG, FRANK | Address on file | | | | | | | |
| 28131393 | ERCILLO, MARY GRACE | Address on file | | | | | | | |
| 28167313 | ERCKERT, OLIVIA | Address on file | | | | | | | |
| 28131394 | ERDAHL, HEIDI | Address on file | | | | | | | |
| 28131395 | ERDMAN, ELENA | Address on file | | | | | | | |
| 28089112 | ERDMAN, MICHELLE R | Address on file | | | | | | | |
| 28131396 | ERDMAN, NIKKI | Address on file | | | | | | | |
| 28167314 | ERET, THERESIA | Address on file | | | | | | | |
| 28089113 | EREWA, ORITSESAN M | Address on file | | | | | | | |
| 28124257 | ERI ECONOMIC RESEARCH INST | PO BOX 3524 | | | | SEATTLE | WA | 98124 | |
| 28089114 | ERIAN, MERVAT N | Address on file | | | | | | | |
| 28089115 | ERICKSON, ANA | Address on file | | | | | | | |
| 30519444 | ERICKSON, BRIAN | Address on file | | | | | | | |
| 28089116 | ERICKSON, BRIAN R | Address on file | | | | | | | |
| 28131397 | ERICKSON, JULIE | Address on file | | | | | | | |
| 28106004 | ERIE COUNTY CARE MANAGEMENT | 1601 SASSAFRAS ST | | | | ERIE | PA | 16502 | |
| 28114614 | ERIE COUNTY SHERIFF OFFICE- | CIVIL DEPT 831 | PO BOX 8000 | | | BUFFALO | NY | 14267 | |
| 28106005 | ERIE COUNTY TAX CLAIM BUREAU | 140 W. 6TH STREET, RM 110 | | | | ERIE | PA | 16501-1011 | |
| 28106006 | ERIE COUNTY TAX DEPARTMENT | ERIE COUNTY TAX DEPT RM 100 | 95 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| 28106007 | ERIE COUNTY TREASURER | 247 COLUMBUS AVE | SUITE 115 | | | SANDUSKY | OH | 44870 | |
| 28106009 | ERIE COUNTY WATER AUTHORITY | 295 MAIN STREET | ROOM 350 | | | BUFFALO | NY | 14203-2494 | |
| 28106008 | ERIE COUNTY WATER AUTHORITY | PO BOX 5148 | | | | BUFFALO | NY | 14240-5148 | |
| 28106010 | ERIE COUNTY, NY CLERK'S OFFICE | 95 FRANKLIN ST | | | | BUFFALO | NY | 14202 | |
| 28106011 | ERIE COUNTY, NY COMPTROLLER | EDWARD A. RATH COUNTY OFFICE BUILDING | 95 FRANKLIN STREET | ROOM 1100 | | BUFFALO | NY | 14202 | |
| 28163576 | ERIE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | EDWARD A. RATH COUNTY OFFICE BUILDING | 95 FRANKLIN STREET | | BUFFALO | NY | 14202 | |
| 28106012 | ERIE COUNTY, OH AUDITOR | 247 COLUMBUS AVE. | RM. 210 | | | SANDUSKY | OH | 44870-2635 | |
| 28168851 | ERIE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | 140 W 6TH RM 114 | | | | ERIE | PA | 16501-1029 | |
| 28122701 | ERIE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1001 STATE ST | | | ERIE | PA | 16507 | |
| 28123045 | ERIE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 101 STATE ST | | | ERIE | PA | 16507 | |
| 28123161 | ERIE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 140 W 6TH ST | RM 114 | | ERIE | PA | 16501-1029 | |
| 28106013 | ERIE DOWNTOWN PARTNERSHIP | 140 E FIFTH ST | | | | ERIE | PA | 16507 | |
| 28159405 | ERIE INSURANCE COMPANY | 100 ERIE INSURANCE PLACE | | | | ERIE | PA | 16530 | |
| 28163300 | ERIE WATER WORKS | 340 W BAYFRONT PKWY | | | | ERIE | PA | 16507 | |
| 28159407 | ERIE WATER WORKS | JOHN J. MCCORMICK JR. ADMINISTRATION BUILDING | 340 WEST BAYFRONT PKWY | | | ERIE | PA | 16507 | |
| 28159406 | ERIE WATER WORKS | PO BOX 4170 | | | | WOBURN | MA | 01888-4170 | |
| 28114615 | ERIKSEN TRANSLATIONS INC | 360 COURT STREET, UNIT 37 | | | | BROOKLYN | NY | 11231 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28089118 | ERIKSON, DANIEL R | Address on file | | | | | | | |
| 28089119 | ERITZIAN, GREGORY R | Address on file | | | | | | | |
| 28131398 | ERMER, CHRYSTAL | Address on file | | | | | | | |
| 28131399 | ERNEST, CHRISTOPHER | Address on file | | | | | | | |
| 28131400 | ERNSBERGER, KERRIGAN | Address on file | | | | | | | |
| 30463741 | ERNST & YOUNG | ONE MANHATTAN WEST | 395 NINTH AVE | | | NEW YORK | NY | 10001 | |
| 28124259 | ERNST & YOUNG | PITTSBG NTNL BNK-PITT 640382 | PO BOX 640382 | | | PITTSBURGH | PA | 15264-0382 | |
| 30463731 | ERNST & YOUNG LLP | 200 PLAZA DRIVE | 1ST FLOOR | | | SECAUCUS | NY | 07094 | |
| 28159408 | ERNST & YOUNG LLP | PITTSBG NTNL BNK-PITT 640382 | PO BOX 640382 | | | PITTSBURGH | PA | 15264-0382 | |
| 28089120 | ERNST, AMANDA L | Address on file | | | | | | | |
| 28149343 | ERNST, DEVIN | Address on file | | | | | | | |
| 28149344 | ERNST, HANS | Address on file | | | | | | | |
| 28149345 | ERNST, MATTHEW | Address on file | | | | | | | |
| 28149346 | ERNST, PAUL | Address on file | | | | | | | |
| 28149347 | EROH, MARLIN | Address on file | | | | | | | |
| 28149348 | EROSTICO, ALICIA | Address on file | | | | | | | |
| 28149349 | ERPELDING, CHRISTINE | Address on file | | | | | | | |
| 28089121 | ERRICO, JOY | Address on file | | | | | | | |
| 28149350 | ERSEK, SUSAN | Address on file | | | | | | | |
| 28159410 | ERSKINE CREEK WATER CO. | 1995 EDITH AVE | | | | LAKE ISABELLA | CA | 93240 | |
| 28159409 | ERSKINE CREEK WATER CO. | PO BOX 656 | | | | LAKE ISABELLA | CA | 93240 | |
| 28089122 | ERTL, MICHAEL | Address on file | | | | | | | |
| 28149351 | ERTWINE, STEPHANIE | Address on file | | | | | | | |
| 28149352 | ERTZ, AIDEN | Address on file | | | | | | | |
| 28149353 | ERVIN, HEATHER | Address on file | | | | | | | |
| 28149354 | ERVIN, NICOLE | Address on file | | | | | | | |
| 28149355 | ERVIN, STEPHANIE | Address on file | | | | | | | |
| 28089123 | ERVIN, WENDY D | Address on file | | | | | | | |
| 28131401 | ERWIN, SIRENA | Address on file | | | | | | | |
| 28131402 | ERZURUM, DUYGU | Address on file | | | | | | | |
| 28131403 | ESA, SAMY | Address on file | | | | | | | |
| 28114616 | ESARAPU, MRUDULA | Address on file | | | | | | | |
| 28089124 | ESARTIA, NANA | Address on file | | | | | | | |
| 28131404 | ESBER, NATALIE | Address on file | | | | | | | |
| 28131405 | ESBRAND, MARGARET CECELIA | Address on file | | | | | | | |
| 28114617 | ESC PARTNERS LP TRUST | DBA-ESTUDILLO SHOPPING CNTR | 4725 THORNTON AVE | | | FREEMONT | CA | 94536 | |
| 28089125 | ESCALANTE, ANTHONY A | Address on file | | | | | | | |
| 28089126 | ESCALANTE, MAUREEN C | Address on file | | | | | | | |
| 28089127 | ESCALANTE, MIGUEL R | Address on file | | | | | | | |
| 28089128 | ESCALANTE-MENJIVAR, ALEJANDRA C | Address on file | | | | | | | |
| 28131406 | ESCALERA, GABRIEL | Address on file | | | | | | | |
| 28114618 | ESCALERA, YESMILIZ | Address on file | | | | | | | |
| 28114619 | ESCALONA GOMEZ, DANIELA | Address on file | | | | | | | |
| 28089129 | ESCALONA, CHRISTY | Address on file | | | | | | | |
| 28131407 | ESCAMILLA, ABEL | Address on file | | | | | | | |
| 28131408 | ESCAMILLA, JESUS | Address on file | | | | | | | |
| 28131409 | ESCAMILLA, MARIA | Address on file | | | | | | | |
| 28131410 | ESCANO, TITA | Address on file | | | | | | | |
| 28131411 | ESCARENO, LISA | Address on file | | | | | | | |
| 28131412 | ESCKILSEN, ASHLEY | Address on file | | | | | | | |
| 28149356 | ESCOBAR LOPEZ, NAYELY | Address on file | | | | | | | |
| 28149357 | ESCOBAR SANTOS, PEDRO | Address on file | | | | | | | |
| 28089130 | ESCOBAR, BYRON R | Address on file | | | | | | | |
| 28149358 | ESCOBAR, CARLOS | Address on file | | | | | | | |
| 28149359 | ESCOBAR, CARMITA | Address on file | | | | | | | |
| 28149360 | ESCOBAR, CHARLENE | Address on file | | | | | | | |
| 28089131 | ESCOBAR, EVELYN E | Address on file | | | | | | | |
| 28149361 | ESCOBAR, JOSE | Address on file | | | | | | | |
| 28149362 | ESCOBAR, JOSE | Address on file | | | | | | | |
| 28089132 | ESCOBAR, JOSE A | Address on file | | | | | | | |
| 28149363 | ESCOBAR, LUIS | Address on file | | | | | | | |
| 28089133 | ESCOBAR, MANUEL A | Address on file | | | | | | | |
| 28089134 | ESCOBAR, MIRIAM E | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28149364 | ESCOBAR, PERLA | Address on file | | | | | | | |
| 28149365 | ESCOBAR, STEVEN | Address on file | | | | | | | |
| 28089135 | ESCOBAR, TAYLOR D | Address on file | | | | | | | |
| 28149366 | ESCOBAR, UNIQUE | Address on file | | | | | | | |
| 28114620 | ESCOBEDO, JANIECE | Address on file | | | | | | | |
| 28149367 | ESCOBEDO, JESSILYN | Address on file | | | | | | | |
| 28089136 | ESCOBEDO, MARGARET M | Address on file | | | | | | | |
| 28149368 | ESCOBEDO, MIRIAM | Address on file | | | | | | | |
| 28089137 | ESCOBEDO, NANCY D | Address on file | | | | | | | |
| 28131413 | ESCOBEDO, PATRICIA | Address on file | | | | | | | |
| 28131414 | ESCOBEDO-VALAD, EVELIN | Address on file | | | | | | | |
| 28089138 | ESCOE, ORLANDO A | Address on file | | | | | | | |
| 28114621 | ESCOTO, ELIZABETH | Address on file | | | | | | | |
| 28131415 | ESCOVAR, ASHLEY | Address on file | | | | | | | |
| 28089139 | ESCUDERO, ROBERTO H | Address on file | | | | | | | |
| 28131416 | ESEKIA, MALAMA | Address on file | | | | | | | |
| 28114622 | ESEPWAK, KANCHENER | Address on file | | | | | | | |
| 28131417 | ESGUERRA, HENRY | Address on file | | | | | | | |
| 28114623 | ESHA, SUMIYA | Address on file | | | | | | | |
| 28131418 | ESHAQ, DESTINY | Address on file | | | | | | | |
| 28114624 | ESHARE INC | 920 WINTER STREET | | | | WALTHAM | MA | 02451 | |
| 28114625 | ESHBACH, EMERSON | Address on file | | | | | | | |
| 28131419 | ESHELMAN, FRANCIS | Address on file | | | | | | | |
| 28114626 | ESHELMAN, KENDRA M | Address on file | | | | | | | |
| 30519719 | ESHETU, EBRAHIM | Address on file | | | | | | | |
| 28089140 | ESHETU, EBRAHIM S | Address on file | | | | | | | |
| 28089141 | ESHGHI, MITRA | Address on file | | | | | | | |
| 28131420 | ESHLEMAN, CHRISTINA | Address on file | | | | | | | |
| 28089142 | ESHLEMAN, DIANE S | Address on file | | | | | | | |
| 28131421 | ESHO, FALANTINA | Address on file | | | | | | | |
| 28131422 | ESHO, RANNA | Address on file | | | | | | | |
| 28089143 | ESHPARI, SHAIMA | Address on file | | | | | | | |
| 28159411 | ESI CASES & ACCESSORIES | 244 MADISON AVENUE PMB 106 | | | | NEW YORK | NY | 10016 | |
| 28131423 | ESKANDER, FAIZA | Address on file | | | | | | | |
| 28131424 | ESKEN, JAMES | Address on file | | | | | | | |
| 28149369 | ESKINS, BRENDA | Address on file | | | | | | | |
| 28114628 | ESKRIDGE, AUDREY | Address on file | | | | | | | |
| 28149370 | ESKRIDGE, JOANNA | Address on file | | | | | | | |
| 28149371 | ESMAIL, YOMNA | Address on file | | | | | | | |
| 28089144 | ESPADA, FRANK | Address on file | | | | | | | |
| 28089145 | ESPANA, GIRLIE L | Address on file | | | | | | | |
| 28149372 | ESPARZA CHAVEZ, ASHLEY | Address on file | | | | | | | |
| 28114629 | ESPARZA, DANNY | Address on file | | | | | | | |
| 28149373 | ESPARZA, EDGAR | Address on file | | | | | | | |
| 28089146 | ESPARZA, EDGAR M | Address on file | | | | | | | |
| 28149374 | ESPARZA, FRANK | Address on file | | | | | | | |
| 28089147 | ESPARZA, MARGARITA | Address on file | | | | | | | |
| 28089148 | ESPARZA, PATRICIA | Address on file | | | | | | | |
| 28149375 | ESPARZA, SANDRA | Address on file | | | | | | | |
| 28089149 | ESPARZA, VANESSA | Address on file | | | | | | | |
| 28089150 | ESPARZA, VICTOR J | Address on file | | | | | | | |
| 28149376 | ESPEJO, TANIA | Address on file | | | | | | | |
| 28149377 | ESPER, NOOR AL HUDA | Address on file | | | | | | | |
| 28114630 | ESPER, REMA A | Address on file | | | | | | | |
| 28124263 | ESPERANZA HEALTH CENTER, INC. | 300 PENN CENTER BLVD | STE 405 | | | PITTSBURG | PA | 15235 | |
| 28089151 | ESPERICUETA, CARLOS | Address on file | | | | | | | |
| 28149378 | ESPINAL MADURO, YADIEL | Address on file | | | | | | | |
| 28089152 | ESPINAL, BRISELY | Address on file | | | | | | | |
| 28149379 | ESPINAL, MICHELLE | Address on file | | | | | | | |
| 28089153 | ESPINO GARCIA, ELIZABETH | Address on file | | | | | | | |
| 28089154 | ESPINO, ALEXANDRIA R | Address on file | | | | | | | |
| 28089155 | ESPINO, MARIA | Address on file | | | | | | | |
| 28114631 | ESPINO, ROLANDO | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28089156 | ESPINOSA LOPEZ, CARIDAD | Address on file | | | | | | | |
| 28149380 | ESPINOSA ORTEGA, DANIEL | Address on file | | | | | | | |
| 28149381 | ESPINOSA RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 28131425 | ESPINOSA, AARON | Address on file | | | | | | | |
| 28131426 | ESPINOSA, ARIANNE | Address on file | | | | | | | |
| 28089157 | ESPINOSA, ELIZABETH | Address on file | | | | | | | |
| 28131427 | ESPINOSA, LESLIE | Address on file | | | | | | | |
| 28089158 | ESPINOSA, MICHELLE M | Address on file | | | | | | | |
| 28114632 | ESPINOSA, VANESSA | Address on file | | | | | | | |
| 28089159 | ESPINOSA, VINCENTE D | Address on file | | | | | | | |
| 28114633 | ESPINOZA SANTOS, CARLOS Y | Address on file | | | | | | | |
| 28089160 | ESPINOZA VISCENCIO, MAGALI D | Address on file | | | | | | | |
| 28131428 | ESPINOZA, ALEJANDRA | Address on file | | | | | | | |
| 28089161 | ESPINOZA, AMY S | Address on file | | | | | | | |
| 28114634 | ESPINOZA, ANA B | Address on file | | | | | | | |
| 28089162 | ESPINOZA, ANA R | Address on file | | | | | | | |
| 28114635 | ESPINOZA, BRIANNA | Address on file | | | | | | | |
| 28089163 | ESPINOZA, CARLOS | Address on file | | | | | | | |
| 28114636 | ESPINOZA, JESSICA | Address on file | | | | | | | |
| 28131429 | ESPINOZA, JOE RITO | Address on file | | | | | | | |
| 28131430 | ESPINOZA, JORGE | Address on file | | | | | | | |
| 28089164 | ESPINOZA, JOSHUA E | Address on file | | | | | | | |
| 28131431 | ESPINOZA, JULIAN | Address on file | | | | | | | |
| 28089165 | ESPINOZA, LOURDES | Address on file | | | | | | | |
| 28131432 | ESPINOZA, MARY | Address on file | | | | | | | |
| 28131433 | ESPINOZA, PEDRO | Address on file | | | | | | | |
| 28131434 | ESPINOZA, RAMON | Address on file | | | | | | | |
| 28089166 | ESPINOZA, ROBERT | Address on file | | | | | | | |
| 28089167 | ESPINOZA, ROCHELLE | Address on file | | | | | | | |
| 28131435 | ESPINOZA, RUBEN | Address on file | | | | | | | |
| 28089168 | ESPINOZA, SHARON | Address on file | | | | | | | |
| 28131436 | ESPINOZA, SILVIA | Address on file | | | | | | | |
| 28114637 | ESPINOZA, TOLENTINO | Address on file | | | | | | | |
| 28089169 | ESPINOZA, VALERIE | Address on file | | | | | | | |
| 30519834 | ESPINOZA-DIAZ, RICARDO | Address on file | | | | | | | |
| 28089170 | ESPIRITU, MARIE KATHLEEN F | Address on file | | | | | | | |
| 28152800 | ESPOSITO, BRIANNA | Address on file | | | | | | | |
| 28152801 | ESPOSITO, GERALYN | Address on file | | | | | | | |
| 28152802 | ESPOSITO, ISABELLA | Address on file | | | | | | | |
| 28089171 | ESPOSITO, JANE | Address on file | | | | | | | |
| 28152803 | ESPOSITO, LAUREN | Address on file | | | | | | | |
| 28114638 | ESPOSITO, MARGARET | Address on file | | | | | | | |
| 28089172 | ESPOSITO, MICHAEL A | Address on file | | | | | | | |
| 28152804 | ESPOSITO, RAQUEL | Address on file | | | | | | | |
| 28152805 | ESQUEDA JR, VINCENT | Address on file | | | | | | | |
| 28152806 | ESQUEDA, ROBERTO | Address on file | | | | | | | |
| 28152807 | ESQUIBEL, CELESTE | Address on file | | | | | | | |
| 28152808 | ESQUIBELL, JERRI | Address on file | | | | | | | |
| 28114639 | ESQUIVEL, BERTHA A | Address on file | | | | | | | |
| 28152809 | ESQUIVEL, CARLOS | Address on file | | | | | | | |
| 28152810 | ESQUIVEL, HUMBERTO | Address on file | | | | | | | |
| 28089173 | ESQUIVEL, JERRY J | Address on file | | | | | | | |
| 28152811 | ESQUIVEL, KRISTINA | Address on file | | | | | | | |
| 28089174 | ESQUIVEL, TONATIHU I | Address on file | | | | | | | |
| 28152812 | ESQUIVIAS, IZABELL | Address on file | | | | | | | |
| 28131437 | ESSA, JOSEPH | Address on file | | | | | | | |
| 28159412 | ESSANO INC | 71 MCMURRAY ROAD, SUITE 104 | | | | PITTSBURGH | PA | 15241 | |
| 28089175 | ESSENDANT CO | ESSENDANT RECEIVABLES LLC | 1 PARKWAY NORTH BLVD | | | DEERFIELD | IL | 60015 | |
| 28159414 | ESSENDANT CO | PO BOX 7780-1724 | | | | PHILADELPHIA | PA | 19182-1724 | |
| 28089177 | ESSER, BARBARA | Address on file | | | | | | | |
| 28131438 | ESSEX, BRENNAN | Address on file | | | | | | | |
| 28131439 | ESSEX, LINDSAY | Address on file | | | | | | | |
| 28131440 | ESSEX, MARK | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 320 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28131441 | ESSEX-GONZALEZ, JILL | Address on file | | | | | | | |
| 30517467 | ESSIE | 575 5TH AVE | | | | NEW YORK | NY | 10017 | |
| 28089179 | ESSOMBA, THADDEE | Address on file | | | | | | | |
| 28131442 | ESSON, CHRISTIAN | Address on file | | | | | | | |
| 28131443 | ESSUMAN, CHARLES | Address on file | | | | | | | |
| 28131444 | ESTACIO, ATTILA | Address on file | | | | | | | |
| 28089180 | ESTACIO, LOYOLA P | Address on file | | | | | | | |
| 28089182 | ESTAWROW, RANDA R | Address on file | | | | | | | |
| 28131445 | ESTEBAN DIEGO, REGINA | Address on file | | | | | | | |
| 28089183 | ESTEBAN TUCUX, KAREN N | Address on file | | | | | | | |
| 28089184 | ESTEBAN, CATE | Address on file | | | | | | | |
| 28114644 | ESTELL, HEAVEN | Address on file | | | | | | | |
| 28114645 | ESTEP, ANGELINA | Address on file | | | | | | | |
| 28131446 | ESTEP, RANDY | Address on file | | | | | | | |
| 28089185 | ESTER, ANDREW | Address on file | | | | | | | |
| 28131447 | ESTERAK, MICHAEL | Address on file | | | | | | | |
| 28114646 | ESTERBERG, SYDNEY | Address on file | | | | | | | |
| 28089186 | ESTERLY, BRET S | Address on file | | | | | | | |
| 28131448 | ESTES, ERIC | Address on file | | | | | | | |
| 28152813 | ESTES, JORDAN | Address on file | | | | | | | |
| 28152814 | ESTEVEZ, DIANA | Address on file | | | | | | | |
| 28160024 | ESTEVEZ, FRANSIELYS | Address on file | | | | | | | |
| 28160025 | ESTEVEZ, JENIFER | Address on file | | | | | | | |
| 28152815 | ESTEVEZ, LUDY | Address on file | | | | | | | |
| 28089187 | ESTEVEZ, RAINELY | Address on file | | | | | | | |
| 28089188 | ESTIFANOS, FILMON | Address on file | | | | | | | |
| 28160027 | ESTILO, SHAHRINNA | Address on file | | | | | | | |
| 28089189 | ESTOK, THEODORE C | Address on file | | | | | | | |
| 28089190 | ESTOQUE, MIKAELLA C | Address on file | | | | | | | |
| 28089191 | ESTOY, ROSALIE G | Address on file | | | | | | | |
| 28089192 | ESTRADA ALONSO, PATRICIA A | Address on file | | | | | | | |
| 28160028 | ESTRADA MORALES, ANTONNET | Address on file | | | | | | | |
| 28089193 | ESTRADA PENA, SOL DEL ROSARIO | Address on file | | | | | | | |
| 28160029 | ESTRADA, ALONSO | Address on file | | | | | | | |
| 28160030 | ESTRADA, AMANDA | Address on file | | | | | | | |
| 28152816 | ESTRADA, ANAHI | Address on file | | | | | | | |
| 28152817 | ESTRADA, ANDREW | Address on file | | | | | | | |
| 28089194 | ESTRADA, CECILIA | Address on file | | | | | | | |
| 28152818 | ESTRADA, DAVID | Address on file | | | | | | | |
| 28152819 | ESTRADA, ELIZA | Address on file | | | | | | | |
| 28160031 | ESTRADA, EVELYN | Address on file | | | | | | | |
| 28089195 | ESTRADA, GUILLERMO | Address on file | | | | | | | |
| 28152820 | ESTRADA, HUGO | Address on file | | | | | | | |
| 28152821 | ESTRADA, ISABELLA | Address on file | | | | | | | |
| 28152822 | ESTRADA, JACLYN | Address on file | | | | | | | |
| 28152824 | ESTRADA, JESSICA | Address on file | | | | | | | |
| 28152823 | ESTRADA, JESSICA | Address on file | | | | | | | |
| 28152825 | ESTRADA, KARI | Address on file | | | | | | | |
| 28089196 | ESTRADA, LOURDES | Address on file | | | | | | | |
| 28089197 | ESTRADA, MATLUBA M | Address on file | | | | | | | |
| 28131449 | ESTRADA, MATTHEW | Address on file | | | | | | | |
| 28089198 | ESTRADA, MAYRA | Address on file | | | | | | | |
| 28160032 | ESTRADA, ROSEMARY | Address on file | | | | | | | |
| 28089199 | ESTRADA, STEPHANIE | Address on file | | | | | | | |
| 28089200 | ESTRADA, SYLVIA | Address on file | | | | | | | |
| 28160033 | ESTRADA, VICTORIA | Address on file | | | | | | | |
| 28131450 | ESTRELLA, BRYAN | Address on file | | | | | | | |
| 28131451 | ESTRELLA, DIANA | Address on file | | | | | | | |
| 28089201 | ESTRELLA, JOMARI LEE | Address on file | | | | | | | |
| 28131452 | ESTRELLA, ROSA | Address on file | | | | | | | |
| 28089202 | ESTRELLA, YENI | Address on file | | | | | | | |
| 28160034 | ESUBSTANCE LIMITED | 806 SOUTH DOUGLAS ROAD | SUITE 300 | | | CORAL GABLES | FL | 33134 | |
| 30261496 | ESUSTANCE LTD - REACHTV | 806 DOUGLAS RD | 300 | | | CORAL GABLES | FL | 33134 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 321 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28089203 | ESWARAPATHAM, EMMANUEL S | Address on file | | | | | | | |
| 28131453 | ETAYEM, WAFA MOHAMMAD | Address on file | | | | | | | |
| 28131454 | ETCHEBEHERE, ZACHARY | Address on file | | | | | | | |
| 28131455 | ETCHI-BANYI, MARDI-GRAS | Address on file | | | | | | | |
| 28131456 | ETESAMIFAR, PARIVASH | Address on file | | | | | | | |
| 28159417 | ETHAN CONRAD PROPERTIES | SUITE 100 | 1300 NATIONAL DR | | | SACRAMENTO | CA | 95834 | |
| 28131457 | ETHERIDGE, ROSE | Address on file | | | | | | | |
| 28160035 | ETHERIDGE, SCOTT | Address on file | | | | | | | |
| 28089205 | ETIENNE, HUDSON V | Address on file | | | | | | | |
| 28131458 | ETIENNE, MARIE | Address on file | | | | | | | |
| 28131459 | ETIENNE, VICTOIRE | Address on file | | | | | | | |
| 28152826 | ETIQUETTE, SWAN | Address on file | | | | | | | |
| 28089206 | ETLING, AUBREE M | Address on file | | | | | | | |
| 28089207 | ETTINGER, ERIKA | Address on file | | | | | | | |
| 28114647 | ETTINGER, JODI | Address on file | | | | | | | |
| 28152827 | ETZLER, KAMDYN | Address on file | | | | | | | |
| 28152828 | EUBANK, JAMES | Address on file | | | | | | | |
| 28089208 | EUBANKS, ALEXIS N | Address on file | | | | | | | |
| 28152829 | EUBANKS, FREDERICK | Address on file | | | | | | | |
| 28106015 | EUGENE WATER & ELECTRIC BOARD (EWEB) | 4200 ROOSEVELT BLVD | | | | EUGENE | OR | 97402 | |
| 28106014 | EUGENE WATER & ELECTRIC BOARD (EWEB) | PO BOX 35192 | | | | SEATTLE | WA | 98124-5192 | |
| 28152830 | EUGENE, ANTONIO | Address on file | | | | | | | |
| 28089209 | EULER HERMES AGENT FOR DOUMAK INC. | 100 INTERNATIONAL DR | 22ND FLOOR | | | BALTIMORE | MD | 21202 | |
| 28089210 | EULER HERMES AGENT FOR PACIFIC LAMP & SUPPLY COMPANY | 100 INTERNATIONAL DR 22ND FLOOR | | | | BALTIMORE | MD | 21202 | |
| 28114648 | EULER, MARINA M | Address on file | | | | | | | |
| 28152831 | EURE, PENNY | Address on file | | | | | | | |
| 28152832 | EURICK, VICTORIA | Address on file | | | | | | | |
| 28152833 | EUROPE MIDDLETON, SHANTA | Address on file | | | | | | | |
| 28152834 | EUSANIO, ANTHONY | Address on file | | | | | | | |
| 28152835 | EUSEBIO, ARIEL | Address on file | | | | | | | |
| 28089211 | EUSKAVECH, PATRICIA A | Address on file | | | | | | | |
| 28152836 | EUSTACE, ANNA | Address on file | | | | | | | |
| 28089212 | EUSTACE, JAMES J | Address on file | | | | | | | |
| 28152837 | EUSTATE, LAURA | Address on file | | | | | | | |
| 28152838 | EUTERMARKS, COLLEEN | Address on file | | | | | | | |
| 28114649 | EUTSEY, ALEXANDER | Address on file | | | | | | | |
| 28131460 | EUTSEY, FAITH | Address on file | | | | | | | |
| 28124265 | EVA GREEN POWER, INC | 2445 IMPALA DRIVE | ATTN: ANTONIO CORRRADINI CEO | | | CARLSBAD | CA | 92010 | |
| 28131461 | EVANGELUO, GEORGE | Address on file | | | | | | | |
| 28089213 | EVANGELIST, TONI J | Address on file | | | | | | | |
| 28131462 | EVANGELISTA, JUSTIN | Address on file | | | | | | | |
| 28089214 | EVANGELISTA, REBEKAH M | Address on file | | | | | | | |
| 28131463 | EVANGELISTA-ALONSO, MARIA LUISA | Address on file | | | | | | | |
| 28131464 | EVANOVICH, FRANK | Address on file | | | | | | | |
| 28106016 | EVANS TOWN CLERK | C/O EVANS BANK PO BOX 797 | | | | HAMBURG | NY | 14075 | |
| 28131465 | EVANS, ALEXANDER | Address on file | | | | | | | |
| 28089215 | EVANS, ANGELA A | Address on file | | | | | | | |
| 28131466 | EVANS, ANTHONY | Address on file | | | | | | | |
| 28131467 | EVANS, ARMANI | Address on file | | | | | | | |
| 28131468 | EVANS, ASHLEY | Address on file | | | | | | | |
| 28131469 | EVANS, BARBARA | Address on file | | | | | | | |
| 28089216 | EVANS, BETHANE M | Address on file | | | | | | | |
| 28131470 | EVANS, BLAKE | Address on file | | | | | | | |
| 28114650 | EVANS, BONNIE | Address on file | | | | | | | |
| 28089217 | EVANS, BREANNE M | Address on file | | | | | | | |
| 28089218 | EVANS, CAROL | Address on file | | | | | | | |
| 28131471 | EVANS, CATALINA | Address on file | | | | | | | |
| 28089219 | EVANS, COLSON J | Address on file | | | | | | | |
| 28152839 | EVANS, DANIELLE | Address on file | | | | | | | |
| 28152840 | EVANS, DAVID | Address on file | | | | | | | |
| 28152842 | EVANS, ERIN | Address on file | | | | | | | |
| 28152843 | EVANS, FELICIA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28152844 | EVANS, GABRIELLE | Address on file | | | | | | | |
| 28152845 | EVANS, GERALDINE | Address on file | | | | | | | |
| 28152846 | EVANS, GINGER | Address on file | | | | | | | |
| 28152847 | EVANS, GREGORY | Address on file | | | | | | | |
| 30519664 | EVANS, HOLLY | Address on file | | | | | | | |
| 28089220 | EVANS, HOLLY E | Address on file | | | | | | | |
| 28152848 | EVANS, IESHA | Address on file | | | | | | | |
| 28152850 | EVANS, ISABELLA | Address on file | | | | | | | |
| 28152851 | EVANS, JASON | Address on file | | | | | | | |
| 28089221 | EVANS, JOSHUA | Address on file | | | | | | | |
| 28131472 | EVANS, JULI | Address on file | | | | | | | |
| 28131473 | EVANS, KATHERINE | Address on file | | | | | | | |
| 28089222 | EVANS, KATHRYN | Address on file | | | | | | | |
| 28131474 | EVANS, KAYLA | Address on file | | | | | | | |
| 28089223 | EVANS, KYLE R | Address on file | | | | | | | |
| 28131475 | EVANS, LAURA | Address on file | | | | | | | |
| 28114651 | EVANS, LEVI | Address on file | | | | | | | |
| 28089224 | EVANS, LORI A | Address on file | | | | | | | |
| 28089225 | EVANS, LORI A | Address on file | | | | | | | |
| 28131477 | EVANS, MACKENZEY | Address on file | | | | | | | |
| 28114652 | EVANS, MADISYN | Address on file | | | | | | | |
| 28089226 | EVANS, MARIA | Address on file | | | | | | | |
| 28131478 | EVANS, MARIA | Address on file | | | | | | | |
| 28114653 | EVANS, MELISSA | Address on file | | | | | | | |
| 28131479 | EVANS, MYRA | Address on file | | | | | | | |
| 28131480 | EVANS, MYZHANE | Address on file | | | | | | | |
| 28131481 | EVANS, NATASSJA | Address on file | | | | | | | |
| 28089227 | EVANS, NINA M | Address on file | | | | | | | |
| 28114654 | EVANS, PAMELA M | Address on file | | | | | | | |
| 28131482 | EVANS, PRECIOUS | Address on file | | | | | | | |
| 28131483 | EVANS, RACHEL | Address on file | | | | | | | |
| 28152852 | EVANS, REBECCA | Address on file | | | | | | | |
| 28152853 | EVANS, RICHARD | Address on file | | | | | | | |
| 28152854 | EVANS, ROBIN | Address on file | | | | | | | |
| 28152855 | EVANS, SAMUEL | Address on file | | | | | | | |
| 28089228 | EVANS, SARAH I | Address on file | | | | | | | |
| 28152856 | EVANS, SHADIDAS | Address on file | | | | | | | |
| 28089229 | EVANS, SHANTE | Address on file | | | | | | | |
| 28089230 | EVANS, STANISLAVA | Address on file | | | | | | | |
| 28152857 | EVANS, TABITHA | Address on file | | | | | | | |
| 28152858 | EVANS, TAMMY | Address on file | | | | | | | |
| 28152859 | EVANS, TAYLOR | Address on file | | | | | | | |
| 28152860 | EVANS, TOMEISHA | Address on file | | | | | | | |
| 28152861 | EVANS, TOMSHIA | Address on file | | | | | | | |
| 28152862 | EVANS, XAVIER | Address on file | | | | | | | |
| 28152863 | EVANS, ZAHMIR | Address on file | | | | | | | |
| 28114655 | EVANS, ZARAH | Address on file | | | | | | | |
| 28152864 | EVANS-MECZYWOR, AUSTIN | Address on file | | | | | | | |
| 28089231 | EVANSON, CHAUN | Address on file | | | | | | | |
| 28163301 | EVANSTON INS CO (MARKEL) | 10275 W. HIGGINS ROAD, SUITE 750 | | | | ROSEMONT | IL | 60018 | |
| 28089232 | EVARDO, CAROLINE C | Address on file | | | | | | | |
| 28089233 | EVDOKIMOVA, ANNA A | Address on file | | | | | | | |
| 28114656 | EVE M GORDON-RAMEK TRUSTEE | Address on file | | | | | | | |
| 28114658 | EVENFLO FEEDING INC | 7411 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | |
| 28131484 | EVENHOUSE, KAYLA | Address on file | | | | | | | |
| 28106019 | EVEREST | WARREN CORPORATE CENTER | 100 EVEREST WAY | | | WARREN | NJ | 07939 | |
| 28106020 | EVEREST RE (STARR) | 141 FRONT STREET | PO BOX | | | HAMILTON | | HM 845 | BERMUDA |
| 28114659 | EVERETT, ANTHONY L | Address on file | | | | | | | |
| 28089234 | EVERETT, BETTY L | Address on file | | | | | | | |
| 28089235 | EVERETT, DAPHNE | Address on file | | | | | | | |
| 28131485 | EVERETT, DENISE | Address on file | | | | | | | |
| 28131486 | EVERETT, JILLIAN | Address on file | | | | | | | |
| 28131487 | EVERETT, KARMAN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28131488 | EVERETT, KRISHONA | Address on file | | | | | | | |
| 28131489 | EVERETT, SHIELA MARIE | Address on file | | | | | | | |
| 28131490 | EVERETT, SUZANNE | Address on file | | | | | | | |
| 28114660 | EVERGLADES LLC | 50 CRAHEN NE, STE 200 | | | | GRAND RAPIDS | MI | 49525 | |
| 28106021 | EVERGREEN COMPRESSED AIR | 810 SW 34TH ST SUITE D | | | | RENTON | WA | 98057 | |
| 28106022 | EVERGREEN FINANCIAL SERVICES | PO BOX 9073 | | | | YAKIMA | WA | 98909 | |
| 30261498 | EVERGREEN LINE | ONE EVERTRUST PLAZA | | | | JERSEY CITY | NJ | 07302 | |
| 28114661 | EVERGREEN PARTNERS LLC | PO BOX 21523 | | | | NEW YORK | NY | 10087-1523 | |
| 28114662 | EVERGREEN REFRESHMENTS | 1217 SW 7TH STREET | SUITE 110 | | | RENTON | WA | 98057 | |
| 30517468 | EVERGREEN REFRESHMENTS | 13800 TUKWILA INTERNATIONAL BLVD. | | | | SEATTLE | WA | 98168 | |
| 30517469 | EVERGREEN SHIPPING AGENCY | ONE EVERTRUST PLAZA | | | | JERSEY CITY | NJ | 07302 | |
| 28114663 | EVERGREEN SHIPPING AGENCY | SUITE 400 | 16000 DALLAS PKY | | | DALLAS | TX | 75248 | |
| 28106024 | EVERGREEN SHOPPING CENTER LLC | PO BOX 529 | | | | EUGENE | OR | 97440 | |
| 28114669 | EVERGREEN VILLAGE LLC | 3314 CESAR CHAVEZ STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 28131492 | EVERHARD, ELISE | Address on file | | | | | | | |
| 28131493 | EVERHART, RENEE | Address on file | | | | | | | |
| 28089236 | EVERINGHAM, MARY E | Address on file | | | | | | | |
| 28131494 | EVERLY, KELLY | Address on file | | | | | | | |
| 28106025 | EVERLYWELL INC | 823 CONGRESS AVE, SUITE 1200 | | | | AUSTIN | TX | 78701 | |
| 28114692 | EVERON, LLC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 28131495 | EVERS, AUBREY | Address on file | | | | | | | |
| 30517471 | EVERSEEN LIMITED | 4TH FLOOR, THE ATRIUM | BLACKPOOL RETAIL PARK | | | CORK | | T23T2VY | IRELAND |
| 30261505 | EVERSEEN LIMITED | 4TH FLOOR, THE ATRIUM | BLACKPOOL RETAIL PARK | | | CORK | | T23T2VY | IRELAND (EIRE) |
| 28114693 | EVERSOLE, SHAUNA | Address on file | | | | | | | |
| 28152865 | EVERSON, ALEXANDRA | Address on file | | | | | | | |
| 28169098 | EVERSOURCE | PO BOX 56003 | | | | BOSTON | MA | 02205-6003 | |
| 28162064 | EVERSOURCE ENERGY | 247 STATION DRIVE | | | | WESTWOOD | MA | 02090 | |
| 28162063 | EVERSOURCE ENERGY | PO BOX 56002 | | | | BOSTON | MA | 02205-6002 | |
| 28162062 | EVERSOURCE ENERGY | PO BOX 56003 | | | | BOSTON | MA | 02205-6003 | |
| 28162061 | EVERSOURCE ENERGY | PO BOX 56004 | | | | BOSTON | MA | 02205-6004 | |
| 28162060 | EVERSOURCE ENERGY | PO BOX 56005 | | | | BOSTON | MA | 02205-6005 | |
| 28162059 | EVERSOURCE ENERGY | PO BOX 56007 | | | | BOSTON | MA | 02205-6007 | |
| 28152866 | EVERT, LEAH | Address on file | | | | | | | |
| 28152867 | EVERTS, FRANK | Address on file | | | | | | | |
| 28089237 | EVOLVED BY NATURE | ATTN: MARIA PATSIOS | 117 KENDRICK STREET | SUITE 700-800 | | NEEDHAM | MA | 02494 | |
| 30261507 | EVOLVED BY NATURE INC | 196 BOSTON AVENUE | SUITE 1100 | | | MEDFORD | MA | 02155 | |
| 30261508 | EVOLVED BY NATURE INC | 196 MEDFORD AVENUE | SUITE 1100 | | | MEDFORD | MA | 02155 | |
| 28162066 | EVOLVED BY NATURE INC | BMO HARRIS BANK NA | 320 SOUTH CANAL STREET | | | CHICAGO | IL | 60606 | |
| 28162068 | EVOQUE DATA CENTER SOLUTIONS | C/O DAWN US HOLDINGS LLC | PO BOX 841569 | | | DALLAS | TX | 75284-1569 | |
| 28152868 | EWAIS, SUZANNE | Address on file | | | | | | | |
| 28089238 | EWALT, TAYLOR L | Address on file | | | | | | | |
| 28089239 | EWART, MORGAN A | Address on file | | | | | | | |
| 28152869 | EWERS, CASSIE | Address on file | | | | | | | |
| 28152870 | EWIGMAN, ANDREA | Address on file | | | | | | | |
| 28152871 | EWING, ANN | Address on file | | | | | | | |
| 28152872 | EWING, CLAIRE | Address on file | | | | | | | |
| 28089240 | EWING, JEAN | Address on file | | | | | | | |
| 28089241 | EWING, KAYLIN P | Address on file | | | | | | | |
| 28114695 | EWING, LEONDRA | Address on file | | | | | | | |
| 28152873 | EWING, MARK | Address on file | | | | | | | |
| 28114696 | EWING, MAUREEN | Address on file | | | | | | | |
| 28152874 | EWING, WILLIAM | Address on file | | | | | | | |
| 28152875 | EWULUM, DAMIAN | Address on file | | | | | | | |
| 28114697 | EXAMWORKS COMPLIANCE SOLUTIONS | SUITE 100 | 1424 NORTH BROWN ROAD | | | LAWRENCEVILLE | GA | 30043 | |
| 28162069 | EXCEL REALTY PARTNERS LP | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| 28162070 | EXCELA HEALTH VENTURES LLC | C/O WESTMORELAND HOSPITAL | 532 W PITTSBURGH ST, REAL EST | | | GREENSBURG | PA | 15601 | |
| 28162071 | EXCELL MARKETING, LC | PO BOX 1297 | | | | DES MOINES | IA | 50305-1297 | |
| 28124268 | EXCELLUS | 165 COURT STREET | | | | ROCHESTER | NY | 14647 | |
| 28124271 | EXCITE LIMITED | 4393 SUNBELT DRIVE | | | | ADDISON | TX | 75001 | |
| 28106027 | EXECUTIVE ELECTRIC & BUILDING | 7724 PONTIAC LAKE ROAD | | | | WATERFORD | MI | 48327 | |
| 28089244 | EXETER RETAIL, LLC | 8 GREENLEAF WOODS DRIVE, STE 200 | | | | PORTSMOUTH | NH | 03801-0000 | |
| 28114699 | EXETER RETAIL, LLC | C/O WJP DEVELOPMENT LLC | 1 CATE STREET, STE 520 | | | PORTSMOUTH | NH | 03801 | |
| 28106028 | EXETER TOWNSHIP TAX COLLECTOR | 10 FAIRLANE RD | PO BOX 4216 | | | READING | PA | 19606 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 324 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28114700 | EXETER TOWNSHIP TAX COLLECTOR | 10 FAIRLANE RD | | | | READING | PA | 19606 | |
| 28089245 | EXIL, BOB D | Address on file | | | | | | | |
| 30261513 | EXPENSIFY INC | 88 KEARNY ST | STE 1600 | | | SAN FRANCISCO | CA | 94104 | |
| 28124272 | EXPERIAN | PO BOX 881971 | | | | LOS ANGELES | CA | 90088-1971 | |
| 28106029 | EXPERT HOLDINGS, LLC | 4400 BAYOU BLVD, SUITE 6 | | | | PENSACOLA | FL | 32503 | |
| 28114701 | EXPERT LANDSCAPE | MANAGEMENT CORP | 3001 OLD MOUNTAIN ROAD SOUTH | | | JOPPA | MD | 21085 | |
| 28114702 | EXPRESS EMPLOYMENT PROFESSNLS | PO BOX 844277 | | | | LOS ANGELES | CA | 90084-4277 | |
| 28124273 | EXPRESS SCRIPTS | ONE EXPRESS WAY | | | | ST. LOUIS | MO | 63121 | |
| 28160825 | EXPRESS SCRIPTS HOLDING CO | 100 PARSONS POND DR | | | | FRANKLIN LAKES | NJ | 07417 | |
| 28160833 | EXPRESS SCRIPTS INC. | ONE EXPRESS WAY | | | | ST. LOUIS | MO | 63121 | |
| 28089246 | EXPRESS SERVICES INC | 7401 SW WASHO COURT | SUITE 200 | | | TUALATIN | OR | 97062 | |
| 28114704 | EXPRESS SERVICES INC | PO BOX 945434 | | | | ATLANTA | GA | 30394-5434 | |
| 28089247 | EXUM-FLIPPEN, ANNIE CARYEL | Address on file | | | | | | | |
| 28160834 | EYC, INC. | 14703 41ST AVE | | | | FLUSHING | NY | 11355-1248 | |
| 28152876 | EYLER, CYNTHIA | Address on file | | | | | | | |
| 28152877 | EYPE, GEETHU | Address on file | | | | | | | |
| 28114705 | EYSTER, ERIC | Address on file | | | | | | | |
| 28089248 | EYSTER, LINDA K | Address on file | | | | | | | |
| 28114706 | EZE, ODINAKA A | Address on file | | | | | | | |
| 28089249 | EZEAPUTA, NNEKA | Address on file | | | | | | | |
| 28131496 | EZEIGBO, MICHELLE | Address on file | | | | | | | |
| 28089250 | EZEILO, NNAEDOZIE U | Address on file | | | | | | | |
| 28114707 | EZEKIEL, AMANDA | Address on file | | | | | | | |
| 28131497 | EZEMA, CHINENYE | Address on file | | | | | | | |
| 28089251 | EZOMOGHENE, MERCY I | Address on file | | | | | | | |
| 28114711 | EZP INTERNATIONAL | SUITE 203 | 95 S FEDERAL HWY | | | BOCA RATON | FL | 33432 | |
| 30264852 | EZRA (ANDA ON THE SHEET) | 4301 WEST MARKHAM STREET | #831 | | | LITTLE ROCK | AR | 72205 | |
| 28089252 | EZRAPOUR, BEATRICE | Address on file | | | | | | | |
| 28131498 | EZUE, ERNEST | Address on file | | | | | | | |
| 28089253 | EZZAT, MARYHAN A | Address on file | | | | | | | |
| 28131499 | EZZEDDINE, MOHAMAD | Address on file | | | | | | | |
| 28114712 | F & N SHOPPING VILLAGE | RJ WATERS & ASSOC. | 200 OLD FORGE RD, STE 201 | | | KENNETT SQUARE | PA | 19348 | |
| 28160836 | F&F CONSTRUCTION, INC. | 7377 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | |
| 28106033 | F.A. TAYLOR & SON INC | 8304 BLETZER ROAD | | | | BALTIMORE | MD | 21222 | |
| 28106034 | F.P. DUFFY INC | 2931 FRANCIS SCOTT KEY HWY | | | | TANEYTOWN | MD | 21787 | |
| 28131500 | FAANOMA, THOMAS | Address on file | | | | | | | |
| 28114715 | FAAS, DIANNE M | Address on file | | | | | | | |
| 28114716 | FABBIO, KAELYN | Address on file | | | | | | | |
| 28131501 | FABER, MARIA | Address on file | | | | | | | |
| 28114717 | FABIAN, ANTHONY | Address on file | | | | | | | |
| 28089255 | FABIAN, ANTONIO | Address on file | | | | | | | |
| 28131502 | FABIAN, CESAR | Address on file | | | | | | | |
| 28131503 | FABIAN, GRACE | Address on file | | | | | | | |
| 28131504 | FABIAN, KALI | Address on file | | | | | | | |
| 28131505 | FABIANO, MARIA | Address on file | | | | | | | |
| 28106035 | FABO ARCHITECTURE INC | 12100 SNOW ROAD, UNIT 7 | | | | PARMA | OH | 44130 | |
| 28162038 | FABO ARCHITECTURE, INC. | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 12100 SNOW RD. | UNIT 5 | | PARMA | OH | 44130 | |
| 28131506 | FABRE, MICHELLE | Address on file | | | | | | | |
| 28131507 | FABRICANT, SHEILA | Address on file | | | | | | | |
| 30261563 | FABRICCOMMERCE | 111 S JACKSON ST | | | | SEATTLE | WA | 98104 | |
| 28152878 | FABRIE, BRIAN | Address on file | | | | | | | |
| 28124297 | FABRIQUE INNOVATIONS - SYKEL | 200 RODEO DRIVE | | | | EDGEWOOD | NY | 11717 | |
| 28114718 | FABRIZI, ARMAND | Address on file | | | | | | | |
| 28089256 | FABRIZIO, DONNA L | Address on file | | | | | | | |
| 28152879 | FABRYCKI, CONOR | Address on file | | | | | | | |
| 28114719 | FACCIOLA REAL ESTATE AND INVES | 951 PROSPECT HEIGHTS | | | | SANTA CRUZ | CA | 95065 | |
| 28089258 | FACCIPONTI, LAURIE L | Address on file | | | | | | | |
| 28106037 | FACEBOOK INC | ATTN: ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 28162035 | FACEBOOK, INC. | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 1 META WAY | | | MENLO PARK | CA | 94025-1444 | |
| 28152880 | FACENBAKER, WENDY | Address on file | | | | | | | |
| 28114721 | FACET MEDICAL TECHNOLOGIES | PO BOX 403223 | | | | ATLANTA | GA | 30384-3223 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 325 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28089259 | FACEY, KATHY S | Address on file | | | | | | | |
| 28106040 | FACILITIES PROTECTION | SYSTEMS INC | 1150 W CENTRAL AVE SUITE D | | | BREA | CA | 92821 | |
| 28089260 | FACILITY SOLUTIONS GROUP INC | 4401 WESTGATE BLVD. STE 310 | | | | AUSTIN | TX | 78745 | |
| 30261566 | FACILITY SOLUTIONS GROUP INC | 801 RICHFIELD ROAD | | | | PLACENTIA | CA | 92870 | |
| 28114727 | FACILITY SOLUTIONS GROUP INC | PO BOX 674491 | | | | DALLAS | TX | 75267 | |
| 28106043 | FACILITYSOURCE, INC | PO BOX 846847 | | | | LOS ANGELES | CA | 90084-6847 | |
| 28089262 | FACKLAM, JOHANN F | Address on file | | | | | | | |
| 28167321 | FACTOR HEALTHCARE CONSULTING | 8357 DEL PRADO DRIVE | | | | DELRAY BEACH | FL | 33446 | |
| 28089263 | FACTOR, TATIANA V | Address on file | | | | | | | |
| 28089265 | FACTSPAN INC | 3379 47TH AVE NE | | | | SEATTLE | WA | 98105 | |
| 28089267 | FACTSPAN INC | FOURTH & BLANCHARD BUILDING | 2101 FOURTH AVENUE, SUITE 1960 | | | SEATTLE | WA | 98121 | |
| 28163250 | FACTSPAN INC. | #312 N | 85TH ST | SUITE 103 | | SEATTLE | WA | 98103 | |
| 28089268 | FADDEN, MARY J | Address on file | | | | | | | |
| 28152881 | FADEL, FARAH | Address on file | | | | | | | |
| 28152882 | FADELEY, OLIVIA | Address on file | | | | | | | |
| 28164448 | FADHA, MARYAM | Address on file | | | | | | | |
| 28167324 | FADIL, JAMILA | Address on file | | | | | | | |
| 28152883 | FADIL, KHADIJA | Address on file | | | | | | | |
| 28152884 | FADIMATOU, VIOLET | Address on file | | | | | | | |
| 28164449 | FAES, ALEXANDER J | Address on file | | | | | | | |
| 28152885 | FAGALA, CALEB | Address on file | | | | | | | |
| 28152887 | FAGALA, MILES | Address on file | | | | | | | |
| 28152888 | FAGALELE, SALOME | Address on file | | | | | | | |
| 28164450 | FAGAN, AMY B | Address on file | | | | | | | |
| 28164451 | FAGAN, LAURYN E | Address on file | | | | | | | |
| 28152889 | FAGAN, SHANE | Address on file | | | | | | | |
| 28152890 | FAGBENRO, KAMIL | Address on file | | | | | | | |
| 28167325 | FAGERLIE, QUINTIN | Address on file | | | | | | | |
| 28131508 | FAGG, KRISTI | Address on file | | | | | | | |
| 28131509 | FAGGIN, COURTNEY | Address on file | | | | | | | |
| 28164452 | FAGIN, RAY | Address on file | | | | | | | |
| 28164453 | FAGLEY, PAUL A | Address on file | | | | | | | |
| 28163251 | FAGRON INC | ATTN: ACCOUNTS RECEIVABLE | 201 W 5TH ST, FL12, STE 1250 | | | AUSTIN | TX | 78701 | |
| 28167326 | FAHIE, MAKHAI | Address on file | | | | | | | |
| 28131511 | FAHIM, ABU SHAMS MOHAMMED | Address on file | | | | | | | |
| 28131512 | FAHIM, MUNTAKIM | Address on file | | | | | | | |
| 28167327 | FAHIM, SADMAN | Address on file | | | | | | | |
| 30496849 | Fahm, Raphew | Address on file | | | | | | | |
| 28164454 | FAHM, RAPHEW B | Address on file | | | | | | | |
| 28131513 | FAHMI, ROCHDY | Address on file | | | | | | | |
| 28131514 | FAHR, SCOTT | Address on file | | | | | | | |
| 28164455 | FAHSHOLTZ, BREANNA R | Address on file | | | | | | | |
| 28131515 | FAHY, WILLIAM | Address on file | | | | | | | |
| 28131516 | FAIAD, MICHELE | Address on file | | | | | | | |
| 28164456 | FAICHNEY, MARIA I | Address on file | | | | | | | |
| 28163252 | FAIR HAVEN COMMUNITY HEALTH CLINIC | 374 GRAND AVE | | | | NEW HAVEN | CT | 06513 | |
| 28114728 | FAIR OAKS LLC | PO BOX 1203 | | | | LOS ALTOS | CA | 94023 | |
| 28131517 | FAIR, CAMRYN | Address on file | | | | | | | |
| 28114729 | FAIR, KAITLIN | Address on file | | | | | | | |
| 28131518 | FAIR, MICHAEL | Address on file | | | | | | | |
| 28131519 | FAIR, NINETTE | Address on file | | | | | | | |
| 28106044 | FAIRBORN MUNICIPAL COURT | 1148 KAUFFMAN AVE | | | | FAIRBORN | OH | 45324 | |
| 28152891 | FAIRBROOK, HANNAH | Address on file | | | | | | | |
| 28163253 | FAIRCHILD MEDICAL CENTER | 444 BRUCE ST | | | | YREKA | CA | 96097 | |
| 29959112 | FAIRCHILD MEDICAL CENTER | C/O KELLY MARTIN | 444 BRUCE ST | | | YREKA | CA | 96097 | |
| 28152892 | FAIRCHILD, DALTON | Address on file | | | | | | | |
| 28164458 | FAIRCHILD, MACKENZIE L | Address on file | | | | | | | |
| 28114730 | FAIRCILD, WAYNE | Address on file | | | | | | | |
| 28152893 | FAIRCLOTH, JACKIE | Address on file | | | | | | | |
| 28152894 | FAIRCLOUGH, ROAN | Address on file | | | | | | | |
| 28106046 | FAIRFAX COUNTY, VA | 12000 GOVERNMENT CENTER | PARKWAY | SUITE 223 | | FAIRFAX | VA | 22035 | |
| 28163680 | FAIRFIELD COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 611 OLD POST ROAD | | | FAIRFIELD | CT | 06824 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28152895 | FAIRFIELD, AARON | Address on file | | | | | | | |
| 28152896 | FAIRLEY, MARQUIS | Address on file | | | | | | | |
| 28152897 | FAIRLIE, CHRISTOPHER | Address on file | | | | | | | |
| 28164459 | FAIRMAN, LYNNE M | Address on file | | | | | | | |
| 28114731 | FAIRVIEW SHOPPING CENTER | C/O FINANCIAL MGT. GROUP | 1900 AVE OF THE STARS #2475 | | | LOS ANGELES | CA | 90067 | |
| 28114732 | FAIRWAY PACKAGING | 354 OLD BAY LANE | | | | HAVRE DE GRACE | MD | 21078 | |
| 28152898 | FAIRWEATHER, MICHAEL | Address on file | | | | | | | |
| 28114733 | FAISAL, NUJAIRA | Address on file | | | | | | | |
| 28152899 | FAISAL, ZAHRAA | Address on file | | | | | | | |
| 28152900 | FAISON, GERRELLE | Address on file | | | | | | | |
| 28152901 | FAISON, TIAJA | Address on file | | | | | | | |
| 28152902 | FAITHE, CYNTHIA | Address on file | | | | | | | |
| 28114734 | FAIZAN, MAIRA | Address on file | | | | | | | |
| 28114735 | FAJARDO, ABEL | Address on file | | | | | | | |
| 28152903 | FAJARDO, CORALEE | Address on file | | | | | | | |
| 28089270 | FAJARDO, JESSICA EDITA S | Address on file | | | | | | | |
| 28131520 | FAJARDO, MARYLOU | Address on file | | | | | | | |
| 28089271 | FAJEMISIN, ELIZABETH | Address on file | | | | | | | |
| 28131521 | FAJILAN, MYRA | Address on file | | | | | | | |
| 28106049 | Name on file | Address on file | | | | | | | |
| 28089273 | FAKHOOR, AZITA | Address on file | | | | | | | |
| 28089274 | FALAGAN, GLORIA C | Address on file | | | | | | | |
| 28089275 | FALCHEK, JENNIFER | Address on file | | | | | | | |
| 28089276 | FALCONE, DEANA N | Address on file | | | | | | | |
| 28089277 | FALCONE, DOUGLAS | Address on file | | | | | | | |
| 28089278 | FALEN, JAMIE M | Address on file | | | | | | | |
| 28131522 | FALISE, ROBERT | Address on file | | | | | | | |
| 28131523 | FALISI, CARMEN | Address on file | | | | | | | |
| 28131524 | FALK JR, MARTIN | Address on file | | | | | | | |
| 28131525 | FALKENHAGEN, ROBERT | Address on file | | | | | | | |
| 28089279 | FALKENRECK, JANET | Address on file | | | | | | | |
| 28131526 | FALKENSTEIN, MELISSA | Address on file | | | | | | | |
| 28131527 | FALKEVITZ, BRYNN | Address on file | | | | | | | |
| 28131528 | FALL, CHRISTINE | Address on file | | | | | | | |
| 28114736 | FALL, JUANA | Address on file | | | | | | | |
| 28131529 | FALL, RAMATOULAYE | Address on file | | | | | | | |
| 28131530 | FALLAS, AMY | Address on file | | | | | | | |
| 28159796 | FALLAS, ASHLEY M | Address on file | | | | | | | |
| 28131531 | FALLAVOLLITA, MARIA | Address on file | | | | | | | |
| 28159797 | FALLBROOK PUBLIC UTILITY DISTRICT | 990 E MISSION RD | | | | FALLBROOK | CA | 92028-2232 | |
| 28163302 | FALLBROOK PUBLIC UTILITY DISTRICT | FABRIENNE PATRICE ROBINSON | 990 E. MISSION RD | | | FALLBROOK | CA | 92028 | |
| 28159799 | FALLER, RONALD J | Address on file | | | | | | | |
| 30519449 | FALLERT, WILLIAM | Address on file | | | | | | | |
| 28159800 | FALLERT, WILLIAM M | Address on file | | | | | | | |
| 28152904 | FALLON JR, JASON | Address on file | | | | | | | |
| 28114737 | FALLON, DARA | Address on file | | | | | | | |
| 28152905 | FALLON, JONATHAN | Address on file | | | | | | | |
| 28159801 | FALLON, PAMELA A | Address on file | | | | | | | |
| 28114738 | FALLON, TARA | Address on file | | | | | | | |
| 28159802 | FALLOWS, JODIE | Address on file | | | | | | | |
| 28106051 | FALLS TOWNSHIP TAX COLLECTOR | ATTN: KIMBERLY SCARPIELLO | 188 LINCOLN HWY | | | FAIRLESS HILLS | PA | 19030 | |
| 28152906 | FALLS, DEBRA | Address on file | | | | | | | |
| 28159803 | FALLS, RACHELLE M | Address on file | | | | | | | |
| 28152907 | FALQUET, ROBERT | Address on file | | | | | | | |
| 28152908 | FALZONE, HOPE | Address on file | | | | | | | |
| 28114739 | FAM, PAULA | Address on file | | | | | | | |
| 28152909 | FAMADEJI, ADEMOLA | Address on file | | | | | | | |
| 28152910 | FAMANIA, DANNIA | Address on file | | | | | | | |
| 28159804 | FAMBA, PANIA J | Address on file | | | | | | | |
| 28152911 | FAMBRO, LIFE | Address on file | | | | | | | |
| 28152912 | FAMIGLIETTI, MARGARET | Address on file | | | | | | | |
| 30261569 | FAMILY HEALTH CENTERS OF BALTIMORE, INC. | 631 CHERRY HILL RD | | | | BALTIMORE | MD | 21225 | |
| 28163254 | FAMILY HEALTH CENTERS OF BALTIMORE, INC. | PO BOX 104 | | | | SEVERN | MD | 21144-0104 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28124303 | FAMILY HEALTH CENTERS OF SAN DIEGO | 1809 NATIONAL AVE | | | | SAN DIEGO | CA | 92113 | |
| 28124304 | FAMILY HEALTH CENTERS OF SAN DIEGO, INC. | 1809 NATIONAL AVE | | | | SAN DIEGO | CA | 92113-2113 | |
| 29959114 | FAMILY HEALTH CENTERS OF SAN DIEGO, INC. | C/O RICARDO ROMAN | 1809 NATIONAL AVE | | | SAN DIEGO | CA | 92113-2113 | |
| 28124305 | FAMILY HEALTH NETWORK OF CENTRAL NEW YORK, INC | 85 SOUTH WEST ST | | | | HOMER | NY | 13077 | |
| 29959115 | FAMILY HEALTH NETWORK OF CENTRAL NEW YORK, INC | C/O KIM OSBORNE | 85 SOUTH WEST ST | | | HOMER | NY | 13077 | |
| 28124306 | FAMILY HEALTH SERVICES OF ERIE COUNTY | 1912 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| 28124307 | FAMILY HEALTHCARE NETWORK | 305 E. CENTER AVE | | | | VISALIA | CA | 93291-6331 | |
| 29959116 | FAMILY HEALTHCARE NETWORK | C/O CHAD VAWTER | 305 E CENTER AVE | | | VISALIA | CA | 93291 | |
| 28124308 | FAMILY MEDICAL CENTER OF MICHIGAN INC | 8765 LEWIS AVE | | | | TEMPERANCE | MI | 48182 | |
| 28114740 | FAMILY PHARMACY PLUS | 320 S. TRANSIT ST. | | | | LOCKPORT | NY | 14094 | |
| 28124309 | FAMILY SERVICE OF MONTGOMERY COUNTY, PENNSYLVANIA | 3125 RIDGE PIKE | | | | EAGLEVILLE | PA | 19403 | |
| 28114741 | FAMILY SUPPORT PAYMENT CENTER | PO BOX 109002 | | | | JEFFERSON CITY | MO | 65110-9002 | |
| 28152913 | FAMOLY, CARTER | Address on file | | | | | | | |
| 28114742 | FAMTAN ASSOCIATES | 43-29 BELL BLVD | | | | BAYSIDE | NY | 11361 | |
| 30261574 | FAMULUS | 20 TOWNE DR | SUITE 301 | | | BLUFFTON | SC | 29910 | |
| 28124311 | FAMULUS HEALTH | 20 TOWNE DR | SUITE 301 | | | BLUFFTON | SC | 29910 | |
| 28159806 | FAN, THIEU P | Address on file | | | | | | | |
| 28114743 | FANARA, MIRANDA | Address on file | | | | | | | |
| 28152914 | FANARU, ELENA | Address on file | | | | | | | |
| 28114744 | FANCETT, LORNE | Address on file | | | | | | | |
| 28114745 | FANCHER, AIMEE | Address on file | | | | | | | |
| 28114746 | FANCHER, JOSHUA M | Address on file | | | | | | | |
| 28159807 | FANCHER, JUSTIN S | Address on file | | | | | | | |
| 30517472 | FANCY THAT GIFT | 2307 SOABAR ST | | | | GREENSBORO | NC | 27406 | |
| 28152915 | FANDIE, JERRY | Address on file | | | | | | | |
| 28114747 | FANDRICH, JAZMYNN | Address on file | | | | | | | |
| 28089280 | FANECK, JEFFREY | Address on file | | | | | | | |
| 28152916 | FANELLE, ADAM | Address on file | | | | | | | |
| 28089281 | FANELLI, ALEXIS P | Address on file | | | | | | | |
| 28131532 | FANFAIR, FIONA | Address on file | | | | | | | |
| 28131533 | FANFARILLI, JOSEPH | Address on file | | | | | | | |
| 28131534 | FANG, ANTHONY | Address on file | | | | | | | |
| 28131535 | FANG, BRITTNEY | Address on file | | | | | | | |
| 28089282 | FANG, DAVID | Address on file | | | | | | | |
| 28089283 | FANG, JEFF Z | Address on file | | | | | | | |
| 28089284 | FANI, NAVID | Address on file | | | | | | | |
| 28131536 | FANJA, KEYATII | Address on file | | | | | | | |
| 28089285 | FANNING, MADISYN G | Address on file | | | | | | | |
| 28089286 | FANNING, SANDRA | Address on file | | | | | | | |
| 28089287 | FANNING, TRACY L | Address on file | | | | | | | |
| 28089288 | FANNING, WILLIAM H | Address on file | | | | | | | |
| 28131537 | FANOUS, CHRISTIE | Address on file | | | | | | | |
| 28089289 | FANOUS, IHAB | Address on file | | | | | | | |
| 28114749 | FANTASY FARMS (NEXXUS) | 2801 NW 74 AVE, SUITE 101 | | | | MIAMI | FL | 33122 | |
| 28172625 | FANTASY FARMS LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | RICHARD D. TRENK, ESQ. ROBERT S. ROGLIERI, ESQ. | STEPHEN M. GENGARO, ESQ. | 290 W. MT. PLEASANT AVE., SUITE 2350 | LIVINGSTON | NJ | 07039 | |
| 30517473 | FAR EAST BROKERS AND CONSULTANTS, INC | 3644 PHILLIPS HWY | | | | JACKSONVILLE | FL | 32207 | |
| 28114750 | FAR WEST DISTRIBUTORS, INC. | PO BOX 235220 | | | | CHICAGO | IL | 60689-5220 | |
| 28089290 | FARA, WALID A | Address on file | | | | | | | |
| 28131538 | FARAG, ASHRAF | Address on file | | | | | | | |
| 28089291 | FARAG, JOHN A | Address on file | | | | | | | |
| 28089292 | FARAG, LYDIA K | Address on file | | | | | | | |
| 28089293 | FARAG, SAMY | Address on file | | | | | | | |
| 28089294 | FARAG, YOUSTINA A | Address on file | | | | | | | |
| 28131539 | FARAGALLAH, KAMEL | Address on file | | | | | | | |
| 28131540 | FARAGALLAH, MICHAEL | Address on file | | | | | | | |
| 28089295 | FARAG-MIKHAIL, DALIA | Address on file | | | | | | | |
| 28131541 | FARAH, HABIBA | Address on file | | | | | | | |
| 28089296 | FARAHANI, BAYAN | Address on file | | | | | | | |
| 28114751 | FARAHBAKHSH, ZOHREH T | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 328 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28131542 | FARANI, JANICE | Address on file | | | | | | | |
| 28089297 | FARAONE, KRISTINE J | Address on file | | | | | | | |
| 28131543 | FARBEZ, TAZRE | Address on file | | | | | | | |
| 28114752 | FAREIRA, JURIAN | Address on file | | | | | | | |
| 28089298 | FARETTA, VICKI | Address on file | | | | | | | |
| 28114753 | FARGHER, ANNA | Address on file | | | | | | | |
| 28152917 | FARGO, ULAH | Address on file | | | | | | | |
| 28114754 | FARHADMEHR, BAHAREH | Address on file | | | | | | | |
| 28152918 | FARHAN, ALEXA | Address on file | | | | | | | |
| 28152919 | FARHAN, IFTIKHAR | Address on file | | | | | | | |
| 28152920 | FARHAT NEHME, RAMY | Address on file | | | | | | | |
| 28089299 | FARHAT, BABY | Address on file | | | | | | | |
| 28089300 | FARHAT, MARIA BELINDA C | Address on file | | | | | | | |
| 28152921 | FARHODOVA, FARKHUNDA | Address on file | | | | | | | |
| 28152922 | FARIA, JAMES | Address on file | | | | | | | |
| 28089301 | FARIAS, DALILA C | Address on file | | | | | | | |
| 28152923 | FARIAS, FRANCISCO | Address on file | | | | | | | |
| 28089302 | FARIAS, JENNIFER B | Address on file | | | | | | | |
| 28089303 | FARIAS, TAM | Address on file | | | | | | | |
| 28089304 | FARID, VIVIAN I | Address on file | | | | | | | |
| 28114755 | FARIHA, ZEBA | Address on file | | | | | | | |
| 28152924 | FARINA, LOUISE | Address on file | | | | | | | |
| 28114756 | FARINA, RAYMOND | Address on file | | | | | | | |
| 28152925 | FARINAS, SHANE | Address on file | | | | | | | |
| 28152926 | FARIS, GRAYDEN | Address on file | | | | | | | |
| 28089305 | FARISS, DANIEL | Address on file | | | | | | | |
| 28152927 | FARKAS, JACOB | Address on file | | | | | | | |
| 28152928 | FARKAS, LORINDA | Address on file | | | | | | | |
| 28089306 | FARKRUZZAMAN, SYED | Address on file | | | | | | | |
| 28152929 | FARLER, STEPHEN | Address on file | | | | | | | |
| 28114757 | FARLEY WHITE BEDFORD LLC | SUITE 1800 | 155 FEDERAL ST | | | BOSTON | MA | 02110 | |
| 28131544 | FARLEY, ARLINE | Address on file | | | | | | | |
| 28131545 | FARLEY, EMILY | Address on file | | | | | | | |
| 28089307 | FARLEY, JACLYN M | Address on file | | | | | | | |
| 28131546 | FARLEY, JAMIE | Address on file | | | | | | | |
| 28131547 | FARLEY, KALA | Address on file | | | | | | | |
| 30519806 | FARLING, MARC | Address on file | | | | | | | |
| 28089308 | FARLING, MARC L | Address on file | | | | | | | |
| 28131548 | FARLOW, ASHLEY | Address on file | | | | | | | |
| 28089309 | FARMAND, ROMINA | Address on file | | | | | | | |
| 28131549 | FARMER, BRANDY | Address on file | | | | | | | |
| 28131550 | FARMER, EMMA | Address on file | | | | | | | |
| 28131551 | FARMER, KAYDENCE | Address on file | | | | | | | |
| 28131552 | FARMER, LYDIA | Address on file | | | | | | | |
| 28131553 | FARMER, MADILYN | Address on file | | | | | | | |
| 28131554 | FARMER, TRACY | Address on file | | | | | | | |
| 28106054 | FARMERS & MERCHANTS BANK FOR | CREDIT TO PARTNERSHIP, ACCT # | 08 71210 7 4827 E 2ND ST | | | LONG BEACH | CA | 90803 | |
| 28089310 | FARNCOMB, STAN C | Address on file | | | | | | | |
| 28089311 | FARNHAM, HEATHER M | Address on file | | | | | | | |
| 28089312 | FARNHAM, JEVON J | Address on file | | | | | | | |
| 28131555 | FARNHAM, TINA | Address on file | | | | | | | |
| 28152930 | FARNSWORTH, KEVIN | Address on file | | | | | | | |
| 28152931 | FARNSWORTH, ROBERT | Address on file | | | | | | | |
| 28089313 | FARONI, LYDIA C | Address on file | | | | | | | |
| 28152932 | FAROOKI, MASOOD | Address on file | | | | | | | |
| 28152933 | FAROOQ, ALI | Address on file | | | | | | | |
| 28152934 | FAROUK, ISSAU | Address on file | | | | | | | |
| 28152935 | FARR, ABRIELLE | Address on file | | | | | | | |
| 28152936 | FARR, MICHAEL | Address on file | | | | | | | |
| 28152937 | FARR, TYLER | Address on file | | | | | | | |
| 28152938 | FARRAR, JAMARA | Address on file | | | | | | | |
| 28152939 | FARRAR, MICHAEL | Address on file | | | | | | | |
| 28114758 | FARRAR, NATHAN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28114759 | FARRAR, NIGERAH | Address on file | | | | | | | |
| 28114760 | FARRELL DIST CORP | 5 HOLMES ROAD | | | | SO BURLINGTON | VT | 05403 | |
| 28106057 | FARRELL MCGLYNN ARCHITECTS PA | 3909 NATIONAL DRIVE | SUITE 110 | | | BURTONSVILLE | MD | 20866 | |
| 28152940 | FARRELL, ASHLEY | Address on file | | | | | | | |
| 28152941 | FARRELL, CHERYL | Address on file | | | | | | | |
| 28152942 | FARRELL, DEAN | Address on file | | | | | | | |
| 28089314 | FARRELL, ELAINA L | Address on file | | | | | | | |
| 28114761 | FARRELL, FRANK | Address on file | | | | | | | |
| 28131556 | FARRELL, JARED | Address on file | | | | | | | |
| 28131557 | FARRELL, MICHAEL | Address on file | | | | | | | |
| 28089315 | FARRELL, MICHAEL P | Address on file | | | | | | | |
| 28167328 | FARRELL, ROBERT | Address on file | | | | | | | |
| 28167329 | FARRELL, SHAYNE | Address on file | | | | | | | |
| 28106058 | FARRELL, WHITE & LEGG PLLC | 914 5STH AVE | | | | HUNTINGTON | WV | 25701 | |
| 28131558 | FARRELLY, NICOLE | Address on file | | | | | | | |
| 28131559 | FARRER, ROBERT | Address on file | | | | | | | |
| 28131560 | FARRINGTON, AILYN | Address on file | | | | | | | |
| 28131561 | FARRIS, JESSICA | Address on file | | | | | | | |
| 28167330 | FARRIS, VALOR | Address on file | | | | | | | |
| 28131562 | FARRISH, APRIL | Address on file | | | | | | | |
| 28131563 | FARROKHLEGHA, EVA | Address on file | | | | | | | |
| 28131564 | FARROW, MEGAN | Address on file | | | | | | | |
| 28089316 | FARROW, TIFFANY | Address on file | | | | | | | |
| 28089317 | FARRUKH, KAINAT | Address on file | | | | | | | |
| 28089318 | FARSZMIIL, JENNIFER M | Address on file | | | | | | | |
| 28089319 | FARWELL, BENJAMIN T | Address on file | | | | | | | |
| 28131565 | FARWELL, RYLEY | Address on file | | | | | | | |
| 28167331 | FASANYA, MARVEL | Address on file | | | | | | | |
| 28106059 | FASB | PO BOX 418272 | | | | BOSTON | MA | 02241-8272 | |
| 30261578 | FASHIONPHILE | 6359 PASEO DEL LAGO | | | | CARLSBAD | CA | 92011 | |
| 28131566 | FASIG, DIANE | Address on file | | | | | | | |
| 28167333 | FASO GROUP LLC | SUITE 210 | 295 MAIN ST | | | BUFFALO | NY | 14203 | |
| 28089321 | FASSETT, CHERYL | Address on file | | | | | | | |
| 28106060 | FASTENAL COMPANY | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| 28089323 | FASULO, ANNA | Address on file | | | | | | | |
| 28089324 | FATE, ROBERT L | Address on file | | | | | | | |
| 28089325 | FATEMA, NAUREEN | Address on file | | | | | | | |
| 28089326 | FATEMA, TASRIN | Address on file | | | | | | | |
| 28089327 | FATFAT, LEILA | Address on file | | | | | | | |
| 28131567 | FATIMA, AMINA | Address on file | | | | | | | |
| 28152943 | FATIMA, TANVEER | Address on file | | | | | | | |
| 28167335 | FATIN, AHNAF | Address on file | | | | | | | |
| 28089328 | FATLAND, TERRY | Address on file | | | | | | | |
| 28089329 | FATMA, TILAT | Address on file | | | | | | | |
| 28152944 | FATOVIC, DAMIR | Address on file | | | | | | | |
| 28089330 | FAUCHER, CHERYL | Address on file | | | | | | | |
| 28089331 | FAUGHENDER, ZOIE L | Address on file | | | | | | | |
| 28152945 | FAULDS, CHRISTINA | Address on file | | | | | | | |
| 28167336 | FAULDS, ELEANOR | Address on file | | | | | | | |
| 28167337 | FAULK, KRISTINN | Address on file | | | | | | | |
| 28089332 | FAULKNER, APRIL D | Address on file | | | | | | | |
| 28089333 | FAULKNER, BILLIE E | Address on file | | | | | | | |
| 28167338 | FAULKNER, CHRISTINA | Address on file | | | | | | | |
| 28089334 | FAULKNER, OLGA | Address on file | | | | | | | |
| 28152946 | FAULKNER, TRAVIS | Address on file | | | | | | | |
| 28089335 | FAUR, NATHALIE R | Address on file | | | | | | | |
| 28152947 | FAUST, BARBARA | Address on file | | | | | | | |
| 28089336 | FAUST, JAMES C | Address on file | | | | | | | |
| 28152948 | FAUST, SIDNEY | Address on file | | | | | | | |
| 28152949 | FAUST, TIMOTHY | Address on file | | | | | | | |
| 28089337 | FAUST, TRACY L | Address on file | | | | | | | |
| 28152950 | FAUSTINI, JACLYN | Address on file | | | | | | | |
| 28152951 | FAUSTINO, JAYDE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28152952 | FAUSTINO, JORDYN | Address on file | | | | | | | |
| 28152953 | FAUVER, KATELYN | Address on file | | | | | | | |
| 28152954 | FAVA, CHRISTIAN | Address on file | | | | | | | |
| 28152955 | FAVALORA, RAINFALL | Address on file | | | | | | | |
| 28089338 | FAVELO, NICHOLAS T | Address on file | | | | | | | |
| 28089339 | FAVIAO, ANDREA M | Address on file | | | | | | | |
| 28089340 | FAWCETT, BRENDA | Address on file | | | | | | | |
| 28131568 | FAWCETT, KENNETH | Address on file | | | | | | | |
| 28089341 | FAWCETT, LAURA A | Address on file | | | | | | | |
| 28131569 | FAXON, HANNAH | Address on file | | | | | | | |
| 28124314 | FAXTON ST. LUKE'S HEALTHCARE | 1656 CHAMPLIN AVE. | ATTN: SPECIALTY PHARMACY | | | UTICA | NY | 13502 | |
| 29959117 | FAXTON ST. LUKE'S HEALTHCARE | C/O JAMES HUMPHREY | 1656 CHAMPLIN AVE | | | UTICA | NY | 13502 | |
| 28131570 | FAY, ALYSSA | Address on file | | | | | | | |
| 28114762 | FAYETTE CO BEHAVIORAL HEALTH ADMINISTRATION | 215 JACOB MURPHY LN | | | | UNIONTOWN | PA | 15401 | |
| 28123145 | FAYETTE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 61 EAST MAIN ST | | | UNIONTOWN | PA | 15401 | |
| 28131571 | FAYI, SARAH | Address on file | | | | | | | |
| 28131572 | FAYLING, SUSAN | Address on file | | | | | | | |
| 28131573 | FAYYAZ, AAMMAR | Address on file | | | | | | | |
| 28114763 | FAZILAT, LYDIA | Address on file | | | | | | | |
| 28131574 | FAZILU, BYAMUNGU | Address on file | | | | | | | |
| 28089342 | FAZLI, RAHIM | Address on file | | | | | | | |
| 28089343 | FAZYLOVA, VIOLETTA | Address on file | | | | | | | |
| 28131575 | FAZZARI, JAMES | Address on file | | | | | | | |
| 28131576 | FAZZOLARI, GIANNA | Address on file | | | | | | | |
| 30261579 | FDB | 2 TOWER PL, 21ST FLOOR | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 28114764 | FE HARBOR WHOLESALE | 3901 HOGUM BAY ROAD NE | | | | OLYMPIA | WA | 98516 | |
| 28131577 | FEAKINS, LOU | Address on file | | | | | | | |
| 28131578 | FEARING, ARDIELEE | Address on file | | | | | | | |
| 28089344 | FEARY, CORY J | Address on file | | | | | | | |
| 28131579 | FEATHER, CHRISTINE | Address on file | | | | | | | |
| 28114765 | FEATHER, SIDNEY | Address on file | | | | | | | |
| 28089345 | FEAZELLE, ANDREW T | Address on file | | | | | | | |
| 28152956 | FEBLES, LUIS | Address on file | | | | | | | |
| 28152957 | FEDDER, JOANNE | Address on file | | | | | | | |
| 28126952 | FEDERAL COMMUNICATIONS COMMISSIONFEDERAL LICENSE MANAGEMENTOFFICE OF COMPLIANCE ADMINISTRATION | 1784 EAST THIRD STREET | SUITE 269 | | | WILLIAMSPORT | PA | 17701-3862 | |
| 28126953 | FEDERAL DEA | 8701 MORRISSETTE DRIVE | | | | SPRINGFIELD | VA | 22152 | |
| 28124315 | FEDERAL HEALTH SIGN COMP LLC | 1806 ROCHESTER HILLS | INDUSTRIAL DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| 28114766 | FEDERAL HEATH SIGN COMP LLC | POB 672222 | | | | DALLAS | TX | 75267-0222 | |
| 28089347 | FEDERAL INSURANCE COMPANY AND AFFILIATED COMPANIES | WHITE AND WILLIAMS LLP | C/O FRANK J. PERCH, III | 1650 MARKET STREET, SUITE1800 | | PHILADELPHIA | PA | 19103 | |
| 28106064 | FEDERAL INSURANCE COMPANY AND AFFILIATED COMPANIES | WHITE AND WILLIAMS LLP | C/O FRANK J. PERCH, III | 1650 MARKET STREET, SUITE 1800 | | PHILADELPHIA | PA | 19103 | |
| 28126954 | FEDERAL TRADE COMMISSION | ATTN: LEGAL DEPARTMENT | 600 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20580 | |
| 28152958 | FEDERICI, TOMMY | Address on file | | | | | | | |
| 28089349 | FEDERICO, MARY T | Address on file | | | | | | | |
| 28114767 | FEDERICO, MATTHEW | Address on file | | | | | | | |
| 28089350 | FEDERLE, MICHELLE E | Address on file | | | | | | | |
| 28152959 | FEDEWA, STACEY | Address on file | | | | | | | |
| 28124316 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 28152960 | FEDNA, ERNEST | Address on file | | | | | | | |
| 28152961 | FEDORENKO, GABRIEL | Address on file | | | | | | | |
| 28152962 | FEDORENKO, KYRA | Address on file | | | | | | | |
| 30261583 | FEEDLY | 805 VETERANS BLVD | STE 109 | | | REDWOOD CITY | CA | 94063 | |
| 28127363 | FEEDNOMICS | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 11305 FOUR POINTS | | | AUSTIN | TX | 78726 | |
| 28162044 | FEEDNOMICS | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 1011 WARNER CENTER LN | | | WOODLAND HILLS | CA | 91367 | |
| 28089352 | FEES, LINDA S | Address on file | | | | | | | |
| 28089353 | FEEZOR, JAMES M | Address on file | | | | | | | |
| 28152963 | FEHLER, ALEASHA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30519614 | FEHNEL, KEVIN | Address on file | | | | | | | |
| 28089354 | FEHNEL, KEVIN J | Address on file | | | | | | | |
| 28152964 | FEHOKO, ALYSIA | Address on file | | | | | | | |
| 28164460 | FEHRLE, KATHERINE | Address on file | | | | | | | |
| 28164461 | FEHRMAN, DAVID | Address on file | | | | | | | |
| 28152965 | FEICHT, KEVIN | Address on file | | | | | | | |
| 28152966 | FEICK, BRITTANY | Address on file | | | | | | | |
| 28114774 | FEIDAK, KIMBERLY | Address on file | | | | | | | |
| 28164462 | FEIDAK, MADISON L | Address on file | | | | | | | |
| 28114775 | FEIKER, MICALI | Address on file | | | | | | | |
| 28164463 | FEILER, ARLENE E | Address on file | | | | | | | |
| 28152967 | FEIMER, MARYELLEN | Address on file | | | | | | | |
| 28164464 | FEIST, JORDAN K | Address on file | | | | | | | |
| 28114776 | FEISTHAMEL, LOUIS | Address on file | | | | | | | |
| 28152968 | FEITSHANS, SETH | Address on file | | | | | | | |
| 28131580 | FEJZIC, DINELA | Address on file | | | | | | | |
| 28131581 | FELBAUM, MARINA | Address on file | | | | | | | |
| 28164465 | FELBER, RICHARD | Address on file | | | | | | | |
| 28114777 | FELDER, CAMERYN | Address on file | | | | | | | |
| 28131582 | FELDER, DANETTA | Address on file | | | | | | | |
| 28131583 | FELDER, JENHA | Address on file | | | | | | | |
| 28164466 | FELDER, MARY | Address on file | | | | | | | |
| 28131584 | FELDER, NILAH | Address on file | | | | | | | |
| 28131585 | FELDMAN, BORIS | Address on file | | | | | | | |
| 28164467 | FELDMAN, RAEANNE K | Address on file | | | | | | | |
| 28114778 | FELDMAN, STEPHANIE | Address on file | | | | | | | |
| 28164468 | FELDMAN, TRACI M | Address on file | | | | | | | |
| 28164469 | FELDMEIER, ZACHARY S | Address on file | | | | | | | |
| 28131586 | FELEDICK, SHAELYN | Address on file | | | | | | | |
| 28131587 | FELEKE, BETSEAT | Address on file | | | | | | | |
| 28106066 | FELFAM LP | 638 LINDERO CANYON RD, #531 | | | | OAK PARK | CA | 91377 | |
| 28131588 | FELICE, KYLE | Address on file | | | | | | | |
| 28131589 | FELICES, NANCY | Address on file | | | | | | | |
| 28164471 | FELICIANO VAZQUEZ, YARIELIZ | Address on file | | | | | | | |
| 28089355 | FELICIANO, ANGELA J | Address on file | | | | | | | |
| 28089356 | FELICIANO, CRISTINA B | Address on file | | | | | | | |
| 28131590 | FELICIANO, DIANA | Address on file | | | | | | | |
| 28131591 | FELICIANO, IRIS | Address on file | | | | | | | |
| 28089357 | FELICIANO, SANDY | Address on file | | | | | | | |
| 28089358 | FELICITAS, JERMAINE D | Address on file | | | | | | | |
| 28152969 | FELIPE MARTICH DE, DISLORY | Address on file | | | | | | | |
| 28089359 | FELIPE, EDWIN | Address on file | | | | | | | |
| 28152970 | FELIU, RAMON | Address on file | | | | | | | |
| 28089360 | FELIX VIZCARRA, EZEQUIEL | Address on file | | | | | | | |
| 28152971 | FELIX, CLEMENTE | Address on file | | | | | | | |
| 28152972 | FELIX, GAIGE | Address on file | | | | | | | |
| 28089362 | FELIX, JEMMA B | Address on file | | | | | | | |
| 28152973 | FELIX, KAITLIN | Address on file | | | | | | | |
| 28152974 | FELIX, KAIYANA | Address on file | | | | | | | |
| 28152975 | FELIX, MERCEDES | Address on file | | | | | | | |
| 28114779 | FELIX, NATHAN | Address on file | | | | | | | |
| 28089363 | FELIX, RAQUEL R | Address on file | | | | | | | |
| 28089364 | FELIX, SHEILA S | Address on file | | | | | | | |
| 28152976 | FELIZ, LEYAH | Address on file | | | | | | | |
| 28152977 | FELIZ, MICHEAL | Address on file | | | | | | | |
| 28089365 | FELIZ, PORFIRIO | Address on file | | | | | | | |
| 28152978 | FELIZARTA, ROMMEL | Address on file | | | | | | | |
| 28089366 | FELKEL, RANDALL L | Address on file | | | | | | | |
| 28089367 | FELKINS, SANDRA L | Address on file | | | | | | | |
| 28089368 | FELL, GIANNA L | Address on file | | | | | | | |
| 28152979 | FELL, KATIE | Address on file | | | | | | | |
| 28152980 | FELLAH, CESARE | Address on file | | | | | | | |
| 28114780 | FELLENBERG, ANNA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28152981 | FELLER, AMY | Address on file | | | | | | | |
| 28106067 | FELOS ASSOCIATES LLC | FELIPE RESTREPO | 7928 EAST DRIVE, APT 1008 | | | NORTH BAY VILLAGE | FL | 33141 | |
| 28131592 | FELS, RHONDA | Address on file | | | | | | | |
| 28114781 | FELT, ASHLEY | Address on file | | | | | | | |
| 28114782 | FELTON, AESHA | Address on file | | | | | | | |
| 28089370 | FELTON, HYDEA R | Address on file | | | | | | | |
| 28131593 | FELTON, NATHAN | Address on file | | | | | | | |
| 28131594 | FELTZ, DARIN | Address on file | | | | | | | |
| 28114783 | FELTZ, KAELA | Address on file | | | | | | | |
| 28131595 | FELTZ, MELISSA | Address on file | | | | | | | |
| 28131596 | FELVER, CONNIE | Address on file | | | | | | | |
| 28131597 | FEMIA, STACEY | Address on file | | | | | | | |
| 28131598 | FENDER, IMELDA | Address on file | | | | | | | |
| 28089371 | FENDERSON, SUSAN A | Address on file | | | | | | | |
| 28131599 | FENESER, CAMELIA | Address on file | | | | | | | |
| 28089372 | FENG, JULIE | Address on file | | | | | | | |
| 28131600 | FENG, MAGGIE | Address on file | | | | | | | |
| 28131601 | FENG, PEARL | Address on file | | | | | | | |
| 28089373 | FENIELLO, JOHN W | Address on file | | | | | | | |
| 28131602 | FENN, JENNIFER | Address on file | | | | | | | |
| 28131603 | FENNELL, GARRETT | Address on file | | | | | | | |
| 28114784 | FENNELL, KIMBERLY D | Address on file | | | | | | | |
| 28155933 | FENNELL, NERSA | Address on file | | | | | | | |
| 28089374 | FENNELL, PATRICIA A | Address on file | | | | | | | |
| 28155934 | FENNEMA, DANIELLE | Address on file | | | | | | | |
| 28155935 | FENNER, AVA | Address on file | | | | | | | |
| 28155936 | FENNER, STEPHANIE | Address on file | | | | | | | |
| 28155937 | FENNO, GLENN | Address on file | | | | | | | |
| 28089375 | FENSTEMAKER, REBECCA A | Address on file | | | | | | | |
| 28089376 | FENSTER, STEVEN L | Address on file | | | | | | | |
| 28155938 | FENSTERMAKER, AUSTIN | Address on file | | | | | | | |
| 28089377 | FENSTERMAKER, WESLEY C | Address on file | | | | | | | |
| 28155939 | FENTAHUN, HIWOT | Address on file | | | | | | | |
| 28155940 | FENTERS, SAMUEL | Address on file | | | | | | | |
| 28155941 | FENTON, DENNIS | Address on file | | | | | | | |
| 28155942 | FENTON, JUDITH ANNE | Address on file | | | | | | | |
| 28089378 | FENTRESS, JAMES B | Address on file | | | | | | | |
| 28155943 | FENTRESS-VALENTINE, PATRICIA | Address on file | | | | | | | |
| 28155944 | FENTYBEY, NYCHELLE | Address on file | | | | | | | |
| 28114785 | FENWICK, BRAELYN | Address on file | | | | | | | |
| 28155945 | FERARA, NANCY | Address on file | | | | | | | |
| 28131604 | FERCHAK, JAMES | Address on file | | | | | | | |
| 28114786 | FERCZAK, DEANNA L | Address on file | | | | | | | |
| 28114787 | FERDINAND, SAMARA | Address on file | | | | | | | |
| 28089379 | FERDOUS, RUMANA | Address on file | | | | | | | |
| 28089380 | FERDUS, FARJANA | Address on file | | | | | | | |
| 28089381 | FEREBEE, GERALDINE L | Address on file | | | | | | | |
| 28131605 | FERGUS, NICHOLAS | Address on file | | | | | | | |
| 28106069 | FERGUSON TOWNSHIP TAX OFFICE | 3147 RESEARCH DRIVE | | | | STATE COLLEGE | PA | 16801 | |
| 28131606 | FERGUSON, ALANA | Address on file | | | | | | | |
| 28131607 | FERGUSON, ALEXANDER | Address on file | | | | | | | |
| 28089382 | FERGUSON, AMBER L | Address on file | | | | | | | |
| 28131608 | FERGUSON, ANGELA | Address on file | | | | | | | |
| 30519556 | FERGUSON, ANGELA | Address on file | | | | | | | |
| 28089383 | FERGUSON, ANGELA N | Address on file | | | | | | | |
| 28131609 | FERGUSON, CHARVELLE | Address on file | | | | | | | |
| 28131610 | FERGUSON, CHERYL | Address on file | | | | | | | |
| 28131611 | FERGUSON, CHRISTINE | Address on file | | | | | | | |
| 28131612 | FERGUSON, CONRAD | Address on file | | | | | | | |
| 28089384 | FERGUSON, ERIN L | Address on file | | | | | | | |
| 28131613 | FERGUSON, JANIECE | Address on file | | | | | | | |
| 28131614 | FERGUSON, JOYCE | Address on file | | | | | | | |
| 28131615 | FERGUSON, LAKEISHA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155946 | FERGUSON, LISA | Address on file | | | | | | | |
| 28155947 | FERGUSON, MARVIN | Address on file | | | | | | | |
| 28155948 | FERGUSON, MCKINNELL | Address on file | | | | | | | |
| 28155949 | FERGUSON, RUSHEENA | Address on file | | | | | | | |
| 28155950 | FERGUSON, SANIYAH | Address on file | | | | | | | |
| 28155951 | FERGUSON, SARAIAH | Address on file | | | | | | | |
| 28155952 | FERGUSON, SAVANNA | Address on file | | | | | | | |
| 28155953 | FERGUSON, SHANTEL | Address on file | | | | | | | |
| 28089385 | FERGUSON, STANLEY L | Address on file | | | | | | | |
| 28155954 | FERGUSON, TAMELA | Address on file | | | | | | | |
| 28155955 | FERGUSON, WILLIAM | Address on file | | | | | | | |
| 28089386 | FERIS, NICHOLAS W | Address on file | | | | | | | |
| 28089387 | FERLA, THERESA | Address on file | | | | | | | |
| 28089388 | FERLAND, NICHOLAS A | Address on file | | | | | | | |
| 28155956 | FERMAN HERNANDEZ, JOEL | Address on file | | | | | | | |
| 28155957 | FERMIN, JEANETTE | Address on file | | | | | | | |
| 28089389 | FERMIN, MELVIN | Address on file | | | | | | | |
| 28155958 | FERNANDES, FRANK | Address on file | | | | | | | |
| 28089390 | FERNANDES, MARIA A | Address on file | | | | | | | |
| 28089391 | FERNANDES, NELIA | Address on file | | | | | | | |
| 28089392 | FERNANDES, VANESSA S | Address on file | | | | | | | |
| 28331616 | FERNANDEZ, ALEJANDRA | Address on file | | | | | | | |
| 28089393 | FERNANDEZ, ALVI A | Address on file | | | | | | | |
| 28114788 | FERNANDEZ, ANAYSHA | Address on file | | | | | | | |
| 28089394 | FERNANDEZ, CARLOS | Address on file | | | | | | | |
| 28089395 | FERNANDEZ, CASSANDRA M | Address on file | | | | | | | |
| 28089396 | FERNANDEZ, CLAUDIA | Address on file | | | | | | | |
| 28331617 | FERNANDEZ, DANIEL | Address on file | | | | | | | |
| 28089397 | FERNANDEZ, DAVENAT K | Address on file | | | | | | | |
| 28331618 | FERNANDEZ, DIVINA JOY | Address on file | | | | | | | |
| 28089398 | FERNANDEZ, ELDA R | Address on file | | | | | | | |
| 28331619 | FERNANDEZ, ELINELSI | Address on file | | | | | | | |
| 28114789 | FERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 28331620 | FERNANDEZ, ERIC | Address on file | | | | | | | |
| 28089399 | FERNANDEZ, JAYLIN J | Address on file | | | | | | | |
| 28089400 | FERNANDEZ, JEFFREY A | Address on file | | | | | | | |
| 28089401 | FERNANDEZ, JENNIFER | Address on file | | | | | | | |
| 28331621 | FERNANDEZ, JENNIFER | Address on file | | | | | | | |
| 28089402 | FERNANDEZ, JERRI L | Address on file | | | | | | | |
| 28089403 | FERNANDEZ, JOANA MAE D | Address on file | | | | | | | |
| 28331622 | FERNANDEZ, JOHN | Address on file | | | | | | | |
| 28331623 | FERNANDEZ, JORGE | Address on file | | | | | | | |
| 28089404 | FERNANDEZ, JORGE | Address on file | | | | | | | |
| 28331624 | FERNANDEZ, JUAN | Address on file | | | | | | | |
| 28089405 | FERNANDEZ, KIANNY N | Address on file | | | | | | | |
| 28089406 | FERNANDEZ, KIMBERLY D | Address on file | | | | | | | |
| 28331625 | FERNANDEZ, LAURA | Address on file | | | | | | | |
| 28089407 | FERNANDEZ, LUZ E | Address on file | | | | | | | |
| 28331626 | FERNANDEZ, MARIO | Address on file | | | | | | | |
| 28089408 | FERNANDEZ, MARISOL C | Address on file | | | | | | | |
| 28089409 | FERNANDEZ, MATTHEW J | Address on file | | | | | | | |
| 28089410 | FERNANDEZ, MICHELLE A | Address on file | | | | | | | |
| 28089411 | FERNANDEZ, MONICA | Address on file | | | | | | | |
| 28089412 | FERNANDEZ, PATRICIA C | Address on file | | | | | | | |
| 28155959 | FERNANDEZ, ROBERTO DE JESUS | Address on file | | | | | | | |
| 28089413 | FERNANDEZ, TANISHA | Address on file | | | | | | | |
| 28114790 | FERNANDEZ, VANESSA | Address on file | | | | | | | |
| 28155960 | FERNANDEZ, WARREN | Address on file | | | | | | | |
| 28155962 | FERNANDO, JOSHUA | Address on file | | | | | | | |
| 28089414 | FERNANDO, RAMON VICTOR S | Address on file | | | | | | | |
| 28114792 | FERNANDO'S BAKERY | 5 SHERMAN STREET | | | | LINDEN | NJ | 07036 | |
| 28155963 | FERNBACK, TIMOTHY | Address on file | | | | | | | |
| 30519813 | FERNBAUGH, LYNN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 334 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28089415 | FERNBAUGH, LYNN P | Address on file | | | | | | | |
| 28114794 | FERNDALE HEALTHCARE INC. | 6739 RELIABLE PKY | | | | CHICAGO | IL | 60686-0067 | |
| 28155964 | FERNER, SUSAN | Address on file | | | | | | | |
| 28089416 | FEROE, CYNTHIA | Address on file | | | | | | | |
| 28155965 | FERRANTE, MATTHEW | Address on file | | | | | | | |
| 28114798 | FERRARA CANDY COMPANY | PO BOX 734643 | | | | DALLAS | TX | 75373-4643 | |
| 28124318 | FERRARA CANDY COMPANY, INC. | PO BOX 734643 | | | | DALLAS | TX | 75373-4643 | |
| 28089417 | FERRARA, JUSTTINA C | Address on file | | | | | | | |
| 28155966 | FERRARA, VINCENT | Address on file | | | | | | | |
| 28114799 | FERRARI, EVAN | Address on file | | | | | | | |
| 28155967 | FERRARO, BRENDA | Address on file | | | | | | | |
| 28089418 | FERRARO, PAUL F | Address on file | | | | | | | |
| 28155968 | FERRAROTTO, JOANN | Address on file | | | | | | | |
| 28155969 | FERREE, DAVID | Address on file | | | | | | | |
| 28155970 | FERREIRA HEREDIA, CASANDRA | Address on file | | | | | | | |
| 28155971 | FERREIRA, JULIEANNE | Address on file | | | | | | | |
| 28131627 | FERREIRA, KASSIDY | Address on file | | | | | | | |
| 28089419 | FERREIRA, MARIO A | Address on file | | | | | | | |
| 28089420 | FERREIRA, NOEMIA M | Address on file | | | | | | | |
| 28114800 | FERRELL FUEL CO., INC. | PO BOX 850 | | | | ABERDEEN | MD | 21001 | |
| 28089421 | FERRELL, ASHLEIGH E | Address on file | | | | | | | |
| 28089422 | FERRELL, CHAD N | Address on file | | | | | | | |
| 28114801 | FERRELL, KELSEY J | Address on file | | | | | | | |
| 28089423 | FERRELL, SHAQUANNA | Address on file | | | | | | | |
| 28124320 | FERRELLGAS | 5650 UNIVERSITY PARKWAY STE. 400 | | | | WINSTON-SALEM | NC | 27105 | |
| 28126585 | FERRELLGAS | 9699 BRIGHTON ROAD | | | | HENDERSON | CO | 80640 | |
| 28163303 | FERRELLGAS | PO BOX 173940 | | | | DENVER | CO | 80217-3940 | |
| 28114814 | FERRELLGAS LP DBA BLUE RHINO | C/O PNC BANK NA | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 28089424 | FERRER RODRIGUEZ, ALEISHKA A | Address on file | | | | | | | |
| 28131628 | FERRER, CASSIDY | Address on file | | | | | | | |
| 28114818 | FERRER, DEREK | Address on file | | | | | | | |
| 28089425 | FERRER, ERICA E | Address on file | | | | | | | |
| 28089426 | FERRER, JESSICA | Address on file | | | | | | | |
| 28131629 | FERRER, KRISTEN | Address on file | | | | | | | |
| 28131630 | FERRERAS, FELIZ | Address on file | | | | | | | |
| 28114821 | FERRERO USA INC. | 26034 NETWORK PL | | | | CHICAGO | IL | 60673-1260 | |
| 28114822 | FERRERO, EMELI | Address on file | | | | | | | |
| 28131631 | FERRETTI, SARAH | Address on file | | | | | | | |
| 28131632 | FERRI, ALIZA | Address on file | | | | | | | |
| 28089427 | FERRI, ANTHONY M | Address on file | | | | | | | |
| 28089428 | FERRIER, SHAWN W | Address on file | | | | | | | |
| 28131633 | FERRIGNO, TARA | Address on file | | | | | | | |
| 30264836 | FERRING PHARMACEUTICALS, INC. | 100 INTERPACE PKWY | | | | PARSIPPANY | NJ | 07054 | |
| 28089429 | FERRIS, ANNE | Address on file | | | | | | | |
| 28089430 | FERRIS, ELISABETH K | Address on file | | | | | | | |
| 28131634 | FERRIS, LYNDA | Address on file | | | | | | | |
| 28131635 | FERRIS, NICHOLAS | Address on file | | | | | | | |
| 28131636 | FERRISE, BENJAMIN | Address on file | | | | | | | |
| 28131637 | FERRO, GREGORY | Address on file | | | | | | | |
| 28131638 | FERRO, JOSE | Address on file | | | | | | | |
| 28155972 | FERRON, PATRICK | Address on file | | | | | | | |
| 30519217 | FERRUCCI, ANITA | Address on file | | | | | | | |
| 28089431 | FERRUCCI, ANITA | Address on file | | | | | | | |
| 28089432 | FERRUCCI, DARIO F | Address on file | | | | | | | |
| 28155973 | FERRY, MARK | Address on file | | | | | | | |
| 28114823 | FERRYPORT WINGS LLC | SUITE 3 | 8673 W PICO BLVD | | | LOS ANGELES | CA | 90035 | |
| 28114824 | FERTITTA, EMILY | Address on file | | | | | | | |
| 28155974 | FERY, JAMIE | Address on file | | | | | | | |
| 28106082 | FESTIVAL AT BEL AIR, LLC | PO BOX 25097 | | | | TAMPA | FL | 33622 | |
| 30261587 | FESTO | 1377 MOTOR PKWY | STE 310 | | | ISLANDIA | NY | 11749 | |
| 28155975 | FETAHU, OMEDA | Address on file | | | | | | | |
| 28155976 | FETCH | 1050 E. WASHINGTON AVE. | 2ND FLOOR | | | MADISON | WI | 53703 | |
| 28106084 | FETCH FOR COOL PETS LLC | AP C/O FETCH FOR PETS | 115 KENNEDY DRIVE | | | SAYREVILLE | NJ | 08872 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28114825 | FETCH REWARDS INC | 1050 E WASHINGTON AVE, STE 200 | | | | MADISON | WI | 53703 | |
| 28124323 | FETCH REWARDS INC | 1050 E. WASHINGTON AVE | 2ND FLOOR | | | MADISON | WI | 53703 | |
| 28155977 | FETCHIN, HOLDEN | Address on file | | | | | | | |
| 28089434 | FETCHKO, MICHELLE E | Address on file | | | | | | | |
| 28155978 | FETSAK, OKSANA | Address on file | | | | | | | |
| 28114826 | FETTER, JASON | Address on file | | | | | | | |
| 28089435 | FETTER, MARILYN J | Address on file | | | | | | | |
| 28089436 | FETTER, SHEILA M | Address on file | | | | | | | |
| 28089437 | FETTERHOFF, PAUL B | Address on file | | | | | | | |
| 28155979 | FETTERMAN, EMILY | Address on file | | | | | | | |
| 28089438 | FETTERMAN, SAMANTHA S | Address on file | | | | | | | |
| 28089439 | FETTERS, GABRIELLE M | Address on file | | | | | | | |
| 28155980 | FETTERS, KARESA | Address on file | | | | | | | |
| 28114827 | FETZER, MELANIE | Address on file | | | | | | | |
| 28089440 | FETZER, NANCY JO | Address on file | | | | | | | |
| 28155981 | FEUER, RONALD | Address on file | | | | | | | |
| 28155982 | FEURTADO, CAROLINA | Address on file | | | | | | | |
| 30264819 | FEXA | 11 TOWN SQUARE PL | STE 1238 | PMB 56716 | | JERSEY CITY | NJ | 07130 | |
| 28155983 | FEYEDELEM, TERRI | Address on file | | | | | | | |
| 28155984 | FEYISSA, HANA | Address on file | | | | | | | |
| 28114828 | FEYISSA, MICHAEL A | Address on file | | | | | | | |
| 28124325 | FFF ENTERPRISES, INC. | PO BOX 840150 | | | | LOS ANGELES | CA | 90084-0150 | |
| 28167346 | FG-10 LINCOLN HWY, LLC | C/O FINE FARE SUPERMARKET | 1221 FTELEY AVE | | | BRONX | NY | 10472 | |
| 28106085 | FG-1360 BOSTON POST RD, LLC | C/O FINE FARE SUPERMARKET | 1221 FTELEY AVE | | | BRONX | NY | 10472 | |
| 28167347 | FGR EXPO 13 LLC | 3300 POWELL ST #205 | | | | EMERYVILLE | CA | 94608 | |
| 28165705 | FGX INTERNATIONAL | ATTN: ACCTS RECEIVABLE | PO BOX 814265 | | | DALLAS | TX | 75381-4265 | |
| 28114854 | FGX INTERNATIONAL (OPTICAL) | FGX ACCOUNTS RECEIVABLE | PO BOX 814265 | | | DALLAS | TX | 75381-4265 | |
| 28089443 | FIALKOVICH, JOYCE | Address on file | | | | | | | |
| 28131639 | FIALLO, YOSEPHINE | Address on file | | | | | | | |
| 28131640 | FIANKO, SAMUEL | Address on file | | | | | | | |
| 28131641 | FIANU, JULIANA | Address on file | | | | | | | |
| 28131642 | FIAZ, HASSAN | Address on file | | | | | | | |
| 28131643 | FIBELKORN, MONICA | Address on file | | | | | | | |
| 28089444 | FICK, REBECCA L | Address on file | | | | | | | |
| 28131644 | FICKERS, LISA | Address on file | | | | | | | |
| 28114856 | FICKES, BRITTANY | Address on file | | | | | | | |
| 28089445 | FICKES, JULIA L | Address on file | | | | | | | |
| 28089446 | FICKETT, JUDY | Address on file | | | | | | | |
| 28131645 | FICO, FRANK | Address on file | | | | | | | |
| 28089448 | FIDECARO, TAMARA L | Address on file | | | | | | | |
| 28131646 | FIEBELKORN, YVONNE | Address on file | | | | | | | |
| 28114858 | FIECHUK, AMANDA | Address on file | | | | | | | |
| 28131647 | FIEDOROWICZ, CHRISTIAN | Address on file | | | | | | | |
| 28089449 | FIELD, KENNETH E | Address on file | | | | | | | |
| 28089450 | FIELD, RICHARD V | Address on file | | | | | | | |
| 28131649 | FIELDER, MADELYNN | Address on file | | | | | | | |
| 28131650 | FIELDER, STEFANIE | Address on file | | | | | | | |
| 28155985 | FIELDS, ALEXANDER | Address on file | | | | | | | |
| 28155986 | FIELDS, CALVIN | Address on file | | | | | | | |
| 28155987 | FIELDS, CHRISTIAN | Address on file | | | | | | | |
| 28155988 | FIELDS, CHRISTOPHER | Address on file | | | | | | | |
| 28155989 | FIELDS, COURTNEY | Address on file | | | | | | | |
| 28155990 | FIELDS, DAIJA | Address on file | | | | | | | |
| 28155991 | FIELDS, DOMINIQUE | Address on file | | | | | | | |
| 28155992 | FIELDS, KIMBERLY | Address on file | | | | | | | |
| 28114859 | FIELDS, KRISTIE | Address on file | | | | | | | |
| 28114860 | FIELDS, PARIS | Address on file | | | | | | | |
| 28089451 | FIELDS, RICHARD P | Address on file | | | | | | | |
| 28089452 | FIELDS, RILEY P | Address on file | | | | | | | |
| 28155993 | FIELDS, SAMANTHA | Address on file | | | | | | | |
| 28089453 | FIELDS, SARA E | Address on file | | | | | | | |
| 28155994 | FIELDS, SYHEED | Address on file | | | | | | | |
| 28155995 | FIELDS, TENILLE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 336 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155996 | FIEMAWHLE, COMFORT | Address on file | | | | | | | |
| 28155997 | FIERO, DEBORAH | Address on file | | | | | | | |
| 28089454 | FIERRO, NICHOLE M | Address on file | | | | | | | |
| 28114861 | FIESTER, CYNTHIA L | Address on file | | | | | | | |
| 28131651 | FIETE, ALEXANDER | Address on file | | | | | | | |
| 28114862 | FIFE, ZAMORRIA | Address on file | | | | | | | |
| 28131652 | FIFER, NASTASSIA | Address on file | | | | | | | |
| 28159978 | FIFTH THIRD | FIFTH THIRD CENTER | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45263 | |
| 30261590 | FIFTH THIRD BANK, N.A. | ATTN: BRIAN DORING | FIFTH THIRD CENTER | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | |
| 30260048 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | ATTN: BRIAN DORING | FIFTH THIRD CENTER | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | |
| 28124327 | FIGMA INC | 116 NEW MONTGOMERY STREET | SUITE 700 | | | SAN FRANCISCO | CA | 94105 | |
| 28124329 | FIGMA, INC. | SUITE 400 | 116 NEW MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94105 | |
| 28131653 | FIGUENICK, KIMBERLEY | Address on file | | | | | | | |
| 28089455 | Name on file | Address on file | | | | | | | |
| 28089456 | FIGUEROA, CRYSTAL A | Address on file | | | | | | | |
| 28131654 | FIGUEROA, CRYSTYLL | Address on file | | | | | | | |
| 28131655 | FIGUEROA, DAISY | Address on file | | | | | | | |
| 28131656 | FIGUEROA, DEJUAN | Address on file | | | | | | | |
| 28131657 | FIGUEROA, EDGAR | Address on file | | | | | | | |
| 28089458 | FIGUEROA, ELIZABETH | Address on file | | | | | | | |
| 28089457 | FIGUEROA, ELIZABETH | Address on file | | | | | | | |
| 28089459 | FIGUEROA, ELIZETH L | Address on file | | | | | | | |
| 28131658 | FIGUEROA, ESPERANZA | Address on file | | | | | | | |
| 28089460 | FIGUEROA, IVETTE | Address on file | | | | | | | |
| 28089461 | FIGUEROA, JANICE N | Address on file | | | | | | | |
| 28131659 | FIGUEROA, JILLIAN | Address on file | | | | | | | |
| 28089462 | FIGUEROA, JOSE A | Address on file | | | | | | | |
| 28089463 | FIGUEROA, JOSEPH | Address on file | | | | | | | |
| 28131660 | FIGUEROA, JUAN | Address on file | | | | | | | |
| 28089464 | FIGUEROA, LUIS E | Address on file | | | | | | | |
| 28089465 | FIGUEROA, MARIA M | Address on file | | | | | | | |
| 28131661 | FIGUEROA, MARIO | Address on file | | | | | | | |
| 28131662 | FIGUEROA, MARTHA | Address on file | | | | | | | |
| 28089466 | FIGUEROA, MAURA A | Address on file | | | | | | | |
| 28155998 | FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 28155999 | FIGUEROA, NATHANIEL | Address on file | | | | | | | |
| 28114863 | FIGUEROA, NYDIAN | Address on file | | | | | | | |
| 28089467 | FIGUEROA, OSCAR D | Address on file | | | | | | | |
| 28156000 | FIGUEROA, SILVIA | Address on file | | | | | | | |
| 28156001 | FIGUEROA, SYAN | Address on file | | | | | | | |
| 28089468 | FIGUEROA, TOMAS | Address on file | | | | | | | |
| 28156002 | FIGUEROA-MEDINA, SANTIAGO | Address on file | | | | | | | |
| 28089469 | FIGURA, SAGE | Address on file | | | | | | | |
| 28089470 | FIGURA, STORM | Address on file | | | | | | | |
| 28089471 | FIHAKI, BROWN | Address on file | | | | | | | |
| 28114866 | FIJI WATER COMPANY LLC | PO BOX 202597 | | | | DALLAS | TX | 75320-2597 | |
| 28156003 | FIKE, HANNAH | Address on file | | | | | | | |
| 28156004 | FIKE, LESLIE | Address on file | | | | | | | |
| 28114868 | FILANDRO, ELAINA | Address on file | | | | | | | |
| 28089472 | FILAS, JENNIFER L | Address on file | | | | | | | |
| 28089473 | FILEGER, NINA A | Address on file | | | | | | | |
| 28156005 | FILER, ZACHARY | Address on file | | | | | | | |
| 28156006 | FILERIO, MONSERRAT | Address on file | | | | | | | |
| 28089474 | FILIATREAU, VICKI S | Address on file | | | | | | | |
| 28089475 | FILICKY, CHEYENNE M | Address on file | | | | | | | |
| 28156007 | FILIPKOWSKI, DANIELLE | Address on file | | | | | | | |
| 28156008 | FILIPKOWSKI, MICHAEL | Address on file | | | | | | | |
| 28156009 | FILIPS, BARBARA | Address on file | | | | | | | |
| 28164472 | FILLMAN, GERALD J | Address on file | | | | | | | |
| 28156010 | FILLMORE, KERILEE | Address on file | | | | | | | |
| 28131663 | FILS-AIME, JONATHAN | Address on file | | | | | | | |
| 28131664 | FIMBRES, MARCITA | Address on file | | | | | | | |
| 28165711 | FINANCE COMMISSIONER, CITY OF NEW YORK | P.O. BOX JAF 1443 | | | | NEW YORK | NY | 10116 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28165712 | FINANCIAL ASSISTANCE, INC | 1130 140TH AVE NE #100A | | | | BELLEVUE | WA | 98005-9800 | |
| 28131665 | FINCH, ALLISON | Address on file | | | | | | | |
| 28131666 | FINCH, LIBERTY | Address on file | | | | | | | |
| 28131667 | FINCH, THOMAS | Address on file | | | | | | | |
| 28131668 | FINCHER, KELLY | Address on file | | | | | | | |
| 28131669 | FINCHER, NIASIA | Address on file | | | | | | | |
| 28164473 | FINCKE, JAYNE E | Address on file | | | | | | | |
| 28131670 | FINDEIS, CHRIS | Address on file | | | | | | | |
| 28131671 | FINDLAN, MAI | Address on file | | | | | | | |
| 28131672 | FINDLATER, WILLIAM | Address on file | | | | | | | |
| 28165713 | FINDLAY MUNICIPAL COURT | PO BOX 826 | | | | FINDLAY | OH | 45839 | |
| 28164474 | FINDLEY, LAUREN K | Address on file | | | | | | | |
| 28164475 | FINE, BRADLEY K | Address on file | | | | | | | |
| 28164476 | FINE, CAROL J | Address on file | | | | | | | |
| 28131673 | FINEGOLD, ERUM | Address on file | | | | | | | |
| 28114871 | FINEST BRAND FOOD DIST.CO. | 87-21 76TH STREET | | | | WOODHAVEN, QUEENS | NY | 11421 | |
| 28124330 | FINGER LAKES MIGRANT HEALTH CARE PROJECT, INC. | 14 MAIDEN LANE | | | | PENN YAN | NY | 14527 | |
| 29959118 | FINGER LAKES MIGRANT HEALTH CARE PROJECT, INC. | C/O MARY ANN ZELAZNY | 14 MAIDEN LANE | | | PENN YAN | NY | 14527 | |
| 28164477 | FINGER LAKES TIMES | PO BOX 393 | | | | GENEVA | NY | 14456 | |
| 28114872 | FINGER, LANDON | Address on file | | | | | | | |
| 28131674 | FINGERLE, NICOLE | Address on file | | | | | | | |
| 30519713 | FINK, BRENDA | Address on file | | | | | | | |
| 28164478 | FINK, BRENDA J | Address on file | | | | | | | |
| 28164479 | FINK, DEJA M | Address on file | | | | | | | |
| 28156011 | FINK, KAITLYN | Address on file | | | | | | | |
| 28164480 | FINK, TRINITY R | Address on file | | | | | | | |
| 28156012 | FINKBEINER, CINDY | Address on file | | | | | | | |
| 28156013 | FINKE, LORI | Address on file | | | | | | | |
| 28156014 | FINKELSTEIN, KATRIN | Address on file | | | | | | | |
| 28164481 | FINKLE, JOAN K | Address on file | | | | | | | |
| 28156015 | FINLAW, HARLEY | Address on file | | | | | | | |
| 28156016 | FINLEY, CORINNE | Address on file | | | | | | | |
| 28156017 | FINLEY, DA'SHONNA | Address on file | | | | | | | |
| 28156018 | FINLEY, ERIN | Address on file | | | | | | | |
| 28156019 | FINLEY, IAN | Address on file | | | | | | | |
| 28114873 | FINLEY, KAMIYAH | Address on file | | | | | | | |
| 28156020 | FINLEY, LORI | Address on file | | | | | | | |
| 28156021 | FINN, COLLEEN | Address on file | | | | | | | |
| 28156022 | FINN, KERRY | Address on file | | | | | | | |
| 28156023 | FINN, MARGARET | Address on file | | | | | | | |
| 28131675 | FINNAMORE, ANDREA | Address on file | | | | | | | |
| 28131676 | FINNEY, ALETHA | Address on file | | | | | | | |
| 28164482 | FINNEY, DERON | Address on file | | | | | | | |
| 28114874 | FINNEY, MEGAN | Address on file | | | | | | | |
| 28164483 | FINNEY, QUADE L | Address on file | | | | | | | |
| 28131677 | FINNEY, SARAH | Address on file | | | | | | | |
| 28131678 | FINNEY, TIMMARA | Address on file | | | | | | | |
| 28089476 | FINNSSON, BRIAN H | Address on file | | | | | | | |
| 28089477 | FINOGLE, LORIE A | Address on file | | | | | | | |
| 28131679 | FINUCAN, SUNDARA | Address on file | | | | | | | |
| 28131680 | FIONDA, LUCIA | Address on file | | | | | | | |
| 28131681 | FIORE, NICHOLAS | Address on file | | | | | | | |
| 28131682 | FIORELLA, LAYLA | Address on file | | | | | | | |
| 28131683 | FIORENTINO, ANTONIETTA | Address on file | | | | | | | |
| 28089478 | FIORENTINO, MADELINE | Address on file | | | | | | | |
| 28089479 | FIORI, JASMINE L | Address on file | | | | | | | |
| 28131684 | FIPPS, LAURA | Address on file | | | | | | | |
| 28131685 | FIRDOUS, ROSE | Address on file | | | | | | | |
| 30170388 | FIRE DEPARTMENT - CITY OF NEW YORK | BUREAU OF REVENUE MANAGEMENT | 9 METROTECH CENTER | | | BROOKLYN | NY | 11201-3857 | |
| 28114875 | FIRE FINDINGS, LLC | 2026 PLAZA DRIVE | | | | BENTON HARBOR | MI | 49022 | |
| 28165715 | FIRE PROTECTION COMPANY | 210 E FORT COLLIER RD | PO BOX 2102 | | | WINCHESTER | VA | 22604 | |
| 28106086 | FIRE SAFE, INCORPORATED | 333 PARADISE ROAD | | | | ABERDEEN | MD | 21001 | |
| 28106087 | FIREFLY GRAPHICS INC | 734 W MAIN ST | | | | MESA | AZ | 85201 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 338 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28114879 | FIREKING COMMERCIAL SVCS LLC | PO BOX 779108 | | | | CHICAGO | IL | 60677-9108 | |
| 28106090 | FIRELANDS HEALTH | 1925 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| 28106091 | FIREMASTER | DEPT 1019 | PO BOX 121019 | | | DALLAS | TX | 75312 | |
| 28172630 | FIRESTONE BUILDING PRODUCTS | 200 4TH AVE S | | | | NASHVILLE | TN | 37201 | |
| 28124333 | FIRESTONE BUILDING PRODUCTS | P.O. BOX 93661 | | | | CHICAGO | IL | 60673 | |
| 28089480 | FIRINN, ELEOS H | Address on file | | | | | | | |
| 28131686 | FIRMENT, MARK | Address on file | | | | | | | |
| 28156024 | FIROZ, MOST | Address on file | | | | | | | |
| 30261595 | FIRST ADVANTAGE | 1 CONCOURSE PKWY NE | | | | ATLANTA | GA | 30328 | |
| 28106093 | FIRST AMERICAN TITLE INS CO | TWO LIBERTY PLACE, STE 3010 | 50 SOUTH 16TH STREET | | | PHILADELPHIA | PA | 19102 | |
| 28114882 | FIRST AMERICAN TITLE INSURANCE COMPANY | BISHOP CA CE-2106 (ML) | 300 EAST LONG LAKE RD, STE 300 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 28114884 | FIRST BANKS | REF: JW RICH INV CO | ONE MISSOURI CENTER | | | CREVE CEOUR | MO | 63141 | |
| 28106094 | FIRST CALIFORNIA HOLDINGS, LLC | C/O NEWMARK MERRILL COMPANIES | 24025 PARK SORRENTO, STE 300 | | | CALABASAS | CA | 91302 | |
| 28106096 | FIRST CHECK DIAGNOSTICS LLC | PO BOX 845900 | | | | BOSTON | MA | 02284-5900 | |
| 28165716 | FIRST CHOICE SERVICES | 17115 JERSEY AVENUE | | | | ARTESIA | CA | 90701 | |
| 30630067 | First Citizens Bank & Trust Company | 10201 Centurion Pky N #100 | | | | Jacksonville | Fl | 32256 | |
| 30261596 | FIRST DATA MERCHANT SERVICES | 255 FISERV DRIVE | | | | BROOKFIELD | WI | 53045 | |
| 30261597 | FIRST DATA MERCHANT SERVICES (FIRST DATA) | 255 FISERV DRIVE | | | | BROOKFIELD | WI | 53045 | |
| 28127382 | FIRST DATA MERCHANTS, LLC | 2900 WESTSIDE PARKWAY | | | | ALPHARETTA | GA | 30004 | |
| 28160987 | FIRST DATA SERVICES, LLC | 255 FISERV DRIVE | | | | BROOKFIELD | WI | 53045 | |
| 28160990 | FIRST DATABANK INC | 500 EAST 96M STREET | SUITE 500 | | | INDIANAPOLIS | IN | 46240-3767 | |
| 28165717 | FIRST DATABANK INC | PO BOX 281832 | | | | ATLANTA | GA | 30384-1832 | |
| 28165719 | FIRST DISTRICT WATER DEPT., NORWALK CT | 12 NEW CANNAN AVENUE | | | | NORWALK | CT | 06851 | |
| 28165718 | FIRST DISTRICT WATER DEPT., NORWALK CT | P.O. BOX 27 | | | | NORWALK | CT | 06852 | |
| 28114886 | FIRST HEALTH/EPIC | 220 WASHINGTON AVE EXT | | | | ALBANY | NY | 12203 | |
| 28160991 | FIRST INSURANCE FUNDING | 450 SKOKIE BLVD | STE 1000 | | | NORTHBROOK | IL | 60062-7917 | |
| 28167366 | FIRST INSURANCE FUNDING CORP. | PO BOX 7000 | | | | CAROL STREAM | IL | 60197-7000 | |
| 28159979 | FIRST NIAGARA | 726 EXCHANGE STREET | SUITE 618 | | | BUFFALO | NY | 14210 | |
| 28167368 | FIRST PACKAGING SYSTEMS | 12615 COLONY STREET | | | | CHINO | CA | 91710 | |
| 28167369 | FIRST PRIORITY FUNDING LLC | 6475 N PALM AVE, SUITE 101 | | | | FRESNO | CA | 93704 | |
| 28167371 | FIRST QUALITY CONSUMER PRODUCTS, LLC | PO BOX 5602 | | | | NEW YORK | NY | 10087-5602 | |
| 28165723 | FIRST RICHLAND LP | C/O BROWMAN DEVELOPMENT CO | 1556 PARKSIDE DRIVE | | | WALNUT CREEK | CA | 94596 | |
| 28126587 | FIRST SPECIALTY | 1120 6TH AVE | 21ST FLOOR | | | NEW YORK | NY | 10036 | |
| 28165724 | FIRST TENNESSEE BANK NA | DBA PMC REAL ESTATE CAPITAL | 165 MADISON AVE | | | MEMPHIS | TN | 38103 | |
| 28160993 | FIRST TO MARKET LLC | 14 CORTLAND LN | | | | SUDBURY | MA | 01776 | |
| 28167375 | FIRST TRACKS REALTY LLC | PO BOX 1491 | | | | LINCOLN | NH | 03251 | |
| 30260050 | FIRST-CITIZENS BANK & TRUST COMPANY | 239 FAYETTEVILLE ST | | | | RALEIGH | NC | 27601 | |
| 28167376 | FIRSTLINE LOCKSMITH LLC | SUITE 406 | 2277 HIGHWAY 33 EAST | | | HAMILTON | NJ | 08690 | |
| 28156025 | FIRTH, HOLLY | Address on file | | | | | | | |
| 30261607 | FIS/WORLDPAY | 8500 GOVERNORS HILL DRIVE | | | | SYMMES TOWNSHIP | OH | 45249-1384 | |
| 28156026 | FISANICH, MADDUX | Address on file | | | | | | | |
| 28089485 | FISANICK, HEATHER A | Address on file | | | | | | | |
| 28164484 | FISCHER, CHRISTINA M | Address on file | | | | | | | |
| 28164485 | FISCHER, DEBBIE E | Address on file | | | | | | | |
| 28164486 | FISCHER, DEBRA R | Address on file | | | | | | | |
| 28156027 | FISCHER, EDWARD | Address on file | | | | | | | |
| 28156028 | FISCHER, GABRIELLA | Address on file | | | | | | | |
| 28156029 | FISCHER, JAMES | Address on file | | | | | | | |
| 28164487 | FISCHER, JULIE M | Address on file | | | | | | | |
| 28164488 | FISCHER, KEVIN | Address on file | | | | | | | |
| 28164489 | FISCHER, REGINA | Address on file | | | | | | | |
| 28156030 | FISCHER, RONALD | Address on file | | | | | | | |
| 28156032 | FISCHERKELLER, THERESA | Address on file | | | | | | | |
| 28167377 | FISCHER-THOMPSON BEVERAGES | 27 IRONIA ROAD | | | | FLANDERS | NJ | 07836 | |
| 28160995 | FISERV SOLUTIONS, LLC | 600 N. VEL R. PHILLIPS AVE. | | | | MILKWAUKEE | WI | 53203 | |
| 28156033 | FISH, ANA | Address on file | | | | | | | |
| 28156034 | FISH, CHARLES | Address on file | | | | | | | |
| 28156035 | FISH, JULIE | Address on file | | | | | | | |
| 28156036 | FISH, RHEA | Address on file | | | | | | | |
| 28114889 | FISHER, ALEXANDRIA | Address on file | | | | | | | |
| 28114890 | FISHER, BRITTANY | Address on file | | | | | | | |
| 28131687 | FISHER, CASEY | Address on file | | | | | | | |
| 30559805 | FISHER, COLLEEN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28164490 | FISHER, COLLEEN N | Address on file | | | | | | | |
| 28131688 | FISHER, COURTNEY | Address on file | | | | | | | |
| 28131689 | FISHER, DANIELLE | Address on file | | | | | | | |
| 28131690 | FISHER, DANIELLE | Address on file | | | | | | | |
| 28131691 | FISHER, DANIELLE | Address on file | | | | | | | |
| 28131692 | FISHER, EMILY | Address on file | | | | | | | |
| 28131693 | FISHER, GERALDINE | Address on file | | | | | | | |
| 28131694 | FISHER, INDIA | Address on file | | | | | | | |
| 28164491 | FISHER, JASON | Address on file | | | | | | | |
| 28114891 | FISHER, JAZLYN | Address on file | | | | | | | |
| 28164492 | FISHER, JEFFREY M | Address on file | | | | | | | |
| 28131695 | FISHER, KALEB | Address on file | | | | | | | |
| 28164493 | FISHER, KELLY | Address on file | | | | | | | |
| 28164494 | FISHER, KIMBERLY M | Address on file | | | | | | | |
| 28164495 | FISHER, MARILYN R | Address on file | | | | | | | |
| 28131696 | FISHER, MARVA | Address on file | | | | | | | |
| 28131697 | FISHER, MARY | Address on file | | | | | | | |
| 28131698 | FISHER, MARY | Address on file | | | | | | | |
| 28156037 | FISHER, MAYA | Address on file | | | | | | | |
| 28156038 | FISHER, MEGAN | Address on file | | | | | | | |
| 28156039 | FISHER, MICHELLE | Address on file | | | | | | | |
| 28156040 | FISHER, NYEAKAH | Address on file | | | | | | | |
| 28156041 | FISHER, OLIVIA | Address on file | | | | | | | |
| 28089486 | FISHER, STACIE L | Address on file | | | | | | | |
| 28089487 | FISHER, STEPHEN W | Address on file | | | | | | | |
| 28156042 | FISHER, TABITHA | Address on file | | | | | | | |
| 28156043 | FISHER, VICKI | Address on file | | | | | | | |
| 28156044 | FISHER, ZOE | Address on file | | | | | | | |
| 30517474 | FISHER-PRICE | 636 GIRARD AVE | | | | EAST AURORA | NY | 14052 | |
| 28160996 | FISHER-TITUS MEDICAL CENTER | 272 BENEDICT AVE | | | | NORWALK | OH | 44857 | |
| 28156045 | FISHMAN, MAKENZI | Address on file | | | | | | | |
| 28156046 | FISHMAN, SOLOMON | Address on file | | | | | | | |
| 28114893 | FISHS EDDY IV LLC | 101 KNIGHT RD | | | | VESTAL | NY | 13850 | |
| 28089489 | FISHS EDDY IV, LLC | PO BOX 5250 | | | | BINGHAMTON | NY | 13902 | |
| 28156047 | FISK, BETH | Address on file | | | | | | | |
| 28114894 | FIT FOR LIFE LLC | 75 REMITTANCE DRIVE | DEPT 6154 | | | CHICAGO | IL | 60675-6154 | |
| 28165727 | FIT FOR LIFE LLC | DEPT 6154 | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-6154 | |
| 28156048 | FITCH, KEVIN | Address on file | | | | | | | |
| 28089490 | FITCH, MARY P | Address on file | | | | | | | |
| 28156049 | FITCH, WILLIAM | Address on file | | | | | | | |
| 28089491 | FITCH-JONES, BRITTANY R | Address on file | | | | | | | |
| 28131699 | FITCH-WILDER, OSIRIS | Address on file | | | | | | | |
| 28131700 | FITTINGER, LAURA | Address on file | | | | | | | |
| 28131701 | FITZ, LAILA | Address on file | | | | | | | |
| 28131702 | FITZ, TAMMY | Address on file | | | | | | | |
| 28131703 | FITZCHARLES, MICHAEL | Address on file | | | | | | | |
| 28131704 | FITZEK, JASON | Address on file | | | | | | | |
| 28131705 | FITZENREITER, KURT | Address on file | | | | | | | |
| 28106097 | FITZGERALD BROS. | P.O. BOX 2151 | 152-160 DIX AVE | | | GLENS FALLS | NY | 12801-2151 | |
| 28089492 | FITZGERALD CHASE, LISA | Address on file | | | | | | | |
| 28131706 | FITZGERALD, ADLER | Address on file | | | | | | | |
| 28131707 | FITZGERALD, ASHLEY | Address on file | | | | | | | |
| 28089493 | Name on file | Address on file | | | | | | | |
| 28089494 | FITZGERALD, BRIAN J | Address on file | | | | | | | |
| 28131708 | FITZGERALD, CYNTHIA | Address on file | | | | | | | |
| 28131709 | FITZGERALD, DANNIE | Address on file | | | | | | | |
| 28143086 | FITZGERALD, ELIZA | Address on file | | | | | | | |
| 28143087 | FITZGERALD, JANET | Address on file | | | | | | | |
| 28089495 | FITZGERALD, KEEGAN L | Address on file | | | | | | | |
| 28143088 | FITZGERALD, LINDA | Address on file | | | | | | | |
| 28143089 | FITZGERALD, LINDSEY | Address on file | | | | | | | |
| 28143090 | FITZGERALD, MACKENZIE | Address on file | | | | | | | |
| 28089496 | FITZGERALD, SARA K | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30643652 | FITZGERALD, THOMAS | Address on file | | | | | | | |
| 28143092 | FITZGERALD, ZANDRA | Address on file | | | | | | | |
| 28089497 | FITZHERBERT, JONATHAN | Address on file | | | | | | | |
| 28089498 | FITZMAURICE, SYLVIA | Address on file | | | | | | | |
| 28143093 | FITZPATRICK, CYNTHIA | Address on file | | | | | | | |
| 28143094 | FITZPATRICK, ERIN | Address on file | | | | | | | |
| 28143095 | FITZPATRICK, HAILEY | Address on file | | | | | | | |
| 28143096 | FITZPATRICK, HEATHER | Address on file | | | | | | | |
| 28114896 | FITZPATRICK, KIERA | Address on file | | | | | | | |
| 28114897 | FITZSIMMONS, SAMANTHA | Address on file | | | | | | | |
| 28106098 | FIVE SISTERS COMPANY INC | PO BOX 4981 | | | | EAST LANSING | MI | 48823 | |
| 28106099 | FIVE STAR INVESTMENT CO. | 1066 COMMERCE ST | | | | BIRMINGHAM | MI | 48009 | |
| 28126588 | FIVE9 INC | 3001 BISHOP DRIVE, SUITE 350 | | | | SAN RAMON | CA | 94583 | |
| 28089499 | FIXEN, CHASE E | Address on file | | | | | | | |
| 28143097 | FIXEN, KERRY | Address on file | | | | | | | |
| 28124339 | FIXTURE GUY | 1 DONDANVILLE RD, STE 217 | | | | ST AUGUSTINE | FL | 32080 | |
| 28331710 | FIZER, REGINA | Address on file | | | | | | | |
| 28089500 | FLACK, CAYLEA | Address on file | | | | | | | |
| 28131711 | FLAGEL, CHRISTIANNA | Address on file | | | | | | | |
| 28131712 | FLAGER, INA | Address on file | | | | | | | |
| 28131713 | FLAGNER, KELLY | Address on file | | | | | | | |
| 28089501 | FLAHERTY, BRITTA K | Address on file | | | | | | | |
| 28089502 | FLAHERTY, KATHERINE J | Address on file | | | | | | | |
| 28089503 | FLAHERTY, LINDA | Address on file | | | | | | | |
| 28089504 | FLAHIVE, JULIE A | Address on file | | | | | | | |
| 28089505 | FLAMING, DONALD | Address on file | | | | | | | |
| 28114898 | FLAMISCH, CARSON | Address on file | | | | | | | |
| 28131714 | FLANAGAN, LOREN | Address on file | | | | | | | |
| 28131715 | FLANAGAN, ROCHELLE | Address on file | | | | | | | |
| 28089506 | FLANDERS, DANIEL | Address on file | | | | | | | |
| 28114899 | FLANDERS, LYNDSEY | Address on file | | | | | | | |
| 28131716 | FLANIGAN, DESTINEY | Address on file | | | | | | | |
| 28131717 | FLANIGAN, ELIZABETH | Address on file | | | | | | | |
| 28089507 | FLANSBURG, RUSSELL E | Address on file | | | | | | | |
| 28124340 | FLASHPARKING, INC. | 3801 S. CAPITAL OF TEXAS HWY | SUITE 250 | | | AUSTIN | TX | 78704 | |
| 28131718 | FLATER, ALYSSA | Address on file | | | | | | | |
| 28131719 | FLATER, CHASSIDY | Address on file | | | | | | | |
| 28131720 | FLATER, CHASSIDY | Address on file | | | | | | | |
| 28106101 | FLATLANDS 78 LLC | C/O ABS PARTNER REALESTATE LLC | 200 PARK AVENUE SOUTH, 10TH FL | | | NEW YORK | NY | 10003-1582 | |
| 28131721 | FLATT, JADYN | Address on file | | | | | | | |
| 28089508 | FLAUTA, ARIEL F | Address on file | | | | | | | |
| 28143098 | FLAVELL, BERNADETTE | Address on file | | | | | | | |
| 28106102 | FLAVORS GOURMET | 1636 S 580 E | | | | AMERICAN FORK | UT | 84003 | |
| 28114902 | FLAVORX INC | P.O. BOX 6300 | | | | HERMITAGE | PA | 16148-0923 | |
| 28143099 | FLAX, CHARLENE | Address on file | | | | | | | |
| 28143100 | FLECK, KIMBERLY | Address on file | | | | | | | |
| 28089510 | FLECK, ROSENA | Address on file | | | | | | | |
| 28143101 | FLECK, SAMMIE | Address on file | | | | | | | |
| 28143102 | FLECKSTEINER, CHERYL | Address on file | | | | | | | |
| 28143103 | FLEENOR, DERRICK | Address on file | | | | | | | |
| 28106104 | FLEET SAFETY SYSTEMS, LLC | PO BOX 4410 | | | | TUALATIN | OR | 97062 | |
| 28124341 | FLEET SERVICES | THREE CAPITAL DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 28089511 | FLEETMAN, WILLIAM L | Address on file | | | | | | | |
| 28106105 | FLEETPRIDE INC | PO BOX 847118 | | | | DALLAS | TX | 75284 | |
| 28106106 | FLEETWASH INC | PO BOX 36014 | | | | NEWARK | NJ | 07188-6014 | |
| 28162016 | FLEETWOOD FINANCIAL CORP. | 4 ETHEL RD | STE 405A | | | EDISON | NJ | 08817 | |
| 28106107 | FLEETWOOD-FIBRE | C/O LOCKBOX COLLECTIONS | PO BOX 515768 | | | LOS ANGELES | CA | 90051-5768 | |
| 28089512 | FLEISCHER, TERRY R | Address on file | | | | | | | |
| 28143104 | FLEISCHMAN, MARILYN | Address on file | | | | | | | |
| 28089513 | FLEISHER, STEPHANIE L | Address on file | | | | | | | |
| 28089514 | FLEMING, AMANDA S | Address on file | | | | | | | |
| 28143105 | FLEMING, AYANNA | Address on file | | | | | | | |
| 28089515 | FLEMING, BARBARA C | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 341 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28143106 | FLEMING, HANNAH | Address on file | | | | | | | |
| 28143107 | FLEMING, HANNAH | Address on file | | | | | | | |
| 28089517 | FLEMING, JANET | Address on file | | | | | | | |
| 28143108 | FLEMING, JESSICA | Address on file | | | | | | | |
| 28143109 | FLEMING, KIMBERLY | Address on file | | | | | | | |
| 28143110 | FLEMING, LAUREN | Address on file | | | | | | | |
| 28089518 | FLEMING, LINDA M | Address on file | | | | | | | |
| 28131723 | FLEMING, LISA | Address on file | | | | | | | |
| 28131722 | FLEMING, LISA | Address on file | | | | | | | |
| 28160060 | FLEMING, LISA M | Address on file | | | | | | | |
| 28160061 | FLEMING, MELISSA A | Address on file | | | | | | | |
| 28131724 | FLEMING, MICHAEL | Address on file | | | | | | | |
| 30519620 | FLEMING, SARA | Address on file | | | | | | | |
| 28160062 | FLEMING, SARA H | Address on file | | | | | | | |
| 28131725 | FLEMING, SERENA | Address on file | | | | | | | |
| 28131726 | FLEMING, SIERRA | Address on file | | | | | | | |
| 28131727 | FLEMING, SUSAN | Address on file | | | | | | | |
| 28131728 | FLEMING, SUSAN | Address on file | | | | | | | |
| 28131729 | FLEMING, TIFFANY | Address on file | | | | | | | |
| 28160063 | FLEMM, ALYSSA M | Address on file | | | | | | | |
| 28114903 | FLERI, MICHELLE | Address on file | | | | | | | |
| 28131730 | FLESZAR, ERIN | Address on file | | | | | | | |
| 28114904 | FLETCHER, DOMINIQUE | Address on file | | | | | | | |
| 28131731 | FLETCHER, HANNAH | Address on file | | | | | | | |
| 28131732 | FLETCHER, KAMIYAH | Address on file | | | | | | | |
| 28131733 | FLETCHER, KENISH | Address on file | | | | | | | |
| 28143111 | FLETCHER, LARAYE | Address on file | | | | | | | |
| 28160064 | FLETCHER, LINDA K | Address on file | | | | | | | |
| 28114905 | FLETCHER, MALACHI | Address on file | | | | | | | |
| 28143112 | FLETCHER, SHIRLENE | Address on file | | | | | | | |
| 28143113 | FLETCHER, TIFFANY | Address on file | | | | | | | |
| 28143114 | FLETCHER, TYJAHNAE | Address on file | | | | | | | |
| 28114906 | FLETCHER, VALERIE | Address on file | | | | | | | |
| 28114908 | FLETCHER'S FIRE PROTECTION | 3318 W AVENUE L-4 | | | | LANCASTER | CA | 93536 | |
| 28160065 | FLETTER, SEAN M | Address on file | | | | | | | |
| 28160066 | FLICK, BETSY K | Address on file | | | | | | | |
| 28160067 | FLICK, KELLY | Address on file | | | | | | | |
| 28143115 | FLICKINGER, MARGARET | Address on file | | | | | | | |
| 28160068 | FLIGHT SYSTEMS INDUSTRIAL PRODUCTS | 1015 HARRISBURG PIKE | | | | CARLISE | PA | 17013 | |
| 28106108 | FLINT CHARTER TOWNSHIP | CHARTER TOWNSHIP OF FLINT | BUILDING DEPT 1490 S DYE RD | | | FLINT | MI | 48532 | |
| 28114909 | FLIPP CORPORATION | DEPT CH 19946 | | | | PALATINE | IL | 60055-9946 | |
| 28143116 | FLIPP OPERATIONS INC. | 3250 BLOOR ST W. | | | | TORONTO | ON | M8X 2X9 | CANADA |
| 28143117 | FLIPPEN, JARRELL | Address on file | | | | | | | |
| 28143118 | FLIT, NADIA | Address on file | | | | | | | |
| 28143119 | FLITTON, PATTY | Address on file | | | | | | | |
| 28114910 | FLOBERG, COREY | Address on file | | | | | | | |
| 28160069 | FLOCK, MELISSA D | Address on file | | | | | | | |
| 28143120 | FLOHR, ELIZABETH | Address on file | | | | | | | |
| 28143121 | FLOHR, KRIS | Address on file | | | | | | | |
| 28143122 | FLOOD, SARA | Address on file | | | | | | | |
| 28106111 | FLORENCE TOWNSHIP | C/O TAX COLLECTOR 711 BROAD STREET | | | | FLORENCE | NJ | 08518 | |
| 28143123 | FLORENCE, CHRISTINA | Address on file | | | | | | | |
| 28131735 | FLORENCE, DEANA | Address on file | | | | | | | |
| 28131736 | FLORENCE, HEATHER | Address on file | | | | | | | |
| 28160070 | FLORES ALTAMIRANO, CHRISTOPHER | Address on file | | | | | | | |
| 28131737 | FLORES CABALLERO, MARCOS | Address on file | | | | | | | |
| 28131738 | FLORES CAMACHO, LAURA | Address on file | | | | | | | |
| 28160071 | FLORES CRUZ, ENOHEMI | Address on file | | | | | | | |
| 28114911 | FLORES MEDEL, XITLALIC | Address on file | | | | | | | |
| 28131739 | FLORES MORAN, ANDREA | Address on file | | | | | | | |
| 28131740 | FLORES OCAMPO, MA DEL ROSARIO | Address on file | | | | | | | |
| 28131741 | FLORES OROZCO, ALEXANDRA | Address on file | | | | | | | |
| 28131742 | FLORES OROZCO, KIMBERLY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28131743 | FLORES PERALTA, ALEXIS | Address on file | | | | | | | |
| 28131744 | FLORES, ALEXA | Address on file | | | | | | | |
| 28143124 | FLORES, ALICIA | Address on file | | | | | | | |
| 28143125 | FLORES, ALLISON | Address on file | | | | | | | |
| 28143126 | FLORES, AMANDA | Address on file | | | | | | | |
| 28143127 | FLORES, ANDREW | Address on file | | | | | | | |
| 28143128 | FLORES, ANGELICA | Address on file | | | | | | | |
| 28089519 | FLORES, ANGELICA K | Address on file | | | | | | | |
| 28143129 | FLORES, ANITA | Address on file | | | | | | | |
| 28143130 | FLORES, ANNA | Address on file | | | | | | | |
| 28143131 | FLORES, ARIANNA | Address on file | | | | | | | |
| 28089520 | FLORES, ARLENE | Address on file | | | | | | | |
| 28089521 | FLORES, BERTHA | Address on file | | | | | | | |
| 28089522 | FLORES, BRENDA | Address on file | | | | | | | |
| 28143132 | FLORES, BRYAN | Address on file | | | | | | | |
| 28089523 | FLORES, CARMEN G | Address on file | | | | | | | |
| 28143133 | FLORES, CAROL | Address on file | | | | | | | |
| 28089524 | FLORES, CAROLINA | Address on file | | | | | | | |
| 28089525 | FLORES, CLAUDIA | Address on file | | | | | | | |
| 28089526 | FLORES, DANIEL | Address on file | | | | | | | |
| 28143134 | FLORES, DAYLIN | Address on file | | | | | | | |
| 28089527 | FLORES, DIANA M | Address on file | | | | | | | |
| 28089528 | FLORES, EDIBERTO | Address on file | | | | | | | |
| 28143135 | FLORES, ELMIE LYNN | Address on file | | | | | | | |
| 28114912 | FLORES, GABRIEL | Address on file | | | | | | | |
| 28143136 | FLORES, GLORIA | Address on file | | | | | | | |
| 28131745 | FLORES, GUADALUPE | Address on file | | | | | | | |
| 28089529 | FLORES, HALEY A | Address on file | | | | | | | |
| 28089530 | FLORES, HELLY | Address on file | | | | | | | |
| 28131746 | FLORES, HENRY | Address on file | | | | | | | |
| 28089531 | FLORES, HERBERT HOWELL L | Address on file | | | | | | | |
| 28131748 | FLORES, ISABEL | Address on file | | | | | | | |
| 28131747 | FLORES, ISABEL | Address on file | | | | | | | |
| 28089532 | FLORES, ISABEL | Address on file | | | | | | | |
| 28089533 | FLORES, ISABEL | Address on file | | | | | | | |
| 28089534 | FLORES, JACQUELINE | Address on file | | | | | | | |
| 28131749 | FLORES, JAMES | Address on file | | | | | | | |
| 28089535 | FLORES, JANITA T | Address on file | | | | | | | |
| 28131750 | FLORES, JASMIN | Address on file | | | | | | | |
| 28089536 | FLORES, JAVIER | Address on file | | | | | | | |
| 28089537 | FLORES, JEANETTE | Address on file | | | | | | | |
| 28089538 | FLORES, JESSICA Y | Address on file | | | | | | | |
| 28131751 | FLORES, JORGE | Address on file | | | | | | | |
| 28131753 | FLORES, JOSE | Address on file | | | | | | | |
| 28131752 | FLORES, JOSE | Address on file | | | | | | | |
| 28114913 | FLORES, JOSE | Address on file | | | | | | | |
| 28131754 | FLORES, JOSE | Address on file | | | | | | | |
| 28131755 | FLORES, JUAN | Address on file | | | | | | | |
| 28131756 | FLORES, JULIANA | Address on file | | | | | | | |
| 28143137 | FLORES, KAITLIN | Address on file | | | | | | | |
| 28114914 | FLORES, KALLISTA | Address on file | | | | | | | |
| 28143138 | FLORES, KARISSA | Address on file | | | | | | | |
| 28143139 | FLORES, KAYLEE | Address on file | | | | | | | |
| 28143140 | FLORES, KENNETH | Address on file | | | | | | | |
| 28089539 | FLORES, LESLIE | Address on file | | | | | | | |
| 28143141 | FLORES, LESLIE | Address on file | | | | | | | |
| 28089540 | FLORES, LILIANA | Address on file | | | | | | | |
| 28143142 | FLORES, LILITH | Address on file | | | | | | | |
| 28089541 | FLORES, LIZBETH | Address on file | | | | | | | |
| 28143143 | FLORES, LORENZO | Address on file | | | | | | | |
| 28089542 | FLORES, LUZ D | Address on file | | | | | | | |
| 28143144 | FLORES, LYDIA | Address on file | | | | | | | |
| 28143145 | FLORES, MADELINE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 343 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28114915 | FLORES, MAGALY | Address on file | | | | | | | |
| 28143146 | FLORES, MARGARET | Address on file | | | | | | | |
| 28143147 | FLORES, MARIA | Address on file | | | | | | | |
| 28089543 | FLORES, MARIA G | Address on file | | | | | | | |
| 28143148 | FLORES, MARILOU | Address on file | | | | | | | |
| 28143149 | FLORES, MARISELA | Address on file | | | | | | | |
| 28131757 | FLORES, MARLENI | Address on file | | | | | | | |
| 28089544 | FLORES, MARTHA | Address on file | | | | | | | |
| 28131758 | FLORES, MATTHEW | Address on file | | | | | | | |
| 28089545 | FLORES, MIGDALIA | Address on file | | | | | | | |
| 28089546 | FLORES, MONICA | Address on file | | | | | | | |
| 28089547 | FLORES, NANCY E | Address on file | | | | | | | |
| 28131759 | FLORES, NATALIE | Address on file | | | | | | | |
| 28131760 | FLORES, NATASHA | Address on file | | | | | | | |
| 28089548 | FLORES, NORMA I | Address on file | | | | | | | |
| 28131761 | FLORES, PEDRO | Address on file | | | | | | | |
| 28114916 | FLORES, SAMANTHA | Address on file | | | | | | | |
| 28089549 | FLORES, SILVIA | Address on file | | | | | | | |
| 28131762 | FLORES, STEPHANIE | Address on file | | | | | | | |
| 28114917 | FLORES, SYLVANA | Address on file | | | | | | | |
| 28089550 | FLORES, TAMI L | Address on file | | | | | | | |
| 28114918 | FLORES, THOMAS S | Address on file | | | | | | | |
| 28131763 | FLORES, VALENTINA | Address on file | | | | | | | |
| 28131764 | FLORES, VICTOR | Address on file | | | | | | | |
| 28131765 | FLORES, YADIRA | Address on file | | | | | | | |
| 28131766 | FLORES, YAMILEISCHA | Address on file | | | | | | | |
| 28131767 | FLORES-MILLER, MARIANA | Address on file | | | | | | | |
| 28131768 | FLOREZ FITT, KATRINA | Address on file | | | | | | | |
| 28143150 | FLORIAN, JAMES | Address on file | | | | | | | |
| 28143151 | FLORIAN, MARGO | Address on file | | | | | | | |
| 28126955 | FLORIDA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399 | |
| 28126956 | FLORIDA BOARD OF PHARMACY | 4052 BALD CYPRESS WAY BIN C-04 | | | | TALLAHASSEE | FL | 32399-3258 | |
| 28160036 | FLORIDA DEPARTMENT OF BUSINESS AND PROF REGULATION | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399 | |
| 28160037 | FLORIDA DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399 | |
| 28106112 | FLORIDA DEPARTMENT OF FINANCIAL SERVICES | ATTN: BUREAU OF UNCLAIMED PROPERTY | 200 E GAINES ST LARSON BLDG | | | TALLAHASSEE | FL | 32399 | |
| 28160038 | FLORIDA DEPARTMENT OF HEALTH | 4052 BALD CYPRESS WAY | | | | TALLAHASSEE | FL | 32399 | |
| 28160039 | FLORIDA DEPARTMENT OF HEALTH | 4052 BALD CYPRESS WAY, BIN A04 | | | | TALLAHASSEE | FL | 32399 | |
| 28160040 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399 | |
| 28160041 | FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | CLIFTON BUILDING | 2661 EXECUTIVE CENTER CIRCLE | | TALLAHASSEE | FL | 32301 | |
| 28160042 | FLORIDA DIVISION OF WORKFORCE SERVICES | 107 EAST MADISON STREET | | | | TALLAHASSEE | FL | 32399 | |
| 28160043 | FLORIDA MEDICAID | FLORIDA AGENCY FOR HEALTH CARE ADMINISTRATION | 2727 MAHAN DRIVE | | | TALLAHASSEE | FL | 32308 | |
| 28143152 | FLORIO, ROXY | Address on file | | | | | | | |
| 28124342 | FLORMAN TANNEN | 218-29 82ND AVE | | | | HOLLIS HILLS | NY | 11427 | |
| 28114919 | FLORMAN TANNEN LLC | 218-29 82ND AVE | | | | HOLLIS HILLS | NY | 11427 | |
| 28161710 | FLORY, CHAREESE | Address on file | | | | | | | |
| 28106115 | FLO-TRON CONTRACTING INC | 10604 BEAVER DAM RD | | | | HUNT VALLEY | MD | 21030 | |
| 28143153 | FLOURNOY, DESTINY | Address on file | | | | | | | |
| 28106117 | FLOWERS BAKING CO OF | MORRISTOWN LLC | PO BOX 751151 | | | CHARLOTTE | NC | 28275 | |
| 28143154 | FLOWERS, AMY | Address on file | | | | | | | |
| 28114920 | FLOWERS, BRYAN | Address on file | | | | | | | |
| 28143155 | FLOWERS, GARRETT | Address on file | | | | | | | |
| 28161711 | FLOWERS, MARTIN E | Address on file | | | | | | | |
| 28161712 | FLOWERS, ROMONA | Address on file | | | | | | | |
| 28143156 | FLOWERS, STEPHANIE | Address on file | | | | | | | |
| 28167378 | FLOWERS, TALIYAH | Address on file | | | | | | | |
| 28143157 | FLOWERS, TYESHA | Address on file | | | | | | | |
| 28143158 | FLOYD, DAIYANN | Address on file | | | | | | | |
| 28143159 | FLOYD, JESSIE | Address on file | | | | | | | |
| 28143160 | FLOYD, LARON | Address on file | | | | | | | |
| 28167379 | FLOYD, MARIAH | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 344 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28167380 | FLOYD, MICHAEL | Address on file | | | | | | | |
| 28124344 | FLOYD, PFLUEGER & RINGER | 3101 WESTERN AVENUE, SUITE 400 | | | | SEATTLE | WA | 98121 | |
| 28106119 | FLP LLC | 2405 S ROOSEVELT STREET | | | | TEMPE | AZ | 85282 | |
| 28167383 | FLP LLC (FINE LIVING PHARM) | 2405 S ROOSEVELT ST | | | | TEMPE | AZ | 85282 | |
| 28161714 | FLUCK, JUSTIN R | Address on file | | | | | | | |
| 28143161 | FLUELLEN, JANILA | Address on file | | | | | | | |
| 28161715 | FLUELLEN, JASMINE E | Address on file | | | | | | | |
| 28161716 | FLUELLEN, JAYLA | Address on file | | | | | | | |
| 28167384 | FLUHART, WILLIAM | Address on file | | | | | | | |
| 28143162 | FLUHARTY, JESSICA | Address on file | | | | | | | |
| 28161717 | FLUKE, WALKER D | Address on file | | | | | | | |
| 28131769 | FLUMAN, ROBERTA | Address on file | | | | | | | |
| 28131770 | FLURI, HOLLY | Address on file | | | | | | | |
| 28167385 | FLURRY, THEA | Address on file | | | | | | | |
| 28124345 | FLUSHING HOSPITAL MEDICAL CENTER | TATE LAW GROUP LLC | MARK A TATE | 25 BULL ST, 2ND FLOOR | | SAVANNAH | GA | 31401 | |
| 28131771 | FLYGARE, PER | Address on file | | | | | | | |
| 28161718 | FLYNN, CHRISTOPHER J | Address on file | | | | | | | |
| 28131772 | FLYNN, DELAINEY | Address on file | | | | | | | |
| 28131773 | FLYNN, JADYN | Address on file | | | | | | | |
| 28161719 | FLYNN, JEREMIAH N | Address on file | | | | | | | |
| 28161720 | FLYNN, THOMAS S | Address on file | | | | | | | |
| 28131774 | FLYNN, ZANE | Address on file | | | | | | | |
| 28131775 | FO, BRIAN | Address on file | | | | | | | |
| 28131776 | FOCHT, JADE | Address on file | | | | | | | |
| 28161721 | FODE, AMANDA M | Address on file | | | | | | | |
| 28131777 | FODOR, VICTOR | Address on file | | | | | | | |
| 28167386 | FOFANA, GASUMU | Address on file | | | | | | | |
| 28131778 | FOFANA, MARIAME | Address on file | | | | | | | |
| 28089552 | FOFANAH, UNISA | Address on file | | | | | | | |
| 28089553 | FOGAL, ROBERT A | Address on file | | | | | | | |
| 28089554 | FOGARTY, LIANA J | Address on file | | | | | | | |
| 28131779 | FOGELSANGER, SARAH | Address on file | | | | | | | |
| 28089555 | FOGG, NANCY L | Address on file | | | | | | | |
| 28143163 | FOGG, ROGER | Address on file | | | | | | | |
| 28089556 | FOGLE, JAMIE M | Address on file | | | | | | | |
| 28089557 | FOGLE, JUDY M | Address on file | | | | | | | |
| 28143164 | FOGLE, KATHRYN | Address on file | | | | | | | |
| 28143165 | FOGLE, TYJIANAH | Address on file | | | | | | | |
| 28143166 | FOGOE, ASHADEE | Address on file | | | | | | | |
| 28143167 | FOGT, TAMI | Address on file | | | | | | | |
| 28143168 | FOIDL, JACOB | Address on file | | | | | | | |
| 28089558 | FOISIA, LAWRENCE | Address on file | | | | | | | |
| 28089559 | FOKUO, EUNICE A | Address on file | | | | | | | |
| 28167387 | FOLARIN, OLUFEMI | Address on file | | | | | | | |
| 28106122 | FOLEY & LARDNER LLP | 777 E. WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 30555055 | FOLEY & LARDNER, LLP | 555 CALIFORNIA STREET | SUITE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| 28167389 | FOLEY, ABIGAIL | Address on file | | | | | | | |
| 28143169 | FOLEY, EVAN | Address on file | | | | | | | |
| 28143170 | FOLEY, JACK | Address on file | | | | | | | |
| 28114921 | FOLEY, JAMES | Address on file | | | | | | | |
| 28143171 | FOLEY, JANE | Address on file | | | | | | | |
| 28089560 | FOLEY, JOAN A | Address on file | | | | | | | |
| 28143172 | FOLEY, JOY | Address on file | | | | | | | |
| 28143173 | FOLEY, JUDITH | Address on file | | | | | | | |
| 28143174 | FOLEY, KEITH | Address on file | | | | | | | |
| 28114922 | FOLEY, KRISTEN T | Address on file | | | | | | | |
| 28143175 | FOLEY, MELANIE | Address on file | | | | | | | |
| 28131781 | FOLEY, RACHEL | Address on file | | | | | | | |
| 28131782 | FOLEY, SELLORM | Address on file | | | | | | | |
| 28131783 | FOLEY, TERESA | Address on file | | | | | | | |
| 28089561 | FOLINO, ANTOINETTE M | Address on file | | | | | | | |
| 28131784 | FOLKENS, JASON | Address on file | | | | | | | |
| 28131785 | FOLKSCARTER, SHARNELL | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28114923 | FOLTYNIAK, LAUREN | Address on file | | | | | | | |
| 28089562 | FOLTZ, JEAN M | Address on file | | | | | | | |
| 28131786 | FOLTZ, ROSE | Address on file | | | | | | | |
| 28131787 | FOMUNDAM, ETHEL | Address on file | | | | | | | |
| 28089563 | FONDEUR, MAGDA M | Address on file | | | | | | | |
| 28131788 | FONDRK, ABIGAIL | Address on file | | | | | | | |
| 28089564 | FONG, FREEMAN | Address on file | | | | | | | |
| 28089565 | FONG, JODIE T | Address on file | | | | | | | |
| 28131789 | FONG, KATHLEEN | Address on file | | | | | | | |
| 28089566 | FONG, LATISHA A | Address on file | | | | | | | |
| 28131790 | FONG, MILLIE | Address on file | | | | | | | |
| 28131791 | FONGUH, ALYSSA | Address on file | | | | | | | |
| 28131792 | FONNER, VIKTORYA | Address on file | | | | | | | |
| 28089567 | FONSECA ESTRADA, JESSICA | Address on file | | | | | | | |
| 28143176 | FONTAINE, DEBRA | Address on file | | | | | | | |
| 28114924 | FONTAINE, DONNA | Address on file | | | | | | | |
| 28089568 | FONTAINE, JANET ANN | Address on file | | | | | | | |
| 28089569 | FONTAINE, KISHA | Address on file | | | | | | | |
| 28143177 | FONTAINE, RENEE | Address on file | | | | | | | |
| 28106123 | FONTANA SIERRA CORPORATION | 17165 NEWHOPE ST. STE. H | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 28106124 | FONTANA SOUTHRIDGE PARTNERS LP | SUITE 205 | 8445 CAMINO SANTA FE | | | SAN DIEGO | CA | 92121 | |
| 28106126 | FONTANA WATER COMPANY | 15966 ARROW ROUTE | | | | FONTANA | CA | 92335 | |
| 28106125 | FONTANA WATER COMPANY | P.O. BOX 5970 | | | | EL MONTE | CA | 91734-1970 | |
| 28114925 | FONTANA, MARION | Address on file | | | | | | | |
| 28143178 | FONTANELLA, LORIANN | Address on file | | | | | | | |
| 28143179 | FONTANES, NANCY | Address on file | | | | | | | |
| 28089571 | FONTANEZ, ALIZA L | Address on file | | | | | | | |
| 28143180 | FONTANEZ, ANNALIESE | Address on file | | | | | | | |
| 28089572 | FONTANEZ, EUGENE | Address on file | | | | | | | |
| 28114926 | FONTANEZ, LAUREN | Address on file | | | | | | | |
| 28089573 | FONTANEZ, LIZ J | Address on file | | | | | | | |
| 28143181 | FONTANEZ, RICHARD | Address on file | | | | | | | |
| 28143182 | FONTENOT, MAKITA | Address on file | | | | | | | |
| 28143183 | FONTES, SHAYNE | Address on file | | | | | | | |
| 28114927 | FOOD LIFELINE | 815 S. 96TH STREET | | | | SEATTLE | WA | 98108 | |
| 28114928 | FOOD SAFETY NET SERVICES | PO BOX 736407 | | | | DALLAS | TX | 75373-6407 | |
| 28089574 | FOOR, KEVIN | Address on file | | | | | | | |
| 28143184 | FOOTE, CALEB | Address on file | | | | | | | |
| 28089575 | FOOTE, DONNA | Address on file | | | | | | | |
| 28143185 | FOOTE, SUSAN | Address on file | | | | | | | |
| 28143186 | FOOTE-MCNABB, ULYSSES | Address on file | | | | | | | |
| 28106129 | FOOTHILL CEDAR HOLDINGS INC | 25401 CABOT RD, STE 208 | | | | LAGUNA HILLS | CA | 92653 | |
| 28114930 | FOOTHILL CENTER PARTNERS LLC | C/O PACIFICA REAL ESTATE SERV | 18029 CALLE AMBIENTE, STE 500 | | | RANCHO SANTA FE | CA | 92091 | |
| 30650676 | Foothill Center Partners, LLC | 18029 Calle Ambiente, Suite 500 | | | | Rancho Santa Fe | CA | 92091 | |
| 28089576 | FOOTHILL CENTER PARTNERS, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY, SUCCESSOR IN INTEREST TO FOOTHILL PARTNERS, LTD. | C/O LOVEE D, SARENAS | 550 SOUTH HOPE STREET | SUITE 1765 | | LOS ANGELES | CA | 90071 | |
| 28114931 | FOOTHILL INVESTMENT PARTNERS | 2388 SALLY ST | | | | SIMI VALLEY | CA | 93065 | |
| 28114932 | FOOTHILL OAKS SHOPPING CENTER | 308 GREENWICH LN | | | | MODESTO | CA | 95355 | |
| 28106130 | FOOTHILL OAKS SHOPPING CENTER | C/O AIM PROPERTY MGMT | 1212 "K" STREET | | | MODESTO | CA | 95354 | |
| 28126589 | FOOTHILLS TELEHONE COOP INC. | 1621 KENTUCKY ROUTE 40 | | | | WEST STAFFORDSVILLE | KY | 41256 | |
| 28114933 | FOOTS, ANTHONY | Address on file | | | | | | | |
| 28143187 | FORBES, ANTONIA | Address on file | | | | | | | |
| 28143188 | FORBES, BIANCA | Address on file | | | | | | | |
| 28131793 | FORBES, BRITTANY | Address on file | | | | | | | |
| 28131794 | FORBES, MELCOMBE | Address on file | | | | | | | |
| 28124349 | FORCE FACTOR BRANDS LLC | 280 SUMMER ST | | | | BOSTON | MA | 02210 | |
| 30261620 | FORCE FACTOR BRANDS LLC | 280 SUMMER ST. LOBBY | | | | BOSTON | MA | 02210 | |
| 28089579 | FORCE, BRODIE T | Address on file | | | | | | | |
| 30264834 | FORCEPOINT | 10900 - A STONELAKE BLVD | QUARRY OAKS 1 | STE 350 | | AUSTIN | TX | 78759 | |
| 30261622 | FORCEPOINT INTERNATIONAL TECHNOLOGY LTD. | 10900 - A STONELAKE BLVD | QUARRY OAKS 1 | STE 350 | | AUSTIN | TX | 78759 | |
| 28106132 | FORD CITY BOROUGH, PA | 1000 4TH AVE | | | | FORD CITY | PA | 16226 | |
| 28131795 | FORD, ABIGAIL | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28089580 | FORD, ALICE M | Address on file | | | | | | | |
| 28089581 | FORD, ANTONIO M | Address on file | | | | | | | |
| 28089582 | FORD, CARTER S | Address on file | | | | | | | |
| 28114938 | FORD, CASSANDRA | Address on file | | | | | | | |
| 28131796 | FORD, COREY | Address on file | | | | | | | |
| 28089583 | FORD, DARREN R | Address on file | | | | | | | |
| 28131797 | FORD, DIONNA | Address on file | | | | | | | |
| 28114939 | FORD, EMILY | Address on file | | | | | | | |
| 28114940 | FORD, JAMES | Address on file | | | | | | | |
| 28131798 | FORD, JESSICA | Address on file | | | | | | | |
| 28131799 | FORD, JORDYN | Address on file | | | | | | | |
| 28131800 | FORD, JULIE | Address on file | | | | | | | |
| 28089584 | FORD, KAREN R | Address on file | | | | | | | |
| 28089585 | FORD, KATHLEEN D | Address on file | | | | | | | |
| 28089587 | FORD, MATHEW D | Address on file | | | | | | | |
| 28131801 | FORD, MICHELLE | Address on file | | | | | | | |
| 28089588 | FORD, NANCY L | Address on file | | | | | | | |
| 28131802 | FORD, PATINA | Address on file | | | | | | | |
| 28089589 | FORD, REBECCA L | Address on file | | | | | | | |
| 28114941 | FORD, RONDAE | Address on file | | | | | | | |
| 28131803 | FORD, RYAN | Address on file | | | | | | | |
| 28131804 | FORD, SARAH | Address on file | | | | | | | |
| 28114942 | FORD, TATYANA | Address on file | | | | | | | |
| 28143189 | FORD, VALERIOUSE | Address on file | | | | | | | |
| 28143190 | FORDE, ANDRE | Address on file | | | | | | | |
| 28143191 | FORDE, KYLIE | Address on file | | | | | | | |
| 28114943 | FORDE, SHIVANEE | Address on file | | | | | | | |
| 28106133 | FORDS CIRCLE ASSOCS LLC | C/O GORDON REALTY MGMT | 1436 E ELIZABETH AVE | | | LINDEN | NJ | 07036 | |
| 28143192 | FORDYCE, AMANDA | Address on file | | | | | | | |
| 28089591 | FORDYCE, JANE M | Address on file | | | | | | | |
| 28143193 | FORDYCE, KYLIE | Address on file | | | | | | | |
| 28143194 | FOREHAND, ALEX | Address on file | | | | | | | |
| 28106135 | FOREIGN CANDY COMPANY, INC. | 1 FOREIGN CANDY DRIVE | | | | HULL | IA | 51239 | |
| 28114944 | FOREMAN, AALIYAH | Address on file | | | | | | | |
| 28143195 | FOREMAN, ANIYA | Address on file | | | | | | | |
| 28143196 | FOREMAN, MARCELLE | Address on file | | | | | | | |
| 28143197 | FOREMAN, MLAHN | Address on file | | | | | | | |
| 28143198 | FOREMAN, MONIQUE | Address on file | | | | | | | |
| 28143199 | FOREMAN, VICTORIA | Address on file | | | | | | | |
| 28106137 | FOREST TOWNSHIP | 130 E. MAIN STREET | | | | OTISVILLE | MI | 48463 | |
| 28114946 | FOREST VALLEY STATION LLC | SUITE 820 | 9690 DEERCO RD | | | TIMONIUM | MD | 21093 | |
| 28143200 | FOREST, LATANIA | Address on file | | | | | | | |
| 28143201 | FORESTE, ANNAKAYE | Address on file | | | | | | | |
| 28106139 | FOREVER COLLECTIBLES | 2301 COTTONTAIL LN | | | | SOMERSET | NJ | 08873 | |
| 28131805 | FORGASH, ELANA | Address on file | | | | | | | |
| 28089593 | FORGEN, GIANNA A | Address on file | | | | | | | |
| 28089594 | FORGER, LAURIE | Address on file | | | | | | | |
| 28089595 | FORINGER, STEPHANIE R | Address on file | | | | | | | |
| 28131806 | FORISH, HALLIE | Address on file | | | | | | | |
| 28089596 | FORK, CHRISTOPHER J | Address on file | | | | | | | |
| 28114947 | FORLENZA, JILL | Address on file | | | | | | | |
| 28131807 | FORLIZZI, MICHELE | Address on file | | | | | | | |
| 28131808 | FORMAN, HARVEY | Address on file | | | | | | | |
| 28131810 | FORMAN, MICHELE | Address on file | | | | | | | |
| 28131811 | FORMAN, TONY | Address on file | | | | | | | |
| 28114948 | FORMAX, A DIVISION OF BESCORP | 1 EDUCATION WAY | | | | DOVER | NH | 03820 | |
| 28131812 | FORMICA, CONCETTA | Address on file | | | | | | | |
| 28089597 | FORMICA, HANNA M | Address on file | | | | | | | |
| 28089598 | FORMICA, JACQUELYN | Address on file | | | | | | | |
| 28114949 | FORNAH, TROY | Address on file | | | | | | | |
| 28089599 | FORNELLI, ANDREA L | Address on file | | | | | | | |
| 28131813 | FORNESS, JACOB | Address on file | | | | | | | |
| 28114950 | FORNEY, ANN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 347 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28131814 | FORNEY, MADISON | Address on file | | | | | | | |
| 28131815 | FORNEY, SHERI | Address on file | | | | | | | |
| 28089600 | FORNI, EMILY J | Address on file | | | | | | | |
| 28131816 | FORNWALT, JENNIFER | Address on file | | | | | | | |
| 30519406 | FORNWALT, ROY | Address on file | | | | | | | |
| 28089601 | FORNWALT, ROY B | Address on file | | | | | | | |
| 28143202 | FOROOTAN, KOOROSH | Address on file | | | | | | | |
| 28143203 | FOROUGHI, FOROUGH | Address on file | | | | | | | |
| 28089602 | FORREST, AARON M | Address on file | | | | | | | |
| 28143204 | FORREST, MAX | Address on file | | | | | | | |
| 28114951 | FORREST, MEREDITH A | Address on file | | | | | | | |
| 28143205 | FORRESTER, BIANCA | Address on file | | | | | | | |
| 28143206 | FORRESTER, COURTNEY | Address on file | | | | | | | |
| 28114952 | FORRESTER, LESLEY | Address on file | | | | | | | |
| 28143207 | FORSCHEN, SERENITY | Address on file | | | | | | | |
| 28089603 | FORSTROM, GINA M | Address on file | | | | | | | |
| 28143208 | FORSYTH, KEVIN | Address on file | | | | | | | |
| 28143209 | FORSYTHE, DENISE | Address on file | | | | | | | |
| 28143210 | FORSYTHE, KAREN | Address on file | | | | | | | |
| 28114953 | FORSYTHE, SEBASTIAN | Address on file | | | | | | | |
| 28106140 | FORT BEND COUNTY LID #10 | 3200 SOUTHWEST FREEWAY | SUITE 2600 | | | HOUSTON | TX | 77027 | |
| 28106141 | FORT BEND COUNTY LID #17 | 7070 KNIGHTS CT. STE. #103 | | | | MISSOURI CITY | TX | 77459 | |
| 28106142 | FORT BEND COUNTY MUD #136 | 3200 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77027 | |
| 28106143 | FORT BEND COUNTY MUD #199 | 300 W 15TH STREET #409 | | | | AUSTIN | TX | 78701 | |
| 28106144 | FORT BEND COUNTY TAX BUILDING | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469 | |
| 28106145 | FORT DEFIANCE REALTY, INC | 1875 RIVERVIEW DRIVE | | | | DEFIANCE | OH | 43512 | |
| 28143211 | FORTE, ARMANI | Address on file | | | | | | | |
| 28143212 | FORTE, CARA | Address on file | | | | | | | |
| 28143214 | FORTE, ROLAND | Address on file | | | | | | | |
| 28131817 | FORTENBAUGH, MAYA | Address on file | | | | | | | |
| 28131818 | FORTH, TRICIA | Address on file | | | | | | | |
| 28114954 | FORTI, ELIZABETH R | Address on file | | | | | | | |
| 28131819 | FORTIER, ANDREW | Address on file | | | | | | | |
| 28131820 | FORTIER, DANIEL | Address on file | | | | | | | |
| 28131821 | FORTIER, QUINTIN | Address on file | | | | | | | |
| 28089604 | FORTIER, THOMAS A | Address on file | | | | | | | |
| 28131822 | FORTINO, BRITTANY | Address on file | | | | | | | |
| 28089605 | FORTINO, DEBORAH | Address on file | | | | | | | |
| 30519223 | FORTMAN, CASEY | Address on file | | | | | | | |
| 28089606 | FORTMAN, CASEY G | Address on file | | | | | | | |
| 28131823 | FORTMAN, HEATHER | Address on file | | | | | | | |
| 28089607 | FORTMAN, KELSEY | Address on file | | | | | | | |
| 28167390 | FORTNER, KRISTI | Address on file | | | | | | | |
| 28131824 | FORTNEY, FRANCES | Address on file | | | | | | | |
| 28131825 | FORTNEY, NICOLE | Address on file | | | | | | | |
| 28131826 | FORTNEY, SAMUEL | Address on file | | | | | | | |
| 28160164 | FORTRA | PO BOX 735324 | | | | CHICAGO | IL | 60673-5324 | |
| 28106147 | FORTRA LLC | PO BOX 735324 | | | | CHICAGO | IL | 60673-5324 | |
| 28160165 | FORTRA, LLC | 11095 VIKING DRIVE | SUITE 100 | | | EDEN PRAIRIE | MN | 55344 | |
| 28167391 | FORTSON, STEPHANIE | Address on file | | | | | | | |
| 28089608 | FORTUNATO, GENEFER P | Address on file | | | | | | | |
| 28131827 | FORTUNATO, HEATHER | Address on file | | | | | | | |
| 28131828 | FORTUNE, DOMINIQUE | Address on file | | | | | | | |
| 28089609 | FORTUNE, LINDIWE | Address on file | | | | | | | |
| 28089610 | FORTUNE, SARAH E | Address on file | | | | | | | |
| 28089611 | FORTUNE, ZEB | Address on file | | | | | | | |
| 28167392 | FORTY FORTY BROADWAY RLTY CORP | 170 W 74TH ST LOBBY LEVEL | | | | NEW YORK | NY | 10023 | |
| 28167393 | FOSBERG, JESSICA | Address on file | | | | | | | |
| 28089613 | FOSHAUG, STACY J | Address on file | | | | | | | |
| 28089614 | FOSS, DANIEL A | Address on file | | | | | | | |
| 28143215 | FOSS, THERESA | Address on file | | | | | | | |
| 28089615 | FOSS, VIRGINIA A | Address on file | | | | | | | |
| 28167394 | FOSTER, ABBEY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 348 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28143216 | FOSTER, ABIGAIL | Address on file | | | | | | | |
| 28089616 | FOSTER, ABIGAIL E | Address on file | | | | | | | |
| 28089617 | FOSTER, AKHNATON T | Address on file | | | | | | | |
| 28143217 | FOSTER, AMANDA | Address on file | | | | | | | |
| 28143218 | FOSTER, ASHLEY | Address on file | | | | | | | |
| 28167395 | FOSTER, AUTUMN | Address on file | | | | | | | |
| 28089618 | FOSTER, BAYLEE R | Address on file | | | | | | | |
| 28089619 | FOSTER, BELINDA M | Address on file | | | | | | | |
| 28089620 | FOSTER, CAROLINE | Address on file | | | | | | | |
| 28089621 | FOSTER, CHARLES E | Address on file | | | | | | | |
| 28143219 | FOSTER, CHARLOTTE | Address on file | | | | | | | |
| 28143220 | FOSTER, CHARMAINE | Address on file | | | | | | | |
| 28089622 | FOSTER, CHERISE M | Address on file | | | | | | | |
| 28143221 | FOSTER, DANEILA | Address on file | | | | | | | |
| 28089623 | FOSTER, DANIEL D | Address on file | | | | | | | |
| 28167396 | FOSTER, DAVINA | Address on file | | | | | | | |
| 28143222 | FOSTER, DIAMOND | Address on file | | | | | | | |
| 28143223 | FOSTER, DUSTIN | Address on file | | | | | | | |
| 28143224 | FOSTER, FELECIA | Address on file | | | | | | | |
| 28167397 | FOSTER, GABRIEL | Address on file | | | | | | | |
| 28143225 | FOSTER, JAMES | Address on file | | | | | | | |
| 28089625 | FOSTER, JANAI L | Address on file | | | | | | | |
| 28143226 | FOSTER, JASMINE | Address on file | | | | | | | |
| 28089626 | FOSTER, JENNIFER | Address on file | | | | | | | |
| 28143227 | FOSTER, KANYON | Address on file | | | | | | | |
| 28331829 | FOSTER, KATHY | Address on file | | | | | | | |
| 28089627 | FOSTER, KEVIN D | Address on file | | | | | | | |
| 28089628 | FOSTER, KIM D | Address on file | | | | | | | |
| 28331830 | FOSTER, LANCE | Address on file | | | | | | | |
| 28331831 | FOSTER, LAQUAVIA | Address on file | | | | | | | |
| 28331832 | FOSTER, LEEANN | Address on file | | | | | | | |
| 28167398 | FOSTER, LILAH | Address on file | | | | | | | |
| 28331833 | FOSTER, LINDSAY | Address on file | | | | | | | |
| 28167399 | FOSTER, MACKENZIE | Address on file | | | | | | | |
| 28331834 | FOSTER, NIKKOLE | Address on file | | | | | | | |
| 28331835 | FOSTER, PATRICE | Address on file | | | | | | | |
| 28331836 | FOSTER, RICHARD | Address on file | | | | | | | |
| 30519465 | FOSTER, RODNEY | Address on file | | | | | | | |
| 28089629 | FOSTER, RODNEY R | Address on file | | | | | | | |
| 28331837 | FOSTER, SAMANTHA | Address on file | | | | | | | |
| 28331838 | FOSTER, SASHA | Address on file | | | | | | | |
| 28167400 | FOSTER, SAVION | Address on file | | | | | | | |
| 28331839 | FOSTER, SEAN | Address on file | | | | | | | |
| 28089630 | FOSTER, SOLOMON T | Address on file | | | | | | | |
| 28331840 | FOSTER, TAMMY | Address on file | | | | | | | |
| 28089631 | FOSTER, TAMMY L | Address on file | | | | | | | |
| 28143228 | FOSU, HENRIETTA | Address on file | | | | | | | |
| 28167401 | FOTI, LILLIAN | Address on file | | | | | | | |
| 28106148 | FOTO ELECTRIC SUPPLY CO, INC. | 1 REWE STREET | | | | BROOKLYN | NY | 11211 | |
| 28143229 | FOTO, AURORA | Address on file | | | | | | | |
| 28143230 | FOUAD, MEDHAT | Address on file | | | | | | | |
| 28089632 | FOUAD, MIRETTE G | Address on file | | | | | | | |
| 28089633 | FOULDS, KARA L | Address on file | | | | | | | |
| 28114955 | FOULK, JENNIFER | Address on file | | | | | | | |
| 28143231 | FOULK, REBECCA | Address on file | | | | | | | |
| 28143232 | FOULKES, DEVINNE | Address on file | | | | | | | |
| 28143233 | FOUMIA, RONY | Address on file | | | | | | | |
| 28114959 | FOUNDATION CONSUMER HEALTHCARE | PO BOX 826614 | | | | PHILADELPHIA | PA | 19182 | |
| 28089634 | FOUNTAIN, LEILA C | Address on file | | | | | | | |
| 28143234 | FOUNTAIN, TAMRA | Address on file | | | | | | | |
| 28114960 | FOUNTZOULAS, GEORGE | Address on file | | | | | | | |
| 28089635 | FOUR BEARS HOLDINGS LIMITED | C/O HUMMELT DEVELOPMENT | 29911 S.W. BOONES FERRY ROAD, SUITE 3 | | | WILSONVILLE | OR | 97070-0000 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 349 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28114961 | FOUR BEARS HOLDINGS LIMITED | C/O HUMMELT DEVELOPMENT | 29911 SW BOONES FERRY RD STE 3 | | | WILSONVILLE | OR | 97070 | |
| 28114963 | FOUR CITY CENTER OP LP | SUITE 600 | 645 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| 28114964 | FOUR H INVESTMENTS, INC. | 7890 FLETCHER BAY RD NE | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 28143235 | FOURNIER, JAMES | Address on file | | | | | | | |
| 28143236 | FOURNIER, RON | Address on file | | | | | | | |
| 28106152 | FOURTH AVENUE MGMT CORP | PO BOX 110158 | | | | BROOKLYN | NY | 11211 | |
| 28143237 | FOUSE, CHLOE | Address on file | | | | | | | |
| 28143238 | FOUST, KAMBRIA | Address on file | | | | | | | |
| 30519570 | FOWBLE, COLIN | Address on file | | | | | | | |
| 28089639 | FOWBLE, COLIN X | Address on file | | | | | | | |
| 28089640 | FOWERS, CORINNE | Address on file | | | | | | | |
| 28106153 | FOWLER CLWA LLC | CLWA PASO, LLC | PO BOX 6357 | | | HICKSVILLE | NY | 11802-6357 | |
| 28114965 | FOWLER, ALI | Address on file | | | | | | | |
| 28143239 | FOWLER, BRIANA | Address on file | | | | | | | |
| 28143240 | FOWLER, BRIANA | Address on file | | | | | | | |
| 28131841 | FOWLER, CARENDA | Address on file | | | | | | | |
| 28131842 | FOWLER, CAROL | Address on file | | | | | | | |
| 28114966 | FOWLER, CATHERINE | Address on file | | | | | | | |
| 28089642 | FOWLER, GWENDOLYN D | Address on file | | | | | | | |
| 28131843 | FOWLER, JELISSA | Address on file | | | | | | | |
| 28131844 | FOWLER, KATHLEEN | Address on file | | | | | | | |
| 28131845 | FOWLER, KATHLEEN | Address on file | | | | | | | |
| 28089643 | FOWLER, KYLE R | Address on file | | | | | | | |
| 28131846 | FOWLER, MACAYLA | Address on file | | | | | | | |
| 28131847 | FOWLER, MADELINE | Address on file | | | | | | | |
| 28131848 | FOWLER, MADONNA | Address on file | | | | | | | |
| 28131849 | FOWLER, NATHANIEL | Address on file | | | | | | | |
| 28131850 | FOWLER, RYAN | Address on file | | | | | | | |
| 28131851 | FOWLER, SACHOY | Address on file | | | | | | | |
| 28131852 | FOWLER, SAMANTHA | Address on file | | | | | | | |
| 28114967 | FOWLKES, AARON | Address on file | | | | | | | |
| 28143241 | FOWLKES, MIA | Address on file | | | | | | | |
| 28143242 | FOWLKES, PAMELA | Address on file | | | | | | | |
| 28106155 | FOX CHAPEL AUTHORITY | 255 ALPHA DRIVE | | | | PITTSBURGH | PA | 15238 | |
| 28106154 | FOX CHAPEL AUTHORITY | PO BOX 6205 | | | | HERMITAGE | PA | 16148-0922 | |
| 28160170 | FOX ELECTRIC CO | 702 CENTRAL AVENUE S. | ATTN: TIM FOX (OWNER) | | | KENT | WA | 98032 | |
| 28089644 | FOX ELECTRIC CO | C/O DANIAL D. PHARRIS | 601 UNION ST. STE. 2600 | | | SEATTLE | WA | 98101 | |
| 28106156 | FOX ELECTRIC CO | PO BOX 630 | | | | KENT | WA | 98035-0630 | |
| 28106157 | FOX GLASS OF N.J., INC | BLDG 1, STE 135 | 168 FRANKLIN CORNER RD | | | LAWRENCEVILLE | NJ | 08648 | |
| 28143243 | FOX, ALEXANDRA | Address on file | | | | | | | |
| 28143244 | FOX, ALIJAH | Address on file | | | | | | | |
| 28143245 | FOX, AMY | Address on file | | | | | | | |
| 28143246 | FOX, ANNE | Address on file | | | | | | | |
| 28143247 | FOX, APRIL | Address on file | | | | | | | |
| 28143248 | FOX, APRIL | Address on file | | | | | | | |
| 28143249 | FOX, CHRISTOPHER | Address on file | | | | | | | |
| 28089645 | FOX, CRYSTAL M | Address on file | | | | | | | |
| 28143250 | FOX, DAWN | Address on file | | | | | | | |
| 28143251 | FOX, DOMINIQUE | Address on file | | | | | | | |
| 28114968 | FOX, EMILY | Address on file | | | | | | | |
| 28143252 | FOX, GEORGE | Address on file | | | | | | | |
| 28089646 | FOX, INGER M | Address on file | | | | | | | |
| 28143253 | FOX, JACQUELINE | Address on file | | | | | | | |
| 28114969 | FOX, JASON | Address on file | | | | | | | |
| 28089647 | FOX, JILL M | Address on file | | | | | | | |
| 28089648 | FOX, KEVIN E | Address on file | | | | | | | |
| 28114970 | FOX, LETA | Address on file | | | | | | | |
| 28131853 | FOX, LYNNE | Address on file | | | | | | | |
| 28131854 | FOX, MALINDA | Address on file | | | | | | | |
| 28114971 | FOX, MARIA | Address on file | | | | | | | |
| 28131855 | FOX, MARINA | Address on file | | | | | | | |
| 28089649 | FOX, MARTHA | Address on file | | | | | | | |
| 28089650 | FOX, MICHAEL | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 350 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28131856 | FOX, MICHAELA | Address on file | | | | | | | |
| 28089651 | FOX, RONNIE J | Address on file | | | | | | | |
| 28131857 | FOX, SAMUEL | Address on file | | | | | | | |
| 28131858 | FOX, SHANE | Address on file | | | | | | | |
| 28089652 | FOX, SHANE W | Address on file | | | | | | | |
| 28131859 | FOX, SHELIA | Address on file | | | | | | | |
| 28089653 | FOX, SUZANNE M | Address on file | | | | | | | |
| 28089654 | FOX, TRENTON M | Address on file | | | | | | | |
| 28131860 | FOX, VICTORIA | Address on file | | | | | | | |
| 28106159 | FOXIT SOFTWARE COMPANY | 41841 ALBRAE ST | | | | FREMONT | CA | 94538 | |
| 28089655 | FOXWELL, ELLEN F | Address on file | | | | | | | |
| 28131861 | FOY, KRISTIN | Address on file | | | | | | | |
| 28114972 | FP MAILING SOLUTIONS | 140 N. MITCHELL CT. SUITE 200 | | | | ADDISON | IL | 60101-5629 | |
| 28106163 | FPA HAYWARD ASSOCIATES, LP | PO BOX 1410 | | | | SUISUN CITY | CA | 94585-1410 | |
| 28106164 | FR CROW CANYON, LLC | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN | 919 N. MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801 | |
| 28106166 | FR CROW CANYON, LLC | C/O FEDERAL REALTY INVESTMENT | TRUST PO BOX 846073 | | | LOS ANGELES | CA | 90084 | |
| 28114973 | FRAAS, BRENDA | Address on file | | | | | | | |
| 28131862 | FRABLE, ABIGAIL | Address on file | | | | | | | |
| 28106168 | FRACKVILLE AREA MUNICIPAL AUTHORITY | 42 SOUTH CENTER STREET | SUITE 113 | | | FRACKVILLE | PA | 17931 | |
| 28106167 | FRACKVILLE AREA MUNICIPAL AUTHORITY | PO BOX 471 | | | | FRACKVILLE | PA | 17931 | |
| 28114974 | FRACKVILLE BORO TAX COLLECTOR | JANICE HUTH | 126 W FRACK ST PO BOX 486 | | | FRACKVILLE | PA | 17931 | |
| 28114975 | FRACKVILLE BOROUGH | 42 S CENTER ST | | | | FRACKVILLE | PA | 17931 | |
| 28106169 | FRACKVILLE BOROUGH TAX COLLECTOR | ATTN: JANICE HUTH | 126 W FRACK ST | PO BOX 486 | | FRACKVILLE | PA | 17931 | |
| 28131863 | FRADEL, JOHN | Address on file | | | | | | | |
| 28131864 | FRADELLA, ANTONETTE | Address on file | | | | | | | |
| 28106170 | FRADKIN & WEBER | 200 E JOPPA RD | STE 301 | | | TOWSON | MD | 21286 | |
| 28114976 | FRAGA, ALYSSA | Address on file | | | | | | | |
| 28143254 | FRAGA, AMY | Address on file | | | | | | | |
| 28143255 | FRAGA, CHLOE | Address on file | | | | | | | |
| 28089658 | FRAICOLA, ROBERTA L | Address on file | | | | | | | |
| 28089659 | FRAIN, CHERYL | Address on file | | | | | | | |
| 28089660 | FRAIRE, GINA M | Address on file | | | | | | | |
| 28143256 | FRAIRE, VERONICA | Address on file | | | | | | | |
| 28114977 | FRAIS, ASHLEY | Address on file | | | | | | | |
| 28143257 | FRALISH, HAILEY | Address on file | | | | | | | |
| 28143258 | FRALISH, KAITLYN | Address on file | | | | | | | |
| 28089661 | FRALIX, KAREN | Address on file | | | | | | | |
| 28089662 | FRAME, LISA K | Address on file | | | | | | | |
| 28143259 | FRAME, MICHELE | Address on file | | | | | | | |
| 28143260 | FRAMENT, JORDAN | Address on file | | | | | | | |
| 28143261 | FRAMPTON, REGINA | Address on file | | | | | | | |
| 28089663 | FRANCESCO, ANTHONY | Address on file | | | | | | | |
| 28143262 | FRANCEY, DONALD | Address on file | | | | | | | |
| 28143263 | FRANCHESKAN, BONNIE | Address on file | | | | | | | |
| 28089664 | FRANCHETTI, MELISSA A | Address on file | | | | | | | |
| 28089665 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A 340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 28106173 | FRANCHISE TAX BOARD | P.O. BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 | |
| 28106172 | FRANCHISE TAX BOARD | PO BOX 419001 | | | | RANCHO CORDOVA | CA | 95741-9001 | |
| 28106171 | FRANCHISE TAX BOARD | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| 28089667 | FRANCIA, MARIELLE JOY F | Address on file | | | | | | | |
| 30519734 | FRANCIA, MELINDA | Address on file | | | | | | | |
| 28089668 | FRANCIA, MELINDA K | Address on file | | | | | | | |
| 28114978 | FRANCICA, MORGAN | Address on file | | | | | | | |
| 28143264 | FRANCIONI, SUZANNE | Address on file | | | | | | | |
| 28114979 | FRANCIS "FRANK" LANE | Address on file | | | | | | | |
| 28114980 | FRANCIS BELLERIVE INVT US CORP | C/O FRANCIS BELLERIVE INVT COR | 150 DE LA FOUGERE ST | | | TROIS RIVERES | QC | G9B 7G1 | CANADA |
| 28106174 | FRANCIS J WIHBEY & | Address on file | | | | | | | |
| 28143265 | FRANCIS, ELIJAH | Address on file | | | | | | | |
| 28143266 | FRANCIS, JACOB | Address on file | | | | | | | |
| 28089670 | FRANCIS, LAUREN | Address on file | | | | | | | |
| 28089671 | FRANCIS, LISA M | Address on file | | | | | | | |
| 28131865 | FRANCIS, SELVA | Address on file | | | | | | | |
| 28131866 | FRANCIS, SETORI | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28131867 | FRANCIS, TAYLOR | Address on file | | | | | | | |
| 28089672 | FRANCIS, THOMAS J | Address on file | | | | | | | |
| 28131868 | FRANCISCO, ANGELA | Address on file | | | | | | | |
| 28089673 | FRANCISCO, ANGELINA | Address on file | | | | | | | |
| 28131869 | FRANCISCO, KIMBERLY | Address on file | | | | | | | |
| 28089674 | FRANCISCO, LINDA L | Address on file | | | | | | | |
| 28089675 | FRANCISCO, RUSTICA R | Address on file | | | | | | | |
| 28131870 | FRANCISCO, VICKI | Address on file | | | | | | | |
| 28089676 | FRANCLEMONT, ALICIA M | Address on file | | | | | | | |
| 28131871 | FRANCO PEREZ, DANIELA | Address on file | | | | | | | |
| 28114981 | FRANCO, ASHANTY | Address on file | | | | | | | |
| 28131872 | FRANCO, BEVERLY | Address on file | | | | | | | |
| 28131873 | FRANCO, CATHERINE | Address on file | | | | | | | |
| 28089677 | FRANCO, DIANA D | Address on file | | | | | | | |
| 28089678 | FRANCO, EMMANUEL D | Address on file | | | | | | | |
| 28089679 | FRANCO, IVAN | Address on file | | | | | | | |
| 28089680 | FRANCO, JACQUELINE Y | Address on file | | | | | | | |
| 28089681 | FRANCO, JAQUELIN A | Address on file | | | | | | | |
| 28114982 | FRANCO, MARIA T | Address on file | | | | | | | |
| 28131874 | FRANCO, MONIQUE | Address on file | | | | | | | |
| 28089682 | FRANCO, PATRICIA | Address on file | | | | | | | |
| 28089683 | FRANCO, ROHINI A | Address on file | | | | | | | |
| 28089684 | FRANCO, ROSALINDA | Address on file | | | | | | | |
| 28131875 | FRANCO, TARA | Address on file | | | | | | | |
| 28131876 | FRANCO, THOMAS | Address on file | | | | | | | |
| 28146525 | FRANCOIS, JEANNE | Address on file | | | | | | | |
| 28146526 | FRANCOIS, PATRICK | Address on file | | | | | | | |
| 28146527 | FRANCOIS, STEPHANIE | Address on file | | | | | | | |
| 28114983 | FRANDES, MISHELLY | Address on file | | | | | | | |
| 28089685 | FRANDO, JIMMY H | Address on file | | | | | | | |
| 28089686 | FRANGIONE, NICHOLAS J | Address on file | | | | | | | |
| 28114984 | FRANK TODORO COURT OFFICER | PO BOX 454 | | | | WATERFORD WORKS | NJ | 08089 | |
| 28114985 | FRANK TROZZI TREASURER | 2800 BETHEL STREET | | | | LOWER BURRELL | PA | 15068 | |
| 28146528 | FRANK, ALBERT | Address on file | | | | | | | |
| 28114986 | FRANK, CONNIE | Address on file | | | | | | | |
| 28146529 | FRANK, KELLIE | Address on file | | | | | | | |
| 28089690 | FRANK, LINDA | Address on file | | | | | | | |
| 28146530 | FRANK, SCOTT | Address on file | | | | | | | |
| 28146531 | FRANK, SHARON | Address on file | | | | | | | |
| 28146533 | FRANK, TAMMY | Address on file | | | | | | | |
| 28146534 | FRANKE, JOHN | Address on file | | | | | | | |
| 28089691 | FRANKE, KAREN M | Address on file | | | | | | | |
| 28146535 | FRANKE, MATTHEW | Address on file | | | | | | | |
| 28146536 | FRANKE, MICHELE | Address on file | | | | | | | |
| 28146537 | FRANKEL, SADE | Address on file | | | | | | | |
| 28131877 | FRANKERT, NICOLE | Address on file | | | | | | | |
| 28114991 | FRANKFORD CANDY & CHOCOLATE CO | PO BOX 826349 | | | | PHILADELPHIA | PA | 19182 | |
| 28131878 | FRANKFORD, JENNIFER | Address on file | | | | | | | |
| 28089692 | FRANKHOUSER, BRAILEY J | Address on file | | | | | | | |
| 28131879 | FRANKHOUSER, KYLIE | Address on file | | | | | | | |
| 28114992 | FRANKLIN CO AREA TAX BUREAU | 443 STANLEY AVE *TX059 | | | | CHAMBERSBURG | PA | 17201-3600 | |
| 28106178 | FRANKLIN COUNTY TREASURER | PO BOX 1011 | | | | PASCO | WA | 99301 | |
| 28162248 | FRANKLIN COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 272 NORTH SECOND ST | | | CHAMBERSBURG | PA | 17201 | |
| 28168750 | FRANKLIN COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1016 N 4TH AVE | | | PASCO | WA | 99301 | |
| 28114995 | FRANKLIN DISTILLERS PROD | 2455 HUNTINGTON DR | | | | FAIRFIELD | CA | 94533 | |
| 28114996 | FRANKLIN FAMILY PARTNERSHIP | Address on file | | | | | | | |
| 28114998 | FRANKLIN PLAZA LLC | C/O BANDE DEVELOPMENT CO | 500 OLD COUNTRY RD SUITE 200 | | | GARDEN CITY | NY | 11530 | |
| 28106181 | FRANKLIN PUD | 1411 W. CLARK STREET | | | | PASCO | WA | 99301 | |
| 28106180 | FRANKLIN PUD | P.O. BOX 2407 | | | | PASCO | WA | 99302-2407 | |
| 28106183 | FRANKLIN REAL ESTATE, LP | C/O GREENBERG GLUSKER, LLP | ATTN: JEFFREY A. KRIEGER | 2049 CENTURY PARK EAST, SUITE 2600 | | LOS ANGELES | CA | 90067 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 352 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28106182 | FRANKLIN REAL ESTATE, LP | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | C/O JEFFREY A. KRIEGER | 2049 CENTURY PARK EAST, STE. 2600 | | LOS ANGELES | CA | 90067 | |
| 28106185 | FRANKLIN TOWNSHIP SEWER AUTHORITY-PA | 570 ROLLING MEADOWS RD | | | | WAYNESBURG | PA | 15370-2510 | |
| 28106184 | FRANKLIN TOWNSHIP SEWER AUTHORITY-PA | P.O. BOX 752 | | | | WAYNESBURG | PA | 15370-0752 | |
| 28106186 | FRANKLIN TOWNSHIP, PA - FTMSA | 3001 MEADOWBROOK | | | | MURRYSVILLE | PA | 15668-1698 | |
| 28106187 | FRANKLIN TRUCK PARTS INC | 6925 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 28131880 | FRANKLIN, ALEXIS | Address on file | | | | | | | |
| 28131881 | FRANKLIN, BENNESHA | Address on file | | | | | | | |
| 28131882 | FRANKLIN, BRANDY | Address on file | | | | | | | |
| 28131883 | FRANKLIN, CEDARA | Address on file | | | | | | | |
| 28131884 | FRANKLIN, DANILO | Address on file | | | | | | | |
| 28115000 | FRANKLIN, DYLAN | Address on file | | | | | | | |
| 28131885 | FRANKLIN, GLORIA | Address on file | | | | | | | |
| 28131886 | FRANKLIN, JASON | Address on file | | | | | | | |
| 28131887 | FRANKLIN, JESSICA | Address on file | | | | | | | |
| 28131888 | FRANKLIN, JORDAN | Address on file | | | | | | | |
| 28146538 | FRANKLIN, NORMAN | Address on file | | | | | | | |
| 28146539 | FRANKLIN, TISHEA | Address on file | | | | | | | |
| 28146540 | FRANKLIN, VICTORIA | Address on file | | | | | | | |
| 28146541 | FRANKLIN, WILLIAM | Address on file | | | | | | | |
| 28146542 | FRANKLYN, ERNEST | Address on file | | | | | | | |
| 28106188 | FRANKS UNIFORMS INC | 7608 OSWEGO ROAD SUITE 19 | | | | LIVERPOOL | NY | 13090 | |
| 28146543 | FRANKS, APRIL | Address on file | | | | | | | |
| 28146544 | FRANKS, BREANNA | Address on file | | | | | | | |
| 28146545 | FRANKS, RILEY | Address on file | | | | | | | |
| 28089696 | FRANTZ, DEANNA M | Address on file | | | | | | | |
| 28089697 | FRANTZ, DEBORAH J | Address on file | | | | | | | |
| 28115001 | FRANTZ, JENNIFER | Address on file | | | | | | | |
| 28146546 | FRANTZ, MONIQUE | Address on file | | | | | | | |
| 28146547 | FRANTZ, ROSE | Address on file | | | | | | | |
| 28146548 | FRANTZ-KLASSA, SHERL | Address on file | | | | | | | |
| 28089698 | FRANZ, CHRIS | Address on file | | | | | | | |
| 28146549 | FRANZ, SUSAN | Address on file | | | | | | | |
| 28089699 | FRANZEN, REBECCA E | Address on file | | | | | | | |
| 28115002 | FRANZI, JOHN | Address on file | | | | | | | |
| 28146550 | FRANZMEIER, SAMANTHA | Address on file | | | | | | | |
| 28089700 | FRANZOIA, BRIAN D | Address on file | | | | | | | |
| 28131889 | FRANZOSA, NICOLE | Address on file | | | | | | | |
| 28131890 | FRAPAUL, PETER | Address on file | | | | | | | |
| 28089701 | FRAPPAOLO, LYNN | Address on file | | | | | | | |
| 28089702 | FRASER, AYTON W | Address on file | | | | | | | |
| 28131891 | FRASER, COLIN | Address on file | | | | | | | |
| 28089703 | FRASER, DOUGLAS LEE | Address on file | | | | | | | |
| 28131892 | FRASER, JACKSON | Address on file | | | | | | | |
| 28115003 | FRASER, YVETTE | Address on file | | | | | | | |
| 28131893 | FRASIER, DEBRA | Address on file | | | | | | | |
| 28131894 | FRASIER, IMANI | Address on file | | | | | | | |
| 28131895 | FRASURE, PAMELA | Address on file | | | | | | | |
| 28115004 | FRATARCANGELI, TRICIA | Address on file | | | | | | | |
| 28131896 | FRATI, STACEY | Address on file | | | | | | | |
| 28115005 | FRATICELLI, CARMEN | Address on file | | | | | | | |
| 28131897 | FRATTAROLI, ALYSSA | Address on file | | | | | | | |
| 28131898 | FRATUS, VANIKA | Address on file | | | | | | | |
| 28131899 | FRAUSTO, EMMANUEL | Address on file | | | | | | | |
| 28089704 | FRAUTTEN-HARTE, ELIZABETH M | Address on file | | | | | | | |
| 28089705 | FRAVEL, NADINE L | Address on file | | | | | | | |
| 28131900 | FRAVEL, TONYA | Address on file | | | | | | | |
| 28146551 | FRAZER, KOREY | Address on file | | | | | | | |
| 28146552 | FRAZIER, ALANA | Address on file | | | | | | | |
| 28146553 | FRAZIER, ALICIA | Address on file | | | | | | | |
| 28146554 | FRAZIER, CHRISTOPHER | Address on file | | | | | | | |
| 28146556 | FRAZIER, DANASIA | Address on file | | | | | | | |
| 28115006 | FRAZIER, EVALYAN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28089706 | FRAZIER, GEORGIANA | Address on file | | | | | | | |
| 28115007 | FRAZIER, KRISTIN | Address on file | | | | | | | |
| 28089707 | FRAZIER, RACHEL J | Address on file | | | | | | | |
| 28146557 | FRAZIER, RICHARD | Address on file | | | | | | | |
| 28089708 | FRAZIER, SANDRA M | Address on file | | | | | | | |
| 28115008 | FRD RESIDENTIAL LLC | 11640 SAN VINCENTE BLVD | #205 | | | LOS ANGELES | CA | 90049 | |
| 28115009 | FREAKY INVESTMENTS, LLC | P.O. BOX 686 | | | | BROOKLYN | MI | 49230 | |
| 28089709 | FREAS, SANDRA M | Address on file | | | | | | | |
| 28089710 | FREAUFF, LISA L | Address on file | | | | | | | |
| 28106190 | FRED-DOUG 117, LLC | C/O IBC BUILDING CORP | 55 BROAD ST 16TH FLOOR | | | NEW YORK | NY | 10004 | |
| 30110576 | Frederick County Treasurer | Attn: C. William Orndoff, Jr, Treasurer | 107 N Kent St | Ste 100 | | Winchester | VA | 22601 | |
| 28115010 | FREDERICK JEAN | Address on file | | | | | | | |
| 28126591 | FREDERICK WATER | 315 TASKER RD. | | | | STEPHENS CITY | VA | 22655 | |
| 28126590 | FREDERICK WATER | PO BOX 1850 | | | | WINCHESTER | VA | 22604-8377 | |
| 28115011 | FREDERICK, CRYSTAL | Address on file | | | | | | | |
| 28146558 | FREDERICK, CRYSTAL | Address on file | | | | | | | |
| 28167402 | FREDERICK, DAESHAWN | Address on file | | | | | | | |
| 28089712 | FREDERICK, DARLENE R | Address on file | | | | | | | |
| 28146559 | FREDERICK, JADA | Address on file | | | | | | | |
| 28146560 | FREDERICK, JENNIFER | Address on file | | | | | | | |
| 28089713 | FREDERICK, JERILYN | Address on file | | | | | | | |
| 28146561 | FREDERICK, KAYLENE | Address on file | | | | | | | |
| 28146562 | FREDERICK, KHRIS | Address on file | | | | | | | |
| 28089714 | FREDERICK, MARY | Address on file | | | | | | | |
| 28146563 | FREDERICK, MICHAEL | Address on file | | | | | | | |
| 28089715 | FREDERICK, RICHARD | Address on file | | | | | | | |
| 28089716 | FREDERICK-FARR, CINDY K | Address on file | | | | | | | |
| 28089717 | FREDERICK-HOFFMAN, AMY | Address on file | | | | | | | |
| 28089718 | FREDERICKS, MYKAYLA D | Address on file | | | | | | | |
| 28089719 | FREDERICKSEN, MELINDA A | Address on file | | | | | | | |
| 28131901 | FREDERIKSEN, TAYA | Address on file | | | | | | | |
| 28131902 | FREDERIKSEN, ZACKARY | Address on file | | | | | | | |
| 28089720 | FREDERIKSEN-LONG, KARIN | Address on file | | | | | | | |
| 28089721 | FREDO, ELLEN M | Address on file | | | | | | | |
| 28089722 | FREE, DORIS I | Address on file | | | | | | | |
| 28131903 | FREEBERRY, RAYMOND | Address on file | | | | | | | |
| 28089723 | FREED, ELIZABETH L | Address on file | | | | | | | |
| 28167403 | FREED, GALINA | Address on file | | | | | | | |
| 28089724 | FREED, SCOTT | Address on file | | | | | | | |
| 28131904 | FREEDMAN, JINX | Address on file | | | | | | | |
| 28167404 | FREEDOM VILLAGE SHOPPING CTR | C/O CONTINENTAL REALTY CORP | PO BOX 69475-210 | | | BALTIMORE | MD | 21264-9475 | |
| 28131905 | FREEHAHN, ASHLEY | Address on file | | | | | | | |
| 28167405 | FREELAND SELF STORAGE LLC | PO BOX 657 | | | | FREELAND | WA | 98249 | |
| 28131906 | FREELAND, BAILEY | Address on file | | | | | | | |
| 28167406 | FREELAND, JENNIFER M | Address on file | | | | | | | |
| 28131907 | FREELAND, LISA | Address on file | | | | | | | |
| 28131908 | FREELAND, NOEL | Address on file | | | | | | | |
| 28131909 | FREEMAN - CORREA, KEANE MEDWIN JAY | Address on file | | | | | | | |
| 28106192 | FREEMAN MATHIS & GARY NJ | 100 GALLERIA PARKWAY | SUITE 1600 | | | ATLANTA | GA | 30339 | |
| 28089725 | FREEMAN, ADRIAN B | Address on file | | | | | | | |
| 28131910 | FREEMAN, ANNIKA | Address on file | | | | | | | |
| 28131911 | FREEMAN, ANTHONETTE | Address on file | | | | | | | |
| 28146564 | FREEMAN, APRIL | Address on file | | | | | | | |
| 28089726 | FREEMAN, BRIAN | Address on file | | | | | | | |
| 28167408 | FREEMAN, BRITTNEY | Address on file | | | | | | | |
| 28146565 | FREEMAN, DARELLE | Address on file | | | | | | | |
| 28146566 | FREEMAN, DESTINY | Address on file | | | | | | | |
| 28167409 | FREEMAN, FREDERICK | Address on file | | | | | | | |
| 28146567 | FREEMAN, GAYLE | Address on file | | | | | | | |
| 28146568 | FREEMAN, JASON | Address on file | | | | | | | |
| 28146569 | FREEMAN, JESSICA | Address on file | | | | | | | |
| 28167410 | FREEMAN, JOSHUA | Address on file | | | | | | | |
| 28089727 | FREEMAN, KAREN A | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28146570 | FREEMAN, LYDON | Address on file | | | | | | | |
| 28146571 | FREEMAN, MARLETA | Address on file | | | | | | | |
| 28146572 | FREEMAN, MICHAEL | Address on file | | | | | | | |
| 28146573 | FREEMAN, PAULA | Address on file | | | | | | | |
| 28146574 | FREEMAN, RIANNE | Address on file | | | | | | | |
| 28146575 | FREEMAN, SAFIYYAH | Address on file | | | | | | | |
| 28089728 | FREEMAN, SAVANNA | Address on file | | | | | | | |
| 28146576 | FREEMAN, SHAFEEQ | Address on file | | | | | | | |
| 28131912 | FREEMAN, SHILOH | Address on file | | | | | | | |
| 28131913 | FREEMAN, SYDNE | Address on file | | | | | | | |
| 28089729 | FREEMAN, TREVA | Address on file | | | | | | | |
| 28131914 | FREEMAN, TYLER | Address on file | | | | | | | |
| 28167411 | FREEMAN, TYRANIQUE | Address on file | | | | | | | |
| 28131915 | FREEMAN-KIMBRELL, CYNTHIA | Address on file | | | | | | | |
| 28089730 | FREEMAN-STAUFFER, MARY | Address on file | | | | | | | |
| 28167412 | FREEMAN-TOOMBS, SHAMIA | Address on file | | | | | | | |
| 28131916 | FREESE, ANGELICA | Address on file | | | | | | | |
| 28131917 | FREEZE, LANCE | Address on file | | | | | | | |
| 28089731 | FREGOSO, MAYRA C | Address on file | | | | | | | |
| 28089732 | FREGOZO, MONET R | Address on file | | | | | | | |
| 28089733 | FREHLING-HILLIARD, BETHANY K | Address on file | | | | | | | |
| 28089734 | FREIDEL, JAMES J | Address on file | | | | | | | |
| 28089735 | FREIDMAN, CHLOE M | Address on file | | | | | | | |
| 28089736 | FREIHON, HOLLY L | Address on file | | | | | | | |
| 28167413 | FREITAS, VICTORIA | Address on file | | | | | | | |
| 28089737 | FREJUSTE, ARCHELIE E | Address on file | | | | | | | |
| 28089738 | FRELUND, SUSAN E | Address on file | | | | | | | |
| 28115014 | FRENCH TRANSIT LTD. | STE 220 | 7588 CENTRAL PARKE BLVD | | | MASON | OH | 45040 | |
| 28131918 | FRENCH, ADRIA | Address on file | | | | | | | |
| 28131919 | FRENCH, BARBARA | Address on file | | | | | | | |
| 28131921 | FRENCH, CAITLYN | Address on file | | | | | | | |
| 28131922 | FRENCH, HEATHER | Address on file | | | | | | | |
| 28089739 | FRENCH, LAURA A | Address on file | | | | | | | |
| 28131923 | FRENCH, RHONDA | Address on file | | | | | | | |
| 28146577 | FRENCH, SHIRLEY | Address on file | | | | | | | |
| 28089740 | FRENCH, VICKI | Address on file | | | | | | | |
| 28146578 | FRENDEN, SAMANTHA | Address on file | | | | | | | |
| 28089741 | FRENGEL, ALISON J | Address on file | | | | | | | |
| 28115015 | FRENKE, SANDRA | Address on file | | | | | | | |
| 28146579 | FRENTZ, NANCY | Address on file | | | | | | | |
| 28146580 | FRESHWATER, ELLA | Address on file | | | | | | | |
| 28106194 | FRESNO COUNTY | C/O AVENU INSIGHTS & ANALYTICS | 373 E SHAW AVE., BOX 367 | | | FRESNO | CA | 93710 | |
| 28106195 | FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | | | | FRESNO | CA | 93715 | |
| 28162855 | FRESNO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2281 TULARE ST., ROOM 201 | | | FRESNO | CA | 93721 | |
| 28146581 | FRESTEDT, STEVEN | Address on file | | | | | | | |
| 28146582 | FREUDENBERGER, LAYLA | Address on file | | | | | | | |
| 28146583 | FREUDENSTEIN, KEELY | Address on file | | | | | | | |
| 28089742 | FREUND, BRITTANY M | Address on file | | | | | | | |
| 28146584 | FREUND, DAWSON | Address on file | | | | | | | |
| 28146585 | FREUND, MADISON | Address on file | | | | | | | |
| 28089743 | FREWALDT, MATTHEW A | Address on file | | | | | | | |
| 28146586 | FREY, JUNKO | Address on file | | | | | | | |
| 28115016 | FREY, KYLEE | Address on file | | | | | | | |
| 28146587 | FREY, TAMARA | Address on file | | | | | | | |
| 28146588 | FREY, THERESE | Address on file | | | | | | | |
| 30519762 | FREY, TINA | Address on file | | | | | | | |
| 28089744 | FREY, TINA L | Address on file | | | | | | | |
| 28115017 | FREY, WYATT | Address on file | | | | | | | |
| 28146589 | FRIAR, CARMEN | Address on file | | | | | | | |
| 28131924 | FRIAS, LISSETTE | Address on file | | | | | | | |
| 28131925 | FRIAS, LORI | Address on file | | | | | | | |
| 28131926 | FRIAS, MARIA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 355 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28131927 | FRIAS, SOPHIA | Address on file | | | | | | | |
| 28131928 | FRICKE, DINA | Address on file | | | | | | | |
| 28115018 | FRIDABABY LLC | 82 NE 26TH ST, SUITE 101 | | | | MIAMI | FL | 33137 | |
| 28131930 | FRIDAY, KATIE | Address on file | | | | | | | |
| 28115019 | FRIDRICH, NEMO | Address on file | | | | | | | |
| 28089745 | FRIEBURGER, JENA | Address on file | | | | | | | |
| 28089746 | FRIED, ANTHONY L | Address on file | | | | | | | |
| 28131931 | FRIED, SAMANTHA | Address on file | | | | | | | |
| 28089747 | FRIEDECK, TINA D | Address on file | | | | | | | |
| 28089748 | FRIEDLAND, SONYA R | Address on file | | | | | | | |
| 28131932 | FRIEDLANDER, JESSICA | Address on file | | | | | | | |
| 28106197 | FRIEDMAN FRAMME & THRUSH PA | SUITE 550 | 10461 MILL RUN CIRCLE | | | OWINGS MILLS | MD | 21117 | |
| 28131933 | FRIEDMAN, CHERYL | Address on file | | | | | | | |
| 28131934 | FRIEDMAN, ZOE | Address on file | | | | | | | |
| 28131935 | FRIEDRICH, JAKOB | Address on file | | | | | | | |
| 28146590 | FRIEDRICK, ALLISON | Address on file | | | | | | | |
| 28089749 | FRIEL, JOSEPH D | Address on file | | | | | | | |
| 28146591 | FRIEL, WENDY | Address on file | | | | | | | |
| 28146592 | FRIEND, HEATHER | Address on file | | | | | | | |
| 28106198 | FRIENDSWOOD INDEPENDENT SCHOOL DISTRICT TAX OFFICE | 402 LAUREL | | | | FRIENDSWOOD | TX | 77546 | |
| 28146593 | FRIES, CHRISTOPHER | Address on file | | | | | | | |
| 28089750 | FRIESE, BRYAN K | Address on file | | | | | | | |
| 28089751 | FRIESON, ANNA MARIE | Address on file | | | | | | | |
| 28146594 | FRIESORGER, MINDI | Address on file | | | | | | | |
| 28089752 | FRIIS, OLIVIA L | Address on file | | | | | | | |
| 28089753 | FRIMPONG, NANA A | Address on file | | | | | | | |
| 28146595 | FRINAK, PATRICIA | Address on file | | | | | | | |
| 28115020 | FRINGE BENEFITS SVCS INC | 79 E CONNELLY BLVD. | P.O. BOX 670 | | | SHARON | PA | 16146 | |
| 28146596 | FRINT, CHARLES | Address on file | | | | | | | |
| 28146597 | FRINT, LEXIE | Address on file | | | | | | | |
| 28146598 | FRISBIE, SERA | Address on file | | | | | | | |
| 28146599 | FRISBY, CLAYTON | Address on file | | | | | | | |
| 28089754 | FRISBY, LAURIE A | Address on file | | | | | | | |
| 28115021 | FRISBY, MICHELLE | Address on file | | | | | | | |
| 28146600 | FRISCH, MEGHAN | Address on file | | | | | | | |
| 28146601 | FRISCO, NIKOLAS | Address on file | | | | | | | |
| 28115022 | FRISK, AYDEN | Address on file | | | | | | | |
| 28089755 | FRISK, DOROTHY J | Address on file | | | | | | | |
| 28146602 | FRISOEN, TIFFANY | Address on file | | | | | | | |
| 28089756 | FRISON, ALISHA M | Address on file | | | | | | | |
| 28131936 | FRISON, NICOLE | Address on file | | | | | | | |
| 28131937 | FRITH, AMORI | Address on file | | | | | | | |
| 28106200 | FRITO-LAY | P.O. BOX 200704 | | | | DALLAS | TX | 75320-0704 | |
| 30261629 | FRITO-LAY, INC | 7701 LEGACY DRIVE | | | | PLANO | TX | 75024 | |
| 28160172 | FRITO-LAY, INC | 7701 LEGACY DRIVE | LORISA HARRIS 2A-77 | | | PLANO | TX | 75024 | |
| 28115043 | FRITO-LAY, INC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 66059 | | | DALLAS | TX | 75266-0059 | |
| 28115023 | FRITO-LAY, INC | P.O. BOX 092810 | LBX #1016 | | | CHICAGO | IL | 60675 | |
| 28131938 | FRITSCH, RAE-ANNE | Address on file | | | | | | | |
| 28131939 | FRITTON, BAYLEE | Address on file | | | | | | | |
| 28089757 | FRITTS, PEGGY S | Address on file | | | | | | | |
| 28131940 | FRITZ, ALLISON | Address on file | | | | | | | |
| 28089758 | FRITZ, AMANDA M | Address on file | | | | | | | |
| 28131941 | FRITZ, ASHLYN | Address on file | | | | | | | |
| 28131942 | FRITZ, JACQUELINE | Address on file | | | | | | | |
| 28131943 | FRITZ, LORI | Address on file | | | | | | | |
| 28131944 | FRITZ, PAIGE | Address on file | | | | | | | |
| 28131945 | FRITZ, PATRICIA | Address on file | | | | | | | |
| 28131946 | FRITZ, SARAH | Address on file | | | | | | | |
| 28131947 | FRIUDENBERG, JAMIE | Address on file | | | | | | | |
| 28146603 | FRIZELL, HEATHER | Address on file | | | | | | | |
| 28106202 | FRO LLC II | C/O JAMES M HASTINGS CPA | 305 PIPING ROCK DR | | | SILVER SPRING | MD | 20905 | |
| 28146604 | FRODELLA, MARY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 356 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28146605 | FROEHLICH, PATRICK | Address on file | | | | | | | |
| 28089760 | FROELICH, SANDRA F | Address on file | | | | | | | |
| 28146606 | FROHN, KELSEY | Address on file | | | | | | | |
| 28146607 | FROHNHEISER, ALIJAH | Address on file | | | | | | | |
| 28115044 | FROHNING, ASHLEY | Address on file | | | | | | | |
| 28115045 | FROMMELT, CHLOE | Address on file | | | | | | | |
| 28146608 | FROMMELT, SHANNON | Address on file | | | | | | | |
| 28089761 | FROMWILLER, KATHLEEN V | Address on file | | | | | | | |
| 28146609 | FRONK, PHYLLIS | Address on file | | | | | | | |
| 28146610 | FRONTERA ZAYAS, ERIC | Address on file | | | | | | | |
| 28106203 | FRONTIER | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 30261631 | FRONTIER NATURAL PRODUCTS | 3021 78TH STREET | | | | NORWAY | IA | 52318 | |
| 28115050 | FRONTIER NATURAL PRODUCTS | PO BOX 299 | | | | NORWAY | IA | 52318 | |
| 28089762 | FROST, ALICIA M | Address on file | | | | | | | |
| 28146611 | FROST, COLIN | Address on file | | | | | | | |
| 28146612 | FROST, CYNTHIA | Address on file | | | | | | | |
| 28146613 | FROST, JACOB | Address on file | | | | | | | |
| 28146614 | FROST, JESSICA | Address on file | | | | | | | |
| 28089763 | FROST, KEITH G | Address on file | | | | | | | |
| 28146615 | FROST, SARAH | Address on file | | | | | | | |
| 28131948 | FROTHINGHAM, BELINDA | Address on file | | | | | | | |
| 28115051 | FROUD, DEXTER | Address on file | | | | | | | |
| 30264990 | FROZEN GOURMET, INC | 5800 AIRPORT RD | | | | REDDING | CA | 96002 | |
| 30170392 | FROZEN GOURMET, INC. | ATTN: GENERAL COUNSEL | 659 BRIAN WAY | | | MEDFORD | OR | 97501 | |
| 28160175 | FRUIT OF THE EARTH INC | 3325 W. TRINITY BLVD. | | | | GRAND PRAIRIE | TX | 75050 | |
| 28124351 | FRUIT OF THE EARTH INC | PO BOX 676117 | | | | DALLAS | TX | 76267-6117 | |
| 28124352 | FRUIT OF THE EARTH, INC | PO BOX 676117 | | | | DALLAS | TX | 75267-6117 | |
| 28131949 | FRUSHON, LORRAINE | Address on file | | | | | | | |
| 28131950 | FRUTH, ZACHARY | Address on file | | | | | | | |
| 28089764 | FRY, BETTIE ANN | Address on file | | | | | | | |
| 28131951 | FRY, CENNEDI | Address on file | | | | | | | |
| 28089765 | FRY, DIANNA L | Address on file | | | | | | | |
| 28131952 | FRY, MADISEN | Address on file | | | | | | | |
| 28131953 | FRY, MELISSA | Address on file | | | | | | | |
| 28131954 | FRY, PAYTON | Address on file | | | | | | | |
| 28131955 | FRY, SAHARA | Address on file | | | | | | | |
| 28089766 | FRY, SEUTIATELE P | Address on file | | | | | | | |
| 28089767 | FRYE, BRANDON P | Address on file | | | | | | | |
| 28115053 | FRYE, BRENDA L | Address on file | | | | | | | |
| 28089768 | FRYE, CANDICE N | Address on file | | | | | | | |
| 28089769 | FRYE, CAROLINE G | Address on file | | | | | | | |
| 28131956 | FRYE, CHRISTINA | Address on file | | | | | | | |
| 28131957 | FRYE, ERIKA | Address on file | | | | | | | |
| 28131958 | FRYE, JESSICA | Address on file | | | | | | | |
| 28089770 | FRYE, PATRICIA L | Address on file | | | | | | | |
| 28089771 | FRYE, ROSE M | Address on file | | | | | | | |
| 28089772 | FRYE, SARAH J | Address on file | | | | | | | |
| 28131959 | FRYE, SHELLY | Address on file | | | | | | | |
| 28146616 | FRYER, ETHAN | Address on file | | | | | | | |
| 28146617 | FRYREAR, JIMMY | Address on file | | | | | | | |
| 28089773 | FRYREAR, SONYA A | Address on file | | | | | | | |
| 28115054 | FTI BRANDS | 4737 REED ROAD, SUITE 200 | | | | UPPER ARLINGTON | OH | 43220 | |
| 28124353 | FTI CONSULTING TECHNOLOGY LLC | PO BOX 418005 | | | | BOSTON | MA | 02241 | |
| 28146618 | FU, SOPHIA | Address on file | | | | | | | |
| 28146619 | FUAD, MD | Address on file | | | | | | | |
| 28089774 | FUCHICK, JENNY M | Address on file | | | | | | | |
| 28146620 | FUCHS, HENRY | Address on file | | | | | | | |
| 30517477 | FUEL CELL ENERGY | 3 GREAT PASTURE RD | | | | DANBURY | CT | 06810 | |
| 28146621 | FUENTES BRAVO, ANDY | Address on file | | | | | | | |
| 28089775 | FUENTES, BARBIE A | Address on file | | | | | | | |
| 28146622 | FUENTES, CAMERON | Address on file | | | | | | | |
| 28089776 | FUENTES, CHRISTINA M | Address on file | | | | | | | |
| 28115055 | FUENTES, CHRISTOPHER | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28146623 | FUENTES, DEISY | Address on file | | | | | | | |
| 28146624 | FUENTES, ELENA | Address on file | | | | | | | |
| 28146625 | FUENTES, ELIZABETH | Address on file | | | | | | | |
| 28146626 | FUENTES, EMELY | Address on file | | | | | | | |
| 28115056 | FUENTES, EMILY | Address on file | | | | | | | |
| 28089777 | FUENTES, EVELYN O | Address on file | | | | | | | |
| 28146627 | FUENTES, GIANNA | Address on file | | | | | | | |
| 28146628 | FUENTES, JUSTINE | Address on file | | | | | | | |
| 28131960 | FUENTES, LUISA | Address on file | | | | | | | |
| 28089778 | FUENTES, MARITZA G | Address on file | | | | | | | |
| 28115057 | FUENTES, MELANIE | Address on file | | | | | | | |
| 28131961 | FUENTES, ODALIS | Address on file | | | | | | | |
| 30519567 | FUENTES, RENEE | Address on file | | | | | | | |
| 28089779 | FUENTES, RENEE A | Address on file | | | | | | | |
| 28131962 | FUENTES, ROSIBEL | Address on file | | | | | | | |
| 28089780 | FUENTES, SAYIRA | Address on file | | | | | | | |
| 28089781 | FUENTES, SILVIA | Address on file | | | | | | | |
| 28131963 | FUENTES-FRYSZ, CHRISTOPHER | Address on file | | | | | | | |
| 28115058 | FUENTES-GRIJALVA, JISELA | Address on file | | | | | | | |
| 28089782 | FUENTEZ, ADALID | Address on file | | | | | | | |
| 28115059 | FUENTEZ, ARIANNA | Address on file | | | | | | | |
| 28089783 | FUENTEZ, DANIEL P | Address on file | | | | | | | |
| 28089784 | FUERTE, MELISSA F | Address on file | | | | | | | |
| 28089785 | FUERTE, OFELIA | Address on file | | | | | | | |
| 28131964 | FUETTERER, ANDREW | Address on file | | | | | | | |
| 28131965 | FUGATE, CODY | Address on file | | | | | | | |
| 28131966 | FUGATE, DIANNA | Address on file | | | | | | | |
| 28131967 | FUGATE, MELISSA | Address on file | | | | | | | |
| 28089786 | FUGATE, STACY L | Address on file | | | | | | | |
| 28131968 | FUGER, SARAH | Address on file | | | | | | | |
| 28115060 | FUGITT, JULLIE | Address on file | | | | | | | |
| 28131969 | FUHR, TODD | Address on file | | | | | | | |
| 28089787 | FUHRMEISTER, MOLLY A | Address on file | | | | | | | |
| 28124360 | FUJIFILM NORTH AMERICA CORP | 200 SUMMIT LAKE DRIVE | | | | VALHALLA | NY | 10595 | |
| 28124361 | FUJIFILM NORTH AMERICA CORP | 200 SUMMIT LAKE DRIVE | ATTN: PRESIDENT | | | VALHALLA | NY | 10595 | |
| 28124358 | FUJIFILM NORTH AMERICA CORP | PO BOX 200232 | | | | PITTSBURGH | PA | 15251-0232 | |
| 28131970 | FUJIMOTO, DARREN | Address on file | | | | | | | |
| 28089788 | FUJIN, DEANDRE | Address on file | | | | | | | |
| 28089789 | FUJIURA, ROBERT H | Address on file | | | | | | | |
| 28089790 | FUKUHARA, DAWN G | Address on file | | | | | | | |
| 28131971 | FUKUHARA, LISA | Address on file | | | | | | | |
| 28146629 | FUKUMOTO, ANN | Address on file | | | | | | | |
| 28146630 | FULBROOK, JOLEEN | Address on file | | | | | | | |
| 28124362 | FULCHER HAGLER, LLP | ONE 10TH STREET SUITE 700 | | | | AUGUSTA | GA | 30901 | |
| 28146631 | FULCO, KATHERINE | Address on file | | | | | | | |
| 28146632 | FULETRA, DHRUVI | Address on file | | | | | | | |
| 28146633 | FULFER, BRITTANI | Address on file | | | | | | | |
| 28089792 | FULK, CAMERON M | Address on file | | | | | | | |
| 28146634 | FULK, DOROTHY | Address on file | | | | | | | |
| 28146635 | FULKROD, EMMAJUNE | Address on file | | | | | | | |
| 28160112 | FULL CIRCLE HEALTH, INC. | 2275 S EAGLE RD SUITE 120 | | | | MERIDIAN | ID | 83642 | |
| 28146636 | FULLAGAR, JEVETTA | Address on file | | | | | | | |
| 28146637 | FULLARD, BRITTANY | Address on file | | | | | | | |
| 28146638 | FULLARD, DAJUAN | Address on file | | | | | | | |
| 28089793 | FULLEM, ALICIA M | Address on file | | | | | | | |
| 28146639 | FULLER, ALEXANDREA | Address on file | | | | | | | |
| 28146640 | FULLER, ALICIA | Address on file | | | | | | | |
| 28146641 | FULLER, ALLISON | Address on file | | | | | | | |
| 28115063 | FULLER, ANTOINETTE | Address on file | | | | | | | |
| 28131972 | FULLER, DAVID | Address on file | | | | | | | |
| 28089794 | FULLER, ERIC C | Address on file | | | | | | | |
| 28131973 | FULLER, JAIDEN | Address on file | | | | | | | |
| 28089795 | FULLER, KAREN L | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28131974 | FULLER, LORI | Address on file | | | | | | | |
| 28115064 | FULLER, MARILYN | Address on file | | | | | | | |
| 28115065 | FULLER, SATARA | Address on file | | | | | | | |
| 28131975 | FULLER, WILLIAM | Address on file | | | | | | | |
| 28089796 | FULLERTON, MARY E | Address on file | | | | | | | |
| 28131976 | FULLERTON, SELENA | Address on file | | | | | | | |
| 28089797 | FULLOON, LAURA H | Address on file | | | | | | | |
| 28131977 | FULMER, BRITTANY | Address on file | | | | | | | |
| 28131978 | FULMER, TIFFANY | Address on file | | | | | | | |
| 28159980 | FULTON BANK | ONE PENN SQUARE | | | | LANCASTER | PA | 17602 | |
| 28106217 | FULTON CO COMMON PLEAS COURT | 210 SOUTH FULTON ST | | | | WAUSEON | OH | 43567 | |
| 28160113 | FULTON COUNTY CHILDREN'S MEDICAL SERVICES 2012 | 2805 METROPOLITAN PKWY | | | | ATLANTA | GA | 30315 | |
| 28115066 | FULTON COUNTY EASTERN DIST CRT | 204 SOUTH MAIN | | | | SWANTON | OH | 43558 | |
| 28106218 | FULTON COUNTY OFFICE OF THE COUNTY AUDITOR | 141 PRYOR ST. SW | SUITE 18052 | | | ATLANTA | GA | 30303 | |
| 28115067 | FULTON COUNTY SHERIFF | PO BOX 20 | | | | JOHNSTOWN | NY | 12095 | |
| 28106219 | FULTON COUNTY TREASURER | PO BOX 128 | | | | JOHNSTOWN | NY | 12095 | |
| 28122947 | FULTON COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2712 STATE HWY 29 | PO BOX 127 | | JOHNSTOWN | NY | 12095 | |
| 28131979 | FULTON, AUSTIN | Address on file | | | | | | | |
| 28089798 | FULTON, HELENA N | Address on file | | | | | | | |
| 28131980 | FULTON, JEREMY | Address on file | | | | | | | |
| 28131981 | FULTON, KERIN | Address on file | | | | | | | |
| 28089799 | FULTON, KYLE R | Address on file | | | | | | | |
| 28131982 | FULTON, RACHEL | Address on file | | | | | | | |
| 28131983 | FULTON, SYLVIA | Address on file | | | | | | | |
| 28115068 | FULTZ, MICHAEL A | Address on file | | | | | | | |
| 28146642 | FULTZ, ROBERT | Address on file | | | | | | | |
| 28089800 | FULYTAR, ROBERT B | Address on file | | | | | | | |
| 28106220 | FUN SWEETS LLC | SUITE E | 3301 ELECTRONICS WAY | | | WEST PALM BEACH | FL | 33407 | |
| 28115069 | FUNARO, SYDNEY | Address on file | | | | | | | |
| 28146643 | FUNES MARTINEZ, MARIANA | Address on file | | | | | | | |
| 28146644 | FUNETES, KATHYAN | Address on file | | | | | | | |
| 28146645 | FUNK, AIDAN | Address on file | | | | | | | |
| 28115070 | FUNWELA, LEON | Address on file | | | | | | | |
| 28146646 | FUOSS, GREGG | Address on file | | | | | | | |
| 28146647 | FURGUSON, ANDREW | Address on file | | | | | | | |
| 28146648 | FURLANO, SOFIA | Address on file | | | | | | | |
| 28146649 | FURLONG, JUDE | Address on file | | | | | | | |
| 28089801 | FURLONG, NANCY D | Address on file | | | | | | | |
| 28146650 | FURLOW, TORI | Address on file | | | | | | | |
| 28089802 | FURMAN, SHARONA | Address on file | | | | | | | |
| 28115071 | FURNARI, CALEAH | Address on file | | | | | | | |
| 28146651 | FURNIER, DAKODA | Address on file | | | | | | | |
| 28146652 | FURST, COURTNEY | Address on file | | | | | | | |
| 28146653 | FURST, MICHAEL | Address on file | | | | | | | |
| 28146654 | FURTADO-WELTER, MICHAEL | Address on file | | | | | | | |
| 28131984 | FURUOKA, KENT | Address on file | | | | | | | |
| 28131985 | FURUZAWA LEYVA, FABIOLA | Address on file | | | | | | | |
| 28131986 | FUSCHINO, FRANCIS | Address on file | | | | | | | |
| 28131987 | FUSCO, CHARLOTTE | Address on file | | | | | | | |
| 28131988 | FUSCO, JOHN | Address on file | | | | | | | |
| 28131989 | FUSCO, TINA | Address on file | | | | | | | |
| 28131990 | FUSSELMAN, ASHTON | Address on file | | | | | | | |
| 28089803 | FUSSELMAN, CARMEN | Address on file | | | | | | | |
| 28131991 | FUTEY, MARY ANN | Address on file | | | | | | | |
| 28089804 | FUTRICK, VALARIE | Address on file | | | | | | | |
| 28131992 | FUTRYK, JUDY | Address on file | | | | | | | |
| 28106221 | FW CA-GRANADA VILLAGE LLC | C/O GRANADA VILLAGE SHOPPING | PO BOX 31001-1063 | | | PASADENA | CA | 91110-1063 | |
| 28106223 | FW CA-NAVAJO SHOPPING CTR LLC | C/O NAVAJO SHOPPING CENTER | PO BOX 31001-1078 | | | PASADENA | CA | 91110-1078 | |
| 28106225 | FW CA-TWIN OAKS SHOPPING CTR | C/O TWIN OAKS SHOPPING CENTER | PO BOX 31001-1102 | | | PASADENA | CA | 91110-1102 | |
| 28106226 | FW OR-GREENWAY TOWN CENTER LLC | C/O GREENWAY TOWN CENTER | PO BOX 31001-1066 | | | PASADENA | CA | 91110-1066 | |
| 28160582 | FW OR-GREENWAY TOWN CENTER LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 28106227 | FW WA-EASTGATE PLAZA LLC | C/O EASTGATE PLAZA | PO BOX 31001-1057 | | | PASADENA | CA | 91110-1057 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28160583 | FW WA-EASTGATE PLAZA LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DR, SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 28115072 | FYFE, LAURA | Address on file | | | | | | | |
| 28106228 | G & H COMPANY LLC | C/O DAR DEVELOPMENT | 5500 NORTHLAND DR NE | | | GRAND RAPIDS | MI | 49525 | |
| 28115073 | G & N REALTY INC. | PO BOX 674 | | | | BEDFORD | PA | 15522 | |
| 28115074 | G DAVIS PROPERTIES LLC | 2027 SPRING VALLEY RD | | | | LANSDALE | PA | 19446 | |
| 28115076 | G FUEL LLC | PO BOX 70786 | | | | PHILADELPHIA | PA | 19176-0786 | |
| 28106231 | G TUMBER, J SAGGI, D HARRISON | J KUMAR AND D SHOKER | 434 TOYON AVENUE | | | SAN JOSE | CA | 95127 | |
| 28106232 | G&S IONIA LLC | 3419 VIA LIDO, STE 317 | | | | NEWPORT BEACH | CA | 92663 | |
| 28160117 | G.R. SPONAUGLE | Address on file | | | | | | | |
| 28115078 | G2 PROPERTIES, LLC | PO BOX 4322 | | | | SALISBURY | MD | 21803 | |
| 28160119 | G2 REVOLUTION | SUITE 100 | 8585 PYOTT RD | | | LAKE IN THE HILLS | IL | 60156 | |
| 28160120 | GA COMMUNICATIONS, INC (DBA PURERED) | 2196 WEST PARK COURT | | | | STONE MOUNTAIN | GA | 30087 | |
| 28115080 | GAAFAR, FATMA | Address on file | | | | | | | |
| 28160590 | GAAR, SABRINA | Address on file | | | | | | | |
| 28115081 | GAASCH, CAITLIN | Address on file | | | | | | | |
| 28131993 | GABALLA, HANY | Address on file | | | | | | | |
| 28131994 | GABALLA, HANY | Address on file | | | | | | | |
| 28131995 | GABBARD, JOHN | Address on file | | | | | | | |
| 28146655 | GABBARD, JOSEPH | Address on file | | | | | | | |
| 28146656 | GABBERT-PAYNE, EMELIA | Address on file | | | | | | | |
| 28146657 | GABBIANO, VANESSA | Address on file | | | | | | | |
| 28146658 | GABBIN, CHARLES | Address on file | | | | | | | |
| 28146659 | GABEL, DANA | Address on file | | | | | | | |
| 28146660 | GABEL, DAUN | Address on file | | | | | | | |
| 28146661 | GABEL, LAURIE | Address on file | | | | | | | |
| 28115082 | GABEL, MARY | Address on file | | | | | | | |
| 28089805 | GABELUS, GERALD | Address on file | | | | | | | |
| 28146662 | GABER, GEORGE | Address on file | | | | | | | |
| 28115083 | GABERT, BLAKE | Address on file | | | | | | | |
| 28146663 | GABERT, EMILY | Address on file | | | | | | | |
| 28146664 | GABERT, JAMES | Address on file | | | | | | | |
| 28089806 | GABIR, FADWA M | Address on file | | | | | | | |
| 30519244 | GABLE, JONATHAN | Address on file | | | | | | | |
| 28089807 | GABLE, JONATHAN E | Address on file | | | | | | | |
| 28089808 | GABLE, MACKENZIE N | Address on file | | | | | | | |
| 28089809 | GABLE, ROBERT | Address on file | | | | | | | |
| 28089810 | GABORAS, ANDREW K | Address on file | | | | | | | |
| 28089811 | GABOREK, HELENE | Address on file | | | | | | | |
| 28089812 | GABOURY, NATHAN T | Address on file | | | | | | | |
| 28146665 | GABRIEL, DESIREE | Address on file | | | | | | | |
| 28146666 | GABRIEL, JOSEPH | Address on file | | | | | | | |
| 28089813 | GABRIEL, TRISSA A | Address on file | | | | | | | |
| 28115085 | GABRIELSEN FAMILY LP I | Address on file | | | | | | | |
| 28146667 | GABRIELSON, TAMMIE | Address on file | | | | | | | |
| 28131996 | GABRIYELYAN, YELENA | Address on file | | | | | | | |
| 28089815 | GABURO, STEPHANIE L | Address on file | | | | | | | |
| 28131997 | GACAYAN, EDGARDO | Address on file | | | | | | | |
| 28115086 | GACH, ANNA T | Address on file | | | | | | | |
| 28089816 | GACHUNGI, DAMARIS W | Address on file | | | | | | | |
| 28131998 | GADBOIS, BRANDON | Address on file | | | | | | | |
| 28132000 | GADDAM, SUBRATHA | Address on file | | | | | | | |
| 28132001 | GADDE, HIMABINDU | Address on file | | | | | | | |
| 28132002 | GADDIS, AMY | Address on file | | | | | | | |
| 28089817 | GADGIL, NEELAMBARI | Address on file | | | | | | | |
| 28132003 | GADKAR, OSHRA | Address on file | | | | | | | |
| 28089818 | GADOMSKI, ASHLEY J | Address on file | | | | | | | |
| 28089819 | GADSDEN-BURGESS, MAKIEA T | Address on file | | | | | | | |
| 28089820 | GADSON, ANDREA M | Address on file | | | | | | | |
| 28089821 | GAETA, BRENDA C | Address on file | | | | | | | |
| 28089822 | GAETANO, ALLIE M | Address on file | | | | | | | |
| 28115087 | GAFF, ALAYNA | Address on file | | | | | | | |
| 28132004 | GAFFEY, PATRICIA | Address on file | | | | | | | |
| 28132005 | GAFFNEY, SABRINA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28089823 | GAFOOR, LAKRAM | Address on file | | | | | | | |
| 28089824 | GAGAN, BROOKE A | Address on file | | | | | | | |
| 28089825 | GAGARIN, JESSE R | Address on file | | | | | | | |
| 28132006 | GAGE, AMY | Address on file | | | | | | | |
| 28132007 | GAGE, JKAIYLA | Address on file | | | | | | | |
| 28146668 | GAGE, SHENIQUA | Address on file | | | | | | | |
| 28089826 | GAGGERO, JOHN B | Address on file | | | | | | | |
| 28146669 | GAGLIANO, MELISSA | Address on file | | | | | | | |
| 28089827 | GAGLIARDI, JOHANN M | Address on file | | | | | | | |
| 28146670 | GAGLIARDI, MARIA | Address on file | | | | | | | |
| 28146671 | GAGLIARDO, AMY | Address on file | | | | | | | |
| 28115088 | GAGNARD, SARA | Address on file | | | | | | | |
| 28115089 | GAGNE, AZARIA | Address on file | | | | | | | |
| 28089828 | GAGNE, THOMAS W | Address on file | | | | | | | |
| 28146672 | GAGNE, TY | Address on file | | | | | | | |
| 28146673 | GAGNEAU, SHAREE | Address on file | | | | | | | |
| 28146674 | GAGNON, DANIELLE | Address on file | | | | | | | |
| 28146675 | GAGNON, GINETTE | Address on file | | | | | | | |
| 28146676 | GAGNON, JACE | Address on file | | | | | | | |
| 28115090 | GAGNON, JASON | Address on file | | | | | | | |
| 28089829 | GAGNON, ROBERTA G | Address on file | | | | | | | |
| 28089830 | GAGNON, SARAH | Address on file | | | | | | | |
| 28106234 | GAGOS LIVING TRUST | Address on file | | | | | | | |
| 28089831 | GAHUNIA, PARMEET S | Address on file | | | | | | | |
| 28115093 | GAIA HERBS INC | PO BOX 639306 | | | | CINCINNATI | OH | 45263 | |
| 28115095 | GAIDA, MALINA | Address on file | | | | | | | |
| 28089832 | GAIER, MIKAYLA | Address on file | | | | | | | |
| 28146677 | GAILEY, ELIZABETH | Address on file | | | | | | | |
| 28146678 | GAINER, MARY | Address on file | | | | | | | |
| 28089833 | GAINER, RACHEL L | Address on file | | | | | | | |
| 28115096 | GAINES, ALIYAH | Address on file | | | | | | | |
| 28146679 | GAINES, NESHE | Address on file | | | | | | | |
| 28146680 | GAINES, NICOLE | Address on file | | | | | | | |
| 28089834 | GAINES, OLLIE B | Address on file | | | | | | | |
| 28089835 | GAINES, TAMARA M | Address on file | | | | | | | |
| 28132008 | GAINSFORD, JENNIFER | Address on file | | | | | | | |
| 28160122 | GAINWELL TECHNOLOGIES | PO BOX 1645 | | | | WILLISTON | VT | 05495 | |
| 28089836 | GAIR, COREY N | Address on file | | | | | | | |
| 28089837 | GAISER, JAMES | Address on file | | | | | | | |
| 28115098 | GAITAN, ANELYN | Address on file | | | | | | | |
| 28089838 | GAITAN, BRANDON J | Address on file | | | | | | | |
| 28132009 | GAITHER, DAVID | Address on file | | | | | | | |
| 28132010 | GAITHER, JAZMIN | Address on file | | | | | | | |
| 28089839 | GAJADHAR, CHITRAMATEE | Address on file | | | | | | | |
| 28089840 | GAJAWADA, NAGARAJU | Address on file | | | | | | | |
| 28132011 | GAJEWSKI, KELLY | Address on file | | | | | | | |
| 28132012 | GAJOVSKI, STORM | Address on file | | | | | | | |
| 28089841 | GAJRAJ, SHENEZA | Address on file | | | | | | | |
| 28132013 | GAKLO, KOFFI | Address on file | | | | | | | |
| 28132014 | GALA, KALPESH | Address on file | | | | | | | |
| 28132015 | GALAD, NADA | Address on file | | | | | | | |
| 28132016 | GALAN, JENNIFER | Address on file | | | | | | | |
| 28089842 | GALAN, STEPHANIE L | Address on file | | | | | | | |
| 28132017 | GALANTE, DAVID | Address on file | | | | | | | |
| 28132018 | GALANTE, DOMINIQUE | Address on file | | | | | | | |
| 28115099 | GALANTE, GIUSEPPE | Address on file | | | | | | | |
| 28089843 | GALANTE, JOSEPH | Address on file | | | | | | | |
| 28115100 | GALARSA, ASHLY | Address on file | | | | | | | |
| 28115101 | GALARZA, ODALYS | Address on file | | | | | | | |
| 28089844 | GALARZA, SAMUEL V | Address on file | | | | | | | |
| 28089845 | GALAS, DANNIELLE N | Address on file | | | | | | | |
| 28132019 | GALAS, OLIVIA | Address on file | | | | | | | |
| 28146682 | GALATIOTO, GAETANO | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28146683 | GALAVIZ, ANNELI | Address on file | | | | | | | |
| 28146684 | GALAVIZ, OLIVIA | Address on file | | | | | | | |
| 28146685 | GALBAN, CHRISTIAN | Address on file | | | | | | | |
| 28089846 | GALBRAITH, KIMBERLY A | Address on file | | | | | | | |
| 28146686 | GALDAMEZ, MICHAEL | Address on file | | | | | | | |
| 28089847 | GALDAMEZ, VILMA A | Address on file | | | | | | | |
| 28115104 | GALDERMA LABORATORIES | 22113 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| 28089848 | GALDERMA LABORATORIES L.P. | MUNSCH HARDT KOPF & HARR, PC | ATTN: DEBORAH M. PERRY | 500 N. AKARD ST., SUITE 4000 | | DALLAS | TX | 75201 | |
| 28089849 | GALDI, MARIA M | Address on file | | | | | | | |
| 28146687 | GALE, ASHLEE | Address on file | | | | | | | |
| 28115105 | GALE, REBECCA | Address on file | | | | | | | |
| 28089850 | GALEANA, LUIS J | Address on file | | | | | | | |
| 28146688 | GALEANO, BRANDON | Address on file | | | | | | | |
| 28146689 | GALEANO, OMAR | Address on file | | | | | | | |
| 28146690 | GALEHOUSE, LISA | Address on file | | | | | | | |
| 28146691 | GALEHOUSE, ROBIN | Address on file | | | | | | | |
| 28146692 | GALENO, MARIA | Address on file | | | | | | | |
| 28115106 | GALEONE, JOHN F | Address on file | | | | | | | |
| 28106241 | GALERIE INC | C/O HERITAGE BANK LOCKBOX | PO BOX 780 | | | BURLINGTON | KY | 41005-0780 | |
| 28115107 | GALES, GLENN | Address on file | | | | | | | |
| 28146693 | GALES, JACQUELYN | Address on file | | | | | | | |
| 28132020 | GALES, JAZAE | Address on file | | | | | | | |
| 28132021 | GALESTOKOVA, MARIAN | Address on file | | | | | | | |
| 28115108 | GALFORD, LISA | Address on file | | | | | | | |
| 28132022 | GALIANO, NICHOLAS | Address on file | | | | | | | |
| 28089852 | GALICIA, EMILY N | Address on file | | | | | | | |
| 28132023 | GALIMA, MELANIE | Address on file | | | | | | | |
| 28132024 | GALIMORE, KIANYANA | Address on file | | | | | | | |
| 28089853 | GALINDO MALDONADO, ANAHI | Address on file | | | | | | | |
| 28132025 | GALINDO, ARACELI | Address on file | | | | | | | |
| 28089854 | GALINDO, AUDREY L | Address on file | | | | | | | |
| 28089855 | GALINDO, DANIEL A | Address on file | | | | | | | |
| 28115109 | GALINDO, MYLIAM | Address on file | | | | | | | |
| 28132026 | GALINDO, SAMANTHA | Address on file | | | | | | | |
| 28089856 | GALINDO, SAMANTHA V | Address on file | | | | | | | |
| 28132027 | GALINDO, SAWITREE | Address on file | | | | | | | |
| 28132028 | GALINDO, WENDY | Address on file | | | | | | | |
| 28089857 | GALINDO-GARCIA, PRICILLA | Address on file | | | | | | | |
| 28160123 | GALION COMMUNITY HOSPITAL | 269 PORTLAND WAY SOUTH | | | | GALION | OH | 44833 | |
| 28089858 | GALL, COLLEEN F | Address on file | | | | | | | |
| 28132029 | GALL, ISABELLA | Address on file | | | | | | | |
| 28132030 | GALL, MEGAN | Address on file | | | | | | | |
| 28132031 | GALL, TERRY | Address on file | | | | | | | |
| 28115111 | GALLAGHER BASSETT SERVICES INC | PO BOX 74007526 | | | | CHICAGO | IL | 60674-7526 | |
| 28146694 | GALLAGHER, CAMIE | Address on file | | | | | | | |
| 28146695 | GALLAGHER, DENIS | Address on file | | | | | | | |
| 28146696 | GALLAGHER, JENNIFER | Address on file | | | | | | | |
| 28146697 | GALLAGHER, KELLEY | Address on file | | | | | | | |
| 28089859 | GALLAGHER, KIMBERLY A | Address on file | | | | | | | |
| 28146698 | GALLAGHER, LORI | Address on file | | | | | | | |
| 28146699 | GALLAGHER, MICHELLE | Address on file | | | | | | | |
| 28089860 | GALLAGHER, PADRAIG D | Address on file | | | | | | | |
| 28089861 | GALLAGHER, STEVE | Address on file | | | | | | | |
| 28146700 | GALLAHER, JANNETTE | Address on file | | | | | | | |
| 28089862 | GALLAHER, JUSTIN R | Address on file | | | | | | | |
| 28146701 | GALLAHER, KIMBERLY | Address on file | | | | | | | |
| 28089863 | GALLAHORN, LESTER B | Address on file | | | | | | | |
| 28089864 | GALLARDO, GUADALUPE E | Address on file | | | | | | | |
| 28146702 | GALLARDO, JINKY | Address on file | | | | | | | |
| 28146703 | GALLARDO, MARICRUZ | Address on file | | | | | | | |
| 28146704 | GALLARDO, MARIO | Address on file | | | | | | | |
| 28115112 | GALLARDO, ROSE | Address on file | | | | | | | |
| 28146705 | GALLARDO, SUZY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 362 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28089865 | GALLARDO-PACHECO, YESENIA P | Address on file | | | | | | | |
| 28146706 | GALLASHAW, SADIYAH | Address on file | | | | | | | |
| 28115114 | GALLASHEA PROPERTIES, LLC | PO BOX 64066 | | | | UNIVERSITY PLACE | WA | 98464 | |
| 28089867 | GALLE, REMILYN P | Address on file | | | | | | | |
| 28132032 | GALLEGO, CAROLINE | Address on file | | | | | | | |
| 28132033 | GALLEGO, TERESITA | Address on file | | | | | | | |
| 28132034 | GALLEGOS, DANIEL | Address on file | | | | | | | |
| 28132035 | GALLEGOS, KENT | Address on file | | | | | | | |
| 28132036 | GALLEGOS, MARIA | Address on file | | | | | | | |
| 28089868 | GALLEGOS, MORGAN | Address on file | | | | | | | |
| 28089869 | GALLEGOS, NUBIA | Address on file | | | | | | | |
| 28132037 | GALLERT, BRENT | Address on file | | | | | | | |
| 28132038 | GALLERY, WAYNE | Address on file | | | | | | | |
| 28132039 | GALLEY, ABIGAIL | Address on file | | | | | | | |
| 28089870 | GALLICCHIO, ANN G | Address on file | | | | | | | |
| 28132040 | GALLIMORE, WINSTON | Address on file | | | | | | | |
| 28132041 | GALLINERO, VON LOUGI | Address on file | | | | | | | |
| 28132042 | GALLIPPI, JUDITH | Address on file | | | | | | | |
| 28160124 | GALLIVAN WHITE & BOYD PA | SUITE 1200 | 55 BEATTIE PLACE | | | GREENVILLE | SC | 29601 | |
| 28132043 | GALLIVAN, EDWARD | Address on file | | | | | | | |
| 28149733 | GALLIVAN, KENDRA | Address on file | | | | | | | |
| 28149734 | GALLMAN, TRIBE-JUDAH | Address on file | | | | | | | |
| 28089871 | GALLO, JENIFER J | Address on file | | | | | | | |
| 28089872 | GALLO, KACIE M | Address on file | | | | | | | |
| 28149736 | GALLO, MARIA | Address on file | | | | | | | |
| 28089873 | GALLO, NICHOLAS M | Address on file | | | | | | | |
| 28089874 | GALLO, PAULA | Address on file | | | | | | | |
| 28089875 | GALLO, TAMBRA | Address on file | | | | | | | |
| 28149737 | GALLON, KAMREN | Address on file | | | | | | | |
| 28124363 | GALLOWAY JOHNSON TOMPKINS BURR | 701 POYDRAS ST, 40 FL | | | | NEW ORLEANS | LA | 70139 | |
| 28167414 | GALLOWAY JOHNSON TOMPKINS BURR & SMITH | 701 POYDRAS ST, 40 FL | | | | NEW ORLEANS | LA | 70139 | |
| 28149738 | GALLOWAY, LAJOYA | Address on file | | | | | | | |
| 28089876 | GALLOWAY, MURIEL Q | Address on file | | | | | | | |
| 28167415 | GALLOWAY, OLIVIA | Address on file | | | | | | | |
| 28106243 | GALLUP & WHALEN SANTA MARIA | C/O CLOVER PROP MGMT-S MURPHY | PO BOX 1260 | | | SUMMERLAND | CA | 93067 | |
| 28149739 | GALOW, SUSAN | Address on file | | | | | | | |
| 28149740 | GALSTYAN, LILIT | Address on file | | | | | | | |
| 28089878 | GALTIERI, MARY H | Address on file | | | | | | | |
| 28149741 | GALVAN, BENJAMIN | Address on file | | | | | | | |
| 28089879 | GALVAN, PAZ E | Address on file | | | | | | | |
| 28089880 | GALVAN, ROXANA | Address on file | | | | | | | |
| 28149742 | GALVAN, TERESA | Address on file | | | | | | | |
| 28167416 | GALVAN, VICTOR | Address on file | | | | | | | |
| 28089881 | GALVAN-ARROYO, THERESA | Address on file | | | | | | | |
| 28106244 | GALVESTON CENTRAL APPRAISAL DISTRICT | ATTN: MUD #14 | 9850 EMMETT F. LOWRY EXPRESSWAY | STE. A101 | | TEXAS CITY | TX | 77591 | |
| 28106245 | GALVESTON COUNTY MUNICIPAL UTILITY DISTRICT NO. 45 | 3200 SOUTHWEST FREEWAY | SUITE 2600 | | | HOUSTON | TX | 77027 | |
| 28106246 | GALVESTON COUNTY TAX OFFICE | 722 MOODY AVENUE | | | | GALVESTON | TX | 77550 | |
| 28149743 | GALVEZ, CLAUDIA | Address on file | | | | | | | |
| 28089882 | GALVEZ, DELIA | Address on file | | | | | | | |
| 28149744 | GAMA, OSCAR | Address on file | | | | | | | |
| 28089883 | GAMAS, JAZMIN Y | Address on file | | | | | | | |
| 28089884 | GAMBARO, EILEEN M | Address on file | | | | | | | |
| 28167417 | GAMBIN, MONIQUE D | Address on file | | | | | | | |
| 28149745 | GAMBINO, ANGELINA | Address on file | | | | | | | |
| 28089885 | GAMBINO, TOSANO | Address on file | | | | | | | |
| 28132044 | GAMBLE, AMBER | Address on file | | | | | | | |
| 28132045 | GAMBLE, JAIDYN | Address on file | | | | | | | |
| 28167418 | GAMBLE, JESSICA | Address on file | | | | | | | |
| 28132046 | GAMBLE, JOHN | Address on file | | | | | | | |
| 28167419 | GAMBLE, MICHAEL | Address on file | | | | | | | |
| 28132047 | GAMBLE, TASHAUNDA | Address on file | | | | | | | |
| 28089886 | GAMBLE, TERRY L | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 363 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28132048 | GAMBLE-COLEMAN, DESTINI | Address on file | | | | | | | |
| 28089887 | GAMBOA, ARMANDO | Address on file | | | | | | | |
| 30519417 | GAMBOA, CRAIG | Address on file | | | | | | | |
| 28089888 | GAMBOA, CRAIG S | Address on file | | | | | | | |
| 28132049 | GAMBOA, FRANCISCO | Address on file | | | | | | | |
| 28132050 | GAMBOA, GABRIEL | Address on file | | | | | | | |
| 28132051 | GAMBOA, ISABELLA | Address on file | | | | | | | |
| 28089889 | GAMEZ FERNANDEZ, MARISOL | Address on file | | | | | | | |
| 28089890 | GAMEZ, ANA M | Address on file | | | | | | | |
| 28132052 | GAMEZ, LUCILA | Address on file | | | | | | | |
| 28132053 | GAMEZ, MANUEL | Address on file | | | | | | | |
| 28089891 | GAMEZ-SALDANA, FRANCISCO F | Address on file | | | | | | | |
| 28089892 | GAMRA, EDWARD P | Address on file | | | | | | | |
| 28089893 | GAMROD, JESSICA L | Address on file | | | | | | | |
| 28167420 | GANA, RICHARD | Address on file | | | | | | | |
| 28132054 | GANDARILLA, AMANDA | Address on file | | | | | | | |
| 28167421 | GANDEPALLY, SANTVANA | Address on file | | | | | | | |
| 28089894 | GANDHI, KAUSHIKKUMAR L | Address on file | | | | | | | |
| 28149746 | GANDHI, NIMESH | Address on file | | | | | | | |
| 28089895 | GANDHI, RUTU S | Address on file | | | | | | | |
| 28149747 | GANDHI, URJITABEN | Address on file | | | | | | | |
| 28149748 | GANDY, ROBERT | Address on file | | | | | | | |
| 28149749 | GANESH, SUKRANIE | Address on file | | | | | | | |
| 28149750 | GANGADASU, MADHAVI | Address on file | | | | | | | |
| 28089896 | GANGANO, GINA S | Address on file | | | | | | | |
| 28089897 | GANGELHOFF, BRIANNA N | Address on file | | | | | | | |
| 28149751 | GANGER, TREANNA | Address on file | | | | | | | |
| 28149752 | GANGI, WENDY | Address on file | | | | | | | |
| 28149753 | GANGUESSENGUE, GUY ARMAND | Address on file | | | | | | | |
| 28089898 | GANI, PRANITA | Address on file | | | | | | | |
| 28089899 | GANJINEH, SOGOL | Address on file | | | | | | | |
| 28149754 | GANNON, DONNA MARIE | Address on file | | | | | | | |
| 28149755 | GANNON, JENNIFER | Address on file | | | | | | | |
| 28149756 | GANNON, MICHELE | Address on file | | | | | | | |
| 28089900 | GANNON, MICHELLE E | Address on file | | | | | | | |
| 28089901 | GANNON, TIMOTHY | Address on file | | | | | | | |
| 28089902 | GANO, AMBER J | Address on file | | | | | | | |
| 28149757 | GANO, CHARLEY | Address on file | | | | | | | |
| 28089903 | GANO, KAITLYNN J | Address on file | | | | | | | |
| 28089904 | GANO, KHATRINA B | Address on file | | | | | | | |
| 28149758 | GANOE, MARCELLA | Address on file | | | | | | | |
| 30519373 | GANT, TINA M | Address on file | | | | | | | |
| 28167422 | GANT, TINA M | Address on file | | | | | | | |
| 28132055 | GANTES, MARINA | Address on file | | | | | | | |
| 28167423 | GANTLA, REVANTH REDDY | Address on file | | | | | | | |
| 28089905 | GANTT, LAWRENCE A | Address on file | | | | | | | |
| 28132056 | GANTZ, DESHANDA | Address on file | | | | | | | |
| 28132057 | GANZEL, RYAN | Address on file | | | | | | | |
| 28132058 | GANZEVOORT, CHRISTINE | Address on file | | | | | | | |
| 28089906 | GAO, BETTY | Address on file | | | | | | | |
| 28089907 | GAO, REBECCA S | Address on file | | | | | | | |
| 28132059 | GAO, ZI AN | Address on file | | | | | | | |
| 28132060 | GAPPY, LAUREN | Address on file | | | | | | | |
| 28132061 | GAPPY, MARNA | Address on file | | | | | | | |
| 28132062 | GARABET, ALAA | Address on file | | | | | | | |
| 28132063 | GARAPPOLO, ANDREW | Address on file | | | | | | | |
| 28167424 | GARAS, PHILOPATEER | Address on file | | | | | | | |
| 28089908 | GARAY, DELFINA | Address on file | | | | | | | |
| 28132064 | GARAY, ERIC | Address on file | | | | | | | |
| 28132065 | GARAY, GALE | Address on file | | | | | | | |
| 28089909 | GARBA, HARUNA | Address on file | | | | | | | |
| 28132066 | GARBER, ELIJAH | Address on file | | | | | | | |
| 28149759 | GARBER, SAMANTHA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 364 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28149760 | GARBER, TANYA | Address on file | | | | | | | |
| 28149761 | GARBIG, EMILY | Address on file | | | | | | | |
| 28167425 | GARBINSKY, NATASHA | Address on file | | | | | | | |
| 28149762 | GARBO, TESHA | Address on file | | | | | | | |
| 28149763 | GARBRAH, DAVID | Address on file | | | | | | | |
| 28149764 | GARCIA AGUILAR, OSCAR | Address on file | | | | | | | |
| 28149765 | GARCIA AQUINO, GABINO | Address on file | | | | | | | |
| 28149766 | GARCIA BARNES, NAJAE | Address on file | | | | | | | |
| 28115115 | GARCIA BEIZA, ABIGAIL | Address on file | | | | | | | |
| 28149767 | GARCIA CAMARENA, ANGELES | Address on file | | | | | | | |
| 28149768 | GARCIA CRUZ, EZEQUIEL | Address on file | | | | | | | |
| 28089910 | GARCIA DE ANDRADE, MARIA DEL ROSARIO | Address on file | | | | | | | |
| 28149769 | GARCIA ESPINOZA, DIANA | Address on file | | | | | | | |
| 28149770 | GARCÍA ESTRADA, AURORA | Address on file | | | | | | | |
| 28149771 | GARCIA GALVIS, JOHNATAN | Address on file | | | | | | | |
| 28132067 | GARCIA HERNANDEZ, EDUARDO | Address on file | | | | | | | |
| 28089911 | GARCIA LEBRON, LUZ M | Address on file | | | | | | | |
| 28089912 | GARCIA LUNA, MARILU R R | Address on file | | | | | | | |
| 28089913 | GARCIA MAAMO, MARICAR L | Address on file | | | | | | | |
| 28132068 | GARCIA MEJIA, LIZBETH | Address on file | | | | | | | |
| 28132069 | GARCIA PANO, SANDRA | Address on file | | | | | | | |
| 28089914 | GARCIA PENA, CARLOS L | Address on file | | | | | | | |
| 28132070 | GARCIA RENTERIA, JOSE | Address on file | | | | | | | |
| 28089915 | Name on file | Address on file | | | | | | | |
| 28132071 | GARCIA ROGEL, ANDREA | Address on file | | | | | | | |
| 28132072 | GARCIA ROJAS, JOSUE | Address on file | | | | | | | |
| 28132073 | GARCIA VALDEZ, ANDY | Address on file | | | | | | | |
| 28089916 | GARCIA VALENCIA, CASSANDRA M | Address on file | | | | | | | |
| 28089917 | GARCIA VAZQUEZ, CHRISTIAN D | Address on file | | | | | | | |
| 28132074 | GARCIA, AARON | Address on file | | | | | | | |
| 28132075 | GARCIA, ADAM | Address on file | | | | | | | |
| 28089918 | GARCIA, ADRIANA | Address on file | | | | | | | |
| 28132076 | GARCIA, ADRIANNA | Address on file | | | | | | | |
| 28132077 | GARCIA, ALBA | Address on file | | | | | | | |
| 28132078 | GARCIA, ALBERT | Address on file | | | | | | | |
| 28149772 | GARCIA, ALEX | Address on file | | | | | | | |
| 28149773 | GARCIA, ALEXANDER | Address on file | | | | | | | |
| 28089919 | GARCIA, ALICE J | Address on file | | | | | | | |
| 28089920 | GARCIA, ALICIA | Address on file | | | | | | | |
| 28115116 | GARCIA, ALMA | Address on file | | | | | | | |
| 28115117 | GARCIA, ALYSIA | Address on file | | | | | | | |
| 28149774 | GARCIA, AMANDA | Address on file | | | | | | | |
| 28149775 | GARCIA, ANA | Address on file | | | | | | | |
| 28149776 | GARCIA, ANDREA M. | Address on file | | | | | | | |
| 28149777 | GARCIA, ANDRES | Address on file | | | | | | | |
| 28089921 | GARCIA, ANELIA | Address on file | | | | | | | |
| 28149778 | GARCIA, ANGEL | Address on file | | | | | | | |
| 28149779 | GARCIA, ANGELICA | Address on file | | | | | | | |
| 28115118 | GARCIA, ANGELICA A | Address on file | | | | | | | |
| 28149780 | GARCIA, ANGELINA | Address on file | | | | | | | |
| 28149781 | GARCIA, ANGIE | Address on file | | | | | | | |
| 28089922 | GARCIA, ANIUSKA | Address on file | | | | | | | |
| 28089923 | GARCIA, ARMANDO P | Address on file | | | | | | | |
| 28149782 | GARCIA, ARTURO | Address on file | | | | | | | |
| 28149783 | GARCIA, ASHLEY | Address on file | | | | | | | |
| 28149784 | GARCIA, ASTRID | Address on file | | | | | | | |
| 28089924 | GARCIA, BEVERLY S | Address on file | | | | | | | |
| 28132079 | GARCIA, BLANCHE | Address on file | | | | | | | |
| 28089925 | GARCIA, CANDACE L | Address on file | | | | | | | |
| 28132080 | GARCIA, CARLOS | Address on file | | | | | | | |
| 28089926 | GARCIA, CAROLINA | Address on file | | | | | | | |
| 28132081 | GARCIA, CASEY | Address on file | | | | | | | |
| 28115119 | GARCIA, CASSANDRA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28089927 | GARCIA, CATALINA G | Address on file | | | | | | | |
| 28115120 | GARCIA, CECELIA | Address on file | | | | | | | |
| 28132082 | GARCIA, CECILE | Address on file | | | | | | | |
| 28132083 | GARCIA, CESAR | Address on file | | | | | | | |
| 28132084 | GARCIA, CHEYENNE | Address on file | | | | | | | |
| 28089928 | GARCIA, CHEYENNE R | Address on file | | | | | | | |
| 28089929 | GARCIA, CHRISTINA M | Address on file | | | | | | | |
| 28089930 | GARCIA, CHRISTOPHER J | Address on file | | | | | | | |
| 28132085 | GARCIA, CHRISTY | Address on file | | | | | | | |
| 28132086 | GARCIA, CIANNA | Address on file | | | | | | | |
| 28089931 | GARCIA, CIRIA | Address on file | | | | | | | |
| 28132087 | GARCIA, CIRILO | Address on file | | | | | | | |
| 28089932 | GARCIA, CORINNA M | Address on file | | | | | | | |
| 28132088 | GARCIA, DANIEL | Address on file | | | | | | | |
| 28132089 | GARCIA, DANIELA | Address on file | | | | | | | |
| 28132090 | GARCIA, DANIELA | Address on file | | | | | | | |
| 28149785 | GARCIA, DAYNESHKA | Address on file | | | | | | | |
| 28089933 | GARCIA, DENA | Address on file | | | | | | | |
| 28115121 | GARCIA, DENISE | Address on file | | | | | | | |
| 28089934 | GARCIA, DENISE R | Address on file | | | | | | | |
| 28149786 | GARCIA, DENISHA | Address on file | | | | | | | |
| 28089935 | Name on file | Address on file | | | | | | | |
| 28149787 | GARCIA, DIANA | Address on file | | | | | | | |
| 28149788 | GARCIA, DIVINE | Address on file | | | | | | | |
| 28149790 | GARCIA, DULCE | Address on file | | | | | | | |
| 28149791 | GARCIA, EDGAR | Address on file | | | | | | | |
| 28149792 | GARCIA, ELIZABETH | Address on file | | | | | | | |
| 28115122 | GARCIA, EMILY | Address on file | | | | | | | |
| 28089936 | GARCIA, ESMERALDA S | Address on file | | | | | | | |
| 28089937 | GARCIA, FELIPE | Address on file | | | | | | | |
| 28149793 | GARCIA, FELIX | Address on file | | | | | | | |
| 28089938 | GARCIA, FELIX | Address on file | | | | | | | |
| 28149794 | GARCIA, FRANCISCO | Address on file | | | | | | | |
| 28149795 | GARCIA, GISSEL | Address on file | | | | | | | |
| 28089939 | GARCIA, GONZALO | Address on file | | | | | | | |
| 28149796 | GARCIA, GRACIE | Address on file | | | | | | | |
| 28115123 | GARCIA, GUILLERMO | Address on file | | | | | | | |
| 28089940 | GARCIA, GUILLERMO A | Address on file | | | | | | | |
| 28149797 | GARCIA, HORACIO | Address on file | | | | | | | |
| 28132091 | GARCIA, ISIDRO | Address on file | | | | | | | |
| 28089941 | GARCIA, ISMAEL | Address on file | | | | | | | |
| 28089942 | GARCIA, ITZEL | Address on file | | | | | | | |
| 28132092 | GARCIA, JACQUELINE | Address on file | | | | | | | |
| 28115124 | GARCIA, JAEDEN | Address on file | | | | | | | |
| 28132093 | GARCIA, JAMES | Address on file | | | | | | | |
| 28132094 | GARCIA, JAQUELINE | Address on file | | | | | | | |
| 28089943 | GARCIA, JASMINE A | Address on file | | | | | | | |
| 28089944 | GARCIA, JAVIER | Address on file | | | | | | | |
| 28132095 | GARCIA, JENNIFER | Address on file | | | | | | | |
| 28089945 | GARCIA, JENNIFER M | Address on file | | | | | | | |
| 28132096 | GARCIA, JENNY | Address on file | | | | | | | |
| 28089946 | GARCIA, JESENIA | Address on file | | | | | | | |
| 28132097 | GARCIA, JESLY | Address on file | | | | | | | |
| 28132098 | GARCIA, JESUS | Address on file | | | | | | | |
| 28132099 | GARCIA, JOHN | Address on file | | | | | | | |
| 28132100 | GARCIA, JONATHAN | Address on file | | | | | | | |
| 28089947 | GARCIA, JOSE | Address on file | | | | | | | |
| 28132101 | GARCIA, JOSE | Address on file | | | | | | | |
| 28089948 | GARCIA, JOSE | Address on file | | | | | | | |
| 28089949 | GARCIA, JOSEPH | Address on file | | | | | | | |
| 28089950 | GARCIA, JOSEPH A | Address on file | | | | | | | |
| 28089951 | GARCIA, JOSHNIEL DAVID B | Address on file | | | | | | | |
| 28132102 | GARCIA, JOSHUA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28149798 | GARCIA, JUAN | Address on file | | | | | | | |
| 28089952 | GARCIA, JULIA I | Address on file | | | | | | | |
| 28149799 | GARCIA, JULIE | Address on file | | | | | | | |
| 28089953 | GARCIA, KAILYN S | Address on file | | | | | | | |
| 28089954 | GARCIA, KARINA | Address on file | | | | | | | |
| 28089955 | GARCIA, KATHERINE L | Address on file | | | | | | | |
| 28089956 | GARCIA, KENISHA Y | Address on file | | | | | | | |
| 28149800 | GARCIA, KEVIN | Address on file | | | | | | | |
| 28089957 | GARCIA, KIMBERLY A | Address on file | | | | | | | |
| 28149801 | GARCIA, KRISTA | Address on file | | | | | | | |
| 28089958 | GARCIA, KRISTINA B | Address on file | | | | | | | |
| 28089959 | GARCIA, LARRY N | Address on file | | | | | | | |
| 28149802 | GARCIA, LEA ANGELA | Address on file | | | | | | | |
| 28089960 | GARCIA, LEONEL V | Address on file | | | | | | | |
| 28115125 | GARCIA, LESLIE | Address on file | | | | | | | |
| 28149803 | GARCIA, LEYANA | Address on file | | | | | | | |
| 28089961 | GARCIA, LISA | Address on file | | | | | | | |
| 28149804 | GARCIA, LISA | Address on file | | | | | | | |
| 28149806 | GARCIA, LUIS | Address on file | | | | | | | |
| 28149805 | GARCIA, LUIS | Address on file | | | | | | | |
| 28149807 | GARCIA, LYEJANNE | Address on file | | | | | | | |
| 28149808 | GARCIA, MARIA | Address on file | | | | | | | |
| 28149809 | GARCIA, MARIANA | Address on file | | | | | | | |
| 28149810 | GARCIA, MARIE | Address on file | | | | | | | |
| 28089962 | GARCIA, MARISOL | Address on file | | | | | | | |
| 28089963 | GARCIA, MARY L | Address on file | | | | | | | |
| 28089964 | GARCIA, MAURA A | Address on file | | | | | | | |
| 28132103 | GARCIA, MERCEDES | Address on file | | | | | | | |
| 28132104 | GARCIA, MICHAYLA | Address on file | | | | | | | |
| 28132105 | GARCIA, MICHELLE | Address on file | | | | | | | |
| 28132106 | GARCIA, MICHELLE | Address on file | | | | | | | |
| 28089965 | GARCIA, MIGUEL | Address on file | | | | | | | |
| 28132107 | GARCIA, MIREYA | Address on file | | | | | | | |
| 28115126 | GARCIA, NANCY | Address on file | | | | | | | |
| 28089966 | GARCIA, NESTOR | Address on file | | | | | | | |
| 28132108 | GARCIA, NICOLAS | Address on file | | | | | | | |
| 28089967 | GARCIA, NICOLE | Address on file | | | | | | | |
| 28089968 | GARCIA, NORMA | Address on file | | | | | | | |
| 28132109 | GARCIA, PAMELA | Address on file | | | | | | | |
| 28132110 | GARCIA, PATRICIA | Address on file | | | | | | | |
| 28089969 | GARCIA, PATRICIA G | Address on file | | | | | | | |
| 28132111 | GARCIA, PAULETTE | Address on file | | | | | | | |
| 28132112 | GARCIA, REANA | Address on file | | | | | | | |
| 28089970 | GARCIA, REBECA | Address on file | | | | | | | |
| 28132113 | GARCIA, REBEKKAH | Address on file | | | | | | | |
| 28132114 | GARCIA, RHIANNA | Address on file | | | | | | | |
| 28089971 | GARCIA, RICHARD | Address on file | | | | | | | |
| 28149811 | GARCIA, ROBYN | Address on file | | | | | | | |
| 28149812 | GARCIA, RODRIGO | Address on file | | | | | | | |
| 28115127 | GARCIA, ROMEO | Address on file | | | | | | | |
| 28149813 | GARCIA, ROSA | Address on file | | | | | | | |
| 28089972 | GARCIA, ROSA | Address on file | | | | | | | |
| 28089973 | GARCIA, ROWENA R | Address on file | | | | | | | |
| 28149814 | GARCIA, ROXANNE | Address on file | | | | | | | |
| 28089974 | GARCIA, RUBEN | Address on file | | | | | | | |
| 28149815 | GARCIA, RUTH | Address on file | | | | | | | |
| 28089975 | GARCIA, SAMANTHA | Address on file | | | | | | | |
| 28149816 | GARCIA, SAMANTHA | Address on file | | | | | | | |
| 28149817 | GARCIA, SAMANTHA | Address on file | | | | | | | |
| 28149818 | GARCIA, SAMUEL | Address on file | | | | | | | |
| 28149819 | GARCIA, SAMUEL | Address on file | | | | | | | |
| 28149820 | GARCIA, SANDRA | Address on file | | | | | | | |
| 28089976 | GARCIA, SANDRA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 367 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28115128 | GARCIA, SELENA | Address on file | | | | | | | |
| 28115129 | GARCIA, SHADDAI | Address on file | | | | | | | |
| 28149821 | GARCIA, SHANNON | Address on file | | | | | | | |
| 28089977 | GARCIA, SHEILA | Address on file | | | | | | | |
| 28089978 | GARCIA, SONORA S | Address on file | | | | | | | |
| 28089979 | GARCIA, SOPHIA A | Address on file | | | | | | | |
| 28149822 | GARCIA, STEPHANIE | Address on file | | | | | | | |
| 28089980 | GARCIA, STEVE | Address on file | | | | | | | |
| 28149823 | GARCIA, TEMPLE | Address on file | | | | | | | |
| 28132115 | GARCIA, TERESITA | Address on file | | | | | | | |
| 28132116 | GARCIA, ULISES | Address on file | | | | | | | |
| 28089981 | GARCIA, VALERIE M | Address on file | | | | | | | |
| 28132117 | GARCIA, VANESSA | Address on file | | | | | | | |
| 28115130 | GARCIA, VANESSA C | Address on file | | | | | | | |
| 28089982 | GARCIA, VANESSA R | Address on file | | | | | | | |
| 28089983 | GARCIA, VERONICA | Address on file | | | | | | | |
| 28132118 | GARCIA, VERONICA | Address on file | | | | | | | |
| 28115131 | GARCIA, VICTORIA | Address on file | | | | | | | |
| 28132119 | GARCIA, VICTORINO | Address on file | | | | | | | |
| 28132120 | GARCIA, WHITNEY | Address on file | | | | | | | |
| 28132121 | GARCIA, WILLIANS | Address on file | | | | | | | |
| 28115132 | GARCIA, YESICA | Address on file | | | | | | | |
| 28132122 | GARCIA, YULISSA | Address on file | | | | | | | |
| 28132123 | GARCIA, YUVIXA | Address on file | | | | | | | |
| 28132124 | GARCIA, ZOE | Address on file | | | | | | | |
| 28089984 | GARCIA-GASPAR, MICHELLE L | Address on file | | | | | | | |
| 28132125 | GARCIA-HERNANDEZ, NANCY | Address on file | | | | | | | |
| 28149824 | GARCIA-JUAREZ, KATHY | Address on file | | | | | | | |
| 28149825 | GARCIA-LOPEZ, MARCELO | Address on file | | | | | | | |
| 28149826 | GARCIA-MOLINA, ALVIN | Address on file | | | | | | | |
| 28115133 | GARCIA-OROPEZA, YASMIN | Address on file | | | | | | | |
| 28089985 | GARCIA-REYNA, BRENDA A | Address on file | | | | | | | |
| 28115136 | GARCOA LABORATORIES | 26135 MUREAU ROAD, STE 100 | | | | CALABASAS | CA | 91302 | |
| 30261666 | GARDA CL WEST INC. | 2000 NW CORPORATE BOULEVARD | | | | BOCA RATON | FL | 33431 | |
| 28115154 | GARDA CL WEST INC. | LOCKBOX #233209 | 3209 MOMENTUM PL | | | CHICAGO | IL | 60689-5332 | |
| 28115155 | GARDAWORLD SECURITY SERVICES | GARDAWORLD SECURITY SERVICES | PO BOX 843886 | | | KANSAS CITY | MO | 64184 | |
| 28124365 | GARDEN OF LIFE | 4200 NORTHCORP PKY | STE 200 | | | PALM BEACH GARDENS | FL | 33410 | |
| 28159050 | GARDEN OF LIFE | PO BOX 843410 | | | | DALLAS | TX | 75284-3410 | |
| 28149827 | GARDENIAS, AMANDA | Address on file | | | | | | | |
| 28089986 | GARDEZI, MUZZAHER A | Address on file | | | | | | | |
| 28089987 | GARDIN, ANGELA S | Address on file | | | | | | | |
| 28149828 | GARDINER, CHRISTOPHER | Address on file | | | | | | | |
| 28149829 | GARDINER, CYNTHIA | Address on file | | | | | | | |
| 28149830 | GARDINER, DAVID | Address on file | | | | | | | |
| 28149831 | GARDINER, KENNETH | Address on file | | | | | | | |
| 28149832 | GARDINER, SOFIA | Address on file | | | | | | | |
| 28149833 | GARDINIER, JESSICA | Address on file | | | | | | | |
| 28089988 | GARDINIER, MICHAELA I | Address on file | | | | | | | |
| 28149834 | GARDLOCK, SARAH | Address on file | | | | | | | |
| 28149835 | GARDNER, AMY | Address on file | | | | | | | |
| 28149836 | GARDNER, BETHANY | Address on file | | | | | | | |
| 28089989 | GARDNER, BRAYDON J | Address on file | | | | | | | |
| 28089990 | GARDNER, CAMERON D | Address on file | | | | | | | |
| 28089991 | GARDNER, DARLENE F | Address on file | | | | | | | |
| 28132126 | GARDNER, DARTANYON | Address on file | | | | | | | |
| 28089992 | GARDNER, DEBRA C | Address on file | | | | | | | |
| 28132127 | GARDNER, DESHAWN | Address on file | | | | | | | |
| 28132128 | GARDNER, DIANA | Address on file | | | | | | | |
| 28115157 | GARDNER, GREGORY J | Address on file | | | | | | | |
| 28132129 | GARDNER, HANNAH | Address on file | | | | | | | |
| 28132130 | GARDNER, HAYDEN | Address on file | | | | | | | |
| 28132131 | GARDNER, JAYLA | Address on file | | | | | | | |
| 28132132 | GARDNER, KELCEY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28115158 | GARDNER, KELLEY | Address on file | | | | | | | |
| 28132133 | GARDNER, LISA | Address on file | | | | | | | |
| 28132134 | GARDNER, MARY | Address on file | | | | | | | |
| 28089993 | GARDNER, MICHELE S | Address on file | | | | | | | |
| 28132135 | GARDNER, NICOLE | Address on file | | | | | | | |
| 28132136 | GARDNER, RILEY | Address on file | | | | | | | |
| 28089994 | GARDNER, ROBERT M | Address on file | | | | | | | |
| 28132137 | GARDNER, SUZANNE | Address on file | | | | | | | |
| 28149837 | GARDON, ERIKA | Address on file | | | | | | | |
| 28149838 | GARELLE, MONICA | Address on file | | | | | | | |
| 28149839 | GAREY, VICTORIA | Address on file | | | | | | | |
| 28089995 | GARFIELD BEACH CVS, L.L.C. | C/O MARK MINUTI, ESQUIRE | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28159051 | GARFIELD BUILDING LLC | SUITE 310 | 39533 WOODWARD AVE | | | BLOOMFIELD | MI | 48304 | |
| 28159053 | GARFIELD BUILDING, LLC | C/O STARK & STARK, PC | ATTN: THOMAS S. ONDER, ESQ. | P.O. BOX 5315 | | PRINCETON | NJ | 08543 | |
| 28089997 | GARGANO, LARISSA R | Address on file | | | | | | | |
| 28149840 | GARGIULO, CHERYL | Address on file | | | | | | | |
| 28089998 | GARGULA, PAUL A | Address on file | | | | | | | |
| 28115159 | GARGUS, ANGELIA | Address on file | | | | | | | |
| 28149841 | GARIBAY, JERMIE | Address on file | | | | | | | |
| 28115160 | GARIBAY, MALINALLY | Address on file | | | | | | | |
| 28149842 | GARIBAY-ALVAREZ, JAQUELINE | Address on file | | | | | | | |
| 28149843 | GARL, WILLIAM | Address on file | | | | | | | |
| 28149844 | GARLAND, ASHLEIGH | Address on file | | | | | | | |
| 28149845 | GARLAND, DYLAN | Address on file | | | | | | | |
| 28149846 | GARLAND, MILAN | Address on file | | | | | | | |
| 30519586 | GARLEY, SHEILA | Address on file | | | | | | | |
| 28089999 | GARLEY, SHEILA G | Address on file | | | | | | | |
| 28090000 | GARLICK, STACY | Address on file | | | | | | | |
| 28090001 | GARLICK, TAMARA J | Address on file | | | | | | | |
| 28149847 | GARLICKI, JONATHAN | Address on file | | | | | | | |
| 28090002 | GARMAN, BENJAMIN W | Address on file | | | | | | | |
| 28149848 | GARMAN, ETHEL | Address on file | | | | | | | |
| 28115161 | GARMAN, GRACEN | Address on file | | | | | | | |
| 28090003 | GARMAN, KAILEE L | Address on file | | | | | | | |
| 28149849 | GARMAN, RICHARD | Address on file | | | | | | | |
| 28090004 | GARMON, PAUL R | Address on file | | | | | | | |
| 28132138 | GARN, MARY ANN | Address on file | | | | | | | |
| 28090005 | GARNACE, ELSA R | Address on file | | | | | | | |
| 28132139 | GARNER, AMIYA | Address on file | | | | | | | |
| 28132140 | GARNER, DEMARCUS | Address on file | | | | | | | |
| 28115162 | GARNER, KLOE | Address on file | | | | | | | |
| 28132141 | GARNER, KYLE | Address on file | | | | | | | |
| 28132142 | GARNER, MARIA | Address on file | | | | | | | |
| 28090006 | GARNER, MARIE E | Address on file | | | | | | | |
| 28132143 | GARNER, SARA | Address on file | | | | | | | |
| 28090007 | GARNER, TIFFANI N | Address on file | | | | | | | |
| 28132144 | GARNER, TORIE | Address on file | | | | | | | |
| 28132145 | GARNER, WILLIAM | Address on file | | | | | | | |
| 28115163 | GARNES, DOMONIQUE | Address on file | | | | | | | |
| 28132146 | GARNETT, BRIAN | Address on file | | | | | | | |
| 28132147 | GARNETT, SKYLAR | Address on file | | | | | | | |
| 28132148 | GARNICA, LEOBARDO | Address on file | | | | | | | |
| 28132149 | GARNICA, SERGIO | Address on file | | | | | | | |
| 30517479 | GARNIER | PO BOX 1010 | | | | CLARK | NJ | 07066 | |
| 28149850 | GARNO, HEATHER | Address on file | | | | | | | |
| 28149851 | GARR, CAROLINE | Address on file | | | | | | | |
| 30519336 | GARRASTAZU, SUGHEILY | Address on file | | | | | | | |
| 28090008 | GARRASTAZU, SUGHEILY I | Address on file | | | | | | | |
| 28090009 | GARRATE, JEMINIE F | Address on file | | | | | | | |
| 28149852 | GARRAWAY, EWANNA | Address on file | | | | | | | |
| 28149853 | GARREFFI, BRENDA | Address on file | | | | | | | |
| 28149854 | GARRELL, MELODY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 369 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28149855 | GARRETT, ALEXIS | Address on file | | | | | | | |
| 28149856 | GARRETT, ALYSSA | Address on file | | | | | | | |
| 28090010 | GARRETT, ANGELA R | Address on file | | | | | | | |
| 28149857 | GARRETT, CLAIRE | Address on file | | | | | | | |
| 28149858 | GARRETT, DARIAN | Address on file | | | | | | | |
| 28149859 | GARRETT, DEBORAH | Address on file | | | | | | | |
| 28149860 | GARRETT, DESHONNA | Address on file | | | | | | | |
| 28149861 | GARRETT, HAILEY | Address on file | | | | | | | |
| 28149862 | GARRETT, JASMINE | Address on file | | | | | | | |
| 28132150 | GARRETT, JENNIFER | Address on file | | | | | | | |
| 28132151 | GARRETT, MAXWELL | Address on file | | | | | | | |
| 28090011 | GARRETT, MELINDA | Address on file | | | | | | | |
| 28132152 | GARRETT, MELISSA | Address on file | | | | | | | |
| 28090012 | GARRETT, MICHAEL R | Address on file | | | | | | | |
| 28132153 | GARRETT, NIZERIA | Address on file | | | | | | | |
| 28132154 | GARRETT, SHELBY | Address on file | | | | | | | |
| 28132155 | GARRETTSON, ANDREW | Address on file | | | | | | | |
| 28132156 | GARRETT-WEIR, AUTUMN | Address on file | | | | | | | |
| 28132157 | GARRIDO, JOSEPHINA | Address on file | | | | | | | |
| 28090013 | GARRIS, DANIELLE | Address on file | | | | | | | |
| 28115164 | GARRIS, DEBBIE | Address on file | | | | | | | |
| 28132158 | GARRISON, ISABELLA | Address on file | | | | | | | |
| 28132159 | GARRISON, MARGARET | Address on file | | | | | | | |
| 28090014 | GARRISON, MEGAN E | Address on file | | | | | | | |
| 28115165 | GARRISON, SARAI | Address on file | | | | | | | |
| 28132160 | GARRISON, SUSAN | Address on file | | | | | | | |
| 28132161 | GARRISON, TYLER | Address on file | | | | | | | |
| 28149863 | GARRISON, VIRGINIA | Address on file | | | | | | | |
| 28090015 | GARRITY, JENNALYN M | Address on file | | | | | | | |
| 28115166 | GARRITY, VINCENT F | Address on file | | | | | | | |
| 28149864 | GARTH GREEN, GRACE | Address on file | | | | | | | |
| 28115167 | GARTIN PROPERTIES LLC | 919 SW 150TH STREET, SUITE A | | | | BURIEN | WA | 98166 | |
| 28090018 | GARTLAND, NONETH Q | Address on file | | | | | | | |
| 30463744 | GARTNER, INC | 56 TOP GALLANT RD | | | | STAMFORD | CT | 06902 | |
| 28124366 | GARTNER, INC | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 | |
| 30463747 | GARTNER, TALENT NEURON | 590 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| 30261670 | GARTNER, TALENT NEURON | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 | |
| 28090019 | GARTON, MONICA M | Address on file | | | | | | | |
| 28149865 | GARTON, SARAH | Address on file | | | | | | | |
| 28090020 | GARTZ, WENDY | Address on file | | | | | | | |
| 28090021 | GARVEY, CHARLENE | Address on file | | | | | | | |
| 28149866 | GARVIN, ALYSSA | Address on file | | | | | | | |
| 28149867 | GARVINE, AMANDA | Address on file | | | | | | | |
| 28159054 | GARY D BOBO & JOY B BOBO | Address on file | | | | | | | |
| 28159055 | GARY FULLMER | Address on file | | | | | | | |
| 28159056 | GARY J. CURTO, M. KAY CURTO | Address on file | | | | | | | |
| 28159058 | GARY S BUBAUM | Address on file | | | | | | | |
| 28149868 | GARY, DA JANAY | Address on file | | | | | | | |
| 28090023 | GARY, JEREMY F | Address on file | | | | | | | |
| 28149869 | GARY, MALIA | Address on file | | | | | | | |
| 28149870 | GARZA, ASHLEY | Address on file | | | | | | | |
| 28115170 | GARZA, DANYLL | Address on file | | | | | | | |
| 28167426 | GARZA, FERNANDO | Address on file | | | | | | | |
| 28149871 | GARZA, GABRIELLA | Address on file | | | | | | | |
| 28149872 | GARZA, JACQUELINE | Address on file | | | | | | | |
| 28149873 | GARZA, JASPER | Address on file | | | | | | | |
| 28149874 | GARZA, JESSICA | Address on file | | | | | | | |
| 28167427 | GARZA, JOSEFINA | Address on file | | | | | | | |
| 28149875 | GARZA, KARYNA | Address on file | | | | | | | |
| 28090024 | GARZA, LINDA | Address on file | | | | | | | |
| 28132162 | GARZA, MELISSA | Address on file | | | | | | | |
| 28167428 | GARZA, REYNA | Address on file | | | | | | | |
| 28090025 | GARZA, RICHARD M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 370 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28090026 | GARZA, RUDY A | Address on file | | | | | | | |
| 28090027 | GARZA, SANDRA | Address on file | | | | | | | |
| 28132163 | GARZA, SARA | Address on file | | | | | | | |
| 28090028 | GARZON, MARIANA P | Address on file | | | | | | | |
| 28090029 | GASCA, FRANKIE R | Address on file | | | | | | | |
| 28132164 | GASCOIGNE, NINA | Address on file | | | | | | | |
| 28132165 | GASCOT, CARLOS | Address on file | | | | | | | |
| 28132166 | GASIO, RAE | Address on file | | | | | | | |
| 28132167 | GASKILL JR, MICHAEL | Address on file | | | | | | | |
| 28090030 | GASKILL, SUSAN A | Address on file | | | | | | | |
| 28090031 | GASKIN, JESSICA M | Address on file | | | | | | | |
| 28090032 | GASKINS, BLANCA L | Address on file | | | | | | | |
| 28090033 | GASKO & MEYER INC | P.O. BOX 298 | 6636 STATE ROUTE 52 | | | LAKE HUNTINGTON | NY | 12752 | |
| 28167429 | GASKO & MEYER, INC | 6636 STATE ROUTE 52 | PO BOX 298 | | | LAKE HUNTINGTON | NY | 12752 | |
| 28167430 | GASKY, JACK | Address on file | | | | | | | |
| 28132168 | GASPAR, JADE | Address on file | | | | | | | |
| 28090034 | GASPAR, MARTHA | Address on file | | | | | | | |
| 28167431 | GASPARD, REBECCA | Address on file | | | | | | | |
| 28132169 | GASPER, LINDSAY | Address on file | | | | | | | |
| 28132170 | GASPRO, BRAD | Address on file | | | | | | | |
| 28132171 | GASSAMA, MOMODOU | Address on file | | | | | | | |
| 28132172 | GASSER, CHRIS | Address on file | | | | | | | |
| 28132173 | GASSER, HILARY | Address on file | | | | | | | |
| 28167432 | GASSIRA, STEVEN | Address on file | | | | | | | |
| 28149876 | GASSMAN, MATTHEW | Address on file | | | | | | | |
| 28149877 | GASTELUM, SANDRA | Address on file | | | | | | | |
| 28167433 | GASTON, CHRISTIAN | Address on file | | | | | | | |
| 28167434 | GASTON, DASHAWN | Address on file | | | | | | | |
| 28149878 | GATEHOUSE, DAVID | Address on file | | | | | | | |
| 28124367 | GATEKEEPER SYSTEMS INC | 90 ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| 28149879 | GATERU, MICHELLE | Address on file | | | | | | | |
| 28090035 | GATES, AMY M | Address on file | | | | | | | |
| 28090036 | GATES, ANNA K | Address on file | | | | | | | |
| 28149880 | GATES, DEBRA | Address on file | | | | | | | |
| 28149881 | GATES, HOPE | Address on file | | | | | | | |
| 28090037 | GATES, JESSICA | Address on file | | | | | | | |
| 28167435 | GATES, LAURA | Address on file | | | | | | | |
| 28149882 | GATES, MARY GRACE | Address on file | | | | | | | |
| 28090038 | GATES, MATTHEW J | Address on file | | | | | | | |
| 28149883 | GATES, RYAN | Address on file | | | | | | | |
| 28090039 | GATES, TAMIE L | Address on file | | | | | | | |
| 30261672 | GATEWAY | 1 VIRGINIA AVENUE, SUITE 200 | | | | PROVIDENCE | RI | 02905 | |
| 28159060 | GATEWAY AT DONNER PASS LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28106253 | GATEWAY COMMONS DEVELOPMENT LL | 775 N SECOND ST | | | | BRIGHTON | MI | 48116 | |
| 28167436 | GATEWAY CORP CENTER LP | 5351 JAYCEE AVE | | | | HARRISBURG | PA | 17112 | |
| 28167437 | GATEWAY FINANCIAL SERVICES | PO BOX 3257 | | | | SAGINAW | MI | 48605 | |
| 28124368 | GATEWAY HEALTH RESOURCES LLC | FOUR GATEWAY CENTER | 444 LIBERTY AVENUE | | | PITTSBURGH | PA | 15222 | |
| 28124369 | GATEWAY HEALTHCARE | 1 VIRGINIA AVENUE, SUITE 200 | | | | PROVIDENCE | RI | 02905 | |
| 28124370 | GATEWAY PHARMACY NETWORKS | 1144 LAKE ST 4TH FL | | | | OAK PARK | IL | 60301 | |
| 28124372 | GATEWAY PHARMACY NETWORKS, LLC | 1144 LAKE ST 4TH FL | | | | OAK PARK | IL | 60301 | |
| 28106255 | GATEWAY PLAZA LLC | C/O IRONWOOD COMM'L RE | 7918 GREEN LAKE DRIVE N | | | SEATTLE | WA | 98103 | |
| 28149884 | GATEWOOD, MAGGIE | Address on file | | | | | | | |
| 28090041 | GATHERS, AVERY | Address on file | | | | | | | |
| 28149885 | GATHERS, DARRYL | Address on file | | | | | | | |
| 28090042 | GATHURA, ALFRED | Address on file | | | | | | | |
| 28149886 | GATOR, ROCHELLE | Address on file | | | | | | | |
| 28149887 | GATRELL, JESSICA | Address on file | | | | | | | |
| 28149888 | GATSON, CHERYL | Address on file | | | | | | | |
| 28090043 | GATSON, GABRIEL J | Address on file | | | | | | | |
| 28090044 | GATTI, SALLY J | Address on file | | | | | | | |
| 28090045 | GATTO, JOHN A | Address on file | | | | | | | |
| 28115171 | GATTON, ANDREW | Address on file | | | | | | | |
| 28132174 | GATUMU, EVANSON | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 371 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28090046 | GATZ, LORI E | Address on file | | | | | | | |
| 28132175 | GATZA, MICHELE | Address on file | | | | | | | |
| 28115172 | GAUBE EQUITY INVESTMENTS LLC | 18340 RIVER EDGE LANE | | | | LAKE OSWEGO | OR | 97034 | |
| 28132176 | GAUDANI, SHASHWATKUMAR | Address on file | | | | | | | |
| 28132177 | GAUDETTE, ANDREW | Address on file | | | | | | | |
| 28115173 | GAUDINO, JAMES | Address on file | | | | | | | |
| 28132178 | GAUGER, ADRIENNE | Address on file | | | | | | | |
| 28132179 | GAUGHAN, MADISON | Address on file | | | | | | | |
| 28132180 | GAUGHAN, MELISSA | Address on file | | | | | | | |
| 28115174 | GAUGHAN, RAELYNN | Address on file | | | | | | | |
| 28132181 | GAUGHAN, STEVEN | Address on file | | | | | | | |
| 28132182 | GAUGLER, KATHLEEN | Address on file | | | | | | | |
| 28132183 | GAUL, JOCELYN | Address on file | | | | | | | |
| 28090048 | GAUMOND, DEBRA J | Address on file | | | | | | | |
| 28132184 | GAUMOND, NICHOLAS | Address on file | | | | | | | |
| 28132185 | GAUNT, KELLY | Address on file | | | | | | | |
| 28149890 | GAUNT, SIERRA | Address on file | | | | | | | |
| 28090049 | GAURON, MELISSA A | Address on file | | | | | | | |
| 28115175 | GAUS, AIDAN | Address on file | | | | | | | |
| 28149891 | GAUSE, MAHOGANY | Address on file | | | | | | | |
| 28090050 | GAUSS, TIMOTHY M | Address on file | | | | | | | |
| 28090051 | GAUTHIER, JOSEPH G | Address on file | | | | | | | |
| 28149892 | GAUTHIER, KALI | Address on file | | | | | | | |
| 28115176 | GAUTHIER, SUSAN | Address on file | | | | | | | |
| 28090052 | GAUVAIN, SAVANNAH | Address on file | | | | | | | |
| 28090053 | GAVAZZI, STEPHEN | Address on file | | | | | | | |
| 28149893 | GAVIGAN, LIAM | Address on file | | | | | | | |
| 28149894 | GAVILLAN, FRANCES | Address on file | | | | | | | |
| 28090054 | GAVIN, CHRYSTAL D | Address on file | | | | | | | |
| 28149895 | GAVOTTO, CHRIS | Address on file | | | | | | | |
| 28149896 | GAVOUTIAN, NARINE | Address on file | | | | | | | |
| 28149897 | GAVRILYUK, LARISA | Address on file | | | | | | | |
| 28149898 | GAW, DAMYAN | Address on file | | | | | | | |
| 28115177 | GAW, GRIFFIN | Address on file | | | | | | | |
| 30519353 | GAWADE, DAYANAND | Address on file | | | | | | | |
| 28090055 | GAWADE, DAYANAND G | Address on file | | | | | | | |
| 28149899 | GAWARGY, SYLVIA | Address on file | | | | | | | |
| 28149900 | GAWEL, HALEY | Address on file | | | | | | | |
| 28149901 | GAWEL, MARLEEN | Address on file | | | | | | | |
| 28132186 | GAWLIK, LINDA | Address on file | | | | | | | |
| 28132187 | GAWRY, DAVID | Address on file | | | | | | | |
| 28132188 | GAY, BRIANNA | Address on file | | | | | | | |
| 28132189 | GAY, JALEN | Address on file | | | | | | | |
| 28090056 | GAY, LEE H | Address on file | | | | | | | |
| 28132190 | GAY, MARY | Address on file | | | | | | | |
| 28132191 | GAYDA, NATALIA | Address on file | | | | | | | |
| 28132192 | GAYE, EBONY | Address on file | | | | | | | |
| 28115178 | GAYE, ZANIYA | Address on file | | | | | | | |
| 28132193 | GAYHEART, CARLA | Address on file | | | | | | | |
| 28132194 | GAYLE, ERNESTINE | Address on file | | | | | | | |
| 28090057 | GAYLE, SEMONE K | Address on file | | | | | | | |
| 28132195 | GAYLES, KELDA | Address on file | | | | | | | |
| 28132196 | GAYLES, MERCEDES | Address on file | | | | | | | |
| 28090058 | GAYLOR, LOGAN B | Address on file | | | | | | | |
| 28132197 | GAYLORD, ADRIANA | Address on file | | | | | | | |
| 28115179 | GAYLORD, KRISTINA | Address on file | | | | | | | |
| 28153632 | GAYLORD, REBECCA | Address on file | | | | | | | |
| 28090059 | GAYNOR, ROBIN Y | Address on file | | | | | | | |
| 28090060 | GAYNORD, MARK | Address on file | | | | | | | |
| 28115180 | GAYNOR-WILLIAMS, ARIELLE | Address on file | | | | | | | |
| 28090061 | GAYTAN, LAYLA | Address on file | | | | | | | |
| 28153633 | GAYTAN, MARIA | Address on file | | | | | | | |
| 28153634 | GAYTAN, SOFIA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 372 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28153635 | GAZALAH-DARZI, HALA | Address on file | | | | | | | |
| 28153636 | GAZDICK, MATTHEW | Address on file | | | | | | | |
| 28090062 | GAZEN, JERRY | Address on file | | | | | | | |
| 28153637 | GAZES, KIMBERLY | Address on file | | | | | | | |
| 28090063 | GAZETOS, DREW | Address on file | | | | | | | |
| 28115181 | GAZIT, SMITHA | Address on file | | | | | | | |
| 28167438 | GBENGA, ELIZABETH | Address on file | | | | | | | |
| 28153638 | GBODI, FLOURISH | Address on file | | | | | | | |
| 28153639 | GBORKORQUELLIE, YARTUMO | Address on file | | | | | | | |
| 28106256 | GBR BALLSTON AVE, LLC | C/O GIBRALTER MGMT | 150 WHITE PLAINS RD. SUITE 400 | | | TARRYTOWN | NY | 10591 | |
| 28090064 | GBUREK, JENNIFER M | Address on file | | | | | | | |
| 30517480 | GCE INTERNATIONAL, INC. DBA PARIS ACCESSORIES | 1385 BROADWAY, 21 FLOOR | | | | NEW YORK | NY | 10018 | |
| 28124373 | GDF SUEZ ENERGY RESOURCES NA, INC. | 1990 POST OAK BLVD. | | | | HOUSTON | TX | 77056 | |
| 28090066 | GDULA, JUDE M | Address on file | | | | | | | |
| 28124374 | GE FLEET SERVICES | THREE CAPITAL DRIVE | 4TH FLOOR B-3 | | | EDEN PRAIRIE | MN | 55344 | |
| 28153640 | GEAHLEN, ALYSSA | Address on file | | | | | | | |
| 28153641 | GEAR, DONTE | Address on file | | | | | | | |
| 28153642 | GEARHART, GARRED | Address on file | | | | | | | |
| 28090067 | GEARHART, PATRICIA I | Address on file | | | | | | | |
| 28090068 | GEARHART, TAMMY L | Address on file | | | | | | | |
| 28153643 | GEARY, BRENDA | Address on file | | | | | | | |
| 28090069 | GEARY, MARIAN E | Address on file | | | | | | | |
| 28167440 | GEATHERS, LINZI C | Address on file | | | | | | | |
| 28106257 | GEAUGA COUNTY TREASURER | 211 MAIN STREET SUITE A | | | | CHARDON | OH | 44024-1249 | |
| 28106258 | GEAUGA COUNTY, OH | LICENSING DIVISION | 12611 RAVENWOOD DRIVE | | | CHARDON | OH | 44024 | |
| 28106259 | GEAUGA COUNTY, OH AUDITOR | ATTN: CHARLES E. WALDER | 231 MAIN STREET | SUITE 1-A | | CHARDON | OH | 44024 | |
| 28153644 | GEBENUS, BRANDON | Address on file | | | | | | | |
| 28090070 | GEBHARDT, JANINE M | Address on file | | | | | | | |
| 28132198 | GEBHART, CHLOE | Address on file | | | | | | | |
| 28132199 | GEBHART, JENNIFER | Address on file | | | | | | | |
| 28132200 | GEBHART, MAGGIE | Address on file | | | | | | | |
| 28090071 | GEBO, CHRISTY L | Address on file | | | | | | | |
| 28132201 | GEBRAAD, CARINA | Address on file | | | | | | | |
| 28132202 | GEBRE, NEBIAT | Address on file | | | | | | | |
| 28132203 | GEBREGZIABHER, YEMANE | Address on file | | | | | | | |
| 28090072 | GEBREMARIAM, HAILE A | Address on file | | | | | | | |
| 28090073 | GEBREYESUS, HALEFOM G | Address on file | | | | | | | |
| 28090074 | GEBRO, SANDRA G | Address on file | | | | | | | |
| 28132204 | GECKS, MATTHEW | Address on file | | | | | | | |
| 28132205 | GEDDES, ANITA | Address on file | | | | | | | |
| 28132206 | GEDEN, AUSTIN | Address on file | | | | | | | |
| 28167441 | GEDENBERG, KIMBERLY | Address on file | | | | | | | |
| 28132207 | GEDIL, MESFIN | Address on file | | | | | | | |
| 28090075 | GEE, ARLENE | Address on file | | | | | | | |
| 28090076 | GEE, KATRINA M | Address on file | | | | | | | |
| 28090077 | GEE, SARAH E | Address on file | | | | | | | |
| 28090078 | GEE, VALERIE K | Address on file | | | | | | | |
| 28132208 | GEER, MATTISYN | Address on file | | | | | | | |
| 28167442 | GEER, YARITZA | Address on file | | | | | | | |
| 28132209 | GEERER, REBEKAH | Address on file | | | | | | | |
| 28090079 | GEFARI, KHANDAKER | Address on file | | | | | | | |
| 28153645 | GEHLHAUSEN, TREVOR | Address on file | | | | | | | |
| 28153646 | GEHRINGER, AMBER | Address on file | | | | | | | |
| 28153647 | GEHRINGER, CALEB | Address on file | | | | | | | |
| 28153648 | GEHRINGER, TORI | Address on file | | | | | | | |
| 28153649 | GEHRKIN, JONATHAN | Address on file | | | | | | | |
| 28167443 | GEIGER, CHARLOTTE K | Address on file | | | | | | | |
| 28090080 | GEIGER, DEBORAH L | Address on file | | | | | | | |
| 28153650 | GEIGER, DENNIS | Address on file | | | | | | | |
| 28090081 | GEIGER, DONNA M | Address on file | | | | | | | |
| 28153651 | GEIGER, SANDRA | Address on file | | | | | | | |
| 28167444 | GEIGLE, CORY | Address on file | | | | | | | |
| 28153652 | GEILOW, RONALD | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 373 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28090082 | GEIS, SUZANNE | Address on file | | | | | | | |
| 28153653 | GEISEL, TYLER | Address on file | | | | | | | |
| 28167445 | GEISER, EMMA | Address on file | | | | | | | |
| 28153654 | GEISER, JAMIE | Address on file | | | | | | | |
| 28090083 | GEISER, VICTORIA R | Address on file | | | | | | | |
| 30261681 | GEISINGER JERSEY SHORE HOSPITAL | 1020 THOMPSON ST | | | | JERSEY SHORE | PA | 17740 | |
| 30261682 | GEISINGER LEWISTON HOSPITAL | 400 HIGHLAND AVE | | | | LEWISTON | PA | 17044 | |
| 30261682 | GEISINGER MEDICAL CENTER | 100 NORTH ACADEMY AVE, PHARMACY DEPT 42-01 | | | | DANVILLE | PA | 17822 | |
| 30261684 | GEISINGER WYOMING VALLEY MED CTR | 1000 EAST MOUNTAIN BLVD | | | | WILKES BARRE | PA | 18711 | |
| 28153655 | GEISLER, REBECCA | Address on file | | | | | | | |
| 28090084 | GEISS, SANDRA J | Address on file | | | | | | | |
| 28167446 | GEISTOWN BOROUGH | GEISTOWN EMST *LODA | 721 E OAKMONT BLVD | | | JOHNSTOWN | PA | 15904 | |
| 28106261 | GEISTOWN BOROUGH TAX COLLECTOR | 341 TEABERRY LANE | | | | JOHNSTOWN | PA | 15904 | |
| 28153656 | GEITNER, DAVINA | Address on file | | | | | | | |
| 28153657 | GELAN, MOHAMED | Address on file | | | | | | | |
| 28090085 | GELAN, NITSUH E | Address on file | | | | | | | |
| 28090086 | GELB INVESTMENTS RA LLC | 2493 CEDARWOOD RD | | | | PEPPER PIKE | OH | 44124 | |
| 28162017 | GELCO CORPORATION DBA GE FLEET SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 28090087 | GELDMACHER, DENISE | Address on file | | | | | | | |
| 28132211 | GELETKA, ANASTASIA | Address on file | | | | | | | |
| 28132212 | GELIN, GERMILUS | Address on file | | | | | | | |
| 28132213 | GELLES, COLIN | Address on file | | | | | | | |
| 28090088 | GELSOMIN FAMILY LTD PARTNERSHI | 902 BRIDLE PATH LANE | | | | MESQUITE | NV | 89034 | |
| 28132214 | GEMALY, DARLENE | Address on file | | | | | | | |
| 28115182 | GEMARRO, AMANDA | Address on file | | | | | | | |
| 28090089 | GEMECHU, KETEMA K | Address on file | | | | | | | |
| 28132215 | GEMENTIZA, JUNAIRE | Address on file | | | | | | | |
| 28090090 | GENAO, FAUSTINO | Address on file | | | | | | | |
| 28090091 | GENDI, MIRIAM S | Address on file | | | | | | | |
| 28132216 | GENDY, LYDIA | Address on file | | | | | | | |
| 28090092 | GENEL, SAMUEL D | Address on file | | | | | | | |
| 28132217 | GENER, ADRIAN | Address on file | | | | | | | |
| 28106262 | GENERAL CREDIT SERVICE, INC. | 2724 WEST MAIN ST | | | | MEDFORD | OR | 97501 | |
| 28106264 | GENERAL ELECTRIC COMPANY | PO BOX 412233 | | | | BOSTON | MA | 02241-2233 | |
| 28162018 | GENERAL ELECTRIC COMPANY, GE LIGHTING | MGR CREDIT ADMINISTRATION | 1975 NOBLE RD | | | CLEVELAND | OH | 44112-6300 | |
| 28115184 | GENERAL LEASING & MGMT CORP | 313 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| 28115189 | GENERAL MILLS | PO BOX 360009 | | | | PITTSBURGH | PA | 15251-6009 | |
| 28106267 | GENERAL PRESCRIPTION PROG | 127 E 59TH ST | | | | NEW YORK | NY | 10022 | |
| 28115190 | GENERAL SESSIONS COURT | 200 SHELBY ST | | | | KINGSPORT | TN | 37660 | |
| 28106269 | GENERAL THERAPEUTICS | 15497 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28132218 | GENERAO, AMANDA | Address on file | | | | | | | |
| 28132219 | GENERY, POLLYANN | Address on file | | | | | | | |
| 28106271 | GENESEE COUNTY HEALTH | DEPARTMENT | 630 S. SAGINAW ST. | | | FLINT | MI | 48502 | |
| 28106272 | GENESEE COUNTY HEALTH DEPARTMENT | 1101 BEACH ST | | | | FLINT | MI | 48502 | |
| 28106273 | GENESEE COUNTY HEALTH DEPT | 3837 W MAIN ST RD | | | | BATAVIA | NY | 14020 | |
| 28106274 | GENESEE COUNTY TREASURER | 1101 BEACH ST | | | | FLINT | MI | 48502-1475 | |
| 28122706 | GENESEE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 15 MAIN ST | | | BATAVIA | NY | 14020 | |
| 28132220 | GENEST, GINA | Address on file | | | | | | | |
| 28132221 | GENESTE, ANDREW | Address on file | | | | | | | |
| 28090094 | GENESTRA, PATRICIA A | Address on file | | | | | | | |
| 30261680 | GENESYS TELECOMMUNICATIONS, LLC | 2001 JUNIPERO SERRA BLVD | | | | DALY CITY | CA | 94014 | |
| 28090095 | GENETTI, CINDY | Address on file | | | | | | | |
| 28106275 | GENEVA CLUB BEVERAGE | PEPSI LANE | | | | GENEVA | NY | 14456 | |
| 28153658 | GENGOZIAN, HOVANNES | Address on file | | | | | | | |
| 28090096 | GENIE, MARTHA B | Address on file | | | | | | | |
| 28115193 | GENIECO INC | 200 N LAFLIN STREET | | | | CHICAGO | IL | 60607 | |
| 28115194 | GENITO, JESIKA | Address on file | | | | | | | |
| 28090097 | GENNARI, LISA | Address on file | | | | | | | |
| 28153659 | GENNARINI, VICKI | Address on file | | | | | | | |
| 28090098 | GENNARO, MARIELLE E | Address on file | | | | | | | |
| 28115195 | GENOMMA LAB INC | SUITE 1975 | 3737 BUFFALO SPEEDWAY | | | HOUSTON | TX | 77098 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 374 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28115199 | GENOVA BURNS LLC | 494 BROAD ST | | | | NEWARK | NJ | 07102 | |
| 28090099 | GENOVA, JOSEPHINE M | Address on file | | | | | | | |
| 28153660 | GENOVESE, ALANA | Address on file | | | | | | | |
| 28090100 | GENOVESE, COOPER H | Address on file | | | | | | | |
| 28115200 | GENPACT (UK) LIMITED | 29 N WACKER DR, 4TH FLOOR | | | | CHICAGO | IL | 60606 | |
| 28153661 | GENSLER, ELIZABETH | Address on file | | | | | | | |
| 28153662 | GENSLER, JACLYN | Address on file | | | | | | | |
| 28153663 | GENTES, JOSEPH | Address on file | | | | | | | |
| 28090101 | GENTHNER, KRISTINA A | Address on file | | | | | | | |
| 28090102 | GENTILE, DANIEL A | Address on file | | | | | | | |
| 28153664 | GENTILE, FRANCIS | Address on file | | | | | | | |
| 28153665 | GENTILE, GREGORY | Address on file | | | | | | | |
| 28090103 | GENTILE, LORI M | Address on file | | | | | | | |
| 28090104 | GENTLE, TURNER BENSON | 501 RIVERCHASE PARKWAY EAST | SUITE 100 | | | HOOVER | AL | 35244 | |
| 28115202 | GENTNER, DIANE | Address on file | | | | | | | |
| 28090105 | GENTRY, BONNIE J | Address on file | | | | | | | |
| 28153666 | GENTRY, JASON | Address on file | | | | | | | |
| 28153667 | GENTRY, JAYLA | Address on file | | | | | | | |
| 28090106 | GENTRY, JOHN M | Address on file | | | | | | | |
| 28115203 | GENTRY, MATTHEW | Address on file | | | | | | | |
| 28153668 | GENTRY, RACHEL | Address on file | | | | | | | |
| 28115204 | GENTZLER, TORIANA | Address on file | | | | | | | |
| 28090107 | GENUNG, CYNTHIA | Address on file | | | | | | | |
| 30517481 | GEOCON INCORPORATED | 6960 FLANDERS DR | | | | SAN DIEGO | CA | 92121 | |
| 28153669 | GEOGHAN III, JOHN | Address on file | | | | | | | |
| 28153670 | GEORGAKOPOULOS, MARIA | Address on file | | | | | | | |
| 28090108 | GEORGALAS, STELLA | Address on file | | | | | | | |
| 28115205 | GEORGE APOSTOLICAS | Address on file | | | | | | | |
| 28090109 | GEORGE APOSTOLICAS | Address on file | | | | | | | |
| 28132222 | GEORGE ITA, OKANG | Address on file | | | | | | | |
| 28106282 | GEORGE J MARSHALL INC | SUITE 11 | 6200 DAYS COVE RD | | | WHITE MARSH | MD | 21162 | |
| 28115206 | GEORGE J WHITEHEAD | Address on file | | | | | | | |
| 28106283 | GEORGE SCHOOL | 1690 NEWTOWN LANGHORNE RD | | | | NEWTOWN | PA | 18940 | |
| 28115208 | GEORGE TRAILERS INC | 1438 COUPON/GALLITZIN ROAD | | | | ASHVILLE | PA | 16613 | |
| 28115209 | GEORGE, ACHSAH R | Address on file | | | | | | | |
| 28132223 | GEORGE, ANNIE | Address on file | | | | | | | |
| 28090110 | GEORGE, ANTO | Address on file | | | | | | | |
| 28090111 | GEORGE, ANTOINETTE S | Address on file | | | | | | | |
| 28132224 | GEORGE, ANTONIO | Address on file | | | | | | | |
| 28132225 | GEORGE, ARYA | Address on file | | | | | | | |
| 28090112 | GEORGE, AUSTIN | Address on file | | | | | | | |
| 28090113 | GEORGE, BINDHU K | Address on file | | | | | | | |
| 28090114 | GEORGE, BINDU | Address on file | | | | | | | |
| 28090115 | GEORGE, BRITTANY A | Address on file | | | | | | | |
| 28115210 | GEORGE, CATHERINE | Address on file | | | | | | | |
| 28132226 | GEORGE, DAVID | Address on file | | | | | | | |
| 30519334 | GEORGE, DENISE | Address on file | | | | | | | |
| 28090116 | GEORGE, DENISE D | Address on file | | | | | | | |
| 28132227 | GEORGE, ERIC | Address on file | | | | | | | |
| 28115211 | GEORGE, FRANKLIN | Address on file | | | | | | | |
| 28115212 | GEORGE, IKRAM Y | Address on file | | | | | | | |
| 28132228 | GEORGE, INYANG | Address on file | | | | | | | |
| 28090117 | GEORGE, JACQUELINE D | Address on file | | | | | | | |
| 28092255 | GEORGE, JINCY JOHNSON | Address on file | | | | | | | |
| 28132229 | GEORGE, KHIA | Address on file | | | | | | | |
| 28132230 | GEORGE, KORA | Address on file | | | | | | | |
| 28115213 | GEORGE, KUN | Address on file | | | | | | | |
| 28132231 | GEORGE, KYLEE | Address on file | | | | | | | |
| 28132232 | GEORGE, LINDSEY | Address on file | | | | | | | |
| 28132233 | GEORGE, MATTHEW | Address on file | | | | | | | |
| 28153671 | GEORGE, MICHELE | Address on file | | | | | | | |
| 28090118 | GEORGE, MITORY S | Address on file | | | | | | | |
| 28153672 | GEORGE, PAMELA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 375 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28090119 | GEORGE, PRENIN P | Address on file | | | | | | | |
| 28153673 | GEORGE, RENEE | Address on file | | | | | | | |
| 28090120 | GEORGE, ROBERT C | Address on file | | | | | | | |
| 28153674 | GEORGE, THOR | Address on file | | | | | | | |
| 28090121 | GEORGE, TINSY | Address on file | | | | | | | |
| 28115214 | GEORGE-RIVAS, GABRIELA | Address on file | | | | | | | |
| 28153675 | GEORGES, BIANCA | Address on file | | | | | | | |
| 28090122 | GEORGES, MARGARET M | Address on file | | | | | | | |
| 28115215 | GEORGETOWN PLAZA ASSOC, LLC | 201 E DELAWARE AVE | | | | NEWARK | DE | 19711 | |
| 28106286 | GEORGETOWN TOWNSHIP TREASURER | 1515 BALDWIN ST | PO BOX 769 | | | JENISON | MI | 49429 | |
| 28160044 | GEORGIA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 2 PEACHTREE STREET, NW | 6TH FLOOR | | | ATLANTA | GA | 30303 | |
| 28160045 | GEORGIA BOARD OF PHARMACY | 2 PEACHTREE STREET, NW | 6TH FLOOR | | | ATLANTA | GA | 30303 | |
| 28160046 | GEORGIA DEPARTMENT OF COMMUNITY HEALTH | 2 PEACHTREE STREET, NW | 6TH FL | | | ATLANTA | GA | 30303 | |
| 28160047 | GEORGIA DEPARTMENT OF HEALTH | 2 PEACHTREE STREET, NW | 15TH FLOOR | | | ATLANTA | GA | 30303 | |
| 28126957 | GEORGIA DEPARTMENT OF LABOR | 148 ANDREW YOUNG INTERNATIONAL BLVD., NE | | | | ATLANTA | GA | 30303 | |
| 28126958 | GEORGIA DEPARTMENT OF PUBLIC HEALTH | 2 PEACHTREE STREET, NW | 15TH FLOOR | | | ATLANTA | GA | 30303 | |
| 28126959 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BOULEVARD, NE | | | | ATLANTA | GA | 30345 | |
| 28126960 | GEORGIA MEDICAID | 2 PEACHTREE ST NW | | | | ATLANTA | GA | 30303 | |
| 28126962 | GEORGIA STATE BOARD OF PHARMACY | GEORGIA DEPARTMENT OF COMMUNITY HEALTH | 2 PEACHTREE ST NW, 6TH FLOOR | | | ATLANTA | GA | 30303 | |
| 28090124 | GEORGIADIS, BARBARA ANN | Address on file | | | | | | | |
| 28090125 | GEORGIADIS, CHRISTOPHER | Address on file | | | | | | | |
| 28115216 | GEORGOPOULOS, PETE | Address on file | | | | | | | |
| 28115218 | GEP | SUITE 304 | 100 WALNUT AVE | | | CLARK | NJ | 07066 | |
| 28153676 | GEPFORD, STEPHANIE | Address on file | | | | | | | |
| 28115219 | GEPHART, JAYDEN | Address on file | | | | | | | |
| 28115220 | GEPHART, RILEY | Address on file | | | | | | | |
| 28153677 | GEPHART, TERRY | Address on file | | | | | | | |
| 28153678 | GERACCI, JAIME | Address on file | | | | | | | |
| 28090126 | GERACI, DANTE G | Address on file | | | | | | | |
| 28153679 | GERAGHTY, CAROL | Address on file | | | | | | | |
| 28090127 | GERAGHTY, PATRICIA R | Address on file | | | | | | | |
| 28153680 | GERALDS, ALEXIS | Address on file | | | | | | | |
| 28124375 | GERARD COSMETICS INC | 1301 E. DEBBIE LN | SUITE 101-211 | | | MANSFIELD | TX | 76063 | |
| 28090128 | GERARD, AMANDA K | Address on file | | | | | | | |
| 28090129 | GERARD, MILDRED E | Address on file | | | | | | | |
| 28153681 | GERBER, JACQUELINE | Address on file | | | | | | | |
| 28153682 | GERBER, JEAN | Address on file | | | | | | | |
| 30519234 | GERBER, MATTHEW | Address on file | | | | | | | |
| 28090130 | GERBER, MATTHEW D | Address on file | | | | | | | |
| 28153683 | GERBER, RENEE | Address on file | | | | | | | |
| 28132234 | GERBER, TODD | Address on file | | | | | | | |
| 28132235 | GERBERICH, BEVERLY | Address on file | | | | | | | |
| 28115221 | GERBING, TRISTAN | Address on file | | | | | | | |
| 28132236 | GERCHAK, JENNA MARIE | Address on file | | | | | | | |
| 28132237 | GERE, SARA | Address on file | | | | | | | |
| 28090131 | GERENA, MIRANDA M | Address on file | | | | | | | |
| 28090132 | GERESU, TESFAYE A | Address on file | | | | | | | |
| 28132238 | GERGER, ELIZABETH | Address on file | | | | | | | |
| 28132239 | GERGES, FADY | Address on file | | | | | | | |
| 28132240 | GERGES, MONICA | Address on file | | | | | | | |
| 28132241 | GERGICS, PATRICIA | Address on file | | | | | | | |
| 28090133 | GERGIS, SYLVIA S | Address on file | | | | | | | |
| 28115222 | GERHART, JAXTON | Address on file | | | | | | | |
| 28090134 | GERHOLD, MARYANN | Address on file | | | | | | | |
| 30519311 | GERHOLD, SHERRY | Address on file | | | | | | | |
| 28090135 | GERHOLD, SHERRY A | Address on file | | | | | | | |
| 28115225 | GERICARE PHARMACEUTICALS | 1295 TOWBIN AVE | | | | LAKEWOOD | NJ | 08701 | |
| 28132242 | GERIG, MARY MARGARET | Address on file | | | | | | | |
| 28090136 | GERIKE, DEBORAH A | Address on file | | | | | | | |
| 28132243 | GERIKE, SABINE | Address on file | | | | | | | |
| 28132244 | GERKE, ADAM | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28132245 | GERKE, DANIEL | Address on file | | | | | | | |
| 28090137 | GERLITZ, LEIF W | Address on file | | | | | | | |
| 28115226 | GERMAIN PAUL, LYNDA | Address on file | | | | | | | |
| 28090138 | GERMAIN, NATALEE T | Address on file | | | | | | | |
| 28090139 | GERMAIN, VALERIE M | Address on file | | | | | | | |
| 28090140 | GERMAN, TRISTA E | Address on file | | | | | | | |
| 28090141 | GERMAN, VIVIANA | Address on file | | | | | | | |
| 28115227 | GERMANTOWN PLAZA | C/O HAWLEY REALTY | 30 GERMANTOWN ROAD | | | DANBURY | CT | 06810 | |
| 28153684 | GERMUTH, JOSEPH | Address on file | | | | | | | |
| 28090143 | GERNOLD, EMILY A | Address on file | | | | | | | |
| 28090144 | GEROME, SERENA E | Address on file | | | | | | | |
| 30519423 | GERONIMO, CHALICE | Address on file | | | | | | | |
| 28090145 | GERONIMO, CHALICE A | Address on file | | | | | | | |
| 28153685 | GERONIMO, CORAZON | Address on file | | | | | | | |
| 28153686 | GEROY, ANARIZA | Address on file | | | | | | | |
| 28090146 | GERRITY, JANE M | Address on file | | | | | | | |
| 28153687 | GERRITZ, JENNIFER | Address on file | | | | | | | |
| 28106290 | GERSHMAN PROPERTIES LLC | SUITE 310 | 12300 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | |
| 28153688 | GERSTLER, JANE | Address on file | | | | | | | |
| 28153689 | GERTCHER, TOMMY | Address on file | | | | | | | |
| 28153690 | GERVAIS, MARK | Address on file | | | | | | | |
| 28153691 | GERVASI, DREW | Address on file | | | | | | | |
| 28153692 | GERVASIO, CLAUDIA | Address on file | | | | | | | |
| 28153693 | GERVIN, MICHELLE | Address on file | | | | | | | |
| 28153694 | GESIN, RACHEL | Address on file | | | | | | | |
| 28153695 | GESINSKI, DAYNA | Address on file | | | | | | | |
| 28090148 | GESSESE, ZELELE Z | Address on file | | | | | | | |
| 28090149 | GESSNER, ISABELITA R | Address on file | | | | | | | |
| 28090150 | GETAHUN, ASAMENECH | Address on file | | | | | | | |
| 28115228 | GETAHUN, TADESSE | Address on file | | | | | | | |
| 28090151 | GETCHELL, DAWN M | Address on file | | | | | | | |
| 28153696 | GETER, ANIAYA | Address on file | | | | | | | |
| 30519622 | GETER, DIANNA | Address on file | | | | | | | |
| 28090152 | GETER, DIANNA M | Address on file | | | | | | | |
| 28132246 | GETHERS, KIMONI | Address on file | | | | | | | |
| 30264821 | GETIDA | 1345 QUEEN ANNE RD | | | | TEANECK | NJ | 07666 | |
| 28115229 | GETO, HARLEM J | Address on file | | | | | | | |
| 28132247 | GETTEMY, KELLEY | Address on file | | | | | | | |
| 28132248 | GETTMANN, JANET | Address on file | | | | | | | |
| 28124376 | GETTY IMAGES | 605 - 5TH AVE. SOUTH | SUITE 400 | | | SEATTLE | WA | 98104 | |
| 28115230 | GETTY IMAGES (US) INC | PO BOX 953604 | | | | ST LOUIS | MO | 63195-3604 | |
| 28132249 | GETTY, TRISHA | Address on file | | | | | | | |
| 28106292 | GETTYSBURG MUNICIPAL AUTHORITY PA | ATTN: WATER DEPARTMENT | 601 E. MIDDLE ST | | | GETTYSBURG | PA | 17325-3307 | |
| 28106291 | GETTYSBURG MUNICIPAL AUTHORITY PA | P.O. BOX 3307 | | | | GETTYSBURG | PA | 17325 | |
| 28132250 | GETZSCHMANN, ANNELIZE | Address on file | | | | | | | |
| 28132251 | GETZSCHMANN, JORG | Address on file | | | | | | | |
| 28090153 | GEVERGIZ, EMANUEL | Address on file | | | | | | | |
| 28090154 | GEVORGYAN, LIANA | Address on file | | | | | | | |
| 28132252 | GEWIDA, RAMY | Address on file | | | | | | | |
| 28090155 | GEYDAROVA, ELVIRA P | Address on file | | | | | | | |
| 28090156 | GEYER, DALTON | Address on file | | | | | | | |
| 28132253 | GEZIK, COLE | Address on file | | | | | | | |
| 28115231 | GEZIK, HANNAH G | Address on file | | | | | | | |
| 28090157 | GHAFARZADA, ROYA | Address on file | | | | | | | |
| 28132254 | GHAFFAR, KALSOOM | Address on file | | | | | | | |
| 28132255 | GHAFFARI JOURABI, ESPANTA | Address on file | | | | | | | |
| 28090158 | GHAFOURIAN, ZOHRIEH | Address on file | | | | | | | |
| 28132256 | GHAITH, SARA | Address on file | | | | | | | |
| 28153697 | GHALE, RENA | Address on file | | | | | | | |
| 28153698 | GHALE, SHANT | Address on file | | | | | | | |
| 28153699 | GHALION, AYA | Address on file | | | | | | | |
| 28153700 | GHALY, DAVID | Address on file | | | | | | | |
| 28115232 | GHALY, MINA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 377 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28153701 | GHAMLOUCHE, JEHAD | Address on file | | | | | | | |
| 28090159 | GHANE, BEHNAM | Address on file | | | | | | | |
| 28153702 | GHANEM, ALEEN | Address on file | | | | | | | |
| 28153703 | GHANEM, ELHAM | Address on file | | | | | | | |
| 28115233 | GHANEM, LIYAN | Address on file | | | | | | | |
| 28153704 | GHANEM, MAHMOUD | Address on file | | | | | | | |
| 28090160 | GHANIMIFARD, BITA | Address on file | | | | | | | |
| 28115234 | GHAREB, MONA | Address on file | | | | | | | |
| 28090161 | GHARNAGHARIAN, HAGOP | Address on file | | | | | | | |
| 28153705 | GHASEMI, PANTEA | Address on file | | | | | | | |
| 28090162 | GHASEMI, SEDIGHEH | Address on file | | | | | | | |
| 28090163 | GHASSEMI, REZA | Address on file | | | | | | | |
| 28153706 | GHATANI, SONEYA | Address on file | | | | | | | |
| 28153707 | GHATAS, SAMY | Address on file | | | | | | | |
| 28090164 | GHATORA, KAMALPREET K | Address on file | | | | | | | |
| 28153708 | GHATTAS, MIRNA | Address on file | | | | | | | |
| 28090165 | GHAURI, FATIMA | Address on file | | | | | | | |
| 28153709 | GHAZAR, MARINA | Address on file | | | | | | | |
| 28132258 | GHAZI, ABDULLAH | Address on file | | | | | | | |
| 28115235 | GHAZI, MOHAMAD | Address on file | | | | | | | |
| 28132259 | GHAZOUL, GEORGINA | Address on file | | | | | | | |
| 28132260 | GHAZOUL, JAWAHER | Address on file | | | | | | | |
| 28090166 | GHEBREMICHAEL, YOSIEF | Address on file | | | | | | | |
| 28132262 | GHEBREWOLDI, YAFET | Address on file | | | | | | | |
| 28115236 | GHEBRIOU, LILIA | Address on file | | | | | | | |
| 28132263 | GHERARDI, JACOB | Address on file | | | | | | | |
| 28115237 | GHERING, HOLLY | Address on file | | | | | | | |
| 28115238 | GHETTI, CARLIE | Address on file | | | | | | | |
| 28132264 | GHIDONI, KOLIN | Address on file | | | | | | | |
| 28132265 | GHIMIREY, BENITA | Address on file | | | | | | | |
| 28124377 | GHIRARDELLI CHOCOLATE CO | PO BOX 202700 | | | | DALLAS | TX | 75320-2700 | |
| 28132266 | GHOBADI, TAHMEENEH | Address on file | | | | | | | |
| 28090167 | GHOBRIAL, LEDYA | Address on file | | | | | | | |
| 28132267 | GHOBRIAL, SANDRA | Address on file | | | | | | | |
| 28132268 | GHOBRIL, HANI | Address on file | | | | | | | |
| 28090168 | GHODADRA, SWAPNIL | Address on file | | | | | | | |
| 28132269 | GHOLSTON, ANGELIZE | Address on file | | | | | | | |
| 28153710 | GHOLSTON, TRACY | Address on file | | | | | | | |
| 28153711 | GHOORAY, HAROLD | Address on file | | | | | | | |
| 28090169 | GHORAB, FARIBA | Address on file | | | | | | | |
| 28153712 | GHORASAINI, PRATIMA | Address on file | | | | | | | |
| 28153713 | GHORRY, MAKSUDA | Address on file | | | | | | | |
| 28153714 | GHOTRA, NAVJOT | Address on file | | | | | | | |
| 28153715 | GHOTRA, RAVIJIT | Address on file | | | | | | | |
| 28153716 | GHOUJEGHI, JEREN | Address on file | | | | | | | |
| 28153717 | GHRIST, JONATHAN | Address on file | | | | | | | |
| 28090170 | GHUKASYAN, GAYANE | Address on file | | | | | | | |
| 28090171 | GHUMAN, JESSICA K | Address on file | | | | | | | |
| 28153718 | GHUMAN, KULWINDER | Address on file | | | | | | | |
| 28090172 | GIACCOTTO, MICHAEL J | Address on file | | | | | | | |
| 28153719 | GIACOBBE, NICHOLAS | Address on file | | | | | | | |
| 28153720 | GIACOBBE, TIMOTHY | Address on file | | | | | | | |
| 28153721 | GIACOLONE, PATRICIA | Address on file | | | | | | | |
| 28090173 | GIALLOMBARDO, JONI A | Address on file | | | | | | | |
| 28090174 | GIAMMARCO, OLIVIA G | Address on file | | | | | | | |
| 28090175 | GIAMMATTEO, TRACY | Address on file | | | | | | | |
| 28090176 | GIANANGELI, THOMAS | Address on file | | | | | | | |
| 28153722 | GIANETTINO, CARYN | Address on file | | | | | | | |
| 28132270 | GIANGRECO, CAROL | Address on file | | | | | | | |
| 28090177 | GIANNETTA, AMANDA S | Address on file | | | | | | | |
| 28132271 | GIANNINI, TAMMY | Address on file | | | | | | | |
| 28090178 | GIANNINO, REBECCA L | Address on file | | | | | | | |
| 28132272 | GIANNONE, NELENA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28090179 | GIANNONE, SUZANA | Address on file | | | | | | | |
| 28090180 | GIANNOTTA, GUYTON F | Address on file | | | | | | | |
| 30624364 | Giant Eagle, Inc. | Attn: Dan McGrath, Esq. | 700 Cranberry Woods Drive | | | Cranberry Township | PA | 16066 | |
| 28090181 | GIANZANTI, PAOLO M | Address on file | | | | | | | |
| 28090182 | GIARDINO, KERRY L | Address on file | | | | | | | |
| 28132274 | GIARRATANO, MAXIMILLIAN | Address on file | | | | | | | |
| 28132275 | GIBAS, KELLY | Address on file | | | | | | | |
| 28132276 | GIBB, COREY | Address on file | | | | | | | |
| 28090183 | GIBB, RHONDA K | Address on file | | | | | | | |
| 28090184 | GIBBLE, MILINDA M | Address on file | | | | | | | |
| 28132277 | GIBBONEY-MCCOMBS, HEATHER | Address on file | | | | | | | |
| 28132278 | GIBBONS, MELISSA | Address on file | | | | | | | |
| 28132279 | GIBBS, CLAIRE | Address on file | | | | | | | |
| 28167452 | GIBBS, JAMEELAH | Address on file | | | | | | | |
| 28132280 | GIBBS, JILL | Address on file | | | | | | | |
| 28167453 | GIBBS, MADISON | Address on file | | | | | | | |
| 28132281 | GIBBS, MATTIE | Address on file | | | | | | | |
| 28153723 | GIBBS, MELANIE | Address on file | | | | | | | |
| 28090185 | GIBBS, OLIVIA J | Address on file | | | | | | | |
| 28153724 | GIBBS, PATIENCE | Address on file | | | | | | | |
| 28090186 | GIBERSON, EARL L | Address on file | | | | | | | |
| 28167454 | GIBRALTAR MANAGEMENT CO INC | GROSSMAN | 150 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | |
| 28106295 | GIBSON OVERSEAS, INC | 2410 YATES AVE | | | | COMMERCE | CA | 90040-1918 | |
| 28153725 | GIBSON, ALGER | Address on file | | | | | | | |
| 28090187 | Name on file | Address on file | | | | | | | |
| 28153726 | GIBSON, BRITTNEY | Address on file | | | | | | | |
| 28090188 | GIBSON, CATHY D | Address on file | | | | | | | |
| 28090189 | GIBSON, CHELSEA | Address on file | | | | | | | |
| 28153727 | GIBSON, DENVER | Address on file | | | | | | | |
| 28153728 | GIBSON, ELIJAH | Address on file | | | | | | | |
| 28167455 | GIBSON, FIONA | Address on file | | | | | | | |
| 28167456 | GIBSON, JACQUELINE A | Address on file | | | | | | | |
| 28153729 | GIBSON, JUSTINA | Address on file | | | | | | | |
| 28153730 | GIBSON, KAYTLYNNE | Address on file | | | | | | | |
| 28153731 | GIBSON, LATISHA | Address on file | | | | | | | |
| 28167457 | GIBSON, MARIA | Address on file | | | | | | | |
| 28090190 | GIBSON, MEGHANN | Address on file | | | | | | | |
| 30519546 | GIBSON, NATHAN | Address on file | | | | | | | |
| 28090191 | GIBSON, NATHAN W | Address on file | | | | | | | |
| 28090192 | GIBSON, OWEN L | Address on file | | | | | | | |
| 28167458 | GIBSON, REGINA | Address on file | | | | | | | |
| 28153732 | GIBSON, SHERRY | Address on file | | | | | | | |
| 28153733 | GIBSON, STEPHANIE | Address on file | | | | | | | |
| 28153734 | GIBSON, TANYA | Address on file | | | | | | | |
| 28090193 | GIBSON, TARA | Address on file | | | | | | | |
| 28090194 | GIBSON, TERRY | Address on file | | | | | | | |
| 28153735 | GIBSON, TIFFANY | Address on file | | | | | | | |
| 28090195 | GIBSON, TROY | Address on file | | | | | | | |
| 28132282 | GIBSON-ANDERSON, NICOLE | Address on file | | | | | | | |
| 28132283 | GIDDEN HEMMINGS, ANECIA | Address on file | | | | | | | |
| 28132284 | GIDDINGS, COLTON | Address on file | | | | | | | |
| 28090196 | GIEHLL, MICHAEL A | Address on file | | | | | | | |
| 28132285 | GIERHART, RENAE | Address on file | | | | | | | |
| 28132286 | GIES, ERIK | Address on file | | | | | | | |
| 28132287 | GIESE, RICHARD | Address on file | | | | | | | |
| 28124379 | GIFFORD HEALTH CARE, INC | 44 S MAIN ST | | | | RANDOLPH | VT | 05060 | |
| 29959119 | GIFFORD HEALTH CARE, INC | C/O DANIEL BENNETT | 44 S MAIN ST | | | RANDOLPH | VT | 05060 | |
| 28124380 | GIFFORD MEDICAL CENTER | ATTN: THERON MANNING | P.O. BOX 2000 | 44 SOUTH MAIN STREET | | RANDOLPH | VT | 05060 | |
| 29959120 | GIFFORD MEDICAL CENTER | C/O DANIEL A. BENNETT | 44 SOUTH MAIN STREET | | | RANDOLPH | VT | 05060 | |
| 28090197 | GIFFORD MEDICAL CENTER | P.O. BOX 2000 | 44 SOUTH MAIN STREET | | | RANDOLPH | VT | 05060 | |
| 28132288 | GIFFORD, ALEK | Address on file | | | | | | | |
| 28167461 | GIFFORD, CAMERON | Address on file | | | | | | | |
| 28090198 | GIFFORD, ISAAC W | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28090199 | GIFFORD, PAIGE M | Address on file | | | | | | | |
| 28106296 | GIFTWARE INTERNATIONAL INC | DBA ISRAEL GIFTWARE DESIGNS | 1280 INDUSTRIAL BLVD | | | SOUTHAMPTON | PA | 18966 | |
| 28124382 | GIFTWARES COMPANY INC | 436 FIRST AVE | | | | ROYERSFORD | PA | 19468 | |
| 28115244 | GIGA ELECTRICAL & TECH SERV | 5926 E WASHINGTON BOULEVARD | | | | COMMERCE | CA | 90040 | |
| 28090200 | GIGANTE, ROSEMARIE R | Address on file | | | | | | | |
| 28115245 | GIGANTI, ROSALINA | Address on file | | | | | | | |
| 28132289 | GIGGEY, DAVID | Address on file | | | | | | | |
| 28090201 | GIGLIO, THOMAS C | Address on file | | | | | | | |
| 28132290 | GIGLIO, VICTORIA | Address on file | | | | | | | |
| 28090202 | GIGLIOTTI, HANNAH T | Address on file | | | | | | | |
| 28115246 | GIGOUS, GARRETT | Address on file | | | | | | | |
| 28132291 | GIGUERE, PETER | Address on file | | | | | | | |
| 28132292 | GIKUNJU, NATASHA | Address on file | | | | | | | |
| 28115247 | GIL, ANGELICA | Address on file | | | | | | | |
| 28090203 | GIL, RENEE C | Address on file | | | | | | | |
| 28090204 | GIL, SADIE L | Address on file | | | | | | | |
| 28090205 | GIL, SELENA M | Address on file | | | | | | | |
| 28132293 | GIL, YERAINY | Address on file | | | | | | | |
| 28153736 | GIL, YULEISY | Address on file | | | | | | | |
| 28115248 | GILBEAUX, ESSANDRA | Address on file | | | | | | | |
| 28090206 | GILBERT, ANDREW W | Address on file | | | | | | | |
| 28090207 | GILBERT, BEVERLY J | Address on file | | | | | | | |
| 28153737 | GILBERT, CINDY | Address on file | | | | | | | |
| 28153738 | GILBERT, COURTNEY | Address on file | | | | | | | |
| 28153739 | GILBERT, JAEDA | Address on file | | | | | | | |
| 28153740 | GILBERT, KFIR | Address on file | | | | | | | |
| 28153741 | GILBERT, LILY | Address on file | | | | | | | |
| 28115249 | GILBERT, MADISON | Address on file | | | | | | | |
| 28090208 | GILBERT, NANA P | Address on file | | | | | | | |
| 28153742 | GILBERT, RACHAEL | Address on file | | | | | | | |
| 28153743 | GILBERT, RIAN | Address on file | | | | | | | |
| 28153744 | GILBERT, RICHARD | Address on file | | | | | | | |
| 28153745 | GILBERT, RONALD | Address on file | | | | | | | |
| 30519810 | GILBERT, SAMANTHA | Address on file | | | | | | | |
| 28090209 | GILBERT, SAMANTHA A | Address on file | | | | | | | |
| 28153746 | GILBERT, SANDRA | Address on file | | | | | | | |
| 28090210 | GILBERT, STEVEN T | Address on file | | | | | | | |
| 28153747 | GILBERT, VINCENT | Address on file | | | | | | | |
| 30519720 | GILBERTSON, CHRISTOPHER | Address on file | | | | | | | |
| 28090211 | GILBERTSON, CHRISTOPHER D | Address on file | | | | | | | |
| 28090212 | GILBERTSON, STEVEN L | Address on file | | | | | | | |
| 30519362 | GILBREATH, SHARON | Address on file | | | | | | | |
| 28090213 | GILBREATH, SHARON L | Address on file | | | | | | | |
| 28115250 | GILBRIDE, CARLEEN | Address on file | | | | | | | |
| 28153748 | GILBUENA, LEA | Address on file | | | | | | | |
| 28132294 | GILCHRIST, CALVIN | Address on file | | | | | | | |
| 28132295 | GILCHRIST, KAREN | Address on file | | | | | | | |
| 28090214 | GILCHRIST, MELISSA M | Address on file | | | | | | | |
| 28090215 | GILCHRIST, TESS B | Address on file | | | | | | | |
| 28090216 | GILE, TAMA L | Address on file | | | | | | | |
| 28090217 | GILE, THERESA R | Address on file | | | | | | | |
| 28132296 | GILES, PATRICIA | Address on file | | | | | | | |
| 28132297 | GILES, TRACY | Address on file | | | | | | | |
| 28132298 | GILES, VANCE | Address on file | | | | | | | |
| 28132299 | GIL-FERIA, ALMA | Address on file | | | | | | | |
| 28090218 | GILFILLAN, CHERYL A | Address on file | | | | | | | |
| 28115251 | GILFORD, VICQUAN | Address on file | | | | | | | |
| 28132300 | GILKES, LINDA | Address on file | | | | | | | |
| 28132301 | GILKEY, SUMMER | Address on file | | | | | | | |
| 28090219 | GILL, AMIR | Address on file | | | | | | | |
| 28090220 | GILL, BABER | Address on file | | | | | | | |
| 28132302 | GILL, GUNEET | Address on file | | | | | | | |
| 28132303 | GILL, GURJOT | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 380 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28132304 | GILL, HARPREET | Address on file | | | | | | | |
| 28132305 | GILL, HEIDI | Address on file | | | | | | | |
| 28153749 | GILL, HERSIMRANJIT | Address on file | | | | | | | |
| 28153750 | GILL, HOMER | Address on file | | | | | | | |
| 28153751 | GILL, JAMIE | Address on file | | | | | | | |
| 28115252 | GILL, JASDEEP | Address on file | | | | | | | |
| 28090221 | GILL, JASLEEN K | Address on file | | | | | | | |
| 28090222 | GILL, JASMEEN K | Address on file | | | | | | | |
| 28153752 | GILL, JASWINDER | Address on file | | | | | | | |
| 28153753 | GILL, JULIA | Address on file | | | | | | | |
| 28090223 | GILL, KALWINDER | Address on file | | | | | | | |
| 28090224 | GILL, KIRANDEEP K | Address on file | | | | | | | |
| 28153754 | GILL, LUCAS | Address on file | | | | | | | |
| 28090225 | GILL, MANINDER K | Address on file | | | | | | | |
| 28153755 | GILL, MANJIT | Address on file | | | | | | | |
| 28115253 | GILL, MANPREET | Address on file | | | | | | | |
| 28115254 | GILL, MANRAJ | Address on file | | | | | | | |
| 28115255 | GILL, MAYA | Address on file | | | | | | | |
| 28090226 | GILL, MICHAEL J | Address on file | | | | | | | |
| 28090227 | GILL, PATRICIA G | Address on file | | | | | | | |
| 28153756 | GILL, POONAM | Address on file | | | | | | | |
| 28115256 | GILL, PRABHJOT | Address on file | | | | | | | |
| 28153757 | GILL, RYAN | Address on file | | | | | | | |
| 28153758 | GILL, SANTI | Address on file | | | | | | | |
| 28153759 | GILL, SUSAN | Address on file | | | | | | | |
| 28153760 | GILL, TAVARES | Address on file | | | | | | | |
| 28153761 | GILLAM, KIARA | Address on file | | | | | | | |
| 28090228 | GILLARD, JUSTIN D | Address on file | | | | | | | |
| 28132306 | GILLCRESE, TERRA | Address on file | | | | | | | |
| 28090229 | GILLE, BEATA | Address on file | | | | | | | |
| 28106299 | GILLEN HALL LAKE EAST LLC | C/O WALLACE PROPERTIES INC | 330 112TH AVENUE #200 | | | BELLEVUE | WA | 98004 | |
| 28132307 | GILLENTINE, HERTHEL | Address on file | | | | | | | |
| 28090230 | GILLER, DAVID C | Address on file | | | | | | | |
| 28106300 | GILLESPIE DISTRIBUTING COMP | 486 E LINE STREET | | | | BISHOP | CA | 93514 | |
| 28132308 | GILLESPIE, ANDREW | Address on file | | | | | | | |
| 28132309 | GILLESPIE, ASHLEY | Address on file | | | | | | | |
| 28132310 | GILLESPIE, HALEY | Address on file | | | | | | | |
| 28090231 | GILLESPIE, KEVIN | Address on file | | | | | | | |
| 28132311 | GILLESPIE, KRISTINE | Address on file | | | | | | | |
| 28132312 | GILLESPIE, KRISTOPHER | Address on file | | | | | | | |
| 28115258 | GILLESPIE, MADDY | Address on file | | | | | | | |
| 28090232 | GILLESPIE, MARLENE | Address on file | | | | | | | |
| 28132313 | GILLESPIE, MICHAEL | Address on file | | | | | | | |
| 28132314 | GILLESPIE, ROBERT | Address on file | | | | | | | |
| 28115261 | GILLETTE CREAMERY | PO BOX 256 | 47 STEVES LANE | | | GARDINER | NY | 12525 | |
| 28090233 | GILLETTE, HUNTER P | Address on file | | | | | | | |
| 28132315 | GILLEY, JOEY | Address on file | | | | | | | |
| 28132316 | GILLEY, SKYLAR | Address on file | | | | | | | |
| 28132317 | GILLHAM, RILEY | Address on file | | | | | | | |
| 28115262 | GILLIAM, ARIES | Address on file | | | | | | | |
| 28153762 | GILLIAM, IVY | Address on file | | | | | | | |
| 28153763 | GILLIAM, JACOB | Address on file | | | | | | | |
| 28153764 | GILLIAM, JADE | Address on file | | | | | | | |
| 28153765 | GILLIAM, JAKIYAH | Address on file | | | | | | | |
| 28153766 | GILLIAM, JAMES | Address on file | | | | | | | |
| 28153767 | GILLIAM, JUDY ANN | Address on file | | | | | | | |
| 28153768 | GILLIAM, TALEAH | Address on file | | | | | | | |
| 28153769 | GILLIARD, MYRISHA | Address on file | | | | | | | |
| 28090234 | GILLIES, MICHELE | Address on file | | | | | | | |
| 28153770 | GILLIGAN, JOHN | Address on file | | | | | | | |
| 28090235 | GILLIGAN, PATRICK T | Address on file | | | | | | | |
| 28153771 | GILLIN, DUSTY | Address on file | | | | | | | |
| 28090236 | GILLIS, BRANDI N | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 381 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28090237 | GILLIS, CARMELLA C | Address on file | | | | | | | |
| 28090238 | GILLIS, MICHAEL | Address on file | | | | | | | |
| 28153772 | GILLIS, SEBASTIAN | Address on file | | | | | | | |
| 28153773 | GILLISON, ASHLEY | Address on file | | | | | | | |
| 28153774 | GILLISON, SKY | Address on file | | | | | | | |
| 28132318 | GILLISPIE, RYAN | Address on file | | | | | | | |
| 28115263 | GILLIONES, BRITTANY | Address on file | | | | | | | |
| 28132319 | GILMAN, HEIDI | Address on file | | | | | | | |
| 28090239 | GILMAN, JANETT H | Address on file | | | | | | | |
| 28115264 | GILMAN, KAYLA | Address on file | | | | | | | |
| 28132320 | GILMARTIN, JANE | Address on file | | | | | | | |
| 28090240 | GILMORE, BRENDA F | Address on file | | | | | | | |
| 30519446 | GILMORE, JACK | Address on file | | | | | | | |
| 28090242 | GILMORE, JACK B | Address on file | | | | | | | |
| 28115265 | GILMORE, JACOB | Address on file | | | | | | | |
| 28115266 | GILMORE, LAUREN | Address on file | | | | | | | |
| 28132321 | GILMORE, LORI J | Address on file | | | | | | | |
| 28132322 | GILMORE, LUKE | Address on file | | | | | | | |
| 28115267 | GILMORE, MADELYN ELIZABETH E | Address on file | | | | | | | |
| 28132323 | GILMORE, RACHEL | Address on file | | | | | | | |
| 28132324 | GILMOUR, MANDY | Address on file | | | | | | | |
| 28090243 | GILPIN, ALICIA | Address on file | | | | | | | |
| 28115268 | GILPIN, CODY | Address on file | | | | | | | |
| 28132325 | GILSDORF, LEIGH | Address on file | | | | | | | |
| 28090244 | GILSON, ANDREW W | Address on file | | | | | | | |
| 28132326 | GILSON, CAROL | Address on file | | | | | | | |
| 28132327 | GILSON, MARGARET | Address on file | | | | | | | |
| 28090245 | GILSON, NATALIE E | Address on file | | | | | | | |
| 28132328 | GILTNER, LISA | Address on file | | | | | | | |
| 28132329 | GIMM, RACHEL | Address on file | | | | | | | |
| 30517483 | GINA GROUP | 10 W 33RD ST | | | | NEW YORK | NY | 10001 | |
| 28153775 | GINAT, DANIEL | Address on file | | | | | | | |
| 28090247 | GINES, NATHANIEL A | Address on file | | | | | | | |
| 28153776 | GINGERICH, AMBER | Address on file | | | | | | | |
| 28153777 | GINGO, RAYMOND | Address on file | | | | | | | |
| 28090248 | GINGRICH, KALEAH N | Address on file | | | | | | | |
| 28153778 | GINGRICH, MELANIE | Address on file | | | | | | | |
| 28090249 | GINN, MIRIAM R | Address on file | | | | | | | |
| 28153779 | GINNIS, BROOKE | Address on file | | | | | | | |
| 28090250 | GINNIS, PATRICIA E | Address on file | | | | | | | |
| 28153780 | GINOSYAN, GAGIK | Address on file | | | | | | | |
| 28115269 | GINOSYAN, LILI | Address on file | | | | | | | |
| 28153781 | GINOSYAN, SALVINA | Address on file | | | | | | | |
| 28090251 | GINSBERG, DYLAN T | Address on file | | | | | | | |
| 28153782 | GINSBERG, KAREN | Address on file | | | | | | | |
| 28153783 | GINTER, JOSHUA | Address on file | | | | | | | |
| 28153784 | GINTER, KRYSTA | Address on file | | | | | | | |
| 28153785 | GIORDANO, ANGELINA | Address on file | | | | | | | |
| 28153786 | GIORDANO, BENJAMIN | Address on file | | | | | | | |
| 28090252 | GIORDANO, DENNIS | Address on file | | | | | | | |
| 28124383 | GIORDANO, HALLERAN & CIESLA, P.C. | 125 HALF MILE ROAD SUITE 300 | | | | RED BANK | NJ | 07701 | |
| 30519507 | GIORDANO, KRISTINE | Address on file | | | | | | | |
| 28090253 | GIORDANO, KRISTINE M | Address on file | | | | | | | |
| 28153787 | GIORGOBIANI, GARY | Address on file | | | | | | | |
| 28115270 | GIOUPIS, NICHOLAS | Address on file | | | | | | | |
| 28115272 | GIOVANNI COSMETICS | 2064 E. UNIVERSITY DRIVE | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 28090254 | GIOVANNI COSMETICS, INC | 2064 E. UNIVERSITY DRIVE | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 28090255 | GIOVANNIELLO, DOM | Address on file | | | | | | | |
| 28132330 | GIOVINAZZI, KATHLEEN | Address on file | | | | | | | |
| 28090256 | GIOVINAZZO, STEPHEN | Address on file | | | | | | | |
| 28132331 | GIPE, DESTINI | Address on file | | | | | | | |
| 28090257 | GIPSON, JOHN J | Address on file | | | | | | | |
| 28115273 | GIRARD MUNICIPAL COURT | 100 W MARKET ST | | | | GIRARD | OH | 44420 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 382 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28106303 | GIRARD TOWNSHIP | ATTN: DEAN RONEY, TAX COLLECTOR | GIRARD TOWNSHIP BUILDING | 10140 WEST RIDGE ROAD | | GIRARD | PA | 16417 | |
| 28132332 | GIRARD, JEFFREY | Address on file | | | | | | | |
| 28090258 | GIRARD, LEA M | Address on file | | | | | | | |
| 28090259 | GIRARD, RYANN E | Address on file | | | | | | | |
| 28132333 | GIRARD, SUSANNA | Address on file | | | | | | | |
| 28090260 | GIRARDO, CHRISTOPHER M | Address on file | | | | | | | |
| 28132334 | GIRARD-STILLE, HEATHER | Address on file | | | | | | | |
| 28132335 | GIRAUD, MARISA | Address on file | | | | | | | |
| 28090261 | GIRGENTI, JOSEPH P | Address on file | | | | | | | |
| 28132336 | GIRGIS, GEORGE | Address on file | | | | | | | |
| 28132337 | GIRGIS, GIRGIS | Address on file | | | | | | | |
| 28090262 | GIRGIS, MARIAM A | Address on file | | | | | | | |
| 28090263 | GIRGIS, SARA | Address on file | | | | | | | |
| 28090264 | GIRGIS, SARA | Address on file | | | | | | | |
| 28090265 | GIRIMONTE, LINDA K | Address on file | | | | | | | |
| 28167462 | GIRISH, VARSHA | Address on file | | | | | | | |
| 28132338 | GIRMAY, ADEN | Address on file | | | | | | | |
| 28090266 | GIRON, EVELYN V | Address on file | | | | | | | |
| 28090267 | GIRON, RICHARD B | Address on file | | | | | | | |
| 28132339 | GIRONELLA, LOUIE | Address on file | | | | | | | |
| 28132340 | GIROUX, ALEXANDER | Address on file | | | | | | | |
| 28167463 | GIRSH, ERIC | Address on file | | | | | | | |
| 28132341 | GISCHEL, LORETTA | Address on file | | | | | | | |
| 28090268 | GISMONDI, KENNETH | Address on file | | | | | | | |
| 28153788 | GISPERT, LIONEL | Address on file | | | | | | | |
| 28090269 | GITAU, LUCY N | Address on file | | | | | | | |
| 28167465 | GITOMER FAMILY REALTY LLC | 131 BENTLEY DRIVE | | | | MT LAUREL | NJ | 08054 | |
| 28153789 | GITTINGER, SUMMER | Address on file | | | | | | | |
| 28153790 | GIUFFRE, DOMINIC | Address on file | | | | | | | |
| 28090271 | GIUGA, BRITTNEY M | Address on file | | | | | | | |
| 28167466 | GIUNTA, MACKENZIE | Address on file | | | | | | | |
| 28153791 | GIUNTINI, MICHELE | Address on file | | | | | | | |
| 28090272 | GIURASI, GIANLUCA | Address on file | | | | | | | |
| 28106305 | GIUSEPPE VENTIMIGLIA | Address on file | | | | | | | |
| 28153792 | GIUSTINIANI, NICOLE | Address on file | | | | | | | |
| 28153793 | GIVAN, JESSICA | Address on file | | | | | | | |
| 28167467 | GIVEN, SUSAN | Address on file | | | | | | | |
| 28090273 | GIVENS, ERICA J | Address on file | | | | | | | |
| 28153794 | GIVENS, EULALIA | Address on file | | | | | | | |
| 28090274 | GIVENS, HOLLY A | Address on file | | | | | | | |
| 28153795 | GIVENS, MICHELLE | Address on file | | | | | | | |
| 28153796 | GIVENS, SHERRY | Address on file | | | | | | | |
| 28153797 | GIVENS, TIHESHA | Address on file | | | | | | | |
| 28153798 | GIVENS, WILLIE | Address on file | | | | | | | |
| 28153799 | GIVHAN, JOSHUA | Address on file | | | | | | | |
| 28153800 | GIZA, DONNA | Address on file | | | | | | | |
| 28090275 | GIZACHEW, YIRGALEM | Address on file | | | | | | | |
| 28132342 | GIZARA, LORI | Address on file | | | | | | | |
| 28090276 | GIZOWSKI, JUDITH | Address on file | | | | | | | |
| 28090277 | GIZZI, MELISSA M | Address on file | | | | | | | |
| 28132343 | GJERDRUM, ERIC | Address on file | | | | | | | |
| 28132344 | GJEROVSKI, CHRISTOPHER | Address on file | | | | | | | |
| 28090278 | GJERSWOLD, MEGHIN M | Address on file | | | | | | | |
| 28167469 | GKGF, LLC | SUNHILL SHOPPING CENTER | 100 W BROADWAY, STE 950 | | | GLENDALE | CA | 91210 | |
| 28167470 | GLACIER ICE CO | 130 HIGH ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 28167471 | GLACIER PARTNERS | PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD STE 350 | | | COERD'ALENE | ID | 83814 | |
| 30517484 | GLACIERPOINT ENTERPRISES | 701 ZEREGA AVE | | | | BRONX | NY | 10473 | |
| 28132345 | GLACKIN, GENA | Address on file | | | | | | | |
| 28132346 | GLADDEN, BREJINAE | Address on file | | | | | | | |
| 28132347 | GLADDEN, TREMAYNE | Address on file | | | | | | | |
| 28132348 | GLADDING, MOLLY | Address on file | | | | | | | |
| 28090281 | GLADFELTER, TAMMY L | Address on file | | | | | | | |
| 28132349 | GLADIEUX, ALEXANDER | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28090282 | GLADIS, CYNTHIA A | Address on file | | | | | | | |
| 28132350 | GLADKOV, VOLODYMYR | Address on file | | | | | | | |
| 28167472 | GLADNEY, MICHAEL | Address on file | | | | | | | |
| 28106307 | GLADWIN CITY TREASURER | 1000 WEST CEDAR AVENUE | | | | GLADWIN | MI | 48624 | |
| 28132351 | GLAESER, KAREN | Address on file | | | | | | | |
| 28090283 | GLAGOLEVA, VERA | Address on file | | | | | | | |
| 28106308 | GLAMOS WIRE INC | 2300 MAIN ST | | | | LINO LAKES | MN | 55038 | |
| 28167473 | GLANCE, KYLE | Address on file | | | | | | | |
| 28106309 | GLANTZ CHESAPEAKE, LLC | 4470 LIVE OAK BLVD | | | | DELRAY BEACH | FL | 33445 | |
| 28090284 | GLANTZ, THOMAS J | Address on file | | | | | | | |
| 28132352 | GLANTZER, KAREN | Address on file | | | | | | | |
| 28115274 | GLASDON INC | 5200-D ANTHONY RD | | | | SANDSTON | VA | 23150 | |
| 28132353 | GLASER, CORDELLIA | Address on file | | | | | | | |
| 28153801 | GLASER, JOSEPH | Address on file | | | | | | | |
| 28153802 | GLASER, SARA | Address on file | | | | | | | |
| 28115275 | GLASER, SUSAN | Address on file | | | | | | | |
| 28115276 | GLASGOW SHOP CTR, INC | ATTN: ROBERT PEOPLES | 2750 WRANGLE HILL ROAD | | | BEAR | DE | 19701 | |
| 28153803 | GLASPELL, TRICIA | Address on file | | | | | | | |
| 28153804 | GLASPEY, ALECIA | Address on file | | | | | | | |
| 28153805 | GLASS BOX ANALYTICS LLC | ATTN: LEGAL | 6715 BACKLICK ROAD | SUITE 250 | | SPRINGFIELD | VA | 22150 | |
| 28090285 | GLASS, ALICIA K | Address on file | | | | | | | |
| 28153806 | GLASS, AMY | Address on file | | | | | | | |
| 28090286 | GLASS, CARLEEN | Address on file | | | | | | | |
| 28153807 | GLASS, CATHERINE | Address on file | | | | | | | |
| 28115277 | GLASS, JAIDYN | Address on file | | | | | | | |
| 28090287 | GLASS, JAMES | Address on file | | | | | | | |
| 28153808 | GLASS, JULIA | Address on file | | | | | | | |
| 28153809 | GLASS, KENDRA | Address on file | | | | | | | |
| 28090288 | GLASS, REBECCA L | Address on file | | | | | | | |
| 28115278 | GLASSBOX ANALYTICS LLC | 6715 BLACKLICK RD. | SUITE 205 | | | SPRINGFIELD | VA | 22150 | |
| 28153810 | GLASSCOCK, CHRISTOPHER | Address on file | | | | | | | |
| 28153811 | GLASSCOCK, ROBERT | Address on file | | | | | | | |
| 28090289 | GLASSCOCK, WENDY L | Address on file | | | | | | | |
| 28115279 | GLASSEL, STARLA | Address on file | | | | | | | |
| 28153812 | GLASSFORD, NOELLE | Address on file | | | | | | | |
| 28090290 | GLASSMOYER, PAUL | Address on file | | | | | | | |
| 28090291 | GLASSNER, BURTON R | Address on file | | | | | | | |
| 28153813 | GLASS-THOMAS, ALPHONSO | Address on file | | | | | | | |
| 28090292 | GLASSY, JACK T | Address on file | | | | | | | |
| 30519322 | GLATFELTER, JENNIFER | Address on file | | | | | | | |
| 28090293 | GLATFELTER, JENNIFER R | Address on file | | | | | | | |
| 28090294 | GLAUM, BRITTANY R | Address on file | | | | | | | |
| 28090295 | GLAVIN, JOSEPH | Address on file | | | | | | | |
| 30261694 | GLAXOSMITHKLINE | 5 CRESCENT DRIVE | ATTN: BABATUNDE ADEDEJI MAILSTOP NY0300 | | | PHILADELPHIA | PA | 19112 | |
| 28124393 | GLAXOSMITHKLINE | 5 CRESCENT DRIVE | MAILSTOP NY0300 | ATTN: BABATUNDE ADEDEJI | | PHILADELPHIA | PA | 19112 | |
| 28124394 | GLAXOSMITHKLINE | 5 CRESCENT DRIVE | 3NY0300 | ATTN: BABATUNDE ADEDEJI | | PHILADELPHIA | PA | 19112 | |
| 28162474 | GLAXOSMITHKLINE | 5 CRESCENT DRIVE | | | | PHILADELPHIA | PA | 19112 | |
| 28162475 | GLAXOSMITHKLINE | 5 CRESCENT DRIVE | 3NY0300 | | | PHILADELPHIA | PA | 19112 | |
| 28162466 | GLAXOSMITHKLINE | ATTENTION: BABATUNDE ADEDEJI | CRESCENT DRIVE | MAILSTOP: NY03005 | | PHILADELPHIA | PA | 19112 | |
| 28124387 | GLAXOSMITHKLINE | GSK CONSUMER HEALTHCARE | 184 LIBERTY CORNER RD | | | WARREN | NJ | 07059 | |
| 28106311 | GLAXOSMITHKLINE | GSK CONSUMER SVCS COMPANY INC | PO BOX 640067 | | | PITTSBURGH | PA | 15264-0067 | |
| 28162472 | GLAXOSMITHKLINE | ONE FRANKLIN PLAZA | | | | PHILADELPHIA | PA | 19101 | |
| 30264912 | GLAXOSMITHKLINE LLC | 5 CRESCENT DRIVE | | | | PHILADELPHIA | PA | 19112 | |
| 28124408 | GLAXOSMITHKLINE LLC | GSK CONSUMER HEALTHCARE | 184 LIBERTY CORNER RD | | | WARREN | NJ | 07059 | |
| 28090296 | GLAZER, DANA B | Address on file | | | | | | | |
| 28132354 | GLEASON, ADRIANNE | Address on file | | | | | | | |
| 28090297 | GLEASON, JULIANA | Address on file | | | | | | | |
| 28132355 | GLEASON, KEVIN | Address on file | | | | | | | |
| 28132356 | GLEGHORN, REEGAN | Address on file | | | | | | | |
| 28132357 | GLEIM, JAMES | Address on file | | | | | | | |
| 28132358 | GLEISBERG, JOSHUA | Address on file | | | | | | | |
| 28132359 | GLEMBOCKI, NICHOLAS | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 384 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28115280 | GLEMZU, KATIE | Address on file | | | | | | | |
| 28132360 | GLEN, EUGENIA | Address on file | | | | | | | |
| 28161853 | GLENDALE ADVENTIST MEDICAL CENTER | 1509 WILSON TERRACE | | | | GLENDALE | CA | 91206 | |
| 29959121 | GLENDALE ADVENTIST MEDICAL CENTER | C/O ALICE ISSAI | 1509 WILSON TERRACE | | | GLENDALE | CA | 91206 | |
| 28115281 | GLENDALE PLAZA SHOPPING CENTER | PO BOX 4127 | | | | GLENDALE | CA | 91222-0127 | |
| 30519474 | GLENDE, CHAD | Address on file | | | | | | | |
| 28090299 | GLENDE, CHAD M | Address on file | | | | | | | |
| 28132361 | GLENDENING, JAMES | Address on file | | | | | | | |
| 30517293 | GLENMARK THERAPEUTICS INC USA | 301 ISLAND DRIVE | | | | MAHWAH | NJ | 07430 | |
| 28161861 | GLENMARK THERAPEUTICS INC USA | 750 CORPORATE DR | | | | MAHWAH | NJ | 07340-2009 | |
| 28115284 | GLENMARK THERAPEUTICS INC USA | 750 CORPORATE DRIVE | | | | MAHWAH | NJ | 07430 | |
| 28161864 | GLENMARK THERAPEUTICS INC USA | 750 CORPORATE DRIVE | SUITE 201-S | | | MAHWAH | NJ | 07430 | |
| 28115285 | GLENMORE 7118 LLC | 6906 GRAND AVE | | | | MASPETH | NY | 11378 | |
| 28115286 | GLENN MASS COURT OFFICER | PO BOX 312 | | | | TOMS RIVER | NJ | 08754 | |
| 28126466 | GLENN RZESZUTKO | Address on file | | | | | | | |
| 28115287 | GLENN, BRANDY M | Address on file | | | | | | | |
| 28132362 | GLENN, CYNTHIA | Address on file | | | | | | | |
| 28132363 | GLENN, KENNIE | Address on file | | | | | | | |
| 28164497 | GLENN, NATESHA L | Address on file | | | | | | | |
| 28132364 | GLENN, SHANESE | Address on file | | | | | | | |
| 28164498 | GLENN, ZACHARIAH | Address on file | | | | | | | |
| 28132365 | GLENNIE, LALENA | Address on file | | | | | | | |
| 30519286 | GLENNON, JENNY | Address on file | | | | | | | |
| 28164499 | GLENNON, JENNY L | Address on file | | | | | | | |
| 28156283 | GLENNON, KAYLEIGH | Address on file | | | | | | | |
| 28115288 | GLENWOOD ASSOCIATES, LLC | C/O SOVEREIGN PROP MGMT LLC | 102 LARCH CIRCLE., STE 301 | | | WILMINGTON | DE | 19804-2363 | |
| 28156284 | GLESSNER, JASMINE | Address on file | | | | | | | |
| 28164501 | GLESSNER, LOUIS J | Address on file | | | | | | | |
| 28156285 | GLIATTA II, JAMES | Address on file | | | | | | | |
| 28156286 | GLIATTA, SARA | Address on file | | | | | | | |
| 28115289 | GLIDER RIDGE LLC | 2360 SW WESTFIELD AVE | | | | PORTLAND | OR | 97225 | |
| 28164503 | GLIDER RIDGE, LLC | C/O SCHWABE, WILLIAMSON & WYATT, PC | ATTN: DANIEL R. KUBITZ | 1211 SW 5TH AVE., SUITE 1900 | | PORTLAND | OR | 97204 | |
| 28115290 | GLIMCOR SEWICKLEY 1995 LIMITED | ONE MELLON BANK CENTER | 500 GRANT ST SUITE 2000 | | | PITTSBURGH | PA | 15219 | |
| 28115291 | GLINES, ASHLEY | Address on file | | | | | | | |
| 28115292 | GLINES, MARK | Address on file | | | | | | | |
| 28164505 | GLININ, SOMKIT | Address on file | | | | | | | |
| 28156287 | GLINKA, JEFFREY | Address on file | | | | | | | |
| 28156288 | GLISSON, AUSTIN | Address on file | | | | | | | |
| 28106315 | GLOBAL ADVANTAGE TRADING AND IMPORTS LLC | 6725 CHIPPEWA ST | | | | ST LOUIS | MO | 63109 | |
| 28115293 | GLOBAL CONCEPTS LIMITED INC | GLOBAL TV CONCEPTS | 14600 INNOVATION DRIVE | | | RIVERSIDE | CA | 92508 | |
| 28124409 | GLOBAL DATA CONSULTANTS, LLC | 1144 KENNEBEC DRIVE | | | | CHAMBERSBURG | PA | 17201 | |
| 28124413 | GLOBAL EXCHANGE SERVICES, INC. | 100 EDISON PARK DRIVE | | | | GAITHERSBURG | MD | 20878 | |
| 28115294 | GLOBAL HELP DESK SERVICES | 521 CROMWELL AVENUE | | | | ROCKY HILL | CT | 06067 | |
| 28106319 | GLOBAL INDUSTRIAL | 29833 NETWORK PL | | | | CHICAGO | IL | 60673-1298 | |
| 28115299 | GLOBAL INDUSTRIAL SERVICES INC | SUITE 102W | 6800 JERICHO TPK | | | SYOSSET | NY | 11791 | |
| 28115300 | GLOBAL PACKAGING, INC. | PO BOX 187 | | | | OAKS | PA | 19456 | |
| 28106321 | GLOBAL RETAIL INVESTORS LLC | C/O GRI FAIRMONT LLC | PO BOX 664001 | | | DALLAS | TX | 75266 | |
| 28126593 | GLOBE UNDERWRITING LIMITED | 6 BEVIS MARKS | | | | LONDON | | EC3A 7BA | UNITED KINGDOM |
| 30519236 | GLOECKLER, CYNTHIA | Address on file | | | | | | | |
| 28090300 | GLOECKLER, CYNTHIA S | Address on file | | | | | | | |
| 28156289 | GLOMSON, LUKAS | Address on file | | | | | | | |
| 28106322 | GLORIA BEEMAN | Address on file | | | | | | | |
| 28115301 | GLORIA BERTACCHI | Address on file | | | | | | | |
| 28156290 | GLORIOSO, KYRON | Address on file | | | | | | | |
| 28115303 | GLOSEK, JOSHUA | Address on file | | | | | | | |
| 28156291 | GLOTFELTY, ALEXANDRIA | Address on file | | | | | | | |
| 28156292 | GLOTFELTY, MEKEDA | Address on file | | | | | | | |
| 28106323 | GLOUCESTER COUNTY | 6489 MAIN STREET | | | | GLOUCESTER | VA | 23061 | |
| 28106324 | GLOUCESTER COUNTY UTILITIES DEPT, VA | 6489 MAIN ST | | | | GLOUCESTER | VA | 23061-6102 | |
| 28162252 | GLOUCESTER COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1011 COOPER STREET | | | DEPTFORD | NJ | 08096 | |
| 28163803 | GLOUCESTER COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 6489 MAIN STREET, BUILDING TWO | | | GLOUCESTER | CA | 23061 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 385 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28115304 | GLOUCESTER GEN DIST COURT | P.O. BOX 873 | | | | GLOUCESTER | VA | 23061-0873 | |
| 28106326 | GLOUCESTER TOWNSHIP, NJ | ATTN: WATER DEPARTMENT | GLOUCESTER TOWNSHIP MUNICIPAL BUILDING | 1261 CHEWS LANDING-CLEMENTON RD. | | LAUREL SPRINGS | NJ | 08021 | |
| 28106325 | GLOUCESTER TOWNSHIP, NJ | P.O. BOX 216 | | | | GLENDORA | NJ | 08029-0216 | |
| 28115307 | GLOVE SPECIALTIES | 550 YANKEE RD | | | | MONROE | OH | 45050 | |
| 28090301 | GLOVER, BEVERLY A | Address on file | | | | | | | |
| 28156294 | GLOVER, BRITTANY | Address on file | | | | | | | |
| 28156295 | GLOVER, DANIEL | Address on file | | | | | | | |
| 28090302 | GLOVER, DAVID L | Address on file | | | | | | | |
| 28132366 | GLOVER, GREGG | Address on file | | | | | | | |
| 28090303 | GLOVER, KAREN A | Address on file | | | | | | | |
| 28090304 | GLOVER, KIMBERLY L | Address on file | | | | | | | |
| 28132367 | GLOVER, MAKENZIE | Address on file | | | | | | | |
| 28090305 | GLOVER, MARC | Address on file | | | | | | | |
| 28090306 | GLOVER, MARY B | Address on file | | | | | | | |
| 28132368 | GLOVER, MILAN | Address on file | | | | | | | |
| 28132369 | GLOVER, OLIVIA | Address on file | | | | | | | |
| 28090307 | GLOVER, ROGER I | Address on file | | | | | | | |
| 28090308 | GLOVER, RONALD E | Address on file | | | | | | | |
| 28090309 | GLOVER, SANDRA D | Address on file | | | | | | | |
| 28132370 | GLOVER, SHEILA | Address on file | | | | | | | |
| 28106328 | GLOVERSVILLE SCHOOL DISTRICT | ATTN: TAX OFFICE | PO BOX 1276 | | | GLOVERSVILLE | NY | 12078-1935 | |
| 28132371 | GLOWACKI, DIANE | Address on file | | | | | | | |
| 28132372 | GLOWANIAK, MATTHEW | Address on file | | | | | | | |
| 28090310 | GLUCH, CHRISTINE | Address on file | | | | | | | |
| 28090311 | GLUCKSNIS, ALEX A | Address on file | | | | | | | |
| 28090312 | GLUCKSNIS, AURI J | Address on file | | | | | | | |
| 30261753 | GLUEIQ | 95 MERRICK WAY | STE 700 | | | CORAL GABLES | FL | 33134 | |
| 28090313 | GLUSZEK, ASHLEY E | Address on file | | | | | | | |
| 30519280 | GLYNN, PATRICIA | Address on file | | | | | | | |
| 28090314 | GLYNN, PATRICIA M | Address on file | | | | | | | |
| 28106330 | GMF DRUG STORES, LLC | 485 FIRST STREET WEST | SECOND FLOOR | | | SONOMA | CA | 95476 | |
| 28106329 | GMF DRUG STORES, LLC | C/O CHIP & JIM.COM, LLC | 1415 SAVOY CIRCLE | | | SAN DIEGO | CA | 92107-0000 | |
| 28159885 | GMS MGT CO, INC | 4645 RICHMOND RD | #101 | | | CLEVELAND | OH | 44128 | |
| 28132373 | GNANG, CHEYENNE | Address on file | | | | | | | |
| 28106332 | GNC BRAND | 88047 EXPIDITE WAY | 14 FLOOR | | | CHICAGO | IL | 60695-0001 | |
| 28106334 | GNHWPCA | 260 EAST ST | | | | NEW HAVEN | CT | 06511 | |
| 28106333 | GNHWPCA | PO BOX 150486 | | | | HARTFORD | CT | 06115 | |
| 28132374 | GNODTKE, KELLEY | Address on file | | | | | | | |
| 28159886 | GO COPIA, PBC | 1968 S COAST HWY, SUITE 3912 | | | | LAGUNA BEACH | CA | 92651 | |
| 28090317 | GO, JENNIFER L | Address on file | | | | | | | |
| 28090318 | GO, TJOEN M | Address on file | | | | | | | |
| 28132375 | GOACHET, ALEXANDER | Address on file | | | | | | | |
| 28106336 | GOANIMATE, INC. | 204 E. 2ND AVE, SUITE 638 | | | | SAN MATEO | CA | 94401 | |
| 28132376 | GOANUE, LASEE | Address on file | | | | | | | |
| 28132377 | GOARD, ERICA | Address on file | | | | | | | |
| 28156296 | GOBEILLE, RICHARD | Address on file | | | | | | | |
| 28090319 | GOBENA, AMANO N | Address on file | | | | | | | |
| 28090320 | GOBIND, DENESH | Address on file | | | | | | | |
| 28156297 | GOBLE, BECKY | Address on file | | | | | | | |
| 28156298 | GOBLINGER, LINDA | Address on file | | | | | | | |
| 28156299 | GOBREYAL, ANGIE | Address on file | | | | | | | |
| 28090321 | GOCHENOUR, CHARITY N | Address on file | | | | | | | |
| 28090322 | GODA, XIANE R | Address on file | | | | | | | |
| 28156300 | GODDARD, CAROLYN | Address on file | | | | | | | |
| 28156301 | GODDARD, DEANNA | Address on file | | | | | | | |
| 28156302 | GODDARD, STEPHEN | Address on file | | | | | | | |
| 28156303 | GODDARD, TRENTON | Address on file | | | | | | | |
| 28156304 | GODFREY, HALEY | Address on file | | | | | | | |
| 28156305 | GODFREY, JACOB | Address on file | | | | | | | |
| 28090323 | GODFREY, SPRING V | Address on file | | | | | | | |
| 28090324 | GODINEZ ALVARADO, LUIS | Address on file | | | | | | | |
| 28156306 | GODINEZ CORONADO, GUADALUPE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28090325 | GODINEZ- ZUNO, FRANCISCO J | Address on file | | | | | | | |
| 28090326 | GODINEZ, CRYSTAL S | Address on file | | | | | | | |
| 30519278 | GODINEZ, EMANUEL | Address on file | | | | | | | |
| 28090327 | GODINEZ, EMANUEL V | Address on file | | | | | | | |
| 28090328 | GODINEZ, ENEIDA | Address on file | | | | | | | |
| 28156308 | GODINEZ, JONATHAN | Address on file | | | | | | | |
| 28090329 | GODINEZ, JUAN | Address on file | | | | | | | |
| 28090330 | GODINEZ, LUCAS V | Address on file | | | | | | | |
| 28090331 | GODINEZ, SARA V | Address on file | | | | | | | |
| 28132378 | GODINEZ, STEPHANIE | Address on file | | | | | | | |
| 28090332 | GODINEZ, VERONICA | Address on file | | | | | | | |
| 28159889 | GODIVA CHOCOLATIER INC | PO BOX 74008044 | | | | CHICAGO | IL | 60674-8044 | |
| 28132379 | GODLEWSKI, SHELBY | Address on file | | | | | | | |
| 28159890 | GODLEY, OLIVIA | Address on file | | | | | | | |
| 28132380 | GODLEY, SHARI | Address on file | | | | | | | |
| 28132381 | GODOY, ANGELICA | Address on file | | | | | | | |
| 28132382 | GODOY, ANTHONY | Address on file | | | | | | | |
| 28132383 | GODOY, ERIC | Address on file | | | | | | | |
| 28090333 | GODOY, RUBY | Address on file | | | | | | | |
| 28090334 | GODOY, VILMA E | Address on file | | | | | | | |
| 28132384 | GODSHALK, WENDY ANN | Address on file | | | | | | | |
| 28132385 | GOEBEL, JAQUELINE | Address on file | | | | | | | |
| 28132386 | GOEDECKE, TANJA | Address on file | | | | | | | |
| 28159891 | GOEDEKE, MATTHEW | Address on file | | | | | | | |
| 28090335 | GOEHRING, KATHY G | Address on file | | | | | | | |
| 28132387 | GOEHRING, TIANNA | Address on file | | | | | | | |
| 28090336 | GOELLER, LAURA A | Address on file | | | | | | | |
| 28159892 | GOELLER, RUSSELL | Address on file | | | | | | | |
| 28132388 | GOELZ, WENDY | Address on file | | | | | | | |
| 28132389 | GOEN, EVELYN | Address on file | | | | | | | |
| 28159893 | GOESSLING, FREYA | Address on file | | | | | | | |
| 28090337 | GOETTER, GWENDALINE C | Address on file | | | | | | | |
| 28159894 | GOETZ, ALEXIS | Address on file | | | | | | | |
| 28156309 | GOETZ, GARY | Address on file | | | | | | | |
| 28159895 | GOETZ, JENNIFER | Address on file | | | | | | | |
| 28115309 | GOETZE'S CANDY COMPANY INC | 3900 EAST MONUMENT ST | | | | BALTIMORE | MD | 21205-2980 | |
| 28156310 | GOFF, LINDSEY | Address on file | | | | | | | |
| 28115310 | GOFF, MARIA A | Address on file | | | | | | | |
| 28156311 | GOFF, MATTHEW | Address on file | | | | | | | |
| 28156312 | GOFF, RICHELE | Address on file | | | | | | | |
| 28115314 | GOFFA INTERNATIONAL CORP | SUITE 1 | 200 MURRAY HILL PKY | | | EAST RUTHERFORD | NJ | 07073 | |
| 28156313 | GOFFIGAN, TIFFANY | Address on file | | | | | | | |
| 28090338 | GOFFREDO, LAURIE A | Address on file | | | | | | | |
| 28156314 | GOFFREDO, STEPHANIE | Address on file | | | | | | | |
| 28090339 | GOFORTH, CHRISTINA L | Address on file | | | | | | | |
| 28156315 | GOFORTH, REBECCA | Address on file | | | | | | | |
| 28090340 | GOGETS, MELANIE K | Address on file | | | | | | | |
| 28090341 | GOGNA, RUVEENA | Address on file | | | | | | | |
| 28156316 | GOGO, ERISA | Address on file | | | | | | | |
| 28156317 | GOGO, MERCETE | Address on file | | | | | | | |
| 28156318 | GOGOLIN, BEVERLY | Address on file | | | | | | | |
| 28115315 | GOGOLU, JOHNNY | Address on file | | | | | | | |
| 28156319 | GOGOLU, NIRPAL | Address on file | | | | | | | |
| 28156320 | GOGOLU, SUNNY | Address on file | | | | | | | |
| 28115316 | GOH PROPERTIES LP | 1924 FOURTH ST | | | | SAN RAFAEL | CA | 94901 | |
| 28090343 | GOHAR, FAROOQUE | Address on file | | | | | | | |
| 28156321 | GOHERY, KIMBERLY | Address on file | | | | | | | |
| 28132390 | GOHN, EMMA | Address on file | | | | | | | |
| 28132391 | GOINGO, MA LYCAR | Address on file | | | | | | | |
| 28132392 | GOINS, CHERIE | Address on file | | | | | | | |
| 28115317 | GOINS, JOSH | Address on file | | | | | | | |
| 28132393 | GOINS, KIMBERLY | Address on file | | | | | | | |
| 28132394 | GOINS, NYRE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 387 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28132395 | GOJCAJ, ARIANNA | Address on file | | | | | | | |
| 28090344 | GOJMERAC, ARNEL B | Address on file | | | | | | | |
| 28115321 | GOJO INDUSTRIES, INC. | PO BOX 931105 | | | | CLEVELAND | OH | 44193 | |
| 28090345 | GOKOOL, RAJNI | Address on file | | | | | | | |
| 28090346 | GOKOOL, RICHMOND S | Address on file | | | | | | | |
| 28115322 | GOKTURK, TAHA | Address on file | | | | | | | |
| 28132396 | GOLAS, MARY | Address on file | | | | | | | |
| 28090347 | GOLATO, PHYLLIS E | Address on file | | | | | | | |
| 28106343 | GOLD COAST ENVIRONMENTAL | 1868 PALMA DRIVE, SUITE 1 | | | | VENTURA | CA | 93003 | |
| 28115323 | GOLD COAST INGREDIENTS INC | PO BOX 911612 | | | | LOS ANGELES | CA | 90091 | |
| 28124417 | GOLD MEDAL BAKERY | 21 PENN STREET | | | | FALL RIVER | MA | 02724 | |
| 28115327 | GOLD MEDAL BAKERY INC | 21 PENN STREET | | | | FALL RIVER | MA | 02724 | |
| 30261756 | GOLD RUSH DISTRIBUTION | 2457 INDUSTRIAL PKWY W | | | | HAYWARD | CA | 94545 | |
| 28124419 | GOLD STANDARD INC. | 302 KNIGHTS RUN AVENUE | SUITE 800 | | | TAMPA | FL | 33602 | |
| 28132397 | GOLD, PETER | Address on file | | | | | | | |
| 28106347 | GOLDBERG SEGALLA LLP | 665 MAIN STREET | | | | BUFFALO | NY | 14203 | |
| 28132398 | GOLDBERG, BRUCE | Address on file | | | | | | | |
| 28090348 | GOLDBERG, JESSE L | Address on file | | | | | | | |
| 28132399 | GOLDBERG, MARLENE | Address on file | | | | | | | |
| 28115329 | GOLDCO PARTNERS | PO BOX 99 | | | | OREFIELD | PA | 18069 | |
| 30261759 | GOLDEN EYE MEDIA USA INC | 1000 CAMINO DE LAS ONDAS | | | | CARLSBAD | CA | 92011 | |
| 28115332 | GOLDEN EYE MEDIA USA INC | DBA LOTUS TROLLEY BAG | 1000 CAMINO DE LAS ONDAS | | | CARLSBAD | CA | 92011 | |
| 28106350 | GOLDEN STATE WATER CO. | 630 E FOOTHILL BLVD | | | | SAN DIMAS | CA | 91773-1212 | |
| 28106349 | GOLDEN STATE WATER CO. | PO BOX 9016 | | | | SAN DIMAS | CA | 91773-9016 | |
| 28115333 | GOLDEN, ANTHONY | Address on file | | | | | | | |
| 28132400 | GOLDEN, JACOB | Address on file | | | | | | | |
| 28090351 | GOLDEN, LISA | Address on file | | | | | | | |
| 28115334 | GOLDEN, OLIVIA | Address on file | | | | | | | |
| 28132401 | GOLDEN, PARIS | Address on file | | | | | | | |
| 28156322 | GOLDEN, WILLIAM | Address on file | | | | | | | |
| 28115335 | GOLDENBERG ASSOCS | 350 SENTRY PARKWAY | BLDG 630 SUITE 300 | | | BLUE BELL | PA | 19422 | |
| 28106351 | GOLDENBERG MANAGEMENT INC | 630 SENTRY PKWY | | | | BLUE BELL | PA | 19422 | |
| 28090353 | GOLDENBERG, MARIAH C | Address on file | | | | | | | |
| 28156323 | GOLDER, MARTHA | Address on file | | | | | | | |
| 28156324 | GOLDFEDER, KRISTIN | Address on file | | | | | | | |
| 28090354 | GOLDFUSS, EMILY R | Address on file | | | | | | | |
| 28164507 | GOLDISON, SYNIAH L | Address on file | | | | | | | |
| 28156325 | GOLDSCHMIDT, VICTORIA | Address on file | | | | | | | |
| 28156326 | GOLDSMITH, HERMAINE | Address on file | | | | | | | |
| 28164511 | GOLDSMITH, JALESSA M | Address on file | | | | | | | |
| 28164512 | GOLDSMITH, JANELL N | Address on file | | | | | | | |
| 28164513 | GOLDSMITH, KEIDRA K | Address on file | | | | | | | |
| 28164514 | GOLDSTEIN, MARCIA H | Address on file | | | | | | | |
| 28156327 | GOLDSTON, OLIVIA | Address on file | | | | | | | |
| 28106352 | GOLDWASSER & CHAN LLP | 377 ASHFORD AVE, 2ND FLOOR | | | | DOBBS FERRY | NY | 10522 | |
| 28156328 | GOLDYN, MELISSA | Address on file | | | | | | | |
| 28156329 | GOLEMBESKI, KIMBERLY | Address on file | | | | | | | |
| 28156330 | GOLEMBESKI, TABITHA | Address on file | | | | | | | |
| 28156331 | GOLENIAK, ROSARIO | Address on file | | | | | | | |
| 30519597 | GOLESH, CAITLIN | Address on file | | | | | | | |
| 28164515 | GOLESH, CAITLIN N | Address on file | | | | | | | |
| 28106354 | GOLETA WATER DISTRICT | 4699 HOLLISTER AVENUE | | | | GOLETA | CA | 93110 | |
| 28106353 | GOLETA WATER DISTRICT | PO BOX 847 | | | | GOLETA | CA | 93116-0847 | |
| 28164516 | GOLIAN, ANGELA M | Address on file | | | | | | | |
| 28156332 | GOLINSKE, BETHANY | Address on file | | | | | | | |
| 28115336 | GOLLARDO, DANIELLE | Address on file | | | | | | | |
| 28156333 | GOLLER, GERALD | Address on file | | | | | | | |
| 28164517 | GOLLER, ROBERT A | Address on file | | | | | | | |
| 28156334 | GOLLIDAY, GIANNA | Address on file | | | | | | | |
| 28132402 | GOLLIHUE, REBEKAH | Address on file | | | | | | | |
| 28090355 | GOLLMAN, CAROL J | Address on file | | | | | | | |
| 28132403 | GOLOMB, REBECCA | Address on file | | | | | | | |
| 28132404 | GOLOSKY, NICHOLAS | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 388 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28090356 | GOLSHANI, SAYEH | Address on file | | | | | | | |
| 28132405 | GOLUS, ELISABETH | Address on file | | | | | | | |
| 28132406 | GOMAA, IMAN | Address on file | | | | | | | |
| 28132407 | GOMER, MEGAN | Address on file | | | | | | | |
| 28090357 | GOMERSALL, PATRICIA M | Address on file | | | | | | | |
| 28115337 | GOMES, ALEX | Address on file | | | | | | | |
| 28132408 | GOMES, DESIREE | Address on file | | | | | | | |
| 28132409 | GOMES, DOROTHY | Address on file | | | | | | | |
| 28090358 | GOMES, ROSELINE | Address on file | | | | | | | |
| 28090359 | GOMES, THOMAS C | Address on file | | | | | | | |
| 28132410 | GOMES, VERONICA | Address on file | | | | | | | |
| 28132411 | GOMEZ BARRIOS, MARLENI | Address on file | | | | | | | |
| 28115338 | GOMEZ DUQUE, LEIDY V | Address on file | | | | | | | |
| 28132412 | GOMEZ FLORES, JENNIFER | Address on file | | | | | | | |
| 28132413 | GOMEZ GARCIA, ARISBETH | Address on file | | | | | | | |
| 28156335 | GOMEZ REYES, JASON | Address on file | | | | | | | |
| 28156336 | GOMEZ TORRES, HENRY | Address on file | | | | | | | |
| 28156337 | GOMEZ, ABIGAIL | Address on file | | | | | | | |
| 28156338 | GOMEZ, ADRIAN | Address on file | | | | | | | |
| 28156339 | GOMEZ, ALEJANDRO | Address on file | | | | | | | |
| 28156340 | GOMEZ, ALONDRA | Address on file | | | | | | | |
| 28156341 | GOMEZ, AMANDA | Address on file | | | | | | | |
| 28090360 | GOMEZ, AMELIA C | Address on file | | | | | | | |
| 28090361 | GOMEZ, AMILCAR | Address on file | | | | | | | |
| 28156342 | GOMEZ, ARTHUR | Address on file | | | | | | | |
| 28156344 | GOMEZ, DALITZA | Address on file | | | | | | | |
| 28156345 | GOMEZ, DAVID | Address on file | | | | | | | |
| 28156346 | GOMEZ, DAVID | Address on file | | | | | | | |
| 28156347 | GOMEZ, DEANNE | Address on file | | | | | | | |
| 28132414 | GOMEZ, DERRICK | Address on file | | | | | | | |
| 28132415 | GOMEZ, DIANA | Address on file | | | | | | | |
| 28090362 | GOMEZ, ELIZABETH A | Address on file | | | | | | | |
| 28090363 | GOMEZ, ESMERALDA | Address on file | | | | | | | |
| 28115339 | GOMEZ, EVELYN | Address on file | | | | | | | |
| 28090364 | GOMEZ, GABRIEL | Address on file | | | | | | | |
| 28090365 | GOMEZ, GERARDO | Address on file | | | | | | | |
| 28132416 | GOMEZ, ILISHIA | Address on file | | | | | | | |
| 28115340 | GOMEZ, ISAAC | Address on file | | | | | | | |
| 28132417 | GOMEZ, JAMES | Address on file | | | | | | | |
| 28132418 | GOMEZ, JENNIFER | Address on file | | | | | | | |
| 28132419 | GOMEZ, JESSICA | Address on file | | | | | | | |
| 28132420 | GOMEZ, JOHANNA | Address on file | | | | | | | |
| 28115341 | GOMEZ, JOSE | Address on file | | | | | | | |
| 28132421 | GOMEZ, JOSHUA | Address on file | | | | | | | |
| 28132422 | GOMEZ, JULIETA | Address on file | | | | | | | |
| 28132423 | GOMEZ, JUSTINAH | Address on file | | | | | | | |
| 28132424 | GOMEZ, KRISTOFF | Address on file | | | | | | | |
| 28132425 | GOMEZ, LIZBETH | Address on file | | | | | | | |
| 28090366 | GOMEZ, LORENA | Address on file | | | | | | | |
| 28090367 | GOMEZ, LUIS | Address on file | | | | | | | |
| 28156348 | GOMEZ, LUIS A | Address on file | | | | | | | |
| 28156349 | GOMEZ, LUPE | Address on file | | | | | | | |
| 28090368 | GOMEZ, MARIA D | Address on file | | | | | | | |
| 28090369 | GOMEZ, MARIA E | Address on file | | | | | | | |
| 28156350 | GOMEZ, MATTHEW | Address on file | | | | | | | |
| 28156351 | GOMEZ, NATALIE | Address on file | | | | | | | |
| 28090370 | GOMEZ, NOCUEY D | Address on file | | | | | | | |
| 28090371 | GOMEZ, RAMON D | Address on file | | | | | | | |
| 28156352 | GOMEZ, SAHID | Address on file | | | | | | | |
| 28090372 | GOMEZ, SCOTT A | Address on file | | | | | | | |
| 28156353 | GOMEZ, SIMON | Address on file | | | | | | | |
| 28156354 | GOMEZ, STEPHANY | Address on file | | | | | | | |
| 28156355 | GOMEZ, STEVE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 389 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28115342 | GOMEZ, SYLVIA | Address on file | | | | | | | |
| 28156356 | GOMEZ, TIFFANY | Address on file | | | | | | | |
| 28090373 | GOMEZ, VASTHI A | Address on file | | | | | | | |
| 28090374 | GOMEZ, VICTOR M | Address on file | | | | | | | |
| 28090375 | GOMEZ, WENDI M | Address on file | | | | | | | |
| 28156357 | GOMEZ-ARIAS, LESLY | Address on file | | | | | | | |
| 28156358 | GOMEZ-HERNANDEZ, JACQUELYN | Address on file | | | | | | | |
| 28090376 | GOMEZ-ITURRALDE, DANIEL | Address on file | | | | | | | |
| 28156359 | GOMINIAK, KAILEY | Address on file | | | | | | | |
| 28156360 | GOMULA, MEGAN | Address on file | | | | | | | |
| 28090377 | GONCALVES, ANDREIA F | Address on file | | | | | | | |
| 28132426 | GONCALVES, CHASTITY | Address on file | | | | | | | |
| 28132427 | GONCALVES, DANIEL | Address on file | | | | | | | |
| 28132428 | GONCALVES, ELIANE | Address on file | | | | | | | |
| 28132429 | GONCE, LESLIE | Address on file | | | | | | | |
| 28090378 | GONCHAR, YULIYA | Address on file | | | | | | | |
| 28132430 | GONDALWALA, ALIHUSSAIN | Address on file | | | | | | | |
| 28090379 | GONDER, ALYSHIA D | Address on file | | | | | | | |
| 28090380 | GONDRING, SANDRA L | Address on file | | | | | | | |
| 28090381 | GONG, KAYLEE E | Address on file | | | | | | | |
| 28115343 | GONG, XIN | Address on file | | | | | | | |
| 28090382 | GONGOLA, ANGELA L | Address on file | | | | | | | |
| 28090383 | GONNELLA, JACQUELINE | Address on file | | | | | | | |
| 28090384 | GONONG, HOMER | Address on file | | | | | | | |
| 28115344 | GONONG, MA DOLORES Q | Address on file | | | | | | | |
| 28115345 | GONPUTH, ANGELA | Address on file | | | | | | | |
| 28090385 | GONPUTH, TORI M | Address on file | | | | | | | |
| 28115346 | GONTER, CAITLIN | Address on file | | | | | | | |
| 28090386 | GONTES, MARTHA | Address on file | | | | | | | |
| 28132431 | GONYER, MICHELLE | Address on file | | | | | | | |
| 28132432 | GONZAGA GARCIA, MELISSA | Address on file | | | | | | | |
| 28132433 | GONZAGA, HELEN | Address on file | | | | | | | |
| 28132434 | GONZAGA, RICHMOND JAMES | Address on file | | | | | | | |
| 28090387 | GONZALES MEZA, ASHLEY M | Address on file | | | | | | | |
| 28090388 | GONZALES, AALIYAH M | Address on file | | | | | | | |
| 28090389 | GONZALES, ALIZE M | Address on file | | | | | | | |
| 28115347 | GONZALES, ANGELA | Address on file | | | | | | | |
| 28132435 | GONZALES, ANGELICA | Address on file | | | | | | | |
| 28115348 | GONZALES, ANGELINA | Address on file | | | | | | | |
| 28090390 | GONZALES, ANNETTE R | Address on file | | | | | | | |
| 28132436 | GONZALES, BRIAN | Address on file | | | | | | | |
| 28156361 | GONZALES, CARLOS | Address on file | | | | | | | |
| 28156362 | GONZALES, CARMELITA | Address on file | | | | | | | |
| 28156363 | GONZALES, CASILDA | Address on file | | | | | | | |
| 28090391 | GONZALES, CATRINA S | Address on file | | | | | | | |
| 28090392 | GONZALES, CELESTE V | Address on file | | | | | | | |
| 28090393 | GONZALES, CRISTIAN M | Address on file | | | | | | | |
| 28090394 | GONZALES, DANIEL G | Address on file | | | | | | | |
| 28115349 | GONZALES, ELISA | Address on file | | | | | | | |
| 28156364 | GONZALES, ELIZANDRO | Address on file | | | | | | | |
| 28156365 | GONZALES, ESMERALDA | Address on file | | | | | | | |
| 28156366 | GONZALES, GABRIELA | Address on file | | | | | | | |
| 28090395 | GONZALES, JANE G | Address on file | | | | | | | |
| 28090396 | GONZALES, JOSEPH | Address on file | | | | | | | |
| 28090397 | GONZALES, JOSEPH R | Address on file | | | | | | | |
| 28156367 | GONZALES, JOUSTON | Address on file | | | | | | | |
| 28090398 | GONZALES, LAURIE D | Address on file | | | | | | | |
| 28090399 | GONZALES, LISA | Address on file | | | | | | | |
| 28156368 | GONZALES, MANDY | Address on file | | | | | | | |
| 28090400 | GONZALES, MARLENE M | Address on file | | | | | | | |
| 28090401 | GONZALES, MICAELA J | Address on file | | | | | | | |
| 28156369 | GONZALES, MICHAEL | Address on file | | | | | | | |
| 28156370 | GONZALES, PERLA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28156371 | GONZALES, SARAH | Address on file | | | | | | | |
| 28156372 | GONZALES, STEPHANIE | Address on file | | | | | | | |
| 28115350 | GONZALES, VALENA | Address on file | | | | | | | |
| 28090402 | GONZALES-BAIE, SHARON L | Address on file | | | | | | | |
| 28090403 | GONZALES-GROOMS, CHIQUITA E | Address on file | | | | | | | |
| 28156373 | GONZALES-MEADE, JANE | Address on file | | | | | | | |
| 28115351 | GONZALEZ CANDELA, ANA | Address on file | | | | | | | |
| 28132437 | GONZALEZ DE LORA, YANELQUIS | Address on file | | | | | | | |
| 28115352 | GONZALEZ DUQUE, JAXLYN | Address on file | | | | | | | |
| 28132438 | GONZALEZ GARCIA, ULISES | Address on file | | | | | | | |
| 28115353 | GONZALEZ JIMENEZ, KARINA | Address on file | | | | | | | |
| 28132439 | GONZALEZ MENDOZA, BLANCA | Address on file | | | | | | | |
| 28132440 | GONZALEZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 28132441 | GONZALEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 28132442 | GONZALEZ RODRIGUEZ, LEONOR | Address on file | | | | | | | |
| 28090404 | GONZALEZ RODRIGUEZ, MONICA | Address on file | | | | | | | |
| 28090405 | GONZALEZ SANCHEZ, MARIA D | Address on file | | | | | | | |
| 28115354 | GONZALEZ, ADRIANA | Address on file | | | | | | | |
| 28090406 | GONZALEZ, AIDA | Address on file | | | | | | | |
| 28090407 | GONZALEZ, AIDA A | Address on file | | | | | | | |
| 28132443 | GONZALEZ, AILEEN | Address on file | | | | | | | |
| 28090408 | GONZALEZ, ALEX M | Address on file | | | | | | | |
| 28132444 | GONZALEZ, ALEXIS | Address on file | | | | | | | |
| 28132445 | GONZALEZ, ALIYAH | Address on file | | | | | | | |
| 28115355 | GONZALEZ, ALYSA J | Address on file | | | | | | | |
| 28132446 | GONZALEZ, ALYSSA | Address on file | | | | | | | |
| 28132447 | GONZALEZ, AMANDA | Address on file | | | | | | | |
| 28156374 | GONZALEZ, ANA | Address on file | | | | | | | |
| 28156375 | GONZALEZ, ANAYELI | Address on file | | | | | | | |
| 28090409 | GONZALEZ, ANDREA E | Address on file | | | | | | | |
| 28090410 | GONZALEZ, ANDREW T | Address on file | | | | | | | |
| 28156376 | GONZALEZ, ANGELICA | Address on file | | | | | | | |
| 28090411 | GONZALEZ, ANGELINA R | Address on file | | | | | | | |
| 28156377 | GONZALEZ, ANTHONY | Address on file | | | | | | | |
| 28156378 | GONZALEZ, ARACELI | Address on file | | | | | | | |
| 28156379 | GONZALEZ, AXEL | Address on file | | | | | | | |
| 28090412 | GONZALEZ, AZUCENA | Address on file | | | | | | | |
| 28156380 | GONZALEZ, BELKIS | Address on file | | | | | | | |
| 28090413 | GONZALEZ, BRANDON | Address on file | | | | | | | |
| 28090414 | GONZALEZ, BRIANNA L | Address on file | | | | | | | |
| 28156381 | GONZALEZ, CARLOS | Address on file | | | | | | | |
| 28115356 | GONZALEZ, CAROLINA | Address on file | | | | | | | |
| 28090415 | GONZALEZ, CHELSEA J | Address on file | | | | | | | |
| 28115357 | GONZALEZ, CHRISTIAN | Address on file | | | | | | | |
| 28156382 | GONZALEZ, CHRISTINA | Address on file | | | | | | | |
| 28156383 | GONZALEZ, CHRISTOPHER | Address on file | | | | | | | |
| 28090416 | GONZALEZ, CLAUDIA I | Address on file | | | | | | | |
| 28090417 | GONZALEZ, CRISTINA S | Address on file | | | | | | | |
| 28090418 | GONZALEZ, CRISTY J | Address on file | | | | | | | |
| 28156384 | GONZALEZ, DAVID | Address on file | | | | | | | |
| 28156385 | GONZALEZ, DIANA | Address on file | | | | | | | |
| 28156386 | GONZALEZ, DRAKE | Address on file | | | | | | | |
| 28132448 | GONZALEZ, EDUARDO | Address on file | | | | | | | |
| 28090419 | GONZALEZ, EDY A | Address on file | | | | | | | |
| 28115358 | GONZALEZ, EMMELYN | Address on file | | | | | | | |
| 28132449 | GONZALEZ, EVELYN | Address on file | | | | | | | |
| 28132450 | GONZALEZ, FELICIA | Address on file | | | | | | | |
| 28132451 | GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 28090420 | GONZALEZ, FRANK | Address on file | | | | | | | |
| 28132452 | GONZALEZ, GIOVANNY IBARRA | Address on file | | | | | | | |
| 28090421 | GONZALEZ, GUADALUPE | Address on file | | | | | | | |
| 28132454 | GONZALEZ, GUADALUPE | Address on file | | | | | | | |
| 28132453 | GONZALEZ, GUADALUPE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28115359 | GONZALEZ, HECTOR | Address on file | | | | | | | |
| 28090422 | GONZALEZ, ISABEL | Address on file | | | | | | | |
| 28115360 | GONZALEZ, JACLYN | Address on file | | | | | | | |
| 28090423 | GONZALEZ, JASMINE I | Address on file | | | | | | | |
| 28115361 | GONZALEZ, JELEISE L | Address on file | | | | | | | |
| 28132455 | GONZALEZ, JESSICA | Address on file | | | | | | | |
| 28090424 | GONZALEZ, JESSICA A | Address on file | | | | | | | |
| 28090425 | GONZALEZ, JESSICA G | Address on file | | | | | | | |
| 28132456 | GONZALEZ, JESUS | Address on file | | | | | | | |
| 28115362 | GONZALEZ, JIMMY | Address on file | | | | | | | |
| 28132457 | GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 28132458 | GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 28115363 | GONZALEZ, JORGE | Address on file | | | | | | | |
| 28090426 | GONZALEZ, JORGE | Address on file | | | | | | | |
| 28115364 | GONZALEZ, JOSE | Address on file | | | | | | | |
| 28156387 | GONZALEZ, JOSE | Address on file | | | | | | | |
| 28090427 | GONZALEZ, JOSE | Address on file | | | | | | | |
| 28090428 | GONZALEZ, JOSE L | Address on file | | | | | | | |
| 28156388 | GONZALEZ, JOSHUA | Address on file | | | | | | | |
| 28115365 | GONZALEZ, JUAN | Address on file | | | | | | | |
| 28156389 | GONZALEZ, JUANITA | Address on file | | | | | | | |
| 28090429 | GONZALEZ, JULIET M | Address on file | | | | | | | |
| 28115366 | GONZALEZ, JUSTIN | Address on file | | | | | | | |
| 28156390 | GONZALEZ, KAITLYN | Address on file | | | | | | | |
| 28090430 | GONZALEZ, KAREN M | Address on file | | | | | | | |
| 28156391 | GONZALEZ, KARLA | Address on file | | | | | | | |
| 28156392 | GONZALEZ, KARLA | Address on file | | | | | | | |
| 28115367 | GONZALEZ, KATRINA | Address on file | | | | | | | |
| 28156393 | GONZALEZ, KAYELA | Address on file | | | | | | | |
| 28090431 | GONZALEZ, KIARA M | Address on file | | | | | | | |
| 28090432 | GONZALEZ, KRISTEN | Address on file | | | | | | | |
| 28090433 | GONZALEZ, KRISTIAN A | Address on file | | | | | | | |
| 28115368 | GONZALEZ, KRISTOFER | Address on file | | | | | | | |
| 28156394 | GONZALEZ, LEONARDO | Address on file | | | | | | | |
| 28156395 | GONZALEZ, LESLIE | Address on file | | | | | | | |
| 28115369 | GONZALEZ, LEXANNY | Address on file | | | | | | | |
| 28090434 | GONZALEZ, LIDIA | Address on file | | | | | | | |
| 28090435 | GONZALEZ, LIZBETH E | Address on file | | | | | | | |
| 28156396 | GONZALEZ, LIZETTE | Address on file | | | | | | | |
| 28090436 | GONZALEZ, LUIS M | Address on file | | | | | | | |
| 28156397 | GONZALEZ, MAGDALENA | Address on file | | | | | | | |
| 28090437 | GONZALEZ, MANUEL | Address on file | | | | | | | |
| 28090438 | GONZALEZ, MARCIA J | Address on file | | | | | | | |
| 28090439 | GONZALEZ, MARCOS | Address on file | | | | | | | |
| 28090440 | GONZALEZ, MARIELA | Address on file | | | | | | | |
| 28156398 | GONZALEZ, MARILYN | Address on file | | | | | | | |
| 28156399 | GONZALEZ, MARISOL | Address on file | | | | | | | |
| 28132459 | GONZALEZ, MARISSA | Address on file | | | | | | | |
| 28132460 | GONZALEZ, MARLENA | Address on file | | | | | | | |
| 28115370 | GONZALEZ, MARLENNY | Address on file | | | | | | | |
| 28132461 | GONZALEZ, MARTHA | Address on file | | | | | | | |
| 28090441 | GONZALEZ, MARYLINN | Address on file | | | | | | | |
| 28132463 | GONZALEZ, MATEO | Address on file | | | | | | | |
| 28132462 | GONZALEZ, MATEO | Address on file | | | | | | | |
| 28132464 | GONZALEZ, MAYLEE | Address on file | | | | | | | |
| 28132465 | GONZALEZ, MICHEAL | Address on file | | | | | | | |
| 28132466 | GONZALEZ, MICHELLE | Address on file | | | | | | | |
| 28132467 | GONZALEZ, MONICA | Address on file | | | | | | | |
| 28090442 | GONZALEZ, NANCY | Address on file | | | | | | | |
| 28132468 | GONZALEZ, ORALIA | Address on file | | | | | | | |
| 28132469 | GONZALEZ, PRISCILLA | Address on file | | | | | | | |
| 28115371 | GONZALEZ, RACHELL | Address on file | | | | | | | |
| 28132470 | GONZALEZ, RICARDO | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28143267 | GONZALEZ, RIOLYNN | Address on file | | | | | | | |
| 28090443 | GONZALEZ, ROBERT C | Address on file | | | | | | | |
| 28143268 | GONZALEZ, ROHAN | Address on file | | | | | | | |
| 28143269 | GONZALEZ, ROLANDO | Address on file | | | | | | | |
| 28143270 | GONZALEZ, ROMARICO | Address on file | | | | | | | |
| 28090444 | GONZALEZ, RONIELA V | Address on file | | | | | | | |
| 28090445 | GONZALEZ, ROSA D | Address on file | | | | | | | |
| 28090446 | GONZALEZ, ROSA M | Address on file | | | | | | | |
| 28143271 | GONZALEZ, ROY | Address on file | | | | | | | |
| 28143272 | GONZALEZ, RYAN | Address on file | | | | | | | |
| 28143273 | GONZALEZ, SAIRA | Address on file | | | | | | | |
| 28115372 | GONZALEZ, SANAI | Address on file | | | | | | | |
| 28090447 | GONZALEZ, SANDRA E | Address on file | | | | | | | |
| 28090448 | GONZALEZ, SERGIO | Address on file | | | | | | | |
| 28090449 | GONZALEZ, SERGIO M | Address on file | | | | | | | |
| 28143274 | GONZALEZ, SHARAI | Address on file | | | | | | | |
| 28143275 | GONZALEZ, SILVIAN | Address on file | | | | | | | |
| 28090450 | GONZALEZ, SOCORRO G | Address on file | | | | | | | |
| 28115373 | GONZALEZ, SONYA | Address on file | | | | | | | |
| 28115374 | GONZALEZ, STEPHANIE | Address on file | | | | | | | |
| 28143276 | GONZALEZ, STEVEN | Address on file | | | | | | | |
| 28090451 | GONZALEZ, TAMARA | Address on file | | | | | | | |
| 28090452 | GONZALEZ, TEOFILA | Address on file | | | | | | | |
| 28143277 | GONZALEZ, TIFFANY | Address on file | | | | | | | |
| 28090453 | GONZALEZ, TINA | Address on file | | | | | | | |
| 28090454 | GONZALEZ, VANESSA | Address on file | | | | | | | |
| 28090455 | GONZALEZ, VANESSA | Address on file | | | | | | | |
| 28090456 | GONZALEZ, VANESSA E | Address on file | | | | | | | |
| 28143278 | GONZALEZ, VEANNA | Address on file | | | | | | | |
| 28143279 | GONZALEZ, VENUS | Address on file | | | | | | | |
| 28132471 | GONZALEZ, VICTORIA | Address on file | | | | | | | |
| 28132472 | GONZALEZ, YANELY | Address on file | | | | | | | |
| 28090457 | GONZALEZ, YESENIA B | Address on file | | | | | | | |
| 28132473 | GONZALEZ, YOELKYS | Address on file | | | | | | | |
| 28090458 | GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 28090459 | GONZALEZ, YOLANDA C | Address on file | | | | | | | |
| 28132474 | GONZALEZ-BAEZ, YATNIEL | Address on file | | | | | | | |
| 28132475 | GONZALEZ-CRUZ, ARELIS | Address on file | | | | | | | |
| 28090460 | GONZALEZ-MONTELONG, SILVIA | Address on file | | | | | | | |
| 28132476 | GONZALEZ-PEREZ, ANTUAN | Address on file | | | | | | | |
| 28090461 | GONZALEZ-RUBIO, SERGIO F | Address on file | | | | | | | |
| 28090462 | GONZALEZ-VASQUEZ, CITLALI | Address on file | | | | | | | |
| 28115375 | GONZALEZ-VASQUEZ, LUIS | Address on file | | | | | | | |
| 28090463 | GOOCH, SHERRI J | Address on file | | | | | | | |
| 28159113 | GOOD CHARCOAL | 222 E 80TH STREET, APT 10FG | | | | NEW YORK | NY | 10075 | |
| 28106355 | GOOD CLEAN LOVE INC | 207 W FIFTH AVE | | | | EUGENE | OR | 97401 | |
| 28159114 | GOOD SAMARITAN HOSPITAL | 8137 MALACHITE AVE STE A | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 28159115 | GOOD SAMARITAN HOSPITAL CORVALLIS | 3600 NW SAMARITAN DR | | | | CORVALLIS | OR | 97330 | |
| 29959122 | GOOD SAMARITAN HOSPITAL CORVALLIS | C/O DAN SMITH | 3600 NW SAMARITAN DR | | | CORVALLIS | OR | 97330 | |
| 28132477 | GOOD, AUSTIN | Address on file | | | | | | | |
| 28132478 | GOOD, GAVIN | Address on file | | | | | | | |
| 28090464 | GOOD, JASON | Address on file | | | | | | | |
| 28132479 | GOOD, KATHY | Address on file | | | | | | | |
| 28132480 | GOOD, KIMBERLY | Address on file | | | | | | | |
| 28132481 | GOOD, LINDA | Address on file | | | | | | | |
| 28090465 | GOOD, MASON | Address on file | | | | | | | |
| 28115376 | GOOD, RILEY | Address on file | | | | | | | |
| 28115377 | GOOD, SHEILA | Address on file | | | | | | | |
| 28132482 | GOOD, TIFFANY | Address on file | | | | | | | |
| 28090466 | GOOD, WILLIAM D | Address on file | | | | | | | |
| 28115378 | GOOD2GROW INC | PO BOX 731866 | | | | DALLAS | TX | 75373-1866 | |
| 28090468 | GOODALE, JACE D | Address on file | | | | | | | |
| 28090470 | GOODALL, LINDSAY A | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 393 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28090471 | GOODALL, TRAM T | Address on file | | | | | | | |
| 28159117 | GOODCO PRODUCTS LLC | 6688 JOLIET ROAD #185 | | | | INDIAN HEAD PARK | IL | 60525 | |
| 28160467 | GOODCO PRODUCTS LLC | PO BOX 83312 | | | | CHICAGO | IL | 60691-3312 | |
| 28143280 | GOODE, GABRIELLE | Address on file | | | | | | | |
| 28115379 | GOODE, TANYA | Address on file | | | | | | | |
| 28143281 | GOODELL, LORRAINE | Address on file | | | | | | | |
| 28143282 | GOODEN, ALICIA | Address on file | | | | | | | |
| 28143283 | GOODEN, CHRISTOPHER | Address on file | | | | | | | |
| 28143284 | GOODEN, ODEYSHA | Address on file | | | | | | | |
| 28090472 | GOODENOUGH, ERIN K | Address on file | | | | | | | |
| 28143285 | GOODIS, SUSAN | Address on file | | | | | | | |
| 30519497 | GOODLIN, JACOB | Address on file | | | | | | | |
| 28090473 | GOODLIN, JACOB B | Address on file | | | | | | | |
| 28160468 | GOODMAN FROST PLLC | SUITE 101 | 20300 W 12 MILE RD | | | SOUTHFIELD | MI | 48076 | |
| 28143286 | GOODMAN III, AARON | Address on file | | | | | | | |
| 28090474 | GOODMAN, ARTHUR I | Address on file | | | | | | | |
| 28143287 | GOODMAN, CAIMIN | Address on file | | | | | | | |
| 28090475 | GOODMAN, CHRISTOPHER J | Address on file | | | | | | | |
| 28143288 | GOODMAN, ERIN | Address on file | | | | | | | |
| 28143289 | GOODMAN, FIONA | Address on file | | | | | | | |
| 28164518 | GOODMAN, JOEL | Address on file | | | | | | | |
| 28115380 | GOODMAN, KATHRYN | Address on file | | | | | | | |
| 28164519 | GOODMAN, KELLY J | Address on file | | | | | | | |
| 28143290 | GOODMAN, PAMELA | Address on file | | | | | | | |
| 28143291 | GOODMAN, SAWYER | Address on file | | | | | | | |
| 28143292 | GOODMAN, SHEMAIAH | Address on file | | | | | | | |
| 28132483 | GOODMAN, TAMMY | Address on file | | | | | | | |
| 28132484 | GOODNOW, THALIA | Address on file | | | | | | | |
| 28132485 | GOODPASTOR, SHELLEY | Address on file | | | | | | | |
| 28132486 | GOODRICH, LEAH | Address on file | | | | | | | |
| 28132487 | GOODRICH, WARREN | Address on file | | | | | | | |
| 28132488 | GOODRICH, YAZMIN | Address on file | | | | | | | |
| 28132489 | GOODROW, KAYLA | Address on file | | | | | | | |
| 28132490 | GOODSON, JAMES | Address on file | | | | | | | |
| 28132491 | GOODSON, TRENT | Address on file | | | | | | | |
| 28132492 | GOODSPEED, LEELA | Address on file | | | | | | | |
| 28115381 | GOODWILL IND VALLEY | PO BOX 2420 | | | | ROANOKE | VA | 24010 | |
| 28159118 | GOODWIN COMMUNITY HEALTH | 311 ROUTE 108 | | | | SOMERSWORTH | NH | 03878 | |
| 29959123 | GOODWIN COMMUNITY HEALTH | C/O ERIN ROSS | 311 ROUTE 108 | | | SOMERSWORTH | NH | 03878 | |
| 28164520 | GOODWIN, BRANDON A | Address on file | | | | | | | |
| 28115382 | GOODWIN, BRITNEY | Address on file | | | | | | | |
| 28132493 | GOODWIN, FONNISHA | Address on file | | | | | | | |
| 28115383 | GOODWIN, KAMRYNN | Address on file | | | | | | | |
| 28115384 | GOODWIN, MORGAN | Address on file | | | | | | | |
| 28132494 | GOODWIN, NEAL | Address on file | | | | | | | |
| 28115385 | GOODWIN, NEYSA | Address on file | | | | | | | |
| 28164521 | GOODWIN, ROSEMARIE | Address on file | | | | | | | |
| 28143293 | GOODWIN, VICTORIA | Address on file | | | | | | | |
| 28160470 | GOODWIPES | SUITE 108 | 981 JOSEPH E LOWERY BLVD NW | | | ATLANTA | GA | 30318 | |
| 28143294 | GOODYEAR, EMILY | Address on file | | | | | | | |
| 28159119 | GOOGLE | WHITE AND WILLIAMS LLP | C/O AMY E. VULPIO, ESQ. | 1650 MARKET ST., FL. 18 | | PHILADELPHIA | PA | 19103 | |
| 28164522 | GOOGLE INC | 1190 BORDEAUX DR | | | | SUNNYVALE | CA | 94089 | |
| 28159124 | GOOGLE INC | 1600 AMPHITHEATER PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 28164523 | GOOGLE INC | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 28160472 | GOOGLE INC | PO BOX 883654 | | | | LOS ANGELES | CA | 90088 | |
| 28164525 | GOOGLE INC | WHITE AND WILLIAMS LLP | C/O AMY E. VULPIO, ESQ. | 1650 MARKET ST., FL. 18 | | PHILADELPHIA | PA | 19103 | |
| 28124428 | GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 29158194 | Google LLC | Dept. 33654 | P.O. Box 3900 | | | San Francisco | CA | 94139 | |
| 28143295 | GOONEWARDENE, CHAMIKA | Address on file | | | | | | | |
| 28143296 | GOOSBY, DOMINIQUE | Address on file | | | | | | | |
| 28115388 | GOOSEBY, SIANA | Address on file | | | | | | | |
| 28143297 | GOOSLIN, ALYSSA | Address on file | | | | | | | |
| 28164527 | GOOSMAN, JOHNATHON | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28143298 | GOOSS, SANDRA | Address on file | | | | | | | |
| 28143299 | GOOTE, ASHLEY | Address on file | | | | | | | |
| 28143300 | GOPIE, DEBORAH | Address on file | | | | | | | |
| 28143301 | GOPINATHAN, DURGADEVI | Address on file | | | | | | | |
| 28143302 | GOPISETTY, MOUNIKA | Address on file | | | | | | | |
| 28143303 | GOPPA, HARSHA VARDHAN | Address on file | | | | | | | |
| 28164528 | GORACKE, JUDITH M | Address on file | | | | | | | |
| 28164529 | GORACZKO, WALTER J | Address on file | | | | | | | |
| 28090476 | GORAL, JEANETTE M | Address on file | | | | | | | |
| 28143304 | GORBY, AMANDA | Address on file | | | | | | | |
| 28132495 | GORDEN, JAHNAE | Address on file | | | | | | | |
| 28132496 | GORDER, ABIGAIL | Address on file | | | | | | | |
| 28160473 | GORDON AYLWORTH & TAMI PC | PO BOX 22338 | | | | EUGENE | OR | 97402 | |
| 28160474 | GORDON COMPANIES INC | 85 INNSBRUCK DR | | | | CHEEKTOWAGA | NY | 14227 | |
| 28160475 | GORDON TILDEN THOMAS & CORDELL | 600 UNIVERSITY STREET | SUITE 2915 | | | SEATTLE | WA | 98101 | |
| 28132498 | GORDON, ASHLEE | Address on file | | | | | | | |
| 28090477 | GORDON, CARMELATA P | Address on file | | | | | | | |
| 28132499 | GORDON, CHRISTOPHER | Address on file | | | | | | | |
| 28132500 | GORDON, DARNELL | Address on file | | | | | | | |
| 28132501 | GORDON, DOUGLAS | Address on file | | | | | | | |
| 28090478 | GORDON, ELIZABETH A | Address on file | | | | | | | |
| 28132502 | GORDON, IESHA | Address on file | | | | | | | |
| 28132503 | GORDON, JAVON | Address on file | | | | | | | |
| 28132504 | GORDON, JOHNNY | Address on file | | | | | | | |
| 30519330 | GORDON, MARTIN | Address on file | | | | | | | |
| 28090479 | GORDON, MARTIN C | Address on file | | | | | | | |
| 28090480 | GORDON, MONIQUE | Address on file | | | | | | | |
| 28132505 | GORDON, NICHOLAS | Address on file | | | | | | | |
| 28132506 | GORDON, RONDALY | Address on file | | | | | | | |
| 28143305 | GORDON, SABRINA | Address on file | | | | | | | |
| 28143306 | GORDON, SCOTT | Address on file | | | | | | | |
| 28143307 | GORDON, SETH | Address on file | | | | | | | |
| 28115389 | GORDON, STEFANNY | Address on file | | | | | | | |
| 28143308 | GORDON, SUSAN | Address on file | | | | | | | |
| 28143309 | GORDON-BROWN, YVONNE | Address on file | | | | | | | |
| 28143310 | GORDONEL, ZAKIYAH | Address on file | | | | | | | |
| 28143311 | GORDY, ZANYA | Address on file | | | | | | | |
| 28090481 | GORE, ASHWINI N | Address on file | | | | | | | |
| 28143312 | GORE, JASMINE | Address on file | | | | | | | |
| 28143313 | GORE, MICHAEL | Address on file | | | | | | | |
| 28090482 | GORE, ROY W | Address on file | | | | | | | |
| 28143314 | GOREE, MIA | Address on file | | | | | | | |
| 28115390 | GOREL, JULIA | Address on file | | | | | | | |
| 28090483 | GORGE LEASING COMPANY | C/O SCHWABE, WILLIAMSON & WYATT, PC | ATTN: DANIEL R. KUBITZ | 1211 SW 5TH AVE., SUITE 1900 | | PORTLAND | OR | 97204 | |
| 28090484 | GORGES, HEATHER L | Address on file | | | | | | | |
| 28143315 | GORHAM, CHRISTOPHER | Address on file | | | | | | | |
| 28115391 | GORIUS, DAWN L | Address on file | | | | | | | |
| 28143316 | GORLINSKI, JENNIFER | Address on file | | | | | | | |
| 28143317 | GORMAN, CHRISTOPHER | Address on file | | | | | | | |
| 28132507 | GORMAN, JESSE | Address on file | | | | | | | |
| 28090485 | GORMAN, MICHELLE L | Address on file | | | | | | | |
| 28090486 | GORMAN, THOMAS A | Address on file | | | | | | | |
| 28090487 | GORODETSKIY, YANINA | Address on file | | | | | | | |
| 28132508 | GORROW, RICHARD | Address on file | | | | | | | |
| 28090488 | GORROW, SUSAN E | Address on file | | | | | | | |
| 28132509 | GORSEK, MARY | Address on file | | | | | | | |
| 28090489 | GORSHACK, JONATHON R | Address on file | | | | | | | |
| 30519472 | GORSHACK, WHITNEY | Address on file | | | | | | | |
| 28090490 | GORSHACK, WHITNEY A | Address on file | | | | | | | |
| 28115392 | GORSUCH, DESTINY | Address on file | | | | | | | |
| 28132510 | GORTE, JOSHUA | Address on file | | | | | | | |
| 28115393 | GORTON, JOANN | Address on file | | | | | | | |
| 28090491 | GORTON, MATTHEW | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28132511 | GOSAI, SHIVEN | Address on file | | | | | | | |
| 28115394 | GOSAVI, SAYUKTA | Address on file | | | | | | | |
| 28090492 | GOSE, LAWRENCE N | Address on file | | | | | | | |
| 28090493 | GOSHU, MERON E | Address on file | | | | | | | |
| 28132512 | GOSINE, ELIJAH | Address on file | | | | | | | |
| 28090494 | GOSNELL, NICOLLE S | Address on file | | | | | | | |
| 28132513 | GOSS, JENNIFER | Address on file | | | | | | | |
| 28132514 | GOSS, LINDA | Address on file | | | | | | | |
| 28115395 | GOSS, LINETTE | Address on file | | | | | | | |
| 28090495 | GOSS, PAULA | Address on file | | | | | | | |
| 28132515 | GOSS, RAVEN | Address on file | | | | | | | |
| 28090496 | GOSS, SARAH K | Address on file | | | | | | | |
| 28090497 | GOSSAGE, LILY R | Address on file | | | | | | | |
| 28132516 | GOSSELIN, PENNY | Address on file | | | | | | | |
| 28132517 | GOSSERT, DEANNA | Address on file | | | | | | | |
| 28090498 | GOSSETTE, ALYSSA A | Address on file | | | | | | | |
| 28090499 | GOSSY, KIMBERLY A | Address on file | | | | | | | |
| 28132518 | GOSTON, JANA | Address on file | | | | | | | |
| 28143318 | GOSWAMI, CHINMOY | Address on file | | | | | | | |
| 28143319 | GOSWAMI, PARTHIB | Address on file | | | | | | | |
| 28143320 | GOTAY, NELIAN | Address on file | | | | | | | |
| 28143321 | GOTETI, VENKATA SAI SOWMYA | Address on file | | | | | | | |
| 28090500 | GOTH, DEIDRE A | Address on file | | | | | | | |
| 28143322 | GOTH, VICTORIA | Address on file | | | | | | | |
| 28143323 | GOTHANDAM, BHARATHI | Address on file | | | | | | | |
| 28090501 | GOTHIER, LINDA L | Address on file | | | | | | | |
| 30519551 | GOTLIB, ALITA | Address on file | | | | | | | |
| 28090502 | GOTLIB, ALITA J | Address on file | | | | | | | |
| 28090503 | GOTT, JESSICA M | Address on file | | | | | | | |
| 28160476 | GOTTLIEB HAMPTON DRUGSTORE LLC | C/O BRINDELL R GOTTLIEB | 642 SIENA WAY | | | LOS ANGELES | CA | 90077 | |
| 28143324 | GOTTULA, TIFFANY | Address on file | | | | | | | |
| 28143325 | GOTTWALD, SUZANNE | Address on file | | | | | | | |
| 28115396 | GOUDA, RANIM | Address on file | | | | | | | |
| 28090506 | GOUDIMIAK, GALYNA | Address on file | | | | | | | |
| 28090507 | GOUDREAU, CYNTHIA S | Address on file | | | | | | | |
| 28143326 | GOUDREAU, KADYNCE | Address on file | | | | | | | |
| 28090508 | GOUDY, HAILEY N | Address on file | | | | | | | |
| 28090509 | GOUGH, DIANE M | Address on file | | | | | | | |
| 28115397 | GOUGH, MICHELLE | Address on file | | | | | | | |
| 28090510 | GOUGH-PIAZZA, MEGAN R | Address on file | | | | | | | |
| 28143327 | GOUIN, GEORGIA | Address on file | | | | | | | |
| 28090511 | GOUKER, DEBORAH L | Address on file | | | | | | | |
| 28090512 | GOULAS, LYNN M | Address on file | | | | | | | |
| 28160477 | GOULD SHOPPING CENTER | HKN IV LLC | PO BOX 398910 | | | SAN FRANCISCO | CA | 94139-8910 | |
| 28090513 | GOULD, ASHANAE M | Address on file | | | | | | | |
| 28143328 | GOULD, DARRIEN | Address on file | | | | | | | |
| 28090514 | GOULD, DEBORAH | Address on file | | | | | | | |
| 28143329 | GOULD, KEMPTON | Address on file | | | | | | | |
| 28143330 | GOULD, MORGAN | Address on file | | | | | | | |
| 28132519 | GOULD, NICHOLAS | Address on file | | | | | | | |
| 28090515 | GOULD, ORRIN S | Address on file | | | | | | | |
| 28132520 | GOULD, RIKKI | Address on file | | | | | | | |
| 28089689 | GOULDING, KAREN L | Address on file | | | | | | | |
| 28090516 | GOULET, DANIELLE M | Address on file | | | | | | | |
| 30519611 | GOULET, JOYCE | Address on file | | | | | | | |
| 28090517 | GOULET, JOYCE E | Address on file | | | | | | | |
| 28132521 | GOUNDAR, SAROJ | Address on file | | | | | | | |
| 28090518 | GOUNDER, INDRA W | Address on file | | | | | | | |
| 28132522 | GOURDET, NEHEMIE | Address on file | | | | | | | |
| 28132523 | GOURGUE, HERCULE JOHN | Address on file | | | | | | | |
| 28132524 | GOURLEY, JAMIE | Address on file | | | | | | | |
| 28132525 | GOUVEIA, KATELYNN | Address on file | | | | | | | |
| 28090520 | GOVANI, MAYURA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28124430 | GOVDOCS | P.O. BOX 5229 | | | | CAROL STREAM | IL | 60197-5229 | |
| 28160478 | GOVDOCS INC | P.O. BOX 5229 | | | | CAROL STREAM | IL | 60197-5229 | |
| 28132526 | GOVINDARAJAN, SWATHI | Address on file | | | | | | | |
| 28132527 | GOVINDASAMY, LAKSHMANAN | Address on file | | | | | | | |
| 28090522 | GOVINDASAMY, ROSHINI | Address on file | | | | | | | |
| 28132528 | GOVONI, SAVANNAH | Address on file | | | | | | | |
| 28132529 | GOVORA, JESSICA | Address on file | | | | | | | |
| 28132530 | GOW, EMMA | Address on file | | | | | | | |
| 28090523 | GOWDA, ANAND N | Address on file | | | | | | | |
| 28143331 | GOY, KATELYNN | Address on file | | | | | | | |
| 28143332 | GOYCO, BRIANNA | Address on file | | | | | | | |
| 28143333 | GOYCO, NAPOLEON | Address on file | | | | | | | |
| 28143334 | GOYENA, MARIA FE | Address on file | | | | | | | |
| 28090525 | GOYER, ANNIE E | Address on file | | | | | | | |
| 28143335 | GOYER, CARRIE | Address on file | | | | | | | |
| 28090526 | GOZDZ, URSZULA M | Address on file | | | | | | | |
| 28106359 | GR SPONAUGLE & SONS INC | PO BOX 4456 | | | | HARRISBURG | PA | 17111 | |
| 28106361 | GRA LLC | 24 MAPLE ST | | | | MARCELLUS | NY | 13108 | |
| 28106364 | GRA, L.L.C. | C/O BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| 28090528 | GRAB, JEFFREY | Address on file | | | | | | | |
| 28115400 | GRABBER, INC. | PO BOX 1191 | | | | DALTON | GA | 30722 | |
| 28090529 | GRABE, NATHAN W | Address on file | | | | | | | |
| 28143336 | GRABENSTATTER, COLE | Address on file | | | | | | | |
| 28143337 | GRABOWSKI, CHRISTA | Address on file | | | | | | | |
| 28143338 | GRABOWSKI, JASON | Address on file | | | | | | | |
| 28143339 | GRABOWSKI, KACI | Address on file | | | | | | | |
| 28115403 | GRACE BEAUTY LLC | 16TH FLOOR | 1140 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 28124432 | GRACE HEALTH, INC. | 181 W EMMETT STREET | | | | BATTLE CREEK | MI | 49037 | |
| 28115405 | GRACE VARGHESE, JISHA | Address on file | | | | | | | |
| 28143340 | GRACE, ALAA | Address on file | | | | | | | |
| 28143341 | GRACE, ALIYAH | Address on file | | | | | | | |
| 28143342 | GRACE, LAURA | Address on file | | | | | | | |
| 28090530 | GRACIA, JENNIFER J | Address on file | | | | | | | |
| 28143343 | GRACIAN SERRATOS, FRANCISCO JAVIER | Address on file | | | | | | | |
| 28115406 | GRACIAN, LIZETH | Address on file | | | | | | | |
| 28132531 | GRACON, CLARA | Address on file | | | | | | | |
| 28132532 | GRACON, FAITH | Address on file | | | | | | | |
| 28132533 | GRACZYK, MICHELLE | Address on file | | | | | | | |
| 28132534 | GRADEN, TIMOTHY | Address on file | | | | | | | |
| 28115407 | GRADERA PROPERTIES, LLC | 15 S HAMPSHIRE COURT | | | | WILMINGTON | DE | 19807 | |
| 28090531 | GRADILLAS, JOHN C | Address on file | | | | | | | |
| 28132535 | GRADOS-CARQUIN, DIANA LISETTE | Address on file | | | | | | | |
| 28132536 | GRADY, HALEY | Address on file | | | | | | | |
| 28115408 | GRADY, MELODIE | Address on file | | | | | | | |
| 28090532 | GRAF, DONNA | Address on file | | | | | | | |
| 28132537 | GRAFAL, DONNA | Address on file | | | | | | | |
| 28090533 | GRAFF, REBECCA | Address on file | | | | | | | |
| 28090534 | GRAFFIUS, PENNY | Address on file | | | | | | | |
| 30519679 | GRAFNER, SARAH | Address on file | | | | | | | |
| 28090535 | GRAFNER, SARAH M | Address on file | | | | | | | |
| 28090536 | GRAFT, AMY L | Address on file | | | | | | | |
| 28160643 | GRAFTON COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3855 DARTMOUTH COLLEGE HWY | | | NORTH HAVERHILL | NH | 03774 | |
| 28115409 | GRAFTON, KERRI | Address on file | | | | | | | |
| 28115410 | GRAGASIN, MARIA DOLOR | Address on file | | | | | | | |
| 28132538 | GRAGG, LORI | Address on file | | | | | | | |
| 28090537 | GRAGIRENE, JAZMIN | Address on file | | | | | | | |
| 28132539 | GRAGNANO, VINCENT | Address on file | | | | | | | |
| 28115411 | GRAHAM III, JOHN | Address on file | | | | | | | |
| 28115412 | GRAHAM, ABIGAIL | Address on file | | | | | | | |
| 28090538 | GRAHAM, ALEXIS J | Address on file | | | | | | | |
| 28132540 | GRAHAM, AMY | Address on file | | | | | | | |
| 28132541 | GRAHAM, AMY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28132542 | GRAHAM, ASHLEY | Address on file | | | | | | | |
| 28143344 | GRAHAM, BARBARA | Address on file | | | | | | | |
| 28143345 | GRAHAM, CAMILLE | Address on file | | | | | | | |
| 28143346 | GRAHAM, COURTNEY | Address on file | | | | | | | |
| 30519525 | GRAHAM, CRYSTAL | Address on file | | | | | | | |
| 28090539 | GRAHAM, CRYSTAL L | Address on file | | | | | | | |
| 28090540 | GRAHAM, DAVID A | Address on file | | | | | | | |
| 28090541 | GRAHAM, DEAN W | Address on file | | | | | | | |
| 28143347 | GRAHAM, DEBORAH | Address on file | | | | | | | |
| 28143348 | GRAHAM, DENA | Address on file | | | | | | | |
| 28143349 | GRAHAM, DYMIN | Address on file | | | | | | | |
| 28143350 | GRAHAM, EVA | Address on file | | | | | | | |
| 28143351 | GRAHAM, HARVEY | Address on file | | | | | | | |
| 28115413 | GRAHAM, JAMES | Address on file | | | | | | | |
| 28143352 | GRAHAM, JANAY | Address on file | | | | | | | |
| 28090542 | GRAHAM, JEANETTE L | Address on file | | | | | | | |
| 30519627 | GRAHAM, JENNIFER | Address on file | | | | | | | |
| 28090543 | GRAHAM, JENNIFER L | Address on file | | | | | | | |
| 28143353 | GRAHAM, JOHNNY | Address on file | | | | | | | |
| 28143354 | GRAHAM, JONATHAN | Address on file | | | | | | | |
| 28143355 | GRAHAM, JOSHUA | Address on file | | | | | | | |
| 28143356 | GRAHAM, KATHERINE | Address on file | | | | | | | |
| 28132543 | GRAHAM, KATHERINE | Address on file | | | | | | | |
| 28132544 | GRAHAM, KRYSTINA | Address on file | | | | | | | |
| 28132545 | GRAHAM, LUKE | Address on file | | | | | | | |
| 28115414 | GRAHAM, MARQUETTA | Address on file | | | | | | | |
| 28115415 | GRAHAM, MIA | Address on file | | | | | | | |
| 28115416 | GRAHAM, MICHELLE | Address on file | | | | | | | |
| 28090544 | GRAHAM, NELLY D | Address on file | | | | | | | |
| 28115417 | GRAHAM, NOAH | Address on file | | | | | | | |
| 28115418 | GRAHAM, PIRANAN | Address on file | | | | | | | |
| 28132546 | GRAHAM, SABRIYAH | Address on file | | | | | | | |
| 28132547 | GRAHAM, SARAH | Address on file | | | | | | | |
| 28132548 | GRAHAM, STACY | Address on file | | | | | | | |
| 28132549 | GRAHAM, TANYA | Address on file | | | | | | | |
| 28132550 | GRAHAM, TASHAUNA | Address on file | | | | | | | |
| 28132551 | GRAHAM, TERRI | Address on file | | | | | | | |
| 28132552 | GRAHAM-DAY, KAYLA | Address on file | | | | | | | |
| 28132553 | GRAHAM-MARRIOTT, VALRIE | Address on file | | | | | | | |
| 28115419 | GRAINGER INC | DEPT 852294677 | | | | PALATINE | IL | 60038-0001 | |
| 28132554 | GRAINGER, DONIQUA | Address on file | | | | | | | |
| 28090545 | GRALA, KRISTEN | Address on file | | | | | | | |
| 28090546 | GRALIK, NANCY | Address on file | | | | | | | |
| 28115420 | GRAM EQUIPMENT | ONE SOUTH GOLD DR | | | | HAMILTON | NJ | 08691 | |
| 28143357 | GRAMAJO, CHRISTOPHER | Address on file | | | | | | | |
| 28143358 | GRAMAZIO, ASHTON | Address on file | | | | | | | |
| 28143359 | GRAMMATICO, ANTONIO | Address on file | | | | | | | |
| 28090547 | GRAMPP, JENNIFER | Address on file | | | | | | | |
| 28090548 | GRANADOS, JEANETTE | Address on file | | | | | | | |
| 28143360 | GRANADOS, KARLA | Address on file | | | | | | | |
| 28090549 | GRANADOS, SUSANA V | Address on file | | | | | | | |
| 28090550 | GRANADOS, YASMIN G | Address on file | | | | | | | |
| 28090551 | GRANBY, KASHALA Q | Address on file | | | | | | | |
| 28106368 | GRAND & BENEDICTS, INC | 6140 S MACADAM AVE | | | | PORTLAND | OR | 97239 | |
| 28115421 | GRAND & ELM PARTNERS, LP | 15857 BEAR MOUNTAIN BLVD | | | | BAKERSFIELD | CA | 93311 | |
| 28106369 | GRAND BLANC CENTER, LLC | C/O A F JONNA DEV & MGMT | 4036 TELEGRAPH RD, STE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28106370 | GRAND BLANC CHARTER TOWNSHIP | 5371 S SAGINAW ST BOX 1833 | | | | GRAND BLANC | MI | 48480-0057 | |
| 28106371 | GRAND HOST INC | SUITE 825 | 3525 DEL MAR HEIGHTS RD | | | SAN DIEGO | CA | 92130 | |
| 28106372 | GRAND LAKES WATER CONTROL AND IMPROVEMENT DISTRICT | 1300 POST OAK BLVD. | STE. 2400 | | | HOUSTON | TX | 77056 | |
| 28106373 | GRAND LEDGE CITY TREASURER | 310 GREENWOOD ST | | | | GRAND LEDGE | MI | 48837 | |
| 30261771 | GRAND ROUNDS | 306 3RD STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 28143361 | GRANDBERRY, LAILA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30261772 | GRANDE RONDE HOSPITAL, INC. | 900 SUNSET DR | | | | LA GRANDE | OR | 97850 | |
| 28090554 | GRANDE, JOSE L | Address on file | | | | | | | |
| 28143362 | GRANDI, CHERYL | Address on file | | | | | | | |
| 28090555 | GRANDSON, TYREE P | Address on file | | | | | | | |
| 30261773 | GRANDVIEW HOSPITAL | 405 GRAND AVENUE | | | | DAYTON | OH | 45405 | |
| 28115422 | GRANGE, KARIN A | Address on file | | | | | | | |
| 28143363 | GRANGER, CLAYTON | Address on file | | | | | | | |
| 28090556 | GRANGER, JEANINE | Address on file | | | | | | | |
| 28143364 | GRANGER, JESSONETTE | Address on file | | | | | | | |
| 28143365 | GRANGER, OLIVIA | Address on file | | | | | | | |
| 28143366 | GRANICA, ANN | Address on file | | | | | | | |
| 28143367 | GRANIELLO, MARIA | Address on file | | | | | | | |
| 28090557 | GRANILLO, FRANK D | Address on file | | | | | | | |
| 28106375 | GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE. EXT | | | | QUINCY | MA | 02171 | |
| 30261777 | GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVENUE EXTENSION | | | | QUINCY | MA | 02171 | |
| 28090558 | GRANNUM, JONATHAN D | Address on file | | | | | | | |
| 28115423 | GRANNUM-GASKINS, MAURICE | Address on file | | | | | | | |
| 28106376 | GRANT ACQUISITIONS | C/O CENTURION REALTY | PO BOX 1171 | | | NEW YORK | NY | 10018 | |
| 30261774 | GRANT COUNTY PUBLIC HOSPITAL DISTRICT # 3 DBA COLUMBIA BASIN HOSPITAL | 200 NAT WASHINGTON WAY | | | | EPHRATA | WA | 98823 | |
| 28106378 | GRANT COUNTY PUBLIC UTILITY DISTRICT | 312 W 3RD AVE | | | | MOSES LAKE | WA | 98837-1906 | |
| 28106377 | GRANT COUNTY PUBLIC UTILITY DISTRICT | PO BOX 1519 | | | | MOSES LAKE | WA | 98837 | |
| 28106379 | GRANT COUNTY TAX COLLECTOR | PO BOX 37 | | | | EPHRATA | WA | 98823 | |
| 28123220 | GRANT COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 35 C ST NW | PO BOX 37 | | EPHRATA | WA | 98823 | |
| 28106380 | GRANT COUNTY, WA HEALTH DISTRICT | 1038 W. IVY | SUITE 1 | | | MOSES LAKE | WA | 98837 | |
| 28106382 | GRANT FRASER MICHIGAN, LLC | 3492 WILD LILAC RD APT 101 | | | | THOUSAND OAKS | CA | 91360-8435 | |
| 28106381 | GRANT FRASER MICHIGAN, LLC | SEVEN FLEET ST UNIT 206 | | | | MARINA DEL RAY | CA | 90292 | |
| 28143368 | GRANT PACK, ALLYSON | Address on file | | | | | | | |
| 28115426 | GRANT THORNTON | 33 BOLIVIA STREET SUITE 400 | | | | SAN JUAN | PR | 00917-2013 | |
| 28124433 | GRANT THORNTON LLP | 33 BOLIVIA STREET SUITE 400 | | | | SAN JUAN | PR | 00917-2013 | |
| 28115427 | GRANT, AMANDA M | Address on file | | | | | | | |
| 28143369 | GRANT, BAYLEIGH | Address on file | | | | | | | |
| 28090559 | GRANT, BROOKLYN A | Address on file | | | | | | | |
| 28090560 | GRANT, DEONDRA M | Address on file | | | | | | | |
| 28132555 | GRANT, DIANA | Address on file | | | | | | | |
| 28132556 | GRANT, GLADYS | Address on file | | | | | | | |
| 28132557 | GRANT, JORDYN | Address on file | | | | | | | |
| 28090561 | GRANT, KENNETH | Address on file | | | | | | | |
| 28132558 | GRANT, MADALYN | Address on file | | | | | | | |
| 28132559 | GRANT, RACHEAL | Address on file | | | | | | | |
| 28090562 | GRANT, RANDOLPH W | Address on file | | | | | | | |
| 28132560 | GRANT, STEPHEN | Address on file | | | | | | | |
| 28132561 | GRANT, TAIRRA | Address on file | | | | | | | |
| 28115428 | GRANT, TASHARA | Address on file | | | | | | | |
| 28090563 | GRANT, TINA M | Address on file | | | | | | | |
| 28132562 | GRANT, TRISHA | Address on file | | | | | | | |
| 28115429 | GRANTS PASS VENTURE LLC | 2200 PASEO VERDE PKWY | STE 260 | | | HENDERSON | NV | 89052 | |
| 28090564 | GRANTZ, ANDREA | Address on file | | | | | | | |
| 28115432 | GRANULES CONSUMER HEALTH INC | 7413 CUSHING RD | | | | MANASSAS | VA | 20109 | |
| 28132563 | GRASKA, KILEY | Address on file | | | | | | | |
| 28115435 | GRASSI, NICHOLAS J | Address on file | | | | | | | |
| 28090565 | GRASSO, ANTHONY SALVATORE | Address on file | | | | | | | |
| 28090566 | GRASSO, TARA J | Address on file | | | | | | | |
| 28132564 | GRATHWOL, JARRET | Address on file | | | | | | | |
| 28106383 | GRATIOT COUNTY TREASURER | 214 E. CENTER ST. | | | | ITHACA | MI | 48847 | |
| 28115436 | GRATKOWSKI, LUKE | Address on file | | | | | | | |
| 28132565 | GRATOPP, STEPHANIE | Address on file | | | | | | | |
| 28143370 | GRAU, GINA | Address on file | | | | | | | |
| 28090567 | GRAUER, SANDRA L | Address on file | | | | | | | |
| 28143371 | GRAUL, VANYA | Address on file | | | | | | | |
| 28143372 | GRAVAT, ANITA | Address on file | | | | | | | |
| 28143373 | GRAVE BELTRAN JR, MATEO | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28090568 | GRAVELLE, HARRY M | Address on file | | | | | | | |
| 28143374 | GRAVES, APRIL | Address on file | | | | | | | |
| 28143375 | GRAVES, AYZIA | Address on file | | | | | | | |
| 28143376 | GRAVES, DENYM | Address on file | | | | | | | |
| 28143377 | GRAVES, DIANA | Address on file | | | | | | | |
| 28090569 | GRAVES, ERIC B | Address on file | | | | | | | |
| 28143378 | GRAVES, MARY | Address on file | | | | | | | |
| 28143379 | GRAVES, TAMI | Address on file | | | | | | | |
| 28115437 | GRAVIUS, RYAN | Address on file | | | | | | | |
| 28143380 | GRAY, ALICIA | Address on file | | | | | | | |
| 28090570 | GRAY, AMY J | Address on file | | | | | | | |
| 28115438 | GRAY, ANTHONY | Address on file | | | | | | | |
| 28143381 | GRAY, BRANDI | Address on file | | | | | | | |
| 28115439 | GRAY, CHADD | Address on file | | | | | | | |
| 28090571 | GRAY, COURTNEY L | Address on file | | | | | | | |
| 28090572 | GRAY, CRAIG B | Address on file | | | | | | | |
| 28090573 | GRAY, CRYSTAL A | Address on file | | | | | | | |
| 28143382 | GRAY, DANIELLE | Address on file | | | | | | | |
| 28132567 | GRAY, DANIELLE | Address on file | | | | | | | |
| 28132568 | GRAY, DEBBIE | Address on file | | | | | | | |
| 28132569 | GRAY, DIANE | Address on file | | | | | | | |
| 28090574 | GRAY, DILLON | Address on file | | | | | | | |
| 28132570 | GRAY, DOMINIC | Address on file | | | | | | | |
| 28132571 | GRAY, ELIJAH | Address on file | | | | | | | |
| 28090575 | GRAY, GEORGE E | Address on file | | | | | | | |
| 28132572 | GRAY, HUNTER | Address on file | | | | | | | |
| 28115440 | GRAY, JADEN | Address on file | | | | | | | |
| 28090576 | GRAY, JOSEPH | Address on file | | | | | | | |
| 28090577 | GRAY, KAREN E | Address on file | | | | | | | |
| 28132573 | GRAY, KATHLEEN | Address on file | | | | | | | |
| 28115441 | GRAY, KATIE | Address on file | | | | | | | |
| 28132574 | GRAY, KOREY | Address on file | | | | | | | |
| 28132575 | GRAY, MACKENZIE | Address on file | | | | | | | |
| 28132576 | GRAY, MAURA | Address on file | | | | | | | |
| 28132577 | GRAY, NATHAN | Address on file | | | | | | | |
| 28132578 | GRAY, NYISHA | Address on file | | | | | | | |
| 28143383 | GRAY, PHILLIS | Address on file | | | | | | | |
| 28143384 | GRAY, RASHUAN | Address on file | | | | | | | |
| 28143385 | GRAY, RITA | Address on file | | | | | | | |
| 28143386 | GRAY, ROBERTA | Address on file | | | | | | | |
| 28143387 | GRAY, RUTH | Address on file | | | | | | | |
| 28090578 | GRAY, SABENA J | Address on file | | | | | | | |
| 28090579 | GRAY, SANDRA L | Address on file | | | | | | | |
| 28090580 | GRAY, SEAN A | Address on file | | | | | | | |
| 28143388 | GRAY, SHAROD | Address on file | | | | | | | |
| 28090581 | GRAY, SHAVONNE | Address on file | | | | | | | |
| 28143389 | GRAY, TEYANNA | Address on file | | | | | | | |
| 28143390 | GRAY, TRAVIS | Address on file | | | | | | | |
| 28143391 | GRAY, TRINITY | Address on file | | | | | | | |
| 28143392 | GRAY, TUNISHA | Address on file | | | | | | | |
| 28143393 | GRAY, ZAKARY | Address on file | | | | | | | |
| 28143394 | GRAYER, JARIA | Address on file | | | | | | | |
| 28090582 | GRAYER, JENNIFER | Address on file | | | | | | | |
| 29959124 | GRAYS HARBOR COMMUNITY HOSPITAL | C/O NIALL FOLEY | 915 ANDERSON DR | | | ABERDEEN | WA | 98520 | |
| 28124435 | GRAYS HARBOR COUNTY | 100 W BROADWAY | | | | MONTESANO | WA | 98563 | |
| 28106384 | GRAYS HARBOR COUNTY TREASURER | PO BOX 3022 | | | | TACOMA | WA | 98401-3022 | |
| 28106385 | GRAYS HARBOR COUNTY, WA | 100 W BROADWAY | | | | MONTESANO | WA | 98563 | |
| 28123074 | GRAYS HARBOR COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 W BROADWAY | | | MONTESANO | WA | 98563 | |
| 28124436 | GRAYS HARBOR PUBLIC HOSPITAL DISTRICT NO. 1 DBA SUMMIT PACIFIC MEDICAL CENTER | 600 MAIN ST | | | | ELMA | WA | 98541 | |
| 29959125 | GRAYS HARBOR PUBLIC HOSPITAL DISTRICT NO. 1 DBA SUMMIT PACIFIC MEDICAL CENTER | C/O JOSH MARTIN | 600 MAIN ST | | | ELMA | WA | 98541 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28106387 | GRAYS HARBOR PUD | 2720 SUMNER AVENUE | | | | ABERDEEN | WA | 98520 | |
| 28106386 | GRAYS HARBOR PUD | P.O. BOX 510 | | | | ABERDEEN | WA | 98520-0115 | |
| 28143395 | GRAYSON, BARRETT | Address on file | | | | | | | |
| 28132579 | GRAYSON, DENAYAH | Address on file | | | | | | | |
| 28090583 | GRAYSON, JOHN | Address on file | | | | | | | |
| 28090584 | GRAYSON, TOBETHIA K | Address on file | | | | | | | |
| 28090585 | GRAYSON, ZAWADI J | Address on file | | | | | | | |
| 28106388 | GRAZIAN ELECTRONIC SERVICE INC | PO BOX 712 | | | | FREEDOM | CA | 95019 | |
| 28090586 | GRAZIANI, BARBARA | Address on file | | | | | | | |
| 28132580 | GRAZIANI, WILLIAM | Address on file | | | | | | | |
| 28132581 | GRCAR, OLIVIA | Address on file | | | | | | | |
| 28115442 | GREABLE, CHRYSTLE N | Address on file | | | | | | | |
| 28106389 | GREAT AMERICAN | CUMBERLAND HOUSE 6TH FLOOR, 1 VICTORIA STREET | | | | HAMILTON | | HM 11 | BERMUDA |
| 28106390 | GREAT BUTLER MART | C/O BRANDYWINE AGENCY INC. | 357 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 | |
| 28115443 | GREAT CHI INVESTMENT LLC | SUITE 755 | 3579 E FOOTHILL BLVD | | | PASADENA | CA | 91107 | |
| 28124438 | GREAT LAKES BAY HEALTH CENTERS | 501 LAPEER AVE | | | | SAGINAW | MI | 48607 | |
| 28115444 | GREAT LAKES COCA COLA | DISTRIBUTION | PO BOX 809082 | | | CHICAGO | IL | 60680-9082 | |
| 28115445 | GREAT LAKES DOCK & DOOR LLC | PO BOX 128 | | | | HAZEL PARK | MI | 48030 | |
| 28106393 | GREAT LAKES LANDSCAPE CO.,INC. | 3277 WARREN DR | | | | WATERFORD | MI | 48329 | |
| 28165730 | GREAT LIFE PRODUCTS LLC | PO BOX 2311 | | | | ALPHARETTA | GA | 30023 | |
| 28165731 | GREAT MIDWEST (SKYWARD) | 800 GESSNER RD, SUITE 600 | | | | HOUSTON | TX | 77024 | |
| 28165733 | GREAT OAKS WATER COMPANY | 20 GREAT OAKS BLVD. | SUITE 120 | | | SAN JOSE | CA | 95119 | |
| 28165732 | GREAT OAKS WATER COMPANY | P.O. BOX 23490 | | | | SAN JOSE | CA | 95153 | |
| 28124442 | GREAT WEST TRUST COMPANY LLC | PO BOX 561448 | | | | DENVER | CO | 80256 | |
| 29959126 | GREATER FRESNO HEALTH ORGANIZATION | C/O TOREY LAM | 4929 E KINGS CANYON RD | | | FRESNO | CA | 93727 | |
| 28165737 | GREATER GREENSBURG SEWAGE AUTHORITY | 210 WEST OTTERMAN STREET | | | | GREENSBURG | PA | 15601-2225 | |
| 28165736 | GREATER GREENSBURG SEWAGE AUTHORITY | P.O. BOX 248 | | | | GREENSBURG | PA | 15601-0246 | |
| 28165739 | GREATER HAZLETON JOINT SEWER AUTHORITY | 500 OSCAR THOMAS DRIVE | | | | HAZLETON | PA | 18202 | |
| 28165738 | GREATER HAZLETON JOINT SEWER AUTHORITY | P.O. BOX 651 | | | | HAZLETON | PA | 18201-0651 | |
| 28115447 | GREATER HILANDS LLC | C/O GELFARND RENNERT & FELDMAN | 445 HAMILTON AVE #700 | | | WHITE PLAINS | NY | 10601 | |
| 28165741 | GREATER JOHNSTOWN WATER AUTHORITY | 640 FRANKLIN STREET | | | | JOHNSTOWN | PA | 15907 | |
| 28165740 | GREATER JOHNSTOWN WATER AUTHORITY | P.O. BOX 1407 | | | | JOHNSTOWN | PA | 15907-1407 | |
| 30261784 | GREATER NEW YORK HOSPITAL ASSOCIATION | 555 WEST 57TH ST, 15TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 28124443 | GREATER PHILADELPHIA HEALTH ACTION, INCORPORATED | 1401 S. 31ST STREET | | | | PHILADELPHIA | PA | 19146 | |
| 29959127 | GREATER PHILADELPHIA HEALTH ACTION, INCORPORATED | C/O KERN HAYNES SR. | 1401 S. 31ST STREET, 2ND FLOOR | | | PHILADELPHIA | PA | 19146 | |
| 28126594 | GREATWAVE COMMUNICATIONS | 224 STATE ST | | | | CONNEAUT | OH | 44030 | |
| 30260059 | GREAT-WEST LIFE & ANNUITY INSURANCE COMPANY | 8515 EAST ORCHARD ROAD | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 28090590 | GREB, EDWARD W | Address on file | | | | | | | |
| 28132582 | GRECCO, JOHN | Address on file | | | | | | | |
| 28090591 | GRECCO, TRACIE | Address on file | | | | | | | |
| 28132583 | GRECO, JADEN | Address on file | | | | | | | |
| 28090592 | GRECO, JANICE G | Address on file | | | | | | | |
| 28132584 | GRECO, MICHAEL | Address on file | | | | | | | |
| 28090593 | GRECO, SARAH E | Address on file | | | | | | | |
| 28132585 | GREEAR, JESSE | Address on file | | | | | | | |
| 28090594 | GREEK, ELEANOR | Address on file | | | | | | | |
| 30260061 | GREEN DOT CORPORATION | 114 W 7TH STREET | SUITE 240 | | | AUSTIN | TX | 78701 | |
| 28115448 | GREEN DOT CORPORATION | 1675 N. FREEDOM BLVD (200 WEST) | BUILDING 1 | | | PROVO | UT | 84604 | |
| 30261785 | GREEN DOT CORPORATION | 605 E HUNTINGTON DRIVE | SUITE 205 | | | MONROVIA | CA | 91016 | |
| 28106395 | GREEN GARDEN PRODUCTS | PO BOX 536084 | | | | PITTSBURGH | PA | 15253-5902 | |
| 28115449 | GREEN GRUFF USA INC | 2234 NORTH FEDERAL HWY #1176 | | | | BOCA RATON | FL | 33431 | |
| 28132586 | GREEN JR, SHELTON | Address on file | | | | | | | |
| 28106397 | GREEN LAKE PHASE II LLC | C/O WALLACE PROPERTIES, INC | 330 112TH AVE NE, SUITE 200 | | | BELLEVUE | WA | 98004 | |
| 28115452 | GREEN MOUNTAIN COFFEE ROASTERS | PO BOX 414159 | | | | BOSTON | MA | 02241-4159 | |
| 28106401 | GREEN MOUNTAIN POWER CORPORATION | 163 ACORN LN | | | | COLCHESTER | VT | 05446-6611 | |
| 28106400 | GREEN MOUNTAIN POWER CORPORATION | P.O. BOX 1611 | | | | BRATTLEBORO | VT | 05302-1611 | |
| 28106403 | GREEN PHARMACEUTICALS | SUITE A | 591 CONSTITUTION AVE | | | CAMARILLO | CA | 93012 | |
| 28132587 | GREEN, ALLISON | Address on file | | | | | | | |
| 28115453 | GREEN, AMAYA | Address on file | | | | | | | |
| 28132588 | GREEN, AMY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 401 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28115454 | GREEN, ANIYAH | Address on file | | | | | | | |
| 28115455 | GREEN, ANTHONY | Address on file | | | | | | | |
| 28090596 | GREEN, ANTONIA C | Address on file | | | | | | | |
| 28115456 | GREEN, AUBREY | Address on file | | | | | | | |
| 28132589 | GREEN, BARBARA | Address on file | | | | | | | |
| 28132590 | GREEN, BREYUNNU | Address on file | | | | | | | |
| 28143396 | GREEN, CARLA | Address on file | | | | | | | |
| 28143397 | GREEN, CAROLINE | Address on file | | | | | | | |
| 28115457 | GREEN, CHARLESE | Address on file | | | | | | | |
| 28090597 | GREEN, CHRISTAL L | Address on file | | | | | | | |
| 28115458 | GREEN, CHRISTOPHER | Address on file | | | | | | | |
| 28090598 | GREEN, CIERA L | Address on file | | | | | | | |
| 28143398 | GREEN, COLLEEN | Address on file | | | | | | | |
| 28090599 | GREEN, CONSTANCE E | Address on file | | | | | | | |
| 28143399 | GREEN, CYNTHIA | Address on file | | | | | | | |
| 28143400 | GREEN, CYNTHIA | Address on file | | | | | | | |
| 28143401 | GREEN, DELISE | Address on file | | | | | | | |
| 28143402 | GREEN, ERINN | Address on file | | | | | | | |
| 28143403 | GREEN, GERALD | Address on file | | | | | | | |
| 28090600 | GREEN, HEATHER F | Address on file | | | | | | | |
| 30519335 | GREEN, ISAIAH | Address on file | | | | | | | |
| 28090601 | GREEN, ISAIAH B | Address on file | | | | | | | |
| 28143404 | GREEN, JAIDEN | Address on file | | | | | | | |
| 28143405 | GREEN, JAMAL | Address on file | | | | | | | |
| 28143406 | GREEN, JEREMY | Address on file | | | | | | | |
| 28143407 | GREEN, JESSICA | Address on file | | | | | | | |
| 28143408 | GREEN, JONATHAN | Address on file | | | | | | | |
| 28115459 | GREEN, JOSHUA | Address on file | | | | | | | |
| 28132591 | GREEN, KAHLEN | Address on file | | | | | | | |
| 28132592 | GREEN, KAIWANNA | Address on file | | | | | | | |
| 28132593 | GREEN, KATELYN | Address on file | | | | | | | |
| 28132594 | GREEN, KELI | Address on file | | | | | | | |
| 28090602 | GREEN, KELLIE D | Address on file | | | | | | | |
| 28132595 | GREEN, KEVIN | Address on file | | | | | | | |
| 28090603 | GREEN, KEVIN M | Address on file | | | | | | | |
| 28132596 | GREEN, KING | Address on file | | | | | | | |
| 28132597 | GREEN, KRISTA | Address on file | | | | | | | |
| 28132598 | GREEN, LANDON | Address on file | | | | | | | |
| 28132599 | GREEN, LAVELL | Address on file | | | | | | | |
| 28090604 | GREEN, LAWRENCE R | Address on file | | | | | | | |
| 28132600 | GREEN, LEAH | Address on file | | | | | | | |
| 28132601 | GREEN, LENNAH | Address on file | | | | | | | |
| 28132602 | GREEN, LINDA | Address on file | | | | | | | |
| 28090605 | GREEN, LINDA J | Address on file | | | | | | | |
| 28090606 | GREEN, LORI A | Address on file | | | | | | | |
| 28090607 | GREEN, MARIE | Address on file | | | | | | | |
| 28143409 | GREEN, MARKWAJA | Address on file | | | | | | | |
| 28143410 | GREEN, MEGAN | Address on file | | | | | | | |
| 28143411 | GREEN, MELISA | Address on file | | | | | | | |
| 28143412 | GREEN, MICHAEL | Address on file | | | | | | | |
| 28090608 | GREEN, MICHELLE L | Address on file | | | | | | | |
| 28143413 | GREEN, MIKIA | Address on file | | | | | | | |
| 28090609 | GREEN, MIRIAM | Address on file | | | | | | | |
| 28143414 | GREEN, MYLAH | Address on file | | | | | | | |
| 28143416 | GREEN, NICHOLAS | Address on file | | | | | | | |
| 28143417 | GREEN, PATRICK | Address on file | | | | | | | |
| 28090610 | GREEN, PAUL | Address on file | | | | | | | |
| 28143418 | GREEN, RACHEL | Address on file | | | | | | | |
| 28143419 | GREEN, RONALD | Address on file | | | | | | | |
| 28090611 | GREEN, SHAWNTA R | Address on file | | | | | | | |
| 28143420 | GREEN, STEPHANIE | Address on file | | | | | | | |
| 28143421 | GREEN, TAHJAY | Address on file | | | | | | | |
| 28090612 | GREEN, TANYA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 402 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28132603 | GREEN, TATYANA | Address on file | | | | | | | |
| 28115460 | GREEN, THOMAS | Address on file | | | | | | | |
| 28132604 | GREEN, VERONICA | Address on file | | | | | | | |
| 28090613 | GREEN, WENDY Y | Address on file | | | | | | | |
| 28090614 | GREEN, YEZMEANE A | Address on file | | | | | | | |
| 28132605 | GREENAMYER, RENEE | Address on file | | | | | | | |
| 28090615 | GREENAWALT, ROSE MARIE | Address on file | | | | | | | |
| 28115461 | GREENAWALT, TIMOTHY | Address on file | | | | | | | |
| 28132606 | GREENAWAY, ALYSSA | Address on file | | | | | | | |
| 28115462 | GREENBERG TRAURIG LLP | 1717 ARCH STREET, SUITE 400 | | | | PHILADELPHIA | PA | 19103 | |
| 28132607 | GREENBLATT, RAND | Address on file | | | | | | | |
| 28106404 | GREENE COUNTY TREASURER | 69 GREENE STREET | | | | XENIA | OH | 45385 | |
| 28168801 | GREENE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 93 EAST HIGH ST | | | WAYNESBURG | PA | 15370 | |
| 28132608 | GREENE JR, DARRYL | Address on file | | | | | | | |
| 28106405 | GREENE TOWNSHIP | ATTN: KATHY FRAZER, TAX COLLECTOR | PO BOX 69 | | | ORRSTOWN | PA | 17244 | |
| 28132609 | GREENE, ASHLEY | Address on file | | | | | | | |
| 28090616 | GREENE, AUDRA C | Address on file | | | | | | | |
| 28132610 | GREENE, BRIAN | Address on file | | | | | | | |
| 28090617 | GREENE, BRIDGET L | Address on file | | | | | | | |
| 28132611 | GREENE, CALEB | Address on file | | | | | | | |
| 28090618 | GREENE, GRACE C | Address on file | | | | | | | |
| 28132612 | GREENE, ISABELLE | Address on file | | | | | | | |
| 28132613 | GREENE, JESSICA | Address on file | | | | | | | |
| 28132614 | GREENE, JOELLE | Address on file | | | | | | | |
| 28143422 | GREENE, JOY | Address on file | | | | | | | |
| 28090619 | GREENE, JUNE R | Address on file | | | | | | | |
| 28143423 | GREENE, KATRINA | Address on file | | | | | | | |
| 28090620 | GREENE, KENNETH E | Address on file | | | | | | | |
| 28143424 | GREENE, KIMBERLY | Address on file | | | | | | | |
| 28143425 | GREENE, LISA | Address on file | | | | | | | |
| 28090621 | GREENE, REGINA Y | Address on file | | | | | | | |
| 28090622 | GREENE, SHANA L | Address on file | | | | | | | |
| 28143426 | GREENE, SONYA | Address on file | | | | | | | |
| 28143427 | GREENE, TAVIA | Address on file | | | | | | | |
| 28143428 | GREENE, TAVIA | Address on file | | | | | | | |
| 28090623 | GREENE, TERRELL D | Address on file | | | | | | | |
| 28143429 | GREENE, TRISTAN | Address on file | | | | | | | |
| 28143430 | GREENE, YASMON | Address on file | | | | | | | |
| 30517294 | GREENERWAYS LLC | 2001 MARCUS AVE | | | | LAKE SUCCESS | NY | 11042 | |
| 28106407 | GREENERWAYS LLC | C/O P2BINVESTOR INC | PO BOX 173939 | | | DENVER | CO | 80217-3939 | |
| 28090624 | GREENFIELD, SHAUN E | Address on file | | | | | | | |
| 28143431 | GREENFIELD, TRACY | Address on file | | | | | | | |
| 28143432 | GREENMAN, JUSTIN | Address on file | | | | | | | |
| 28090625 | GREENO, PAUL | Address on file | | | | | | | |
| 28090626 | GREEN-ROSE, DARICE | Address on file | | | | | | | |
| 28090627 | GREENSPAN, MONA L | Address on file | | | | | | | |
| 28115463 | GREENSPRING MALL LTD PTSHP | SUITE 440 | 1829 REISTERSTOWN RD | | | BALTIMORE | MD | 21208 | |
| 28106408 | GREENTECH ENVIRONMENTAL | 6118 KINGSPORT HWY | | | | JOHNSON CITY | TN | 37615 | |
| 28143433 | GREEN-TODD, GABRIEL | Address on file | | | | | | | |
| 30517295 | GREENTREE FOOD MANAGEMENT | 1000 MAPLEWOOD DRIVE | | | | MAPLE SHADE | NJ | 08052 | |
| 30261788 | GREENTREE FOOD MANAGEMENT | 1000 MAPLEWOOD DRIVE, STE. A | | | | MAPLE SHADE | NJ | 08052 | |
| 28106409 | GREENVILLE BOROUGH TAX COLLECTOR | 10 N MAIN ST | PO BOX 227 | | | GREENVILLE | PA | 16125 | |
| 28106410 | GREENVILLE COUNTY | DEPT 390 | PO BOX 100221 | | | COLUMBIA | SC | 29202 | |
| 28106411 | GREENVILLE FLINT LLC | C/O NORMAN BERRIS | 10380 WILSHIRE BLVD #1501 | | | LOS ANGELES | CA | 90024 | |
| 28169147 | GREENVILLE RANCHERIA TRIBAL HEALTH | 410 MAIN ST | | | | GREENVILLE | CA | 95947 | |
| 29959128 | GREENVILLE RANCHERIA TRIBAL HEALTH | C/O KYLE SELF | 410 MAIN ST | | | GREENVILLE | CA | 95947 | |
| 28115464 | GREENVILLE TAX COLLECTOR | 10 N MAIN ST | PO BOX 227 | | | GREENVILLE | PA | 16125 | |
| 28106412 | GREENVILLE WATER AUTHORITY, PA | 44 CLINTON STREET | | | | GREENVILLE | PA | 16125 | |
| 28143434 | GREENWALD, AMBER | Address on file | | | | | | | |
| 28132615 | GREENWALD, CLAIRE | Address on file | | | | | | | |
| 28132616 | GREENWALD, GIAVONNA | Address on file | | | | | | | |
| 28132617 | GREENWAY, KATHERINE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 403 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28106414 | GREENWICH TOWNSHIP | 420 WASHINGTON STREET | | | | GIBBSTOWN | NJ | 08027 | |
| 28106415 | GREENWOOD 85TH LLC | 8623 PALATINE AVE N | | | | SEATTLE | WA | 98103 | |
| 28115465 | GREENWOOD 85TH STREET LLC | 8623 PALATINE AVE N | | | | SEATTLE | WA | 98103 | |
| 28124449 | GREENWOOD BRANDS, LLC | 4455 GENESEE STREET | SUITE 524 | | | CHEEKTOWAGA | NY | 14225 | |
| 28124451 | GREENWOOD BRANDS, LLC | 4455 GENESEE STREET | | | | BUFFALO | NY | 14225 | |
| 28124452 | GREENWOOD BRANDS, LLC | 4455 GENESEE STREET | | | | CHEEKTOWAGA | NY | 14225 | |
| 30517296 | GREENWOOD BRANDS, LLC | 4455 GENESSEE ST. | | | | CHEEKTOWAGA | NY | 14225 | |
| 28132618 | GREENWOOD, CHANEL | Address on file | | | | | | | |
| 30519588 | GREENWOOD, JENNIFER | Address on file | | | | | | | |
| 28090631 | GREENWOOD, JENNIFER A | Address on file | | | | | | | |
| 28090632 | GREENWOOD, OCTAVIA J | Address on file | | | | | | | |
| 28132619 | GREENWOOD, ROBERT | Address on file | | | | | | | |
| 28132620 | GREENWOOD, THOMAS | Address on file | | | | | | | |
| 28132621 | GREER, ALEXANDRA | Address on file | | | | | | | |
| 28115472 | GREER, ANNA | Address on file | | | | | | | |
| 28132622 | GREER, CORRINA | Address on file | | | | | | | |
| 28132624 | GREER, DESTINY | Address on file | | | | | | | |
| 28132623 | GREER, DESTINY | Address on file | | | | | | | |
| 28090633 | GREER, GINGER R | Address on file | | | | | | | |
| 28132625 | GREER, JAKYLA | Address on file | | | | | | | |
| 28132626 | GREER, PATRICK | Address on file | | | | | | | |
| 28143435 | GREER, TONI | Address on file | | | | | | | |
| 28143436 | GREER, YANIEK | Address on file | | | | | | | |
| 28090634 | GREFFENREID-SMITH, CAROL O | Address on file | | | | | | | |
| 28090635 | GREGERSON, TRACY A | Address on file | | | | | | | |
| 28090636 | GREGG, CLAUSY S | Address on file | | | | | | | |
| 28090637 | GREGG, CRYSTAL D | Address on file | | | | | | | |
| 28090638 | GREGG, MA VIXEN M | Address on file | | | | | | | |
| 28143437 | GREGG, SABRIA | Address on file | | | | | | | |
| 28143438 | GREGG, TIARA | Address on file | | | | | | | |
| 28090639 | GREGGI, JUSTIN A | Address on file | | | | | | | |
| 28090640 | GREGOIRE, HEATHER L | Address on file | | | | | | | |
| 28124453 | GREGORY D RESSETAR | Address on file | | | | | | | |
| 28106416 | GREGORY DISCHINAT | Address on file | | | | | | | |
| 28115474 | GREGORY P DISCHINAT | Address on file | | | | | | | |
| 28090642 | GREGORY, CATHERINE M | Address on file | | | | | | | |
| 28143439 | GREGORY, EILEEN | Address on file | | | | | | | |
| 28143440 | GREGORY, INDIA | Address on file | | | | | | | |
| 28143441 | GREGORY, KELLY | Address on file | | | | | | | |
| 28143442 | GREGORY, KIEASHA | Address on file | | | | | | | |
| 28143443 | GREGORY, RONNA | Address on file | | | | | | | |
| 28143444 | GREGORY, STACY | Address on file | | | | | | | |
| 28143445 | GREGORY, SUSAN | Address on file | | | | | | | |
| 28143446 | GREGORY, SYLAS | Address on file | | | | | | | |
| 28143447 | GREIFZU, BLAKE | Address on file | | | | | | | |
| 28090643 | GREIM, HAILEY M | Address on file | | | | | | | |
| 28132627 | GREINER, AMY | Address on file | | | | | | | |
| 28115475 | GREIS, BRIANNA L | Address on file | | | | | | | |
| 28115476 | GREITZ, JOSEPH | Address on file | | | | | | | |
| 28090644 | GREKOS, THEODORE | Address on file | | | | | | | |
| 28132628 | GREKOSKI, MARY | Address on file | | | | | | | |
| 28090645 | GRELA-CASTRO, MEGAN E | Address on file | | | | | | | |
| 30519233 | GRELLA, JOSHUA | Address on file | | | | | | | |
| 28090646 | GRELLA, JOSHUA M | Address on file | | | | | | | |
| 28106418 | GRENADIER ORTONVILLE LLC | SUITE 220 | 24255 W 13 MILE RD | | | BINGHAM FARMS | MI | 48025 | |
| 28132629 | GRENIER, ANTHONY | Address on file | | | | | | | |
| 28090647 | GRENNELL, MELISSA R | Address on file | | | | | | | |
| 28132630 | GRENNING, TRACY | Address on file | | | | | | | |
| 30519316 | GRENOT, NICOLE | Address on file | | | | | | | |
| 28090648 | GRENOT, NICOLE M | Address on file | | | | | | | |
| 28132631 | GRENZICKI, BETHANY | Address on file | | | | | | | |
| 28132632 | GRESHAM, EBONEE | Address on file | | | | | | | |
| 28106419 | GRESHAM'S SEASONAL SERVICES | 18501 HENRY CT | | | | RAY | MI | 48096 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 404 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28132633 | GRESKA, KELLY | Address on file | | | | | | | |
| 28132634 | GREUB, PHILIP | Address on file | | | | | | | |
| 28090649 | GREWAL, ANOOPINDER K | Address on file | | | | | | | |
| 28132635 | GREWAL, GURJIT | Address on file | | | | | | | |
| 28090650 | GREWAL, HARPREET | Address on file | | | | | | | |
| 28090651 | GREWAL, RAJDEEP S | Address on file | | | | | | | |
| 28132636 | GREWAL, SAKHI | Address on file | | | | | | | |
| 28132637 | GREWAL, SANIMAR | Address on file | | | | | | | |
| 28132638 | GREY, DONTE | Address on file | | | | | | | |
| 28090652 | GREY, KELLY | Address on file | | | | | | | |
| 28145798 | GREY, QUINTIN | Address on file | | | | | | | |
| 28090653 | GREY, SUSAN M | Address on file | | | | | | | |
| 28145799 | GREY-HARLEY, ERICKA | Address on file | | | | | | | |
| 28106420 | GRH ALBANY PLAZA LLC | C/O HAWKINS COMPANIES | 855 BROAD ST, STE 300 | | | BOISE | ID | 83702 | |
| 28115477 | GRI FAIRWOOD LLC | PO BOX 664001 | | | | DALLAS | TX | 75226-4001 | |
| 28115478 | GRI SUNSET PLAZA LLC | PO BOX 664001 | | | | DALLAS | TX | 75266-4001 | |
| 28090657 | GRIBBLE, MESHELLE L | Address on file | | | | | | | |
| 28145800 | GRIBKOV, KEVIN | Address on file | | | | | | | |
| 28106422 | GRIDLEY MUNICIPAL UTILITIES | 685 KENTUCKY STREET | | | | GRIDLEY | CA | 95948 | |
| 28145801 | GRIEBLE, CYNTHIA | Address on file | | | | | | | |
| 28090658 | GRIECO, MARY | Address on file | | | | | | | |
| 28145802 | GRIEGO, AENA | Address on file | | | | | | | |
| 28090659 | GRIEGO, VIVIAN | Address on file | | | | | | | |
| 28145803 | GRIER, GREGORY | Address on file | | | | | | | |
| 28145804 | GRIER, REBECCA | Address on file | | | | | | | |
| 28090660 | GRIES, BOLA H | Address on file | | | | | | | |
| 28145805 | GRIESE, KEVIN | Address on file | | | | | | | |
| 28115479 | GRIFFIES, JOSHUA | Address on file | | | | | | | |
| 28106423 | GRIFFIN BEVERAGE COMPANY | 1901 N DAM ROAD | | | | WEST BRANCH | MI | 48661 | |
| 28115482 | GRIFFIN CHEMICAL COMPANY LLC | 889 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| 28115484 | GRIFFIN FAMILY CORP. | C/O CPI MGT INC | 11 COURT ST, STE 100 | | | EXETER | NH | 03833 | |
| 30261804 | GRIFFIN MARCOM INC. | 6065 ROSWELL RD | | | | CUMMING | GA | 30028 | |
| 28145806 | GRIFFIN PETTIS, MICHELE | Address on file | | | | | | | |
| 28145807 | GRIFFIN, ABIGAIL | Address on file | | | | | | | |
| 28090663 | GRIFFIN, ANNA L | Address on file | | | | | | | |
| 28090664 | GRIFFIN, BENJAMIN J | Address on file | | | | | | | |
| 28145808 | GRIFFIN, BRIANNA | Address on file | | | | | | | |
| 28115485 | GRIFFIN, GIOVONNIE | Address on file | | | | | | | |
| 28145809 | GRIFFIN, JADA | Address on file | | | | | | | |
| 28090665 | GRIFFIN, JESSICA | Address on file | | | | | | | |
| 28145810 | GRIFFIN, JORDAN | Address on file | | | | | | | |
| 28132639 | GRIFFIN, KORI | Address on file | | | | | | | |
| 28090666 | GRIFFIN, LUCHIE M | Address on file | | | | | | | |
| 28132640 | GRIFFIN, MICHELLE | Address on file | | | | | | | |
| 28115486 | GRIFFIN, NATALIE | Address on file | | | | | | | |
| 28132641 | GRIFFIN, OLYVIA | Address on file | | | | | | | |
| 28090667 | GRIFFIN, PAMELA D | Address on file | | | | | | | |
| 28132642 | GRIFFIN, PATRICIA | Address on file | | | | | | | |
| 28115487 | GRIFFIN, RUMOR | Address on file | | | | | | | |
| 28132643 | GRIFFIN, SAMANTHA | Address on file | | | | | | | |
| 28090668 | GRIFFIN, SHIRLEY V | Address on file | | | | | | | |
| 28090669 | GRIFFIN, TERESE K | Address on file | | | | | | | |
| 28132644 | GRIFFIN, TERRANCE | Address on file | | | | | | | |
| 28115488 | GRIFFIN, THOMAS | Address on file | | | | | | | |
| 28132645 | GRIFFIN, WILLIAM | Address on file | | | | | | | |
| 28132646 | GRIFFIN-AUSTIN, SHARMETTE | Address on file | | | | | | | |
| 28132647 | GRIFFIS, ALANIA | Address on file | | | | | | | |
| 28090670 | GRIFFIS, JULIE A | Address on file | | | | | | | |
| 28132648 | GRIFFIS, SCOTT | Address on file | | | | | | | |
| 28132649 | GRIFFIS, SUSAN | Address on file | | | | | | | |
| 28090671 | GRIFFITH, ANNE M | Address on file | | | | | | | |
| 28090672 | GRIFFITH, BENJAMIN G | Address on file | | | | | | | |
| 28132650 | GRIFFITH, BEVERLY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28145811 | GRIFFITH, BRIA | Address on file | | | | | | | |
| 28090673 | GRIFFITH, COLIN | Address on file | | | | | | | |
| 28145812 | GRIFFITH, DAVID | Address on file | | | | | | | |
| 28090674 | GRIFFITH, DEVEN S | Address on file | | | | | | | |
| 28090675 | GRIFFITH, GREGORY S | Address on file | | | | | | | |
| 28145813 | GRIFFITH, ISABEL | Address on file | | | | | | | |
| 28145814 | GRIFFITH, JERRY | Address on file | | | | | | | |
| 28145815 | GRIFFITH, JOHN | Address on file | | | | | | | |
| 28145816 | GRIFFITH, JOSEPH | Address on file | | | | | | | |
| 28115489 | GRIFFITH, KESHARA | Address on file | | | | | | | |
| 28145817 | GRIFFITH, LINDSAY | Address on file | | | | | | | |
| 28090676 | GRIFFITH, LURA E | Address on file | | | | | | | |
| 28090677 | GRIFFITH, PRISCILLA M | Address on file | | | | | | | |
| 28145818 | GRIFFITH, RYAN | Address on file | | | | | | | |
| 28145819 | GRIFFITH, TAARIQ | Address on file | | | | | | | |
| 28145820 | GRIFFITH, TYLER | Address on file | | | | | | | |
| 28145821 | GRIFFITH-BUTTERS, DALE | Address on file | | | | | | | |
| 28145822 | GRIFFITHS, RONALD | Address on file | | | | | | | |
| 28145823 | GRIFFITHS, TATYANA | Address on file | | | | | | | |
| 28132651 | GRIFONE, JESSICA | Address on file | | | | | | | |
| 28132652 | GRIGG, MARVIN | Address on file | | | | | | | |
| 28090678 | GRIGGS, ENJAY T | Address on file | | | | | | | |
| 28132653 | GRIGGS, HALEY | Address on file | | | | | | | |
| 28132654 | GRIGGS, TAMARA | Address on file | | | | | | | |
| 28132655 | GRIJAK, KENNETH | Address on file | | | | | | | |
| 28132656 | GRIJALVA DE MONTER, WENDY | Address on file | | | | | | | |
| 28132657 | GRIJALVA, ISRAEL | Address on file | | | | | | | |
| 28090679 | GRILLO, GIANNA M | Address on file | | | | | | | |
| 28090680 | GRIM, BENJAMIN E | Address on file | | | | | | | |
| 28115490 | GRIM, SUSAN | Address on file | | | | | | | |
| 28132658 | GRIMALDI, VIRGINIA | Address on file | | | | | | | |
| 28132659 | GRIMES, GORDON | Address on file | | | | | | | |
| 28132660 | GRIMES, POLLY | Address on file | | | | | | | |
| 28132661 | GRIMES, RAQUEL | Address on file | | | | | | | |
| 28132662 | GRIMES, SAMANTHA | Address on file | | | | | | | |
| 28106425 | GRIMM COLLECTION | PO BOX 15209 | | | | TUMWATER | WA | 98511 | |
| 28115491 | GRIMM COLLECTIONS | P.O. BOX 15209 | | | | TUMWATER | WA | 98511 | |
| 28162611 | GRIMM VRANJES & GREER LLP | 750 B STREET, SUITE 1200 | | | | SAN DIEGO | CA | 92101 | |
| 28145824 | GRIMM, AUSTIN | Address on file | | | | | | | |
| 28145825 | GRIMM, MIKAYLA | Address on file | | | | | | | |
| 28145826 | GRIMM, TOMMY | Address on file | | | | | | | |
| 28090681 | GRIMMETT, YVONNE M | Address on file | | | | | | | |
| 28145827 | GRIMMIE, EDWARD | Address on file | | | | | | | |
| 28090682 | GRIMSHAW, CAROL A | Address on file | | | | | | | |
| 28145828 | GRIMSTEAD, JONATHAN | Address on file | | | | | | | |
| 28090683 | GRINAGE, NEAL D | Address on file | | | | | | | |
| 28090684 | GRINCHISHIN, JAMES T | Address on file | | | | | | | |
| 28145829 | GRINDE, ALLISON | Address on file | | | | | | | |
| 28145830 | GRINDEL, AMANDA | Address on file | | | | | | | |
| 28145831 | GRINDLE, EMILY | Address on file | | | | | | | |
| 28090685 | GRINE, DAWN M | Address on file | | | | | | | |
| 28145832 | GRINNAGE, MALIYA | Address on file | | | | | | | |
| 28145833 | GRINNELL, MAYRA | Address on file | | | | | | | |
| 28145834 | GRINO, ANGELA | Address on file | | | | | | | |
| 28090686 | GRIPPO, CAROL | Address on file | | | | | | | |
| 28145836 | GRIPPO, DORIS | Address on file | | | | | | | |
| 28090687 | GRISCHOTT, KACI R | Address on file | | | | | | | |
| 28132663 | GRISDALE, SHANTAL | Address on file | | | | | | | |
| 28090688 | GRISHAM, SHANE P | Address on file | | | | | | | |
| 28090689 | GRISKO, KAREN E | Address on file | | | | | | | |
| 28132664 | GRISSOM, JILL | Address on file | | | | | | | |
| 28090690 | GRISSOM, STANLEY W | Address on file | | | | | | | |
| 28132665 | GRISSOM, TARSHA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 406 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28115493 | GRISSOM, WILLARD C | Address on file | | | | | | | |
| 28133666 | GRISSOM, ZANIYA | Address on file | | | | | | | |
| 28090691 | GRISWOLD, COLLEEN R | Address on file | | | | | | | |
| 28090692 | GRISWOLD, DAVID R | Address on file | | | | | | | |
| 28132667 | GRISWOLD, SYDNEY | Address on file | | | | | | | |
| 28090693 | GRISWOLD, VICTORIA J | Address on file | | | | | | | |
| 28162612 | GRITMAN MEDICAL CENTER | 700 S MAIN ST | | | | MOSCOW | ID | 83843 | |
| 29959129 | GRITMAN MEDICAL CENTER | C/O KARA BESST | 700 S MAIN ST | | | MOSCOW | ID | 83843 | |
| 28090694 | GRIZZANTI, JOSEPH G | Address on file | | | | | | | |
| 28115494 | GROAH, JACOB A | Address on file | | | | | | | |
| 28132668 | GROAH, KYLE | Address on file | | | | | | | |
| 28090695 | GROCE, RICKY L | Address on file | | | | | | | |
| 28115495 | GROCERY OUTLET INC | 1060 N WILSON WAY | | | | STOCKTON | CA | 95205 | |
| 28132669 | GROCH, MYRISSA | Address on file | | | | | | | |
| 28090696 | GROCHOWSKI, JOHN | Address on file | | | | | | | |
| 28090697 | GROCKI, JULIANA M | Address on file | | | | | | | |
| 28132670 | GRODY BROTT, SADINA | Address on file | | | | | | | |
| 28132671 | GROEN, ELLA | Address on file | | | | | | | |
| 28132672 | GROFF, JACOB | Address on file | | | | | | | |
| 28090698 | GROFF, SUZETTE E | Address on file | | | | | | | |
| 28132673 | GROFF, VICTORIA | Address on file | | | | | | | |
| 28090699 | GROGAN, DANIELLE L | Address on file | | | | | | | |
| 28090700 | GROGAN, PATRICIA E | Address on file | | | | | | | |
| 28145837 | GROGG, JORDAN | Address on file | | | | | | | |
| 28090701 | GROHOL, DAVID M | Address on file | | | | | | | |
| 28090702 | GROHS, DAVID | Address on file | | | | | | | |
| 28090703 | GRONDIN, ANTHONY G | Address on file | | | | | | | |
| 28090704 | GRONDIN, AVERY J | Address on file | | | | | | | |
| 28145838 | GRONDZIOWSKI, GERARD | Address on file | | | | | | | |
| 28090705 | GROOM, VICTORIA M | Address on file | | | | | | | |
| 28145839 | GROOMES, PAULETTE | Address on file | | | | | | | |
| 28115496 | GROOMS, DAMIEN | Address on file | | | | | | | |
| 28145840 | GROOMS, ERICA | Address on file | | | | | | | |
| 28145841 | GROOVER, PARRIS | Address on file | | | | | | | |
| 28145842 | GROSCH, JODY | Address on file | | | | | | | |
| 28145843 | GROSKLOS, MICHELE | Address on file | | | | | | | |
| 28090706 | GROSPED, ROMAN | Address on file | | | | | | | |
| 28145844 | GROSPIN, NICKOLE | Address on file | | | | | | | |
| 28090707 | GROSS, BEVERLY A | Address on file | | | | | | | |
| 30519352 | GROSS, BRANDON | Address on file | | | | | | | |
| 28090708 | GROSS, BRANDON T | Address on file | | | | | | | |
| 28145845 | GROSS, BRIAN | Address on file | | | | | | | |
| 28145846 | GROSS, CINDY | Address on file | | | | | | | |
| 28090709 | GROSS, DANIEL J | Address on file | | | | | | | |
| 28090710 | GROSS, DANIEL R | Address on file | | | | | | | |
| 28145847 | GROSS, EDWIN | Address on file | | | | | | | |
| 28090711 | GROSS, ERIC A | Address on file | | | | | | | |
| 28145848 | GROSS, JEREMIAH | Address on file | | | | | | | |
| 28090712 | GROSS, JESSICA C | Address on file | | | | | | | |
| 28145849 | GROSS, JULIANA | Address on file | | | | | | | |
| 28132674 | GROSS, KORRA | Address on file | | | | | | | |
| 28132675 | GROSS, MATTHEW | Address on file | | | | | | | |
| 28090713 | GROSS, MICHELLE M | Address on file | | | | | | | |
| 28132676 | GROSSBECK, JANET | Address on file | | | | | | | |
| 28090714 | GROSSE, CHRISTINE A | Address on file | | | | | | | |
| 28132677 | GROSSI, ANNE MARIE | Address on file | | | | | | | |
| 28090715 | GROSSI, JESSE P | Address on file | | | | | | | |
| 28132678 | GROSSO, MARIA | Address on file | | | | | | | |
| 28132679 | GROTEWOLD, JORGE | Address on file | | | | | | | |
| 28132680 | GROTEWOLD, JORGE | Address on file | | | | | | | |
| 28106426 | GROTHE FAMILY TRUST | Address on file | | | | | | | |
| 30624207 | Grothe Family Trust (Trustees: John P. Grothe & June a. Grothe) | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 407 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28132681 | GROTKOWSKI, KAREN | Address on file | | | | | | | |
| 28132682 | GROUCHER, NEVAEH | Address on file | | | | | | | |
| 28162615 | GROUP HEALTH SERVICE OF MICHIGAN | 4200 FASHION SQUARE BOULEVARD | | | | SAGINAW | MI | 48603 | |
| 28090717 | GROUT, SHERYL L | Address on file | | | | | | | |
| 28162616 | GROVE CITY MEDICAL CENTER | 631 N. BROAD STREET EXT. | | | | GROVE CITY | PA | 16127 | |
| 28106427 | GROVE CITY TAX COLLECTOR | PO BOX 47 | | | | GROVE CITY | PA | 16127 | |
| 28132683 | GROVE, CODY | Address on file | | | | | | | |
| 28115497 | GROVE, KYLE | Address on file | | | | | | | |
| 28132684 | GROVE, LESLIE | Address on file | | | | | | | |
| 28132685 | GROVE, MICHAEL | Address on file | | | | | | | |
| 28090718 | GROVE, ROBERT L | Address on file | | | | | | | |
| 28145850 | GROVE, SHANE | Address on file | | | | | | | |
| 28106428 | GROVELAND TOWNSHIP TREASURER | 4695 GRANGE HALL RD | | | | HOLLY | MI | 48442 | |
| 28145851 | GROVER, JANET | Address on file | | | | | | | |
| 28145852 | GROVER, NOAH | Address on file | | | | | | | |
| 28090719 | GROVES, MICHELINE | Address on file | | | | | | | |
| 28145853 | GROVES, ROCHELLE | Address on file | | | | | | | |
| 28145854 | GROW, STEPHANIE | Address on file | | | | | | | |
| 28106429 | GROWVE | 239 2ND AVE S | | | | ST PETERSBURG | FL | 33701 | |
| 28145855 | GROZE, ADRIANA | Address on file | | | | | | | |
| 28145856 | GRUBB, FELICIA | Address on file | | | | | | | |
| 28145857 | GRUBB, TINA | Address on file | | | | | | | |
| 28090720 | GRUBBS, LARRY A | Address on file | | | | | | | |
| 28090721 | GRUBBS, WESLEY | Address on file | | | | | | | |
| 28115498 | GRUBE, GINA L | Address on file | | | | | | | |
| 28115499 | GRUBE, TIMOTHY | Address on file | | | | | | | |
| 28145858 | GRUBE, TRACI | Address on file | | | | | | | |
| 28145859 | GRUBER, ANNA | Address on file | | | | | | | |
| 28090722 | GRUBER, KEITH | Address on file | | | | | | | |
| 28145860 | GRUBER, MORGAN | Address on file | | | | | | | |
| 28162618 | GRUBHUB HOLDINGS INC | 111 W. WASHINGTON ST., STE. 2100 | | | | CHICAGO | IL | 60602 | |
| 28162619 | GRUBHUB HOLDINGS INC | 111 W. WASHINGTON SUITE 2100 | | | | CHICAGO | IL | 60602 | |
| 30261809 | GRUBHUB HOLDINGS INC | 222 Merchandise Mart Plz Ste 800 | | | | CHICAGO | IL | 60654-1133 | |
| 28115501 | GRUENEMAY, PHILLIP | Address on file | | | | | | | |
| 28145861 | GRUENKE, JONATHAN | Address on file | | | | | | | |
| 28090723 | GRUGNALE-NAKOMA, HOLLY A | Address on file | | | | | | | |
| 28145862 | GRUIC, KATIE | Address on file | | | | | | | |
| 28090724 | GRUMBINE, BRAEDEN T | Address on file | | | | | | | |
| 28090725 | GRUMBLING, DOREEN D | Address on file | | | | | | | |
| 28090726 | GRUNSTRA, GARY A | Address on file | | | | | | | |
| 28132686 | GRUSS, LEAH | Address on file | | | | | | | |
| 28132687 | GRUVER, LUCAS | Address on file | | | | | | | |
| 28132688 | GRYZIEC, ARIANNA | Address on file | | | | | | | |
| 28132689 | GRZEGORZEWSKI, TINA | Address on file | | | | | | | |
| 28115502 | GRZYWNA, MARYANN | Address on file | | | | | | | |
| 28115503 | GS FLOOK INC | 450 VALLEY ROAD | | | | ETTERS | PA | 17319 | |
| 30261810 | GS1 | 300 PRINCETON SOUTH CORPORATE CENTER | | | | EWING TOWNSHIP | NJ | 08628 | |
| 28115504 | GSA I SPE LLC | C/O HFF LP-GOVERNORS SQUARE | PO BOX 829643 | | | PHILADELPHIA | PA | 19182-9643 | |
| 28162621 | GSK CONSUMER HEALTHCARE SERVICES INC. | C/O MCELROY DEUTSCH MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | 300 DELAWARE AVE., SUITE 1014 | | WILMINGTON | DE | 19801 | |
| 28115505 | GST EXEMPT MARITAL TRUST | UTA DATED MARCH 19 1982 | 8208 PASEO DEL OCASO | | | LA JOLLA | CA | 92037 | |
| 28132690 | GU, HA BIN | Address on file | | | | | | | |
| 28115506 | GU, WILLIAM | Address on file | | | | | | | |
| 28090729 | GUADAGNINO, CINDY | Address on file | | | | | | | |
| 28132691 | GUADALUPE, ALEX | Address on file | | | | | | | |
| 28132692 | GUADALUPE, ALEXANDRIA | Address on file | | | | | | | |
| 28090730 | GUADALUPE, MARCOS J | Address on file | | | | | | | |
| 28090731 | GUADAMUZ MCELREA, DOMINIQUE A | Address on file | | | | | | | |
| 28132693 | GUADIANA, NANETTE | Address on file | | | | | | | |
| 28115507 | GUALPA, DONNA | Address on file | | | | | | | |
| 28115508 | GUALTIERI, JENNIFER | Address on file | | | | | | | |
| 28132694 | GUAMAN, ERNESTINA | Address on file | | | | | | | |
| 28090732 | GUAN, ALEJANDRO B | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 408 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28132695 | GUAN, CINDY | Address on file | | | | | | | |
| 28090733 | GUAN, LINDA L | Address on file | | | | | | | |
| 28090734 | GUAN, MEI FENG | Address on file | | | | | | | |
| 28090735 | GUAN, STACEY | Address on file | | | | | | | |
| 28090736 | GUANGCO, MARNY A | Address on file | | | | | | | |
| 28090737 | GUANZON, JULITA B | Address on file | | | | | | | |
| 28090738 | GUARASCI, JEREMY J | Address on file | | | | | | | |
| 28090739 | GUARDADO ROJAS, MANUEL A | Address on file | | | | | | | |
| 28115510 | GUARDIAN FIRE PROTECTION SERV | 7668 STANDISH PLACE | | | | ROCKVILLE | MD | 20855 | |
| 30261812 | GUARDIAN FIRE PROTECTION SERVICES LLC | 7668 STANDISH PLACE | | | | ROCKVILLE | MD | 20855 | |
| 28132696 | GUARDIOLA, LYNNZEE | Address on file | | | | | | | |
| 28145863 | GUAREN, AMANDA | Address on file | | | | | | | |
| 28090740 | GUARIGLIA, CHRISTA L | Address on file | | | | | | | |
| 28145864 | GUARIGLIA, JOYCE | Address on file | | | | | | | |
| 28090741 | GUARINO, JENNIFER L | Address on file | | | | | | | |
| 28090742 | GUARINO, MATTHEW J | Address on file | | | | | | | |
| 28115511 | GUAY, KIMBERLY A | Address on file | | | | | | | |
| 30281320 | Guayaki Sustainable Rainforest Products Inc | 6782 Sebastopol Ave | Suite 100 | | | Sebastopol | CA | 95472 | |
| 28145865 | GUBA, BARBARA | Address on file | | | | | | | |
| 28090743 | GUBALLA, FRANCISCO M | Address on file | | | | | | | |
| 28090744 | GUBERNICK, COLIN A | Address on file | | | | | | | |
| 28145866 | GUCCIONE, CATERINA | Address on file | | | | | | | |
| 28090745 | GUDA, SUJATHA | Address on file | | | | | | | |
| 28090746 | GUDA, VEERA | Address on file | | | | | | | |
| 28145867 | GUDEL, ILONA | Address on file | | | | | | | |
| 28145868 | GUDINO, GEMMA | Address on file | | | | | | | |
| 28090747 | GUDURU, HARIDURGA | Address on file | | | | | | | |
| 28090748 | GUELI, ALYSSA M | Address on file | | | | | | | |
| 28090749 | GUERBIDJIAN, VAHE A | Address on file | | | | | | | |
| 28090750 | GUERCIO, EVAN W | Address on file | | | | | | | |
| 28090751 | GUERIN, ARIEL M | Address on file | | | | | | | |
| 28145869 | GUERIN, MICHELLE | Address on file | | | | | | | |
| 28090752 | GUERN, GAVIN R | Address on file | | | | | | | |
| 28106433 | GUERNSEY COUNTY GENERAL | HEALTH DISTRICT | 326 HIGHLAND AVE | | | CAMBRIDGE | OH | 43725 | |
| 28106434 | GUERNSEY COUNTY TREASURER | ATTN: JAMES A CALDWELL | 627 WHEELING AVE | | | CAMBRIDGE | OH | 43725 | |
| 28168855 | GUERNSEY COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 801 WHEELING AVE | | | CAMBRIDGE | OH | 43725 | |
| 28145870 | GUERNSEY, ASHTON | Address on file | | | | | | | |
| 28115513 | GUERRA, ANGELA | Address on file | | | | | | | |
| 28145871 | GUERRA, CYNTHIA | Address on file | | | | | | | |
| 28145872 | GUERRA, IVAN | Address on file | | | | | | | |
| 28145873 | GUERRA, JESSICA | Address on file | | | | | | | |
| 28090753 | GUERRA, MARIA P | Address on file | | | | | | | |
| 28090754 | GUERRA, MAURO G | Address on file | | | | | | | |
| 28090755 | GUERRA, MICHELLE | Address on file | | | | | | | |
| 28090756 | GUERRA, RAQUEL | Address on file | | | | | | | |
| 28090757 | GUERRA, ROSA | Address on file | | | | | | | |
| 28145874 | GUERRERO BUCIO, DAISY | Address on file | | | | | | | |
| 28145875 | GUERRERO CHAVARRIA, MARITZA | Address on file | | | | | | | |
| 28132697 | GUERRERO DUARTE, JOSE | Address on file | | | | | | | |
| 28090758 | GUERRERO GARCIA, VIVIANA I | Address on file | | | | | | | |
| 28115514 | GUERRERO RUIZ | Address on file | | | | | | | |
| 28132698 | GUERRERO, ALEXANDER | Address on file | | | | | | | |
| 28132699 | GUERRERO, AMANDA | Address on file | | | | | | | |
| 28090759 | GUERRERO, BERTHA | Address on file | | | | | | | |
| 28132700 | GUERRERO, DANNA | Address on file | | | | | | | |
| 28090760 | GUERRERO, GENESIS M | Address on file | | | | | | | |
| 28090761 | GUERRERO, HERMAN BRYAN N | Address on file | | | | | | | |
| 28132701 | GUERRERO, HONEY | Address on file | | | | | | | |
| 28132702 | GUERRERO, ISRAEL | Address on file | | | | | | | |
| 28132703 | GUERRERO, JOSHUA | Address on file | | | | | | | |
| 28090762 | GUERRERO, JULIETA | Address on file | | | | | | | |
| 28132704 | GUERRERO, MARIA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 409 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28090763 | GUERRERO, MARIA L | Address on file | | | | | | | |
| 28090764 | GUERRERO, MICHELE F | Address on file | | | | | | | |
| 28132705 | GUERRERO, WENDY | Address on file | | | | | | | |
| 28090765 | GUERRIER, SANDRA | Address on file | | | | | | | |
| 28090766 | GUERRIERO, ISABEL | Address on file | | | | | | | |
| 28132706 | GUESS, DAWN | Address on file | | | | | | | |
| 28132707 | GUEST, SUSAN | Address on file | | | | | | | |
| 28132708 | GUEVARA, CHRISTOPHER | Address on file | | | | | | | |
| 28145876 | GUEVARA, ELIZABETH | Address on file | | | | | | | |
| 28145877 | GUEVARA, JOSE | Address on file | | | | | | | |
| 28090767 | GUEVARA, LINETTE | Address on file | | | | | | | |
| 28090768 | GUEVARA, MAURICIO | Address on file | | | | | | | |
| 28090769 | GUEVARA, NATHALIA A | Address on file | | | | | | | |
| 28090770 | GUEVARA, STEVEN | Address on file | | | | | | | |
| 28090771 | GUEVARA-GARCIA, JORGE L | Address on file | | | | | | | |
| 28115515 | GUEVIN, CHRISTIAN | Address on file | | | | | | | |
| 28145878 | GUEYE, MOUHAMADOU | Address on file | | | | | | | |
| 28090772 | GUGLIELMINI, SARAH M | Address on file | | | | | | | |
| 28145879 | GUGLIOTTA, JOSEPH | Address on file | | | | | | | |
| 28145880 | GUHL, MELIZA | Address on file | | | | | | | |
| 28145881 | GUIANEN, ANDREA | Address on file | | | | | | | |
| 28145882 | GUICHO, JOSHUA | Address on file | | | | | | | |
| 28115516 | GUIDDIR, TIZIRI | Address on file | | | | | | | |
| 28106436 | GUIDEHOUSE MANAGED SERVICES | 150 N RIVERSIDE PLZ | SUITE 2100 | | | CHICAGO | IL | 60606 | |
| 30261814 | GUIDEPOINT | 2201 COOPERATIVE WAY | SUITE 225 | | | HERNDON | VA | 20171 | |
| 28162622 | GUIDEPOINT LLC | 2201 COOPERATIVE WAY | SUITE 225 | | | HERNDON | VA | 20171 | |
| 28115518 | GUIDEPOINT LLC | PO BOX 844716 | | | | BOSTON | MA | 02284 | |
| 28162556 | GUIDEPOINT SECURITY | 2201 COOPERATIVE WAY | SUITE 225 | | | HERNDON | VA | 20171 | |
| 28162558 | GUIDEPOINT SECURITY LLC | 2201 COOPERATIVE WAY | SUITE 225 | | | HERNDON | VA | 20171 | |
| 28145883 | GUIDO, ALFONSO | Address on file | | | | | | | |
| 28145884 | GUIDO, ANTHONY | Address on file | | | | | | | |
| 28090774 | GUIFFRIDA, MICHAEL P | Address on file | | | | | | | |
| 28090775 | GUIHER, CHRISTOPHER P | Address on file | | | | | | | |
| 28115519 | GUILATCO, RAFAEL B | Address on file | | | | | | | |
| 28090776 | GUILATCO, RAFAEL D | Address on file | | | | | | | |
| 28090777 | GUILLAND, SAGE | Address on file | | | | | | | |
| 28090778 | GUILLAUME, JEFF T | Address on file | | | | | | | |
| 28090779 | GUILLEN, DIANA N | Address on file | | | | | | | |
| 28090780 | GUILLEN, JULIO C | Address on file | | | | | | | |
| 28145886 | GUILLEN, MARGARITA | Address on file | | | | | | | |
| 28145887 | GUILLEN, MARI | Address on file | | | | | | | |
| 28145888 | GUILLEN, SAMIRA | Address on file | | | | | | | |
| 28132709 | GUILLEN, SANTANA | Address on file | | | | | | | |
| 28132710 | GUILLETTE, LYNDELL | Address on file | | | | | | | |
| 28132711 | GUILLORY, AUSTIN | Address on file | | | | | | | |
| 28115520 | GUIMOND-MURRAY, AIDEN | Address on file | | | | | | | |
| 28115521 | GUIN, ANTHONY | Address on file | | | | | | | |
| 28132712 | GUINN, ALEXANDER | Address on file | | | | | | | |
| 28090781 | GUITRON RUBIO, ALMA D | Address on file | | | | | | | |
| 28090782 | GUITRON, ELENA D | Address on file | | | | | | | |
| 28132713 | GUITRON, JOSELIN | Address on file | | | | | | | |
| 28132714 | GUITRON, SARA | Address on file | | | | | | | |
| 28132715 | GUJARATHI, KRUTIKA | Address on file | | | | | | | |
| 28132716 | GUJJULA, RAMANARASIMHA | Address on file | | | | | | | |
| 28115522 | GUL, ALI | Address on file | | | | | | | |
| 28132717 | GUL, SABA | Address on file | | | | | | | |
| 28132718 | GULALAI, FNU | Address on file | | | | | | | |
| 28132719 | GULDEMOND, CINDY | Address on file | | | | | | | |
| 28132720 | GULED, UBAH | Address on file | | | | | | | |
| 28106439 | GULF MANAGEMENT CO. | P.O. BOX 386 | | | | GREAT NECK | NY | 10022 | |
| 28090783 | GULILAT, ESHETU W | Address on file | | | | | | | |
| 28115523 | GULL INDUSTRIES INC | C/O WILSON MGMT SVCS | PO BOX 24687 | | | SEATTLE | WA | 98124-0687 | |
| 28106440 | GULL INDUSTRIES INC | PO BOX 24687 | | | | SEATTLE | WA | 98124 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 410 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28145889 | GULLA, ANTHONY | Address on file | | | | | | | |
| 28145890 | GULLEY, RUTH | Address on file | | | | | | | |
| 28090786 | GULLIC, GARY A | Address on file | | | | | | | |
| 28090787 | GULLICK, MARK A | Address on file | | | | | | | |
| 28145891 | GULLIVER, JACOB | Address on file | | | | | | | |
| 28145892 | GULLO, MARK | Address on file | | | | | | | |
| 28145893 | GULORDAVA, LUKA | Address on file | | | | | | | |
| 28145894 | GULOTTA, RENEE | Address on file | | | | | | | |
| 28090788 | GULSETH, LILLY | Address on file | | | | | | | |
| 28090789 | GULSHAN, TAHIRA | Address on file | | | | | | | |
| 28145895 | GULYAS, CASEY | Address on file | | | | | | | |
| 28145896 | GUMAER, DANIELLE | Address on file | | | | | | | |
| 28145897 | GUMBERT, KATHERINE | Address on file | | | | | | | |
| 28090790 | GUMIRAN, JENNIFER A | Address on file | | | | | | | |
| 28145898 | GUMMADI, ARPITHA | Address on file | | | | | | | |
| 28090791 | GUMMO, MELISSA | Address on file | | | | | | | |
| 28090792 | GUMOLA, CHAD M | Address on file | | | | | | | |
| 28115524 | GUMOLA, GIULIANA | Address on file | | | | | | | |
| 28145899 | GUMP-MASSEY, MATTHEW | Address on file | | | | | | | |
| 28090793 | GUNASEKARAN, MANIKANDA PRABHU | Address on file | | | | | | | |
| 28145900 | GUNDAGATHI, ANUSHREE | Address on file | | | | | | | |
| 28145901 | GUNDER, LORETTA | Address on file | | | | | | | |
| 28132721 | GUNDERSEN, SETH | Address on file | | | | | | | |
| 28132722 | GUNN, MARLA | Address on file | | | | | | | |
| 28132723 | GUNNELL, GABRIELLA | Address on file | | | | | | | |
| 28132724 | GUNNELS, JERRY | Address on file | | | | | | | |
| 28132725 | GUNNING, ISABELLA | Address on file | | | | | | | |
| 28132726 | GUNNING, SCOTT | Address on file | | | | | | | |
| 28167474 | GUNOSKEY, AIMEE | Address on file | | | | | | | |
| 28132727 | GUNPOT, MARTINO | Address on file | | | | | | | |
| 28132728 | GUNTAKA, KALPANA | Address on file | | | | | | | |
| 28132729 | GUNTIPALLY, ROSEMARIE | Address on file | | | | | | | |
| 28132730 | GUNTURU, NAGARJUNA | Address on file | | | | | | | |
| 28132731 | GUNUKULA, RAGHUVARDHAN | Address on file | | | | | | | |
| 28167475 | GUOX CHUN, JONATHAN | Address on file | | | | | | | |
| 28132732 | GUPTA, DILRUBA | Address on file | | | | | | | |
| 28090794 | GUPTA, MAMTA | Address on file | | | | | | | |
| 28145902 | GUPTA, NEHA | Address on file | | | | | | | |
| 28145903 | GUPTA, POOJA | Address on file | | | | | | | |
| 28090795 | GUPTA, PUJA B | Address on file | | | | | | | |
| 28145904 | GUPTA, ROHIT | Address on file | | | | | | | |
| 28145905 | GUPTA, VIKAS | Address on file | | | | | | | |
| 28090796 | GUPTA, VINEET | Address on file | | | | | | | |
| 28167476 | GUPTILL, TATE | Address on file | | | | | | | |
| 28090797 | GURDAK, ALLISON N | Address on file | | | | | | | |
| 28145906 | GUREVICH, RAISA | Address on file | | | | | | | |
| 28090798 | GURGANIOUS, ELLEN R | Address on file | | | | | | | |
| 28145907 | GURGURA, CHRISTOPHER | Address on file | | | | | | | |
| 28145908 | GURIAN, DANIELA | Address on file | | | | | | | |
| 28145909 | GURNSEY, CAROL | Address on file | | | | | | | |
| 28090799 | GURRALA, HEMANTH K | Address on file | | | | | | | |
| 28145910 | GURRAM, NEELIMA | Address on file | | | | | | | |
| 30519398 | GURRERI, JORDAN | Address on file | | | | | | | |
| 28090800 | GURRERI, JORDAN N | Address on file | | | | | | | |
| 28145911 | GURROLA, CHEYANNA | Address on file | | | | | | | |
| 28145912 | GURROLA, MICHAEL | Address on file | | | | | | | |
| 28145913 | GURROLA-BELTRAN, ERIKA | Address on file | | | | | | | |
| 28106441 | GURU BEVERAGE CO | 7236 WAVERLY, SUITE 602 | | | | MONTREAL | QC | H2R 0C2 | CANADA |
| 28106443 | GURU NANDA LLC | THE CIT GROUP/COMMERCIAL SERV | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 28167478 | GURUDATT, CHANDRAKAIT | Address on file | | | | | | | |
| 28167479 | GURUNG, ISNIKA | Address on file | | | | | | | |
| 28090801 | GURUNG, SABIN | Address on file | | | | | | | |
| 28090802 | GUSEV, DIANA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 411 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28090803 | GUSEV, YURIY | Address on file | | | | | | | |
| 28167480 | GUSIC, AMINA | Address on file | | | | | | | |
| 28090804 | GUSICK, AMY | Address on file | | | | | | | |
| 28090805 | GUSKY, JASON | Address on file | | | | | | | |
| 28090806 | GUSTAFSON, GUY G | Address on file | | | | | | | |
| 28145914 | GUSTAFSON, LOUISE | Address on file | | | | | | | |
| 28132733 | GUSTAFSON, ZOE | Address on file | | | | | | | |
| 28167481 | GUSTAVE MEYER | Address on file | | | | | | | |
| 28132734 | GUSTETICH, DYLAN VINCENT | Address on file | | | | | | | |
| 28132735 | GUTH, BRITTNEY | Address on file | | | | | | | |
| 28090808 | GUTHRIDGE, ADAM | Address on file | | | | | | | |
| 28132736 | GUTHRIE, AILEEN | Address on file | | | | | | | |
| 28090810 | GUTHRIE, KAREN L | Address on file | | | | | | | |
| 28167482 | GUTHRIE, SARA | Address on file | | | | | | | |
| 28090811 | GUTHRIE, TRAVIS | Address on file | | | | | | | |
| 28132737 | GUTIER, MARIA | Address on file | | | | | | | |
| 28132738 | GUTIERREZ CABRERA, VALERIE | Address on file | | | | | | | |
| 28090812 | GUTIERREZ FLORES, DAPNE | Address on file | | | | | | | |
| 28167483 | GUTIERREZ GARCIA, XEYDA J | Address on file | | | | | | | |
| 28132739 | GUTIERREZ GONZALEZ, DOLORES | Address on file | | | | | | | |
| 28132740 | GUTIERREZ MILLAN, RAUL | Address on file | | | | | | | |
| 28132741 | GUTIERREZ PEREA, RICARDO | Address on file | | | | | | | |
| 28090813 | GUTIERREZ PEREZ, FIDEL | Address on file | | | | | | | |
| 28167484 | GUTIERREZ, ALINA | Address on file | | | | | | | |
| 28090814 | GUTIERREZ, AMALIA | Address on file | | | | | | | |
| 28132742 | GUTIERREZ, ANA | Address on file | | | | | | | |
| 28132743 | GUTIERREZ, ANGEL | Address on file | | | | | | | |
| 28167485 | GUTIERREZ, ANTHONY | Address on file | | | | | | | |
| 28115525 | GUTIERREZ, BLANCA | Address on file | | | | | | | |
| 28115526 | GUTIERREZ, BRYANT | Address on file | | | | | | | |
| 28145915 | GUTIERREZ, CARLA | Address on file | | | | | | | |
| 28145916 | GUTIERREZ, CELIA | Address on file | | | | | | | |
| 28115527 | GUTIERREZ, CHEYLA | Address on file | | | | | | | |
| 28115528 | GUTIERREZ, COREY | Address on file | | | | | | | |
| 28090815 | GUTIERREZ, DANIEL | Address on file | | | | | | | |
| 28090816 | GUTIERREZ, DILMA | Address on file | | | | | | | |
| 28145917 | GUTIERREZ, ERIKA | Address on file | | | | | | | |
| 28115529 | GUTIERREZ, ESMERALDA | Address on file | | | | | | | |
| 28145918 | GUTIERREZ, FANNY | Address on file | | | | | | | |
| 28090817 | GUTIERREZ, FERNANDO | Address on file | | | | | | | |
| 28145919 | GUTIERREZ, GABRIEL | Address on file | | | | | | | |
| 28090818 | GUTIERREZ, GERARDO | Address on file | | | | | | | |
| 28145920 | GUTIERREZ, GLORIA | Address on file | | | | | | | |
| 28145921 | GUTIERREZ, ISAAC | Address on file | | | | | | | |
| 28145922 | GUTIERREZ, JACQUELYN | Address on file | | | | | | | |
| 28145923 | GUTIERREZ, JUAN | Address on file | | | | | | | |
| 28090819 | GUTIERREZ, JUANITA | Address on file | | | | | | | |
| 28145924 | GUTIERREZ, JULIA | Address on file | | | | | | | |
| 28145925 | GUTIERREZ, JULIANNE | Address on file | | | | | | | |
| 28145926 | GUTIERREZ, MARIA | Address on file | | | | | | | |
| 28115530 | GUTIERREZ, MARIA | Address on file | | | | | | | |
| 28145927 | GUTIERREZ, MARIALISA | Address on file | | | | | | | |
| 28132744 | GUTIERREZ, MARISOL | Address on file | | | | | | | |
| 28132745 | GUTIERREZ, MARTA | Address on file | | | | | | | |
| 28132746 | GUTIERREZ, MAURICIO | Address on file | | | | | | | |
| 28132747 | GUTIERREZ, MELANY | Address on file | | | | | | | |
| 28132748 | GUTIERREZ, MELISSA | Address on file | | | | | | | |
| 28132749 | GUTIERREZ, MELISSA | Address on file | | | | | | | |
| 28132750 | GUTIERREZ, MICHAEL | Address on file | | | | | | | |
| 28090820 | GUTIERREZ, MONICA R | Address on file | | | | | | | |
| 28115531 | GUTIERREZ, NATALIA | Address on file | | | | | | | |
| 28132751 | GUTIERREZ, NICHOLAS | Address on file | | | | | | | |
| 28132752 | GUTIERREZ, ROGELIO | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 412 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28132753 | GUTIERREZ, ROSALINA | Address on file | | | | | | | |
| 28132754 | GUTIERREZ, STEPHANIE | Address on file | | | | | | | |
| 28090821 | GUTIERREZ, VALERIE | Address on file | | | | | | | |
| 28132755 | GUTIERREZ, VIVIANA | Address on file | | | | | | | |
| 28090822 | GUTIERREZ, VIVIANA V | Address on file | | | | | | | |
| 28145928 | GUTIERREZ, YVONNE | Address on file | | | | | | | |
| 28090823 | GUTIERREZ-PRIETO, MARIA F | Address on file | | | | | | | |
| 28090824 | GUTIERREZ-RUGEN, JENNIFER A | Address on file | | | | | | | |
| 28090825 | GUTIERREZ, JEDRYS | Address on file | | | | | | | |
| 28145929 | GUTIN, CHARLES | Address on file | | | | | | | |
| 28090826 | GUTNIK, IRINA | Address on file | | | | | | | |
| 28145930 | GUTOWSKI, ALEXANDER | Address on file | | | | | | | |
| 28090827 | GUTSHALL, CHELSEA | Address on file | | | | | | | |
| 28115532 | GUTTILLA, ALEXIS | Address on file | | | | | | | |
| 28090828 | GUTU, NATALIA | Address on file | | | | | | | |
| 28145931 | GUTZAN-TURK, DAWN | Address on file | | | | | | | |
| 28145932 | GUTZMAN, KATIE | Address on file | | | | | | | |
| 28162562 | GUY & O'NEILL INC | 200 INDUSTRIAL DRIVE | | | | FREDONIA | WI | 53021 | |
| 28115533 | GUY & O'NEILL INC | PO BOX 88317 | | | | MILWAUKEE | WI | 53288-8317 | |
| 28145933 | GUY, CORON | Address on file | | | | | | | |
| 28145934 | GUY, KIMBERLY | Address on file | | | | | | | |
| 28145935 | GUY, MATTHEW | Address on file | | | | | | | |
| 28145936 | GUY, WILLIE | Address on file | | | | | | | |
| 28145937 | GUYDON, AUTUMN | Address on file | | | | | | | |
| 28115534 | GUYER, MARY | Address on file | | | | | | | |
| 28115535 | GUYER, PAMELA | Address on file | | | | | | | |
| 28090829 | GUYETTE, CHELSEA M | Address on file | | | | | | | |
| 28090830 | GUYO, SAKE D | Address on file | | | | | | | |
| 28090831 | GUYTON, RHONDA | Address on file | | | | | | | |
| 28090832 | GUYTON, SHEENA M | Address on file | | | | | | | |
| 28090833 | GUZA, DEBRA | Address on file | | | | | | | |
| 28090834 | GUZGUN, TUGBA | Address on file | | | | | | | |
| 28167486 | GUZIE, STEPHANIE | Address on file | | | | | | | |
| 28145938 | GUZIK, ADAM | Address on file | | | | | | | |
| 28145939 | GUZMAN JEREZ, ERICKA | Address on file | | | | | | | |
| 28145940 | GUZMAN PEREZ, CYNTHIA | Address on file | | | | | | | |
| 28132756 | GUZMAN PEREZ, JIMMY | Address on file | | | | | | | |
| 28132757 | GUZMAN ROMERO, ROSA | Address on file | | | | | | | |
| 28132758 | GUZMAN, ALEJANDRO | Address on file | | | | | | | |
| 28167487 | GUZMAN, ALEX | Address on file | | | | | | | |
| 28090835 | GUZMAN, ALMA | Address on file | | | | | | | |
| 28090836 | GUZMAN, ANGELICA | Address on file | | | | | | | |
| 28132759 | GUZMAN, BELMARY | Address on file | | | | | | | |
| 28090837 | GUZMAN, BRIAN J | Address on file | | | | | | | |
| 28132760 | GUZMAN, CHRISTOPHER | Address on file | | | | | | | |
| 28090838 | GUZMAN, DANIA A | Address on file | | | | | | | |
| 28132761 | GUZMAN, DORA | Address on file | | | | | | | |
| 28090839 | GUZMAN, EMILY | Address on file | | | | | | | |
| 28132762 | GUZMAN, ERIKA | Address on file | | | | | | | |
| 28090840 | GUZMAN, FLAVIO E | Address on file | | | | | | | |
| 28167488 | GUZMAN, FRANCISCO | Address on file | | | | | | | |
| 28090841 | GUZMAN, GENESIS | Address on file | | | | | | | |
| 28090842 | GUZMAN, IRIDIAN | Address on file | | | | | | | |
| 28132763 | GUZMAN, JESSE | Address on file | | | | | | | |
| 28090843 | GUZMAN, JESSICA S | Address on file | | | | | | | |
| 28132764 | GUZMAN, JOSUE | Address on file | | | | | | | |
| 28132765 | GUZMAN, KAZARIAN | Address on file | | | | | | | |
| 28132766 | GUZMAN, KISHA | Address on file | | | | | | | |
| 28132767 | GUZMAN, KRISTINA | Address on file | | | | | | | |
| 28145941 | GUZMAN, KRYSTEL | Address on file | | | | | | | |
| 28145942 | GUZMAN, MARGARITA | Address on file | | | | | | | |
| 28090844 | GUZMAN, MELISSA M | Address on file | | | | | | | |
| 28145943 | GUZMAN, MILAGROS | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28145944 | GUZMAN, MONICA | Address on file | | | | | | | |
| 28167489 | GUZMAN, MONICA | Address on file | | | | | | | |
| 28090845 | GUZMAN, OLIVIA | Address on file | | | | | | | |
| 28145945 | GUZMAN, SONIA | Address on file | | | | | | | |
| 28167490 | GUZMAN, SONIA M | Address on file | | | | | | | |
| 28090846 | GUZMAN, VICTORIA | Address on file | | | | | | | |
| 28145946 | GUZMAN, YANCER | Address on file | | | | | | | |
| 28145947 | GUZY, AVIHAI | Address on file | | | | | | | |
| 28090847 | GUZZI, JODIE M | Address on file | | | | | | | |
| 28167491 | GVH CLEARFIELD LLC | 300 PISGAH N | | | | EADS | TN | 38028 | |
| 28090849 | GWALTNEY, MELYNDA D | Address on file | | | | | | | |
| 28090850 | GWIAZDOWSKI, CATHERINE | Address on file | | | | | | | |
| 28145948 | GWINN, MICHELLE | Address on file | | | | | | | |
| 28090851 | GWINNER, ANGELA L | Address on file | | | | | | | |
| 28106446 | GWINNETT MAGISTRATE COURT | PO BOX 568 | | | | LAWRENCEVILLE | GA | 30046 | |
| 28090852 | GWYNNE, ARLENE G | Address on file | | | | | | | |
| 28124476 | GXS, INC | 9711 WASHINGTON BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 28145949 | GYABAAH, MOHAMMED | Address on file | | | | | | | |
| 28145950 | GYDESEN, SUSAN | Address on file | | | | | | | |
| 28145951 | GYENING, DERRICK | Address on file | | | | | | | |
| 28145952 | GYGI, DARIAN | Address on file | | | | | | | |
| 28167492 | GYMBURCH, CALLIE R | Address on file | | | | | | | |
| 28145953 | GYPE, PATRICIA | Address on file | | | | | | | |
| 28106447 | H A BERKHEIMER - BUSINESS PRIVILEGE TAX | PO BOX 21810 | | | | LEHIGH VALLEY | PA | 18002-1810 | |
| 28106448 | H A BERKHEIMER - MISCELLANEOUS TAX | PO BOX 21450 | | | | LEHIGH VALLEY | PA | 18002-1450 | |
| 28167494 | H&C HOLDINGS LLC | PO BOX 1068 | | | | WILSONVILLE | OR | 97070 | |
| 28106449 | H&H MANAGEMENT CO. | 2920 FULLER N.E. | | | | GRAND RAPIDS | MI | 49505 | |
| 28090854 | H&J S INVESTMENTS, LLC | C/O HUMMELT DEVELOPMENT CO. | 29911 S.W. BOONES FERRY ROAD, SUITE 3 | | | WILSONVILLE | OR | 97070-0000 | |
| 28106450 | H&J S INVESTMENTS, LLC | C/O PNC LCKBX 771223/030250969 | 1233 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1002 | |
| 28167495 | H&M REALTY ASSOCIATES, LLC | C/O DONALD LEEF | 4 CHIMNEY HILL DRIVE | | | FARMINGTON | CT | 06032-2477 | |
| 30261847 | H&M- V2 (HENNES MAURITZ STAFFING) | 300 LIGHTING WAY | STE 100 | | | SECAUCUS | NJ | 07094 | |
| 28124479 | H.B. MAGRUDER MEMORIAL HOSPITAL | 615 FULTON ST | | | | PORT CLINTON | OH | 43452 | |
| 28090855 | HA, ANNA | Address on file | | | | | | | |
| 28090856 | HA, CHI-HUNG M | Address on file | | | | | | | |
| 28090857 | HA, CHRISTINA T | Address on file | | | | | | | |
| 28090858 | HA, CHRISTOPHER | Address on file | | | | | | | |
| 28132768 | HA, DUNG | Address on file | | | | | | | |
| 28132769 | HA, GIANG | Address on file | | | | | | | |
| 28090859 | HA, JENNY | Address on file | | | | | | | |
| 28132770 | HA, JOE | Address on file | | | | | | | |
| 28132771 | HA, PHUOC | Address on file | | | | | | | |
| 28132772 | HA, QIU LAN | Address on file | | | | | | | |
| 28090860 | HA, SOKUNTHEA | Address on file | | | | | | | |
| 28090861 | HA, THU M | Address on file | | | | | | | |
| 28132773 | HA, VINH | Address on file | | | | | | | |
| 28090862 | HAAG, MARIANNA R | Address on file | | | | | | | |
| 28167496 | HAAK, RYAN | Address on file | | | | | | | |
| 30519763 | HAAR, MARY | Address on file | | | | | | | |
| 28090863 | HAAR, MARY E | Address on file | | | | | | | |
| 28132774 | HAARSMA, LAURIE L | Address on file | | | | | | | |
| 28090864 | HAAS, BRENDA | Address on file | | | | | | | |
| 28090865 | HABALOU, ANGELA J | Address on file | | | | | | | |
| 28132775 | HABAMUNGU, AKILI | Address on file | | | | | | | |
| 28132776 | HABAS, MICHAEL | Address on file | | | | | | | |
| 28090866 | HABASHY, MARIAN B | Address on file | | | | | | | |
| 28132777 | HABASHY, SHERIN | Address on file | | | | | | | |
| 28106452 | HAB-BPT | BERKHEIMER ASSOCIATES | 325-A N POTTSTOWN PIKE | | | EXTON | PA | 19341 | |
| 28167497 | HAB-BPT | PO BOX 21810 | | | | LEHIGH VALLEY | PA | 18002-1810 | |
| 28115536 | HABCO MANUFACTURING INC | 501 GORDON BAKER ROAD | | | | TORONTO | ON | M2H 2S6 | CANADA |
| 28106453 | HAB-DLT | BERKHEIMER | PO BOX 25153 | | | LEHIGH VALLEY | PA | 18002 | |
| 28106455 | HAB-DLT (ER) BERKHEIMER | PO BOX 21690 | | | | LEHIGH VALLEY | PA | 18002-1690 | |
| 28106454 | HAB-DLT (ER) BERKHEIMER | PO BOX 25149 | | | | LEHIGH VALLEY | PA | 18002 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 414 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28132778 | HABEB, SAEED | Address on file | | | | | | | |
| 28115537 | HABEEB, AZARIAH | Address on file | | | | | | | |
| 28090867 | HABEEB, GEORGE | Address on file | | | | | | | |
| 28090868 | HABER, CATHRYN A | Address on file | | | | | | | |
| 28132779 | HABER, ZACHARY | Address on file | | | | | | | |
| 28090869 | HABERKORN, HARLEY R | Address on file | | | | | | | |
| 28145954 | HABERMAN, GRACE | Address on file | | | | | | | |
| 30519812 | HABERSTROH, PETER | Address on file | | | | | | | |
| 28090870 | HABERSTROH, PETER A | Address on file | | | | | | | |
| 28145955 | HABHAB, AYAH | Address on file | | | | | | | |
| 28115538 | HABIB, AHNAF | Address on file | | | | | | | |
| 30519804 | HABIB, KHALID | Address on file | | | | | | | |
| 28090871 | HABIB, KHALID K | Address on file | | | | | | | |
| 28145956 | HABIB, MARIAM | Address on file | | | | | | | |
| 28145957 | HABIB, MARIAN | Address on file | | | | | | | |
| 28145958 | HABIB, NAGINA | Address on file | | | | | | | |
| 28145959 | HABIB, SAADMAN | Address on file | | | | | | | |
| 28145960 | HABIBA, UMME | Address on file | | | | | | | |
| 30519837 | HABIBI, FARZANA | Address on file | | | | | | | |
| 28145961 | HABIBULLAH, ANAM | Address on file | | | | | | | |
| 28090872 | HABICHT, SETH M | Address on file | | | | | | | |
| 28090873 | HABLE, SHAWN J | Address on file | | | | | | | |
| 28106456 | HAB-PPT | HAZLETON CITY *LHPP | PO BOX 21810 | | | LEHIGH VALLEY | PA | 18002-1810 | |
| 28115541 | HAB-PPT | SCRANTON CITY *LSPP | PO BOX 20087 | | | LEHIGH VALLEY | PA | 18002-0087 | |
| 28145962 | HABTE, SEGEN | Address on file | | | | | | | |
| 28090874 | HABTEGIORGIS, SELAMAWIT Z | Address on file | | | | | | | |
| 28090875 | HACES, YUSIMY | Address on file | | | | | | | |
| 28145963 | HACH, JORDAN | Address on file | | | | | | | |
| 28090876 | HACK, DAWN M | Address on file | | | | | | | |
| 28090877 | HACK, JAN A | Address on file | | | | | | | |
| 28090878 | HACK, JESSE E | Address on file | | | | | | | |
| 28145964 | HACKBARTH, ERIC | Address on file | | | | | | | |
| 28145965 | HACKENBERG, ROBERT | Address on file | | | | | | | |
| 28090879 | HACKER, KAITLIN R | Address on file | | | | | | | |
| 28145966 | HACKER, MORGAN | Address on file | | | | | | | |
| 28132780 | HACKERT, KRISTEN | Address on file | | | | | | | |
| 28132781 | HACKER-YOUNG, DIANA | Address on file | | | | | | | |
| 28090880 | HACKETT, ABBY L | Address on file | | | | | | | |
| 28132782 | HACKETT, ASHLEY | Address on file | | | | | | | |
| 28090881 | HACKETT, GINA S | Address on file | | | | | | | |
| 28132783 | HACKETT, JAMIE | Address on file | | | | | | | |
| 28132784 | HACKETT, NYAH | Address on file | | | | | | | |
| 28090882 | HACKFORD, TIMOTHY S | Address on file | | | | | | | |
| 28090883 | HACKMAN, HEATHER J | Address on file | | | | | | | |
| 28132785 | HACKMAN, KATHLEEN | Address on file | | | | | | | |
| 28132786 | HACKNEY, BRENDA | Address on file | | | | | | | |
| 28132787 | HACKNEY, MARCUS | Address on file | | | | | | | |
| 28090884 | HADAD, ROXANNE | Address on file | | | | | | | |
| 28132788 | HADD, KATELYNN | Address on file | | | | | | | |
| 28132789 | HADDAD, ALEXANDER | Address on file | | | | | | | |
| 28132790 | HADDAD, ANGELA | Address on file | | | | | | | |
| 28145967 | HADDAD, ELIZABETH | Address on file | | | | | | | |
| 28145968 | HADDAD, JANDARK | Address on file | | | | | | | |
| 28145969 | HADDAD, NOORA | Address on file | | | | | | | |
| 28145970 | HADDAD, WAFA | Address on file | | | | | | | |
| 28145971 | HADDADI, PARASTOO | Address on file | | | | | | | |
| 28090885 | HADDADIN, RAMI | Address on file | | | | | | | |
| 28145972 | HADDENHAM, SHANNON | Address on file | | | | | | | |
| 28115542 | HADDOCK, GEROLD | Address on file | | | | | | | |
| 28090886 | HADDOCK, VANESSA M | Address on file | | | | | | | |
| 28106458 | HADDON TOWNSHIP | BUREAU OF FIRE PREVENTION | 135 HADDON AVE. | | | WESTMONT | NJ | 08108 | |
| 28115543 | HADI, MARIAM | Address on file | | | | | | | |
| 28145973 | HADI, RAHEEL | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 415 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28145974 | HADLER, SKYLER | Address on file | | | | | | | |
| 28145975 | HADLEY, GAGE | Address on file | | | | | | | |
| 28145976 | HADLEY, MAGDA | Address on file | | | | | | | |
| 28115544 | HADLEY, MARK | Address on file | | | | | | | |
| 28145977 | HADSELL, BRYAN | Address on file | | | | | | | |
| 28145978 | HADUCK, MADISON | Address on file | | | | | | | |
| 28145979 | HAEN, ARMAND | Address on file | | | | | | | |
| 28132792 | HAFDAHL, LOGAN | Address on file | | | | | | | |
| 28132793 | HAFFORD, SHIRLEY | Address on file | | | | | | | |
| 28132794 | HAFNER, JEREMY | Address on file | | | | | | | |
| 28115545 | HAGAN, HERMAN | Address on file | | | | | | | |
| 28090887 | HAGAN, HERMAN P | Address on file | | | | | | | |
| 28132795 | HAGAN, JUDY | Address on file | | | | | | | |
| 28132796 | HAGAN, KAMIYA | Address on file | | | | | | | |
| 28115546 | HAGAN, SERENA | Address on file | | | | | | | |
| 28090888 | HAGEDORN, GABRIEL A | Address on file | | | | | | | |
| 28132797 | HAGEL, CYNTHIA | Address on file | | | | | | | |
| 28132799 | HAGEL, KATHLEEN | Address on file | | | | | | | |
| 28090889 | HAGEMAN, CHINA M | Address on file | | | | | | | |
| 28090890 | HAGEN, ASHLEY N | Address on file | | | | | | | |
| 28132800 | HAGEN, DEREK | Address on file | | | | | | | |
| 28090891 | HAGEN, LIAM | Address on file | | | | | | | |
| 28090892 | HAGER, BREIANN E | Address on file | | | | | | | |
| 28162744 | HAGERMAN, LISA | Address on file | | | | | | | |
| 28132801 | HAGERTY, KYAL | Address on file | | | | | | | |
| 28132802 | HAGERTY, SUE | Address on file | | | | | | | |
| 28090893 | HAGGARD, CANDICE A | Address on file | | | | | | | |
| 28162745 | HAGGARD, MICHELLE | Address on file | | | | | | | |
| 28132803 | HAGGARD, MIELLA | Address on file | | | | | | | |
| 28147616 | HAGGER, ANDRE | Address on file | | | | | | | |
| 28090894 | HAGGERTY, TRACY L | Address on file | | | | | | | |
| 28147617 | HAGGY, SAMANTHA | Address on file | | | | | | | |
| 28147618 | HAGHGOOYAN, MAHSA | Address on file | | | | | | | |
| 28090895 | HAGHIGHAT, JANET | Address on file | | | | | | | |
| 28147619 | HAGHIGHI, NARGES | Address on file | | | | | | | |
| 28090896 | HAGINS, TYEESHA P | Address on file | | | | | | | |
| 28147620 | HAGLUND, JERILYN | Address on file | | | | | | | |
| 28147621 | HAGNER, AARON | Address on file | | | | | | | |
| 28162746 | HAGOOD, ERIC | Address on file | | | | | | | |
| 28090897 | HAGOPIAN, HAGOP E | Address on file | | | | | | | |
| 28090898 | HAGUE, CURTIS W | Address on file | | | | | | | |
| 28090899 | HAGUE, DAVID M | Address on file | | | | | | | |
| 28147622 | HAGUE, MAKAYLA | Address on file | | | | | | | |
| 28147623 | HAHN, KORTNEY | Address on file | | | | | | | |
| 28147624 | HAHN, KRIS | Address on file | | | | | | | |
| 28147625 | HAHN, MAXWELL | Address on file | | | | | | | |
| 28147626 | HAHN, RAMONA | Address on file | | | | | | | |
| 28147627 | HAHN, SAMUEL | Address on file | | | | | | | |
| 28147628 | HAHN, TARA | Address on file | | | | | | | |
| 28132804 | HAHNER, KAYE | Address on file | | | | | | | |
| 28132805 | HAIDAR, ZEIN | Address on file | | | | | | | |
| 28132806 | HAIDARA, JOSLYN | Address on file | | | | | | | |
| 28132807 | HAIDARA, KADIDIA | Address on file | | | | | | | |
| 28132808 | HAIDER, MARYAM | Address on file | | | | | | | |
| 28132809 | HAIDER, SIBGHA | Address on file | | | | | | | |
| 28132810 | HAIDER, TASMIA | Address on file | | | | | | | |
| 28090900 | HAIGH, EILEEN F | Address on file | | | | | | | |
| 28132811 | HAIGH, SHANNON | Address on file | | | | | | | |
| 28090901 | HAIGHT, ARIANA K | Address on file | | | | | | | |
| 28090902 | HAIGHT, MARK A | Address on file | | | | | | | |
| 28090903 | HAIGHT, SAIRAH B | Address on file | | | | | | | |
| 28132812 | HAIGLER, ANIAS | Address on file | | | | | | | |
| 28162747 | HAILE, DUANE M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 416 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28090904 | HAILE, EFREM | Address on file | | | | | | | |
| 28162748 | HAILE, SAMUEL | Address on file | | | | | | | |
| 28090905 | HAILE, SURAFEL B | Address on file | | | | | | | |
| 28090906 | Name on file | Address on file | | | | | | | |
| 28132813 | HAILU, YODIT | Address on file | | | | | | | |
| 28132814 | HAIMANOT, YOHANNES | Address on file | | | | | | | |
| 28132815 | HAINES, ALEXIS | Address on file | | | | | | | |
| 28090907 | HAINES, CHERYL | Address on file | | | | | | | |
| 30519468 | HAINES, COLIN | Address on file | | | | | | | |
| 28090908 | HAINES, COLIN J | Address on file | | | | | | | |
| 28147629 | HAINES, TAYONNA | Address on file | | | | | | | |
| 28090909 | HAINEY, SHANE M | Address on file | | | | | | | |
| 28147630 | HAINS, CATHERINE | Address on file | | | | | | | |
| 28090910 | HAINTZ, MATTHEW S | Address on file | | | | | | | |
| 28147631 | HAIR, KYLA | Address on file | | | | | | | |
| 28147632 | HAIR, MICHAEL | Address on file | | | | | | | |
| 28090911 | HAIR, PAULETTE LYNN | Address on file | | | | | | | |
| 28090912 | HAIRSTON, DENNIS D | Address on file | | | | | | | |
| 28090913 | HAIRSTON, TIFFANY M | Address on file | | | | | | | |
| 28147634 | HAJDRIK, CSENGE | Address on file | | | | | | | |
| 28147635 | HAJEC, ALLISON | Address on file | | | | | | | |
| 28147636 | HAJEC, MATTHEW | Address on file | | | | | | | |
| 28147637 | HAJEIR, REEM | Address on file | | | | | | | |
| 28147638 | HAJI GHOLAMHOSSEIN, AFSANEH | Address on file | | | | | | | |
| 28147639 | HAJJAR, REEM | Address on file | | | | | | | |
| 28147640 | HAJJAR, RITA | Address on file | | | | | | | |
| 28090914 | HAKE, CARRIE D | Address on file | | | | | | | |
| 28090915 | HAKE, MARY A | Address on file | | | | | | | |
| 28147641 | HAKEY, MICHELLE | Address on file | | | | | | | |
| 28090916 | HAKIM, DALIA | Address on file | | | | | | | |
| 28132816 | HAKIM, DINA | Address on file | | | | | | | |
| 28132817 | HAKIM, MAYA | Address on file | | | | | | | |
| 28132818 | HAKIMI, ANABEL | Address on file | | | | | | | |
| 28090917 | HAKIZIMANA, DEBORAH M | Address on file | | | | | | | |
| 28090918 | HAKOPYAN, RODRIK | Address on file | | | | | | | |
| 28132819 | HALAQ, FLOWRITA | Address on file | | | | | | | |
| 28162750 | HALBROOK, BENREY | Address on file | | | | | | | |
| 28090919 | HALCON, RAYLEEN M | Address on file | | | | | | | |
| 28132820 | HALDANE, CHRISTIANA | Address on file | | | | | | | |
| 28132821 | HALDEMAN, KYLE | Address on file | | | | | | | |
| 28106459 | HALE TRAILER BRAKE & WHEEL INC | 2201 HAWKINS POINT RD | | | | BALTIMORE | MD | 21226 | |
| 28090920 | HALE, BRIAN K | Address on file | | | | | | | |
| 28132822 | HALE, CANDI | Address on file | | | | | | | |
| 28090921 | HALE, CEC | Address on file | | | | | | | |
| 28090922 | HALE, CHRIS A | Address on file | | | | | | | |
| 28132823 | HALE, JAMES | Address on file | | | | | | | |
| 28132824 | HALE, JUDY | Address on file | | | | | | | |
| 28090923 | HALE, MORGAN R | Address on file | | | | | | | |
| 28132825 | HALE, ROBERTA | Address on file | | | | | | | |
| 28126693 | HALEON US SERVICES INC | ATTN: DAWN ALLEN, CFO | THE HEIGHTS BUILDING 5 | FIRST FLOOR, THE HEIGHTS WEYBRIDGE | | SURREY | | KT13 0NY | UNITED KINGDOM |
| 28162755 | HALEON US SERVICES INC | GSK CONSUMER SVCS COMPANY INC | PO BOX 640067 | | | PITTSBURGH | PA | 15264-0067 | |
| 30517488 | HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. | 184 LIBERTY CORNER RD | | | | WARREN | NJ | 07059 | |
| 28132826 | HALES, JENNIFER | Address on file | | | | | | | |
| 28090924 | HALEY, NEGAR | Address on file | | | | | | | |
| 28090925 | HALEY, RALPH L | Address on file | | | | | | | |
| 28132827 | HALFORD, EUGENE | Address on file | | | | | | | |
| 28163390 | HALFPENNY TECHNOLOGIES | 960 HARVEST DRIVE | BUILDING B, SUITE 200 | | | BLUE BELL | PA | 19422 | |
| 28090926 | HALFWARD, DIANE L | Address on file | | | | | | | |
| 28147642 | HALIFAX MZL LLC | C/O KATZ PROP MGMT LLC | 254 WEST 31ST ST, FTH FL | | | NEW YORK | NY | 10001 | |
| 28147643 | HALL, ABIGAIL | Address on file | | | | | | | |
| 28090927 | HALL, ALEXANDRA M | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28147644 | HALL, ALEXIS | Address on file | | | | | | | |
| 28090928 | HALL, ALYSSA N | Address on file | | | | | | | |
| 28147645 | HALL, AMY | Address on file | | | | | | | |
| 28147646 | HALL, AMY LYNN | Address on file | | | | | | | |
| 28090929 | HALL, ANTHONY D | Address on file | | | | | | | |
| 28147647 | HALL, APRIL | Address on file | | | | | | | |
| 28147648 | HALL, ARIANNA | Address on file | | | | | | | |
| 28090930 | HALL, BESSIE L | Address on file | | | | | | | |
| 28147649 | HALL, BLARE | Address on file | | | | | | | |
| 28115547 | HALL, BRADFORD | Address on file | | | | | | | |
| 30519764 | HALL, BRENDA | Address on file | | | | | | | |
| 28090931 | HALL, BRENDA L | Address on file | | | | | | | |
| 28147650 | HALL, CAMERON | Address on file | | | | | | | |
| 28147651 | HALL, CASSANDRA | Address on file | | | | | | | |
| 28147652 | HALL, CASSIDY | Address on file | | | | | | | |
| 28147653 | HALL, CATHY | Address on file | | | | | | | |
| 30519277 | HALL, CHANTAL | Address on file | | | | | | | |
| 28090932 | HALL, CHANTAL M | Address on file | | | | | | | |
| 28147654 | HALL, CHRISTIAN | Address on file | | | | | | | |
| 28090933 | HALL, CHRISTIE | Address on file | | | | | | | |
| 28132829 | HALL, CHRISTOPHER | Address on file | | | | | | | |
| 28132828 | HALL, CHRISTOPHER | Address on file | | | | | | | |
| 28115548 | HALL, COOPER | Address on file | | | | | | | |
| 28132830 | HALL, DANIEL | Address on file | | | | | | | |
| 28090934 | HALL, DYLAN S | Address on file | | | | | | | |
| 28090935 | HALL, ELLEN R | Address on file | | | | | | | |
| 28090936 | HALL, EMILY J | Address on file | | | | | | | |
| 28090937 | HALL, EMMA M | Address on file | | | | | | | |
| 28132831 | HALL, ERIC | Address on file | | | | | | | |
| 28132832 | HALL, GARY | Address on file | | | | | | | |
| 28132833 | HALL, GRANT | Address on file | | | | | | | |
| 28132834 | HALL, ISIS | Address on file | | | | | | | |
| 28115549 | HALL, JESSICA | Address on file | | | | | | | |
| 28132835 | HALL, JESSICA | Address on file | | | | | | | |
| 28132836 | HALL, JOANNA | Address on file | | | | | | | |
| 28132837 | HALL, JULIA | Address on file | | | | | | | |
| 28132838 | HALL, JULIA | Address on file | | | | | | | |
| 28132839 | HALL, KARL | Address on file | | | | | | | |
| 28147655 | HALL, KEVIN | Address on file | | | | | | | |
| 28090938 | HALL, KIMBERLY | Address on file | | | | | | | |
| 28147656 | HALL, LARA | Address on file | | | | | | | |
| 28115550 | HALL, LISA | Address on file | | | | | | | |
| 28147657 | HALL, MELANIE | Address on file | | | | | | | |
| 28147658 | HALL, MELISSA | Address on file | | | | | | | |
| 28147659 | HALL, MELISSA | Address on file | | | | | | | |
| 28090939 | HALL, MELISSA A | Address on file | | | | | | | |
| 28147660 | HALL, MICK | Address on file | | | | | | | |
| 28115551 | HALL, MIRANDA | Address on file | | | | | | | |
| 28147661 | HALL, MISTY | Address on file | | | | | | | |
| 28090940 | HALL, NICOLE A | Address on file | | | | | | | |
| 28147662 | HALL, PATRICIA | Address on file | | | | | | | |
| 28090941 | HALL, PATSY C | Address on file | | | | | | | |
| 28147663 | HALL, RENEE | Address on file | | | | | | | |
| 28147664 | HALL, RITA | Address on file | | | | | | | |
| 28090942 | HALL, RYAN N | Address on file | | | | | | | |
| 28147665 | HALL, SARAI | Address on file | | | | | | | |
| 28147666 | HALL, SHANEQUA | Address on file | | | | | | | |
| 28115552 | HALL, SHANIA | Address on file | | | | | | | |
| 28115553 | HALL, SHARI | Address on file | | | | | | | |
| 28115554 | HALL, SHERLYN | Address on file | | | | | | | |
| 28147667 | HALL, SHIMAR | Address on file | | | | | | | |
| 28132840 | HALL, STEPHANIE | Address on file | | | | | | | |
| 28132841 | HALL, TAVARIS | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 418 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28090943 | HALL, THERESA L | Address on file | | | | | | | |
| 28090944 | HALL, TINA M | Address on file | | | | | | | |
| 28132842 | HALL, TREYVON | Address on file | | | | | | | |
| 28132843 | HALL, TROY | Address on file | | | | | | | |
| 28090945 | HALL, YVONNE M | Address on file | | | | | | | |
| 30519701 | HALLAM, SPENCER | Address on file | | | | | | | |
| 28090946 | HALLAM, SPENCER G | Address on file | | | | | | | |
| 28132844 | HALLAS, BRIDGET | Address on file | | | | | | | |
| 28115555 | HALLER, ANNA | Address on file | | | | | | | |
| 28090947 | HALLETT, KAYLA M | Address on file | | | | | | | |
| 28132845 | HALLEY, JAIME | Address on file | | | | | | | |
| 28115556 | HALLIBURTON, NIASIA | Address on file | | | | | | | |
| 30519426 | HALLIDAY, APRIL | Address on file | | | | | | | |
| 28090948 | HALLIDAY, APRIL K | Address on file | | | | | | | |
| 28132846 | HALLIDAY, CHLOE | Address on file | | | | | | | |
| 28132847 | HALLIHAN, KYLA | Address on file | | | | | | | |
| 28115557 | HALLINAN, PATRICK | Address on file | | | | | | | |
| 28163011 | HALLMAN, AVERY | Address on file | | | | | | | |
| 28163012 | HALLMAN, EVE | Address on file | | | | | | | |
| 28132848 | HALLMARK, JENNA | Address on file | | | | | | | |
| 28132849 | HALLOCK, MICHAEL | Address on file | | | | | | | |
| 28132850 | HALLOWELL, LINDA | Address on file | | | | | | | |
| 28132851 | HALLS, ROBERT | Address on file | | | | | | | |
| 28163013 | HALLUM, JUSTICE | Address on file | | | | | | | |
| 30519506 | HALL-WHITE, TRACY | Address on file | | | | | | | |
| 28090949 | HALL-WHITE, TRACY R | Address on file | | | | | | | |
| 28163014 | HALO BRANDED SOLUTIONS, INC | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | |
| 28090950 | HALPERIN BATTAGLIA BENZIJA, LLP | 40 WALL STREET | 37TH FLOOR | | | NEW YORK | NY | 10005 | |
| 28147668 | HALSEY, SHAWN | Address on file | | | | | | | |
| 28147669 | HALSTEAD, MADISON | Address on file | | | | | | | |
| 28090951 | HALSTED, MICHELLE L | Address on file | | | | | | | |
| 28147670 | HALTERMAN, ANIKA | Address on file | | | | | | | |
| 28147671 | HALVARSON, JOSEPH | Address on file | | | | | | | |
| 28090952 | HALVERSON, CAITLIN E | Address on file | | | | | | | |
| 28090953 | HAM, DIANE M | Address on file | | | | | | | |
| 28147672 | HAM, JEFFREY | Address on file | | | | | | | |
| 28090954 | HAM, SOO J | Address on file | | | | | | | |
| 28090955 | HAM, THOMAS C | Address on file | | | | | | | |
| 28163015 | HAM, TY | Address on file | | | | | | | |
| 28147673 | HAMAD, AASYA | Address on file | | | | | | | |
| 28090956 | HAMAD, MUZDALIFA ADAM ADO | Address on file | | | | | | | |
| 28090957 | HAMADA, MERLE M | Address on file | | | | | | | |
| 28090958 | HAMANN, JOSHUA B | Address on file | | | | | | | |
| 28106461 | HAMASHO INC | REX HAMANO | 1800 OAK ST, UNIT #509 | | | TORRANCE | CA | 90501 | |
| 28090959 | HAMBACK, KIMBERLY M | Address on file | | | | | | | |
| 28147674 | HAMBLIN, MICHELLE | Address on file | | | | | | | |
| 28090960 | HAMBLIN, SENERAY C | Address on file | | | | | | | |
| 28147675 | HAMBRICK, JOHN | Address on file | | | | | | | |
| 28147676 | HAMBRICK, LEVI | Address on file | | | | | | | |
| 28147677 | HAMBRICK-ELMORE, SHENIECE | Address on file | | | | | | | |
| 28106462 | HAMBURG MUNICIPAL AUTHORITY | 61 NORTH 3RD STREET | | | | HAMBURG | PA | 19526 | |
| 28147678 | HAMDAM, AISHA | Address on file | | | | | | | |
| 28147679 | HAMDAN, FATMA | Address on file | | | | | | | |
| 28147680 | HAMDAN, REEMA | Address on file | | | | | | | |
| 28090962 | HAMED, BASIL M | Address on file | | | | | | | |
| 28132852 | HAMED, EYEMEN | Address on file | | | | | | | |
| 28132853 | HAMED, MARIAM | Address on file | | | | | | | |
| 28132854 | HAMEED, AHOOD | Address on file | | | | | | | |
| 28163016 | HAMEL, AMANDA | Address on file | | | | | | | |
| 28090963 | HAMEL, BARBARA | Address on file | | | | | | | |
| 28132855 | HAMEL, JENNIFER | Address on file | | | | | | | |
| 28090964 | HAMEL, KELSEA L | Address on file | | | | | | | |
| 28090965 | HAMEL, SUZANNE M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 419 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28132856 | HAMER, ALISHA | Address on file | | | | | | | |
| 28132857 | HAMI, SONYA | Address on file | | | | | | | |
| 28163017 | HAMIDI, KHOSHROUZ | Address on file | | | | | | | |
| 28132858 | HAMIL, LISA | Address on file | | | | | | | |
| 28132859 | HAMILL, JOHANNA | Address on file | | | | | | | |
| 28163018 | HAMILLA, KELSEY | Address on file | | | | | | | |
| 28106465 | HAMILTON BEACH BRANDS INC | PO BOX 602762 | | | | CHARLOTTE | NC | 28260-2762 | |
| 28163392 | HAMILTON COMMUNITY HEALTH NETWORK, INC. | 2900 N. SAGINAW | | | | FLINT | MI | 48505-4452 | |
| 28163393 | HAMILTON HEALTH CENTER, INC. | 110 SOUTH 17TH STREET | ATTN: COMPLIANCE | | | HARRISBURG | PA | 17104 | |
| 29959130 | HAMILTON HEALTH CENTER, INC. | C/O TERESE M. DELAPLAINE | 110 SOUTH 17TH ST | | | HARRISBURG | PA | 17104 | |
| 28090967 | HAMILTON SAN JOSE CA SR LP | 4300 E. FIFTH AVENUE | ATTN: SR. VP LEASING | | | COLUMBUS | OH | 43209-0000 | |
| 28163020 | HAMILTON SAN JOSE CA SR LP | DEPARTMENT L-2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 28132860 | HAMILTON WEARING, ORLETHIA | Address on file | | | | | | | |
| 28132862 | HAMILTON, ABIGAIL | Address on file | | | | | | | |
| 28163021 | HAMILTON, ANGELINE | Address on file | | | | | | | |
| 28132863 | HAMILTON, ANTHONY | Address on file | | | | | | | |
| 28147681 | HAMILTON, BRYAN | Address on file | | | | | | | |
| 28163022 | HAMILTON, CAITLIN | Address on file | | | | | | | |
| 28090968 | HAMILTON, DANIEL R | Address on file | | | | | | | |
| 28147682 | HAMILTON, DAVID | Address on file | | | | | | | |
| 28147683 | HAMILTON, ERICA | Address on file | | | | | | | |
| 28115558 | HAMILTON, EUGENE | Address on file | | | | | | | |
| 28090969 | HAMILTON, FIERA L | Address on file | | | | | | | |
| 28147684 | HAMILTON, GREGORY | Address on file | | | | | | | |
| 28090970 | HAMILTON, JAMES R | Address on file | | | | | | | |
| 28147686 | HAMILTON, JONATHAN | Address on file | | | | | | | |
| 28115559 | HAMILTON, JORDAN | Address on file | | | | | | | |
| 28147687 | HAMILTON, JOSHUA | Address on file | | | | | | | |
| 28147688 | HAMILTON, JUQUE | Address on file | | | | | | | |
| 28115560 | HAMILTON, KAREN | Address on file | | | | | | | |
| 28147689 | HAMILTON, KATHERINE | Address on file | | | | | | | |
| 28147690 | HAMILTON, KILEY | Address on file | | | | | | | |
| 28147691 | HAMILTON, KIMBERLY | Address on file | | | | | | | |
| 28115561 | HAMILTON, MARIAH | Address on file | | | | | | | |
| 28147692 | HAMILTON, MEGAN | Address on file | | | | | | | |
| 28115562 | HAMILTON, MICHELLE | Address on file | | | | | | | |
| 28147693 | HAMILTON, PAIGE | Address on file | | | | | | | |
| 28132864 | HAMILTON, PRISCILLA | Address on file | | | | | | | |
| 28132865 | HAMILTON, RICK | Address on file | | | | | | | |
| 28132866 | HAMILTON, ROBERT | Address on file | | | | | | | |
| 28115563 | HAMILTON, SHERION | Address on file | | | | | | | |
| 28132867 | HAMILTON, SHIRLEY | Address on file | | | | | | | |
| 28115564 | HAMILTON, STACY | Address on file | | | | | | | |
| 28090971 | HAMILTON, STEPHANIE C | Address on file | | | | | | | |
| 28132868 | HAMILTON, TOMIKA | Address on file | | | | | | | |
| 28090972 | HAMLEN, DARLENE | Address on file | | | | | | | |
| 28115565 | HAMLIN, ADRIENNE | Address on file | | | | | | | |
| 28115566 | HAMM, ALIYAH | Address on file | | | | | | | |
| 28090973 | HAMM, ANTHONY M | Address on file | | | | | | | |
| 28132870 | HAMM, CHE | Address on file | | | | | | | |
| 28132869 | HAMM, CHE | Address on file | | | | | | | |
| 28090974 | HAMM, MELISSA | Address on file | | | | | | | |
| 28115567 | HAMMACK, ANDREA | Address on file | | | | | | | |
| 28132871 | HAMMACK, BRANDON | Address on file | | | | | | | |
| 28090975 | HAMMACK, STEVEN N | Address on file | | | | | | | |
| 28132872 | HAMMAD, MARWA | Address on file | | | | | | | |
| 28132873 | HAMMELL, NATALIE | Address on file | | | | | | | |
| 28115568 | HAMMER, ASHLEY | Address on file | | | | | | | |
| 28090976 | HAMMER, BRANDEE K | Address on file | | | | | | | |
| 28132874 | HAMMER, DEVON | Address on file | | | | | | | |
| 28115569 | HAMMER, HAYLEY E | Address on file | | | | | | | |
| 28132875 | HAMMER, ROBERT | Address on file | | | | | | | |
| 28147695 | HAMMERSLA, LORELEI | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 420 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28147694 | HAMMERSLA, LORELEI | Address on file | | | | | | | |
| 28090977 | HAMMETT, MELISSA N | Address on file | | | | | | | |
| 28147696 | HAMMITT, NICOLETTE | Address on file | | | | | | | |
| 28147697 | HAMMOCK, KEVIN | Address on file | | | | | | | |
| 28090978 | HAMMOND, ALISE R | Address on file | | | | | | | |
| 28147698 | HAMMOND, CALEB | Address on file | | | | | | | |
| 28147699 | HAMMOND, COURTNEY | Address on file | | | | | | | |
| 28147700 | HAMMOND, EMMANUEL | Address on file | | | | | | | |
| 28115570 | HAMMOND, ERICA | Address on file | | | | | | | |
| 28147701 | HAMMOND, HAYLEE | Address on file | | | | | | | |
| 28090979 | HAMMOND, HOYT G | Address on file | | | | | | | |
| 28147702 | HAMMOND, IWALANI | Address on file | | | | | | | |
| 28147703 | HAMMOND, JACQUELINE | Address on file | | | | | | | |
| 28147704 | HAMMOND, JAQUAN | Address on file | | | | | | | |
| 28147705 | HAMMOND, JAZMIN | Address on file | | | | | | | |
| 28090980 | HAMMOND, JUSTIN A | Address on file | | | | | | | |
| 28090981 | HAMMOND, KIARA R | Address on file | | | | | | | |
| 28090982 | HAMMOND, MARISA | Address on file | | | | | | | |
| 28090983 | HAMMOND, MICHAEL J | Address on file | | | | | | | |
| 28090984 | HAMMOND, RYAN D | Address on file | | | | | | | |
| 28147706 | HAMMONDS, AMBER | Address on file | | | | | | | |
| 28132876 | HAMMONDS, SHALANA | Address on file | | | | | | | |
| 28132877 | HAMMOUD, BATOUL | Address on file | | | | | | | |
| 28132878 | HAMMOUD, HASSAN | Address on file | | | | | | | |
| 28090985 | HAMNER, JOANN N | Address on file | | | | | | | |
| 28090986 | HAMO, MOHAMED A | Address on file | | | | | | | |
| 28132879 | HAMONS, MORGAN | Address on file | | | | | | | |
| 28132880 | HAMOOD, AVA | Address on file | | | | | | | |
| 28132881 | HAMOUDI, ZAID | Address on file | | | | | | | |
| 28106466 | HAMPDEN TOWNSHIP | 209 S SPORTING HILL RD | | | | MECHANICSBURG | PA | 17050 | |
| 28132882 | HAMPEL, JUSTIN | Address on file | | | | | | | |
| 28115571 | HAMPSCH, JAMIE | Address on file | | | | | | | |
| 28132883 | HAMPSON, CHRISTIAN | Address on file | | | | | | | |
| 28106468 | HAMPTON BAYS WATER DISTRICT | P.O. BOX 1013 | | | | HAMPTON BAYS | NY | 11946 | |
| 28106467 | HAMPTON BAYS WATER DISTRICT | TOWN OF SOUTHAMPTON | 116 HAMPTON ROAD | | | SOUTHAMPTON | NY | 11968 | |
| 28106469 | HAMPTON CITY TREASURER | PO BOX 3800 | | | | HAMPTON | VA | 23663-3800 | |
| 28106470 | HAMPTON DIRECT INC | 26500 AGOURA RD | SUITE 102-271 | | | CALABASAS | CA | 91302 | |
| 28106471 | HAMPTON GENERAL DIST COURT | HAMPTON TREASURER | PO BOX 638 | | | HAMPTON | VA | 23669-0638 | |
| 28106474 | HAMPTON SHALER WATER AUTHORITY | 3101 MCCULLY ROAD | | | | ALLISON PARK | PA | 15101 | |
| 28106473 | HAMPTON SHALER WATER AUTHORITY | PO BOX 3445 | | | | PITTSBURGH | PA | 15230-3445 | |
| 28106472 | HAMPTON SHALER WATER AUTHORITY | PO BOX 66 | | | | ALLISON PARK | PA | 15101 | |
| 28106475 | HAMPTON TOWNSHIP TREASURER | PO BOX 187 | | | | BAY CITY | MI | 48707-0187 | |
| 28132884 | HAMPTON, ALEXUS | Address on file | | | | | | | |
| 28132885 | HAMPTON, CHRISTOPHER | Address on file | | | | | | | |
| 28090988 | HAMPTON, CORY D | Address on file | | | | | | | |
| 28132886 | HAMPTON, DESIREE | Address on file | | | | | | | |
| 28132887 | HAMPTON, DOMONIQUE | Address on file | | | | | | | |
| 28147707 | HAMPTON, FELIX | Address on file | | | | | | | |
| 28147708 | HAMPTON, JON | Address on file | | | | | | | |
| 28147709 | HAMPTON, KAITLYN | Address on file | | | | | | | |
| 28147710 | HAMPTON, KENYATTA | Address on file | | | | | | | |
| 28147711 | HAMPTON, KILIE | Address on file | | | | | | | |
| 28090989 | HAMPTON, LYNDALE | Address on file | | | | | | | |
| 28147712 | HAMPTON, MARIE | Address on file | | | | | | | |
| 28147713 | HAMPTON, MONIQUE | Address on file | | | | | | | |
| 28147714 | HAMPTON, TAYLOR | Address on file | | | | | | | |
| 28090990 | HAMPTON, TONI M | Address on file | | | | | | | |
| 28147715 | HAMPTON, WILLIE | Address on file | | | | | | | |
| 28115572 | HAMPTON-BILAL, LEAH | Address on file | | | | | | | |
| 28106476 | HAMPTON'S PONQUOGUE, LLC | C/O KENILWORTH EQUITIES, LTD | PO BOX 12532 | | | NEWARK | NJ | 07101 | |
| 28115573 | HAMRICK, BRICE | Address on file | | | | | | | |
| 28147716 | HAMUD, RAHMO | Address on file | | | | | | | |
| 28147717 | HAMZEHZADEH, SEDIGHEH | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28147718 | HAN, DANTE | Address on file | | | | | | | |
| 28159036 | HAN, MIRABELLE Y | Address on file | | | | | | | |
| 28115574 | HAN, PETER | Address on file | | | | | | | |
| 28147719 | HAN, SHI MIN | Address on file | | | | | | | |
| 28159037 | HAN, SONG | Address on file | | | | | | | |
| 28132888 | HAN, YERI | Address on file | | | | | | | |
| 28159038 | HAN, YING | Address on file | | | | | | | |
| 28132889 | HAN, YOU JIN | Address on file | | | | | | | |
| 28132890 | HANA, ADEL | Address on file | | | | | | | |
| 28132891 | HANA, GARY | Address on file | | | | | | | |
| 28159039 | HANA, MINA | Address on file | | | | | | | |
| 28159040 | HANADEL, KAREN | Address on file | | | | | | | |
| 28132892 | HANAFI, KAYLEE | Address on file | | | | | | | |
| 28159041 | HANAIDI, RASMIEH F | Address on file | | | | | | | |
| 28115575 | HANAK, REBEKAH | Address on file | | | | | | | |
| 28115576 | HANCE, AARON | Address on file | | | | | | | |
| 28132893 | HANCHECK, STACEY | Address on file | | | | | | | |
| 28159042 | HANCHETT, LEROY | Address on file | | | | | | | |
| 28106478 | HANCOCK COUNTY TREASURER | 300 S MAIN STREET | | | | FINDLAY | OH | 45840 | |
| 28106479 | HANCOCK PUBLIC HEALTH | 7748 COUNTY RD 140 | | | | FINDLAY | OH | 45840 | |
| 28132894 | HANCSAK, TAUNJA | Address on file | | | | | | | |
| 28159043 | HANCZYC, KAREN L | Address on file | | | | | | | |
| 28106481 | HAND IN HAND SOAP LLC | PO BOX 411099 | | | | BOSTON | MA | 02241-1099 | |
| 28159045 | HAND, GAIL P | Address on file | | | | | | | |
| 28132895 | HAND, JAMIE | Address on file | | | | | | | |
| 28132896 | HANDANOVIC, JASMINA | Address on file | | | | | | | |
| 30517298 | HANDCRAFT LLC | 331 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 28163396 | HANDCRAFT LLC | 331 HERROD BLVD | ATTN : ANN FALLET | | | DAYTON | NJ | 08810 | |
| 28106483 | HANDCRAFT LLC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 28106485 | HANDCRAFT MFG CORP | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 28106487 | HANDI FOIL INC. | 24628 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 28132897 | HANDLEY, DANIELLE | Address on file | | | | | | | |
| 28132898 | HANDLEY, DESHAWN | Address on file | | | | | | | |
| 28132899 | HANDLEY, PHAWITRA | Address on file | | | | | | | |
| 28159046 | HANDLINE, LILLIE M | Address on file | | | | | | | |
| 28159047 | HANDSHAW, BRIAN | Address on file | | | | | | | |
| 28090993 | HANDSHY, PHILIP A | Address on file | | | | | | | |
| 28115577 | HANDY, HALEY | Address on file | | | | | | | |
| 28090994 | HANDY, RICHARD F | Address on file | | | | | | | |
| 28090995 | HANDY, STEPHANIE P | Address on file | | | | | | | |
| 28147720 | HANDYSIDE, TERRI | Address on file | | | | | | | |
| 28147721 | HANEFELD, RYLEE | Address on file | | | | | | | |
| 28090996 | HANER, BARBARA A | Address on file | | | | | | | |
| 28147722 | HANERFELD, CHRISTIAN | Address on file | | | | | | | |
| 28090997 | HANES, AMANDA E | Address on file | | | | | | | |
| 28115578 | HANES, KEVIN | Address on file | | | | | | | |
| 28090998 | HANES, WADE T | Address on file | | | | | | | |
| 28106489 | HANESBRANDS INC | 21692 NETWORK PLACE | | | | CHICAGO | IL | 60673-1216 | |
| 30519754 | HANEY, CHRISTOPHER | Address on file | | | | | | | |
| 28090999 | HANEY, CHRISTOPHER T | Address on file | | | | | | | |
| 28147723 | HANEY, DEREK | Address on file | | | | | | | |
| 28147724 | HANEY, JESSI | Address on file | | | | | | | |
| 28091000 | HANEY, LAURA M | Address on file | | | | | | | |
| 28115579 | HANFORD POLICE DEPT. | 425 NORTH IRWIN STREET | | | | HANFORD | CA | 93230 | |
| 28147725 | HANFORD, STEPHANIE | Address on file | | | | | | | |
| 28147726 | HANG, CHEE | Address on file | | | | | | | |
| 28091001 | HANG, HAN H | Address on file | | | | | | | |
| 28091002 | HANG, NGOC Q | Address on file | | | | | | | |
| 28115580 | HANG, SOTHEARY | Address on file | | | | | | | |
| 28115581 | HANGEN, GRACE | Address on file | | | | | | | |
| 28147727 | HANGER, CHRISTIAN | Address on file | | | | | | | |
| 30261854 | HANGLEY ARONCHICK SEGAL & | ONE LOGAN SQ 27TH FL | | | | PHILADELPHIA | PA | 19103 | |
| 28115582 | HANGLEY ARONCHICK SEGAL & | PUDLIN | ONE LOGAN SQ 27TH FL | | | PHILADELPHIA | PA | 19103 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28147728 | HANIEF, MARGARITA | Address on file | | | | | | | |
| 28147729 | HANIF, KASIF | Address on file | | | | | | | |
| 28091003 | HANIF, SAKHIRA | Address on file | | | | | | | |
| 28147730 | HANIGOSKY, KATHLEEN | Address on file | | | | | | | |
| 28147731 | HANKINS, ARIANA | Address on file | | | | | | | |
| 28115583 | HANKINS, CHRISTOPHER | Address on file | | | | | | | |
| 28091004 | HANKINS, ELIZABETH M | Address on file | | | | | | | |
| 28091005 | HANKINS, HAROLD W | Address on file | | | | | | | |
| 28147732 | HANKINS, LILLIE | Address on file | | | | | | | |
| 28132900 | HANKINS, YAHNAE | Address on file | | | | | | | |
| 28132901 | HANLEY, BRIANA | Address on file | | | | | | | |
| 28091006 | HANLEY, CATHERINE T | Address on file | | | | | | | |
| 28091007 | HANLEY, FRANCES P | Address on file | | | | | | | |
| 28132902 | HANLEY, JACK | Address on file | | | | | | | |
| 28132903 | HANLEY, JULIENNE | Address on file | | | | | | | |
| 28132904 | HANLEY, KHIA | Address on file | | | | | | | |
| 28132905 | HANLEY, LAUREN | Address on file | | | | | | | |
| 28132906 | HANLEY, LAUREN | Address on file | | | | | | | |
| 28132907 | HANLEY, MICHAEL | Address on file | | | | | | | |
| 28132908 | HANLEY, PATRICK | Address on file | | | | | | | |
| 28115584 | HANLEY, SCARLETT | Address on file | | | | | | | |
| 28132909 | HANLIN, MARGARET | Address on file | | | | | | | |
| 30519418 | HANLON, ELIZABETH | Address on file | | | | | | | |
| 28091008 | HANLON, ELIZABETH C | Address on file | | | | | | | |
| 28132910 | HANLY, COLLEEN | Address on file | | | | | | | |
| 28132911 | HANN, AVA | Address on file | | | | | | | |
| 28147733 | HANN, CORIE | Address on file | | | | | | | |
| 28106492 | HANNA BROPHY MACLEAN MCALEER & | JENSEN LLP | PO BOX 742910 | | | LOS ANGELES | CA | 90074-2910 | |
| 28147734 | HANNA, ADEL | Address on file | | | | | | | |
| 28147735 | HANNA, BISHOY | Address on file | | | | | | | |
| 28115585 | HANNA, CHRISTINE | Address on file | | | | | | | |
| 28147736 | HANNA, JEANETTE | Address on file | | | | | | | |
| 28115586 | HANNA, LACY | Address on file | | | | | | | |
| 28147737 | HANNA, LAITH | Address on file | | | | | | | |
| 28091009 | HANNA, MARIO | Address on file | | | | | | | |
| 28147739 | HANNA, MARK | Address on file | | | | | | | |
| 28147738 | HANNA, MARK | Address on file | | | | | | | |
| 28115587 | HANNA, MEGAN | Address on file | | | | | | | |
| 28147740 | HANNA, SOUZI | Address on file | | | | | | | |
| 28147741 | HANNABASS, LINDA | Address on file | | | | | | | |
| 28147742 | HANNAH, JOHN | Address on file | | | | | | | |
| 28115588 | HANNAN, ABDUL | Address on file | | | | | | | |
| 28091010 | HANNAN, MATTHEW T | Address on file | | | | | | | |
| 28147743 | HANNAN, TIMOTHY | Address on file | | | | | | | |
| 28106493 | HANNA'S CANDLE COMPANY | PO BOX 3557 | | | | FAYETTEVILLE | AR | 72702 | |
| 28091011 | HANNAY, CAMERON J | Address on file | | | | | | | |
| 28115589 | HANNER, NACIA | Address on file | | | | | | | |
| 28091012 | HANNIGAN, JEAN M | Address on file | | | | | | | |
| 28091013 | HANNON, MARY | Address on file | | | | | | | |
| 30519776 | HANNON, REBECCA | Address on file | | | | | | | |
| 28091014 | HANNON, REBECCA A | Address on file | | | | | | | |
| 28115590 | HANNUM, JOHN | Address on file | | | | | | | |
| 28106494 | HANOVER BOROUGH TAX COLLECTOR | 279 FREDERICK STREET, REAR | | | | HANOVER | PA | 17331 | |
| 28163399 | HANOVER INSURANCE | 440 LINCOLN ST | | | | WORCESTER | MA | 01653 | |
| 28091015 | HANRAHAN, LYNN | Address on file | | | | | | | |
| 28115591 | HANRATTY, RONALD | Address on file | | | | | | | |
| 28091016 | HANS, DEBRA L | Address on file | | | | | | | |
| 28147744 | HANS, JAGDEEP | Address on file | | | | | | | |
| 28147745 | HANS, MARANDA | Address on file | | | | | | | |
| 28091017 | HANS, PHILIP A | Address on file | | | | | | | |
| 28091018 | HANSBURY, ALYSIA R | Address on file | | | | | | | |
| 28091019 | HANSELL, HAYLEY L | Address on file | | | | | | | |
| 28132912 | HANSELL, RIANNA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 423 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28132913 | HANSELMAN, BROOKE | Address on file | | | | | | | |
| 28132914 | HANSEN, CARLY | Address on file | | | | | | | |
| 28115592 | HANSEN, DOMINIC | Address on file | | | | | | | |
| 28132915 | HANSEN, GEMIMA | Address on file | | | | | | | |
| 28132916 | HANSEN, JAMIE | Address on file | | | | | | | |
| 28091020 | HANSEN, JANET R | Address on file | | | | | | | |
| 28091021 | HANSEN, JAY C | Address on file | | | | | | | |
| 28091022 | HANSEN, JILLIAN M | Address on file | | | | | | | |
| 28091023 | HANSEN, JOSEPH | Address on file | | | | | | | |
| 28115593 | HANSEN, KEVIN | Address on file | | | | | | | |
| 28091024 | HANSEN, LAURA W | Address on file | | | | | | | |
| 28132917 | HANSEN, LISA | Address on file | | | | | | | |
| 28132918 | HANSEN, LUCILLE | Address on file | | | | | | | |
| 28091025 | HANSEN, NATHAN G | Address on file | | | | | | | |
| 28132919 | HANSEN, NINA | Address on file | | | | | | | |
| 28132920 | HANSEN, RAVEN | Address on file | | | | | | | |
| 28132921 | HANSEN, SHARON | Address on file | | | | | | | |
| 28132922 | HANSEN, SHELBIE | Address on file | | | | | | | |
| 28132923 | HANSEN, THOMAS | Address on file | | | | | | | |
| 28147746 | HANSEN, TRAVIS | Address on file | | | | | | | |
| 28147747 | HANSEN, TROY | Address on file | | | | | | | |
| 28147748 | HANSEN, VERONICA | Address on file | | | | | | | |
| 28091026 | HANSFORD, ALLAN D | Address on file | | | | | | | |
| 28091027 | HANSFORD, LINDA L | Address on file | | | | | | | |
| 28091028 | HANSLICK-MARLINSKI, NANCY A | Address on file | | | | | | | |
| 28091029 | HANSON, ANNIE K | Address on file | | | | | | | |
| 28115594 | HANSON, AUSTIN | Address on file | | | | | | | |
| 28147749 | HANSON, BRADLEY | Address on file | | | | | | | |
| 28147750 | HANSON, DYANDRAH | Address on file | | | | | | | |
| 28147752 | HANSON, ERIK | Address on file | | | | | | | |
| 28115595 | HANSON, GREGORY S | Address on file | | | | | | | |
| 28091030 | HANSON, GUEVANIE | Address on file | | | | | | | |
| 28091031 | HANSON, JON C | Address on file | | | | | | | |
| 28091032 | HANSON, KRISTIN A | Address on file | | | | | | | |
| 28115596 | HANSON, MONIQUE | Address on file | | | | | | | |
| 28147753 | HANSON, PETRA | Address on file | | | | | | | |
| 28091033 | HANSROTH, ROSALITA M | Address on file | | | | | | | |
| 28147754 | HANTZICOSTAS, EMMANUEL | Address on file | | | | | | | |
| 28147755 | HANUSCHOCK, ZACHARY | Address on file | | | | | | | |
| 28147756 | HANZEL, KRISTA | Address on file | | | | | | | |
| 28147757 | HANZEL, TRACIE | Address on file | | | | | | | |
| 28147758 | HANZLIAN, ROBERT | Address on file | | | | | | | |
| 28132924 | HANZLICK, MICHELE | Address on file | | | | | | | |
| 30519372 | HAPACH, ALEXANDRA | Address on file | | | | | | | |
| 28115597 | HAPACH, ALEXANDRA R | Address on file | | | | | | | |
| 28115598 | HAQUE, ATEF | Address on file | | | | | | | |
| 28132925 | HAQUE, MARYAM | Address on file | | | | | | | |
| 28132926 | HAQUE, MOHAMMED | Address on file | | | | | | | |
| 28091034 | HAQUE, MOHAMMED M | Address on file | | | | | | | |
| 28115599 | HAQUE, NAIMA | Address on file | | | | | | | |
| 28132927 | HAQUE, PERLA | Address on file | | | | | | | |
| 28091035 | HAQUE, RICK M | Address on file | | | | | | | |
| 28091036 | HAQUE, ROUSHAN A | Address on file | | | | | | | |
| 28132928 | HAQUE, SAYEEDUL | Address on file | | | | | | | |
| 28132929 | HAQUE, SHAFIUL | Address on file | | | | | | | |
| 28115600 | HAQUE, USMAN | Address on file | | | | | | | |
| 28132930 | HARALAMBOUS, MICHAEL | Address on file | | | | | | | |
| 28132931 | HARAN, TERESA | Address on file | | | | | | | |
| 28132932 | HARB, SAREENA | Address on file | | | | | | | |
| 28115601 | HARBERT, ROY | Address on file | | | | | | | |
| 28091038 | HARBOLD, KAREN L | Address on file | | | | | | | |
| 28115602 | HARBOR CENTER PARTNERS LP | C/O ICI DEVELOPMENT COMPANY | 2222 E SEVENTEENTH ST | | | SANTA ANA | CA | 92705 | |
| 28163400 | HARBOR COMMUNITY CLINIC | 593 WEST 6TH ST | | | | SAN PEDRO | CA | 90731 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 424 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28106497 | HARBOR DIST DBA GOLDEN BRANDS | PO BOX 741368 | | | | LOS ANGELES | CA | 90074-1368 | |
| 28163402 | HARBOR DISTRIBUTING LLC | 5901 BOLSA AVE. | | | | HUNTINGTON BEACH | CA | 92647 | |
| 28115603 | HARBOR DISTRIBUTING LLC | DBA GOLDEN BRANDS-SAN JOSE | PO BOX 741368 | | | LOS ANGELES | CA | 90074-1368 | |
| 28124481 | HARBOR DISTRIBUTING, L.L.C. | PO BOX 842685 | | | | LOS ANGELES | CA | 90084-2685 | |
| 28115605 | HARBOR PACIFIC BOTTLING INC | 50 SCHOUWEILER TRACTS RD E | | | | ELMA | WA | 98541-9073 | |
| 28115607 | HARBOR PACIFIC PROPERTIES, LLC | C/O CITATION MANAGEMENT | 5312 PACIFIC HWY EAST | | | FIFE | WA | 98424 | |
| 28165747 | HARBOR SANITARY DISTRICT | 16408 LOWER HARBOR RD | | | | HARBOR | OR | 97415-0213 | |
| 28165746 | HARBOR SANITARY DISTRICT | PO BOX 2457 | | | | HARBOR | OR | 97415 | |
| 28165748 | HARBOR WATER DISTRICT PUD | 98069 W BENHAM LN | | | | HARBOR | OR | 97415 | |
| 28165749 | HARBORCREEK TAX COLLECTOR | 5601 BUFFALO ROAD | | | | HARBORCREEK | PA | 16421-1698 | |
| 28165750 | HARBORCREEK TOWNSHIP TAX COLLECTOR | 5601 BUFFALO ROAD | | | | HARBORCREEK | PA | 16421-1698 | |
| 28132933 | HARBST, DEBORAH | Address on file | | | | | | | |
| 28091043 | HARCHARIK, PAUL J | Address on file | | | | | | | |
| 28124482 | HARCO, INC. | 7308 GRADE LANE | | | | LOUISVILLE | KY | 40219 | |
| 28132934 | HARDACRE, SAMANTHA | Address on file | | | | | | | |
| 28132935 | HARDAWAY, ANN | Address on file | | | | | | | |
| 28091044 | HARDAWAY, SANDRA | Address on file | | | | | | | |
| 28091045 | HARDEMAN, CRYSTAL F | Address on file | | | | | | | |
| 28115608 | HARDEMAN, SHERI | Address on file | | | | | | | |
| 28147759 | HARDEN, CELINDA | Address on file | | | | | | | |
| 28115609 | HARDEN, CIERRA | Address on file | | | | | | | |
| 28147760 | HARDEN, KIM | Address on file | | | | | | | |
| 28147761 | HARDEN, TYANA | Address on file | | | | | | | |
| 28091046 | HARDIE, TYLER J | Address on file | | | | | | | |
| 28165751 | HARDIN CO MUNICIPAL COURT | 11 W FRANKLIN ST | | | | KENTON | OH | 43326 | |
| 28165753 | HARDIN COUNTY TREASURER | 1 COURT HOUSE SQ | STE 230 | | | KENTON | OH | 43326 | |
| 28165754 | HARDIN COUNTY, OH AUDITOR | HARDIN COUNTY COURTHOUSE | ONE COURTHOUSE SQUARE | SUITE 100 | | KENTON | OH | 43326-1575 | |
| 28147762 | HARDIN, ABBIGAYLE | Address on file | | | | | | | |
| 28147763 | HARDIN, AUSTIN | Address on file | | | | | | | |
| 28147764 | HARDIN, JESSICA | Address on file | | | | | | | |
| 28147765 | HARDING, CHRISTIANA | Address on file | | | | | | | |
| 28147766 | HARDING, DONALD | Address on file | | | | | | | |
| 28091047 | HARDING, MELODY L | Address on file | | | | | | | |
| 28147767 | HARDING, PETER | Address on file | | | | | | | |
| 28106501 | HARDING'S PROPERTIES INC | 8960 EAST "D" AVE 1 | | | | RICHLAND | MI | 49083 | |
| 28147768 | HARDISKY, JONATHAN | Address on file | | | | | | | |
| 28091048 | HARDMAN, LINDA Y | Address on file | | | | | | | |
| 28147769 | HARDMAN, MONIQUE | Address on file | | | | | | | |
| 28147770 | HARDRIX, JENEL | Address on file | | | | | | | |
| 28147771 | HARDWICK, JODI | Address on file | | | | | | | |
| 28115610 | HARDWICK, NATALIE | Address on file | | | | | | | |
| 28091049 | HARDY, ANDREA | Address on file | | | | | | | |
| 28132937 | HARDY, ANDREW | Address on file | | | | | | | |
| 28132938 | HARDY, ANGELA | Address on file | | | | | | | |
| 28132939 | HARDY, COBY | Address on file | | | | | | | |
| 28132940 | HARDY, CORINTHIAN | Address on file | | | | | | | |
| 28132941 | HARDY, DONALD | Address on file | | | | | | | |
| 28091050 | HARDY, DONNA M | Address on file | | | | | | | |
| 28132942 | HARDY, DOUGLAS | Address on file | | | | | | | |
| 28132943 | HARDY, ELIJAH | Address on file | | | | | | | |
| 28132944 | HARDY, ERICKA | Address on file | | | | | | | |
| 28132945 | HARDY, KENNETH | Address on file | | | | | | | |
| 28091051 | HARDY, KIRSTIANNA I | Address on file | | | | | | | |
| 28132946 | HARDY, MELISSA | Address on file | | | | | | | |
| 28132947 | HARDY, MIRACLE | Address on file | | | | | | | |
| 28106502 | HARDYSTON TOWNSHIP | LICENSING DEPT | 149 WHEATSWORTH RD STE A | | | HARDYSTON | NJ | 07419 | |
| 28091052 | HARE, EMILY N | Address on file | | | | | | | |
| 28106504 | HARFORD COUNTY | PO BOX 609 | | | | BEL AIR | MD | 21014-0609 | |
| 28106506 | HARFORD COUNTY, MD | 220 MAIN STREET | | | | BEL AIR | MD | 21014 | |
| 28106507 | HARFORD COUNTY, MD | DEPT OF TREASURY | 220 S MAIN ST | | | BEL AIR | MD | 21014 | |
| 28160384 | HARFORD COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 220 S. MAIN STREET | | | BEL AIR | MD | 21014 | |
| 28147773 | HARGER, ANGELA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 425 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28147774 | HARGIS, FRANCINE | Address on file | | | | | | | |
| 28147775 | HARGIS, KEVIN | Address on file | | | | | | | |
| 28147776 | HARGRAVES, COLE | Address on file | | | | | | | |
| 28115611 | HARGRAVES-ESCOBAR, SAMARA | Address on file | | | | | | | |
| 28147777 | HARGREAVEA, MALUA | Address on file | | | | | | | |
| 28147778 | HARGREAVES, JASMINE | Address on file | | | | | | | |
| 28091053 | HARGROVE, EDWARD | Address on file | | | | | | | |
| 28147779 | HARGROVE, JADA | Address on file | | | | | | | |
| 28091054 | HARGROVE, LAVERNE C | Address on file | | | | | | | |
| 28147780 | HARGROVE, TRACEY | Address on file | | | | | | | |
| 28091055 | HARGROW, ALIYAH M | Address on file | | | | | | | |
| 28106509 | HARIBO OF AMERICA, INC. | 28815 NETWORK PL | | | | CHICAGO | IL | 60673-1288 | |
| 28091056 | HARIM, DINA K | Address on file | | | | | | | |
| 28091057 | HARING, LINDA D | Address on file | | | | | | | |
| 28147781 | HARING, OLIVIA | Address on file | | | | | | | |
| 28091058 | HARITONIDES, KYLE J | Address on file | | | | | | | |
| 28147782 | HARKER, LAUREN | Address on file | | | | | | | |
| 28091059 | HARKINS, CAITLYN M | Address on file | | | | | | | |
| 28147783 | HARKINS, ROBIN | Address on file | | | | | | | |
| 28147784 | HARKINS, THOMAS | Address on file | | | | | | | |
| 28091060 | HARKLESS, MARIA G | Address on file | | | | | | | |
| 28167502 | HARKNESS, CHRISTINA | Address on file | | | | | | | |
| 28132948 | HARKNESS, JONATHAN | Address on file | | | | | | | |
| 28167503 | HARLAN, TRESSA | Address on file | | | | | | | |
| 28124484 | HARLEM HOSPITAL CENTER (NYCHHC) | 506 LENOX AVE | | | | NEW YORK | NY | 10037 | |
| 28132949 | HARLEY, AMINA | Address on file | | | | | | | |
| 28132950 | HARLEY, ENCHANTMENT | Address on file | | | | | | | |
| 28167504 | HARLEY, LANA | Address on file | | | | | | | |
| 28132951 | HARLEY, LAURA | Address on file | | | | | | | |
| 28132952 | HARLEY, MARGARET | Address on file | | | | | | | |
| 28091061 | HARLEY, STACI E | Address on file | | | | | | | |
| 28091062 | HARLEY, THERESA L | Address on file | | | | | | | |
| 28132953 | HARLING, CHRISTINE | Address on file | | | | | | | |
| 28132954 | HARLING, SHARIAH | Address on file | | | | | | | |
| 28091063 | HARLOW, CANDICE C | Address on file | | | | | | | |
| 28132955 | HARLOW, CHERYL | Address on file | | | | | | | |
| 28091064 | HARM, SREY | Address on file | | | | | | | |
| 28091065 | HARMISON, JEREMY K | Address on file | | | | | | | |
| 28091066 | HARMON, DENNIS P | Address on file | | | | | | | |
| 28091067 | HARMON, JESSICA R | Address on file | | | | | | | |
| 28132956 | HARMON, LAURA | Address on file | | | | | | | |
| 28091068 | HARMON, RITA | Address on file | | | | | | | |
| 28132957 | HARMON, TIMOTHY | Address on file | | | | | | | |
| 28091069 | HARMON-BURTON, KRYSTAL M | Address on file | | | | | | | |
| 28091070 | HARMON-DIDWAY, TINA | Address on file | | | | | | | |
| 28124485 | HARMONY HEALTH MEDICAL CLINIC AND FAMILY RESOURCE CENTER | 1908 N. BEALE RD, SUITE E | | | | MARYSVILLE | CA | 95901 | |
| 28091072 | HARMS, CONCEPCION | Address on file | | | | | | | |
| 28091073 | HARMS, DAVID A | Address on file | | | | | | | |
| 28132958 | HARNECKER, QUINN | Address on file | | | | | | | |
| 28132959 | HARNESS, ELLA | Address on file | | | | | | | |
| 28106511 | HARNEY COUNTY TAX COLLECTOR | 450 N BUENA VISTA #13 | | | | BURNS | OR | 97720 | |
| 28124486 | HARNEY DISTRICT HOSPITAL | 557 W WASHINGTON | | | | BURNS | OR | 97720 | |
| 28150448 | HARO HERNANDEZ, MAR CORINDA | Address on file | | | | | | | |
| 28091074 | HARO, JAIME S | Address on file | | | | | | | |
| 28167506 | HARO, SHANNON | Address on file | | | | | | | |
| 28091075 | HARO, YGNACIO R | Address on file | | | | | | | |
| 28106512 | HAROLD D. LEISTER | Address on file | | | | | | | |
| 28150449 | HAROLDSON, AIRRA | Address on file | | | | | | | |
| 28150450 | HAROON, AREMU | Address on file | | | | | | | |
| 28150451 | HAROONIAN, DEBORAH | Address on file | | | | | | | |
| 28167507 | HAROONIAN, FARID | Address on file | | | | | | | |
| 28150452 | HAROUN, JOY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 426 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28167508 | HARPER, ADA | Address on file | | | | | | | |
| 28150453 | HARPER, BRENDA | Address on file | | | | | | | |
| 28150454 | HARPER, DARCY | Address on file | | | | | | | |
| 28091076 | HARPER, DWANA | Address on file | | | | | | | |
| 28167509 | HARPER, EMMA | Address on file | | | | | | | |
| 28091077 | HARPER, JAMES T | Address on file | | | | | | | |
| 28150455 | HARPER, JASMINE | Address on file | | | | | | | |
| 28115613 | HARPER, KRISTY | Address on file | | | | | | | |
| 30519603 | HARPER, RICKEY | Address on file | | | | | | | |
| 28091078 | HARPER, RICKEY L | Address on file | | | | | | | |
| 28150456 | HARPER, RYAN | Address on file | | | | | | | |
| 28150457 | HARPER, SHYLA | Address on file | | | | | | | |
| 28115614 | HARPROP, INC | SUITE A | 105 FREMONT | | | LOS ALTOS | CA | 94022 | |
| 28150458 | HARR, ALLISON | Address on file | | | | | | | |
| 28150459 | HARRELL, CAROLYN | Address on file | | | | | | | |
| 28150460 | HARRELL, JOHNATHAN | Address on file | | | | | | | |
| 28091080 | HARRELL, KAITLYN E | Address on file | | | | | | | |
| 28091081 | HARRELL, KEVIN C | Address on file | | | | | | | |
| 28132960 | HARRELL, ZIEARICKA | Address on file | | | | | | | |
| 28132961 | HARRELSON, CHAD | Address on file | | | | | | | |
| 28091082 | HARRIES, ALYSSA J | Address on file | | | | | | | |
| 28091083 | HARRIGAN, DONNA B | Address on file | | | | | | | |
| 28132962 | HARRINGTON DELONG, WENDY | Address on file | | | | | | | |
| 28106513 | HARRINGTON FAMILY FOUNDATION | C/O HARPROP INC | 105 FREMONT AVE., STE A | | | LOS ALTOS | CA | 94022 | |
| 28132963 | HARRINGTON, BRYNN | Address on file | | | | | | | |
| 28132964 | HARRINGTON, DAKOTA | Address on file | | | | | | | |
| 28132965 | HARRINGTON, EMERETT | Address on file | | | | | | | |
| 28132966 | HARRINGTON, GEORGE | Address on file | | | | | | | |
| 28091085 | HARRINGTON, ISABEL R | Address on file | | | | | | | |
| 28091086 | HARRINGTON, JANICE M | Address on file | | | | | | | |
| 28091087 | HARRINGTON, KAREN | Address on file | | | | | | | |
| 28132967 | HARRINGTON, VICTORIA | Address on file | | | | | | | |
| 28132968 | HARRINGTON, WANDA | Address on file | | | | | | | |
| 28124487 | HARRIS ACTUARIAL | 40 TOWERBRIDGE PLACE | | | | ST. CHARLES | MO | 63303 | |
| 28132969 | HARRIS BLOWE, CALEB | Address on file | | | | | | | |
| 28106514 | HARRIS COUNTY MUD #132 | 11111 KATY FREEWAY | SUITE 725 | | | HOUSTON | TX | 77079 | |
| 28106515 | HARRIS COUNTY MUD #468 | 3200 SOUTHWEST FREEWAY | SUITE 2600 | | | HOUSTON | TX | 77027 | |
| 28132970 | HARRIS, ALAINE | Address on file | | | | | | | |
| 28132971 | HARRIS, ALLANA | Address on file | | | | | | | |
| 28150461 | HARRIS, ALLISON | Address on file | | | | | | | |
| 28150462 | HARRIS, ANGALIQUE | Address on file | | | | | | | |
| 28091088 | HARRIS, ANGELA M | Address on file | | | | | | | |
| 28150463 | HARRIS, ANTHONY | Address on file | | | | | | | |
| 28150464 | HARRIS, ARAINA | Address on file | | | | | | | |
| 28150465 | HARRIS, ASHLEIGH | Address on file | | | | | | | |
| 28115615 | HARRIS, ASHLEY | Address on file | | | | | | | |
| 28115616 | HARRIS, BAILEY | Address on file | | | | | | | |
| 28091089 | HARRIS, BRIAN | Address on file | | | | | | | |
| 28150466 | HARRIS, BRIAN | Address on file | | | | | | | |
| 28150467 | HARRIS, BRIAUNA | Address on file | | | | | | | |
| 28150468 | HARRIS, BRITTANY | Address on file | | | | | | | |
| 28115617 | HARRIS, BROOKE | Address on file | | | | | | | |
| 28115618 | HARRIS, BRYAN | Address on file | | | | | | | |
| 28150469 | HARRIS, CHEYENNE | Address on file | | | | | | | |
| 28150470 | HARRIS, CIARA | Address on file | | | | | | | |
| 28115619 | HARRIS, CLAUDIA L | Address on file | | | | | | | |
| 30519624 | HARRIS, DANIEL | Address on file | | | | | | | |
| 28091091 | HARRIS, DANIEL M | Address on file | | | | | | | |
| 28150471 | HARRIS, DEBBIE | Address on file | | | | | | | |
| 28150472 | HARRIS, DENISE | Address on file | | | | | | | |
| 28150473 | HARRIS, DIARA | Address on file | | | | | | | |
| 28115620 | HARRIS, DOMINIQUE | Address on file | | | | | | | |
| 28132972 | HARRIS, EDDIE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28132973 | HARRIS, EMILY | Address on file | | | | | | | |
| 28132974 | HARRIS, EMMA-LEE | Address on file | | | | | | | |
| 28132975 | HARRIS, ERICA | Address on file | | | | | | | |
| 28091092 | HARRIS, ERNEST E | Address on file | | | | | | | |
| 28132976 | HARRIS, FAY | Address on file | | | | | | | |
| 28132977 | HARRIS, GERRI | Address on file | | | | | | | |
| 28115621 | HARRIS, HEATHER | Address on file | | | | | | | |
| 28132978 | HARRIS, ISAIAH | Address on file | | | | | | | |
| 28091093 | HARRIS, JAMES | Address on file | | | | | | | |
| 28115622 | HARRIS, JASIR | Address on file | | | | | | | |
| 28132979 | HARRIS, JASMINE | Address on file | | | | | | | |
| 28115623 | HARRIS, JASON | Address on file | | | | | | | |
| 28091094 | HARRIS, JENEA L | Address on file | | | | | | | |
| 28091095 | HARRIS, JEREMY A | Address on file | | | | | | | |
| 28132980 | HARRIS, JERMARCO | Address on file | | | | | | | |
| 28132981 | HARRIS, JORDAN | Address on file | | | | | | | |
| 30519715 | HARRIS, JUAN | Address on file | | | | | | | |
| 28091096 | HARRIS, JUAN D | Address on file | | | | | | | |
| 28132982 | HARRIS, JULIAN | Address on file | | | | | | | |
| 30559811 | HARRIS, JULIE | Address on file | | | | | | | |
| 28091097 | HARRIS, JULIE M | Address on file | | | | | | | |
| 28132983 | HARRIS, KAIA | Address on file | | | | | | | |
| 28091098 | HARRIS, KENYA M | Address on file | | | | | | | |
| 28150474 | HARRIS, KHAI | Address on file | | | | | | | |
| 28091099 | HARRIS, KIMBERLY N | Address on file | | | | | | | |
| 28150475 | HARRIS, KYLEE | Address on file | | | | | | | |
| 28150476 | HARRIS, LAURYN | Address on file | | | | | | | |
| 28150477 | HARRIS, LEHI | Address on file | | | | | | | |
| 28091100 | HARRIS, LEONARD D | Address on file | | | | | | | |
| 28091101 | HARRIS, LESTER A | Address on file | | | | | | | |
| 28091102 | HARRIS, LILLIAN | Address on file | | | | | | | |
| 28091103 | HARRIS, LINDA L | Address on file | | | | | | | |
| 28150478 | HARRIS, LOGAN | Address on file | | | | | | | |
| 28091104 | HARRIS, LORETTA G | Address on file | | | | | | | |
| 28163954 | HARRIS, MARJORIE | Address on file | | | | | | | |
| 28150479 | HARRIS, MARLON | Address on file | | | | | | | |
| 28150480 | HARRIS, MATARSHA | Address on file | | | | | | | |
| 28150481 | HARRIS, MELINDA | Address on file | | | | | | | |
| 28150482 | HARRIS, MERCY | Address on file | | | | | | | |
| 28091105 | HARRIS, MICAIA D | Address on file | | | | | | | |
| 28150483 | HARRIS, MICHAEL | Address on file | | | | | | | |
| 28150484 | HARRIS, MIKAYLA | Address on file | | | | | | | |
| 28150485 | HARRIS, MOLLY | Address on file | | | | | | | |
| 28091106 | HARRIS, NANCY J | Address on file | | | | | | | |
| 30519348 | HARRIS, NAOMI | Address on file | | | | | | | |
| 28091107 | HARRIS, NAOMI L | Address on file | | | | | | | |
| 28150486 | HARRIS, NAYCHEL | Address on file | | | | | | | |
| 28132984 | HARRIS, NEDRA | Address on file | | | | | | | |
| 28091108 | HARRIS, NICOLE L | Address on file | | | | | | | |
| 28132985 | HARRIS, PATRICIA | Address on file | | | | | | | |
| 28132986 | HARRIS, RENEE | Address on file | | | | | | | |
| 28132987 | HARRIS, ROBERT | Address on file | | | | | | | |
| 28163955 | HARRIS, SARAH | Address on file | | | | | | | |
| 28163956 | HARRIS, SERENA | Address on file | | | | | | | |
| 28091109 | HARRIS, SERENA M | Address on file | | | | | | | |
| 28163957 | HARRIS, SHANNON | Address on file | | | | | | | |
| 28091110 | HARRIS, SHAWN | Address on file | | | | | | | |
| 30519371 | HARRIS, SHEILA | Address on file | | | | | | | |
| 28091111 | HARRIS, SHEILA M | Address on file | | | | | | | |
| 28132988 | HARRIS, SHERRESE | Address on file | | | | | | | |
| 28091112 | HARRIS, SHIRLEY A | Address on file | | | | | | | |
| 28091113 | HARRIS, SIDNEY R | Address on file | | | | | | | |
| 28132989 | HARRIS, SIERRA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28132990 | HARRIS, SLAVONIA | Address on file | | | | | | | |
| 28091114 | HARRIS, SONJA M | Address on file | | | | | | | |
| 28132991 | HARRIS, TASHA | Address on file | | | | | | | |
| 28132992 | HARRIS, TAYLOR | Address on file | | | | | | | |
| 28091115 | HARRIS, TED R | Address on file | | | | | | | |
| 28132993 | HARRIS, TERESA | Address on file | | | | | | | |
| 28132994 | HARRIS, THAINE | Address on file | | | | | | | |
| 30519666 | HARRIS, TIARA | Address on file | | | | | | | |
| 28091116 | HARRIS, TIARA D | Address on file | | | | | | | |
| 28132995 | HARRIS, TIFFANY | Address on file | | | | | | | |
| 28150487 | HARRIS, TKAIIREON | Address on file | | | | | | | |
| 28150488 | HARRIS, WENONA | Address on file | | | | | | | |
| 28091117 | HARRIS, YVONNE L | Address on file | | | | | | | |
| 28150489 | HARRIS, ZACHARIAH | Address on file | | | | | | | |
| 28106516 | HARRISBURG DAIRIES | PO BOX 61317 | | | | HARRISBURG | PA | 17106 | |
| 28091118 | HARRISBURG DAIRIES INC. | P.O. BOX 61317 | | | | HARRISBURG | PA | 17106 | |
| 28150490 | HARRIS-GLANTON, SONYA | Address on file | | | | | | | |
| 28150491 | HARRIS-KASTLER, JULIE | Address on file | | | | | | | |
| 28150492 | HARRIS-MCKENZIE, DIAMOND | Address on file | | | | | | | |
| 28106517 | HARRIS-MONTGOMERY COUNTIES MUNICIPAL UTILITY DISTRICT NO. 386 | SCHWARTZ, PAGE & HARDING, L.L.P. | 1300 POST OAK BLVD., SUITE 2400 | | | HOUSTON | TX | 77056 | |
| 28124488 | HARRISON COMMUNITY HOSPITAL | ATTN: CATHIE CHALFANT | 2600 MILLER STREET | | | BETHANY | MO | 64424 | |
| 28106518 | HARRISON COUNTY | 100 WEST MARKET ST | | | | CADIZ | OH | 43907 | |
| 28106519 | HARRISON COUNTY AUDITOR | HARRISON COUNTY COURTHOUSE | 200 WEST HOUSTON | SUITE 326 | | MARSHALL | TX | 75670 | |
| 28106520 | HARRISON COUNTY SHERIFF OFFICE | 978 EAST MARKET STREET | | | | CADIZ | OH | 43907 | |
| 28106521 | HARRISON COUNTY, OH | HEALTH DEPARTMENT | 538 N MAIN ST | | | CADIZ | OH | 43907 | |
| 28163958 | HARRISON RITE AIDE LLC | C/O DIAMOND PROPERTY GRP | 3677 E TREMONT AVE | | | BRONX | NY | 10465 | |
| 28106522 | HARRISON TOWNSHIP TREASURER | 38151 Lense Creuse | | | | Harrison Township | MI | 48045 | |
| 30519168 | HARRISON TOWNSHIP TREASURER | PO BOX 78000, DEPT #78216 | | | | DETROIT | MI | 48278-0001 | |
| 28106524 | HARRISON TOWNSHIP, PA-WATER AUTHORITY | 1705 REAR FREEPORT ROAD | | | | NATRONA HEIGHTS | PA | 15065-1444 | |
| 28106523 | HARRISON TOWNSHIP, PA-WATER AUTHORITY | PO BOX 6052 | | | | HERMITAGE | PA | 16148-1052 | |
| 28150493 | HARRISON, ALEXIS | Address on file | | | | | | | |
| 28150494 | HARRISON, AMIR | Address on file | | | | | | | |
| 28150495 | HARRISON, ASHLEY | Address on file | | | | | | | |
| 28091119 | HARRISON, ASHLIE M | Address on file | | | | | | | |
| 28150496 | HARRISON, AUBRI | Address on file | | | | | | | |
| 28150497 | HARRISON, BROOKLYN | Address on file | | | | | | | |
| 28150498 | HARRISON, CARRIE | Address on file | | | | | | | |
| 28163959 | HARRISON, CHERYL | Address on file | | | | | | | |
| 28091120 | HARRISON, COREY A | Address on file | | | | | | | |
| 28091121 | HARRISON, DEBRA D | Address on file | | | | | | | |
| 28091122 | HARRISON, J.RANDALL | Address on file | | | | | | | |
| 28163960 | HARRISON, JERRI | Address on file | | | | | | | |
| 28091123 | HARRISON, JOHN R | Address on file | | | | | | | |
| 28163961 | HARRISON, JORDAN | Address on file | | | | | | | |
| 28163962 | HARRISON, JOSEPH | Address on file | | | | | | | |
| 28150499 | HARRISON, LAQUON | Address on file | | | | | | | |
| 28132996 | HARRISON, LESLIE | Address on file | | | | | | | |
| 28132997 | HARRISON, LOU ANN | Address on file | | | | | | | |
| 28132998 | HARRISON, MARGARET | Address on file | | | | | | | |
| 28091124 | HARRISON, MARIBEL B | Address on file | | | | | | | |
| 28132999 | HARRISON, MATTHEW | Address on file | | | | | | | |
| 28091125 | HARRISON, MELANIE | Address on file | | | | | | | |
| 28163963 | HARRISON, MYRDEN | Address on file | | | | | | | |
| 28133000 | HARRISON, RYAN | Address on file | | | | | | | |
| 28091126 | HARRISON, SARAH J | Address on file | | | | | | | |
| 28091127 | HARRISON, SHAWTICE | Address on file | | | | | | | |
| 28133001 | HARRISON, SIMONE | Address on file | | | | | | | |
| 28091128 | HARRISON, SUSANNA | Address on file | | | | | | | |
| 28133002 | HARRISON, TAYLOR | Address on file | | | | | | | |
| 28133003 | HARRISON, TIFFANY | Address on file | | | | | | | |
| 28133004 | HARRITY, NICHOLE | Address on file | | | | | | | |
| 28133005 | HARROD, RICHARD | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28133006 | HARROLD, NICOLE | Address on file | | | | | | | |
| 28133007 | HARROLD, RYAN | Address on file | | | | | | | |
| 28163964 | HARRY, ALLYSON | Address on file | | | | | | | |
| 28150500 | HARRY, PATRICK | Address on file | | | | | | | |
| 28150501 | HARRY, TANNER | Address on file | | | | | | | |
| 28091129 | HARSCH, CAMERON J | Address on file | | | | | | | |
| 28150502 | HARSH, DANIEL | Address on file | | | | | | | |
| 28150503 | HARSHA, STEPHANIE | Address on file | | | | | | | |
| 28150504 | HARSHBERGER, SHERRY | Address on file | | | | | | | |
| 28150505 | HARSHMAN, SARAH | Address on file | | | | | | | |
| 28091130 | HART, AMBER M | Address on file | | | | | | | |
| 28091131 | HART, ANN M | Address on file | | | | | | | |
| 28163965 | HART, CAMERON | Address on file | | | | | | | |
| 28150506 | HART, CAMERON | Address on file | | | | | | | |
| 28150507 | HART, CAMERON | Address on file | | | | | | | |
| 28150508 | HART, DEANNA | Address on file | | | | | | | |
| 28115624 | HART, DIANE | Address on file | | | | | | | |
| 28150509 | HART, JACOB | Address on file | | | | | | | |
| 28091132 | HART, JAMIE L | Address on file | | | | | | | |
| 28150511 | HART, JODY | Address on file | | | | | | | |
| 28150512 | HART, JOSHUA | Address on file | | | | | | | |
| 28091133 | HART, JOYCE A | Address on file | | | | | | | |
| 28133008 | HART, KALEIGH | Address on file | | | | | | | |
| 28115625 | HART, KATHRYN | Address on file | | | | | | | |
| 28091134 | HART, KEVIN | Address on file | | | | | | | |
| 28133009 | HART, KRISTEN | Address on file | | | | | | | |
| 28091135 | HART, MARIA | Address on file | | | | | | | |
| 28115626 | HART, MASHARA SOLITA | Address on file | | | | | | | |
| 28091136 | HART, MICHAEL G | Address on file | | | | | | | |
| 28133010 | HART, RENAE | Address on file | | | | | | | |
| 28091137 | HART, RITA | Address on file | | | | | | | |
| 28133011 | HART, RONALD | Address on file | | | | | | | |
| 28133012 | HART, STACY | Address on file | | | | | | | |
| 28115627 | HART, WILLIAM | Address on file | | | | | | | |
| 28133013 | HART, ZACHARY | Address on file | | | | | | | |
| 28091138 | HARTER, ALEXANDER L | Address on file | | | | | | | |
| 28133014 | HARTER, LORETTA | Address on file | | | | | | | |
| 28133015 | HARTER, TIMOTHY | Address on file | | | | | | | |
| 28126595 | HARTFORD FIRE INSURANCE CO. | 690 ASYLUM AVENUE | | | | HARTFORD | CT | 06155 | |
| 30261868 | HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155 | |
| 28106525 | HARTFORD LIFE&ACCIDENT INS CO | ONE HARTFORD PLACE | | | | HARTFORD | CT | 06155 | |
| 28124489 | HARTFORD LIFE&ACCIDENT INS CO | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155 | |
| 28115630 | HARTFORD, BRIANNA | Address on file | | | | | | | |
| 28133016 | HARTFORD, SADIE | Address on file | | | | | | | |
| 28091139 | HARTING, BRENDA L | Address on file | | | | | | | |
| 28133017 | HARTING, PATRICIA | Address on file | | | | | | | |
| 28133018 | HARTKE, GRACE | Address on file | | | | | | | |
| 28133019 | HARTLAUB, BRENDA | Address on file | | | | | | | |
| 28150513 | HARTLE, GLENN | Address on file | | | | | | | |
| 28091140 | HARTLEY, CAMERON | Address on file | | | | | | | |
| 28150514 | HARTLEY, ELAINA | Address on file | | | | | | | |
| 28115631 | HARTLEY, ELIZABETH | Address on file | | | | | | | |
| 28150515 | HARTLEY, EVA | Address on file | | | | | | | |
| 28150516 | HARTLEY, JEREMY | Address on file | | | | | | | |
| 28150517 | HARTLEY, JOSEPH | Address on file | | | | | | | |
| 28150518 | HARTLINE, CHRISTY | Address on file | | | | | | | |
| 28091141 | HARTMAN TINDER, SHARON A | Address on file | | | | | | | |
| 28091142 | HARTMAN, ALEXANDER D | Address on file | | | | | | | |
| 28091143 | HARTMAN, ASHLEY N | Address on file | | | | | | | |
| 28091144 | HARTMAN, CAITLIN E | Address on file | | | | | | | |
| 30519832 | HARTMAN, CARRIE | Address on file | | | | | | | |
| 28091145 | HARTMAN, CARRIE A | Address on file | | | | | | | |
| 28150519 | HARTMAN, DANIELLE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28150520 | HARTMAN, DAVID | Address on file | | | | | | | |
| 28150521 | HARTMAN, EMMA | Address on file | | | | | | | |
| 28150522 | HARTMAN, KANDANCE | Address on file | | | | | | | |
| 28150523 | HARTMAN, KYLE | Address on file | | | | | | | |
| 28091146 | HARTMAN, KYLIE D | Address on file | | | | | | | |
| 28150524 | HARTMAN, LINDSEY | Address on file | | | | | | | |
| 28091147 | HARTMAN, MARISSA J | Address on file | | | | | | | |
| 28115632 | HARTMAN, MORGAN | Address on file | | | | | | | |
| 28115633 | HARTMAN, OLEG | Address on file | | | | | | | |
| 28150525 | HARTMAN, QUINN | Address on file | | | | | | | |
| 28091148 | HARTMAN, STACY | Address on file | | | | | | | |
| 28091149 | HARTMAN, THERESA M | Address on file | | | | | | | |
| 28133020 | HARTMETZ, CELIA | Address on file | | | | | | | |
| 28133021 | HARTNETT, ABBIGAIL | Address on file | | | | | | | |
| 28133022 | HARTNETT, DEBORAH | Address on file | | | | | | | |
| 28091150 | HARTNETT, WILLIAM J | Address on file | | | | | | | |
| 28091151 | HARTO, ROMAN S | Address on file | | | | | | | |
| 28091152 | HARTRANFT, LISHA M | Address on file | | | | | | | |
| 28133023 | HARTSEL, HEATHER | Address on file | | | | | | | |
| 28133024 | HARTSELL, TATUM | Address on file | | | | | | | |
| 28133025 | HARTSHORN, LAURA | Address on file | | | | | | | |
| 28133026 | HARTSOE, JACOB | Address on file | | | | | | | |
| 28133027 | HARTSON, HALEY | Address on file | | | | | | | |
| 28133028 | HARTUNG, ANDREA | Address on file | | | | | | | |
| 28091153 | HARTUNG, KENNETH J | Address on file | | | | | | | |
| 28133029 | HARTUNG-LARRABEE, JACK | Address on file | | | | | | | |
| 28133030 | HARTWELL, FREDERICK | Address on file | | | | | | | |
| 28133031 | HARTWELL, JOSEPH | Address on file | | | | | | | |
| 28091155 | HARTWELL, RICA L | Address on file | | | | | | | |
| 28150526 | HARTWIG, DANIEL | Address on file | | | | | | | |
| 28091156 | HARTY, ANTHONY M | Address on file | | | | | | | |
| 28106528 | HARTZ MOUNTAIN | 14971 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28150527 | HARTZ, BETHANY | Address on file | | | | | | | |
| 28150528 | HARTZELL, COLE | Address on file | | | | | | | |
| 28091157 | HARTZELL, JOANN M | Address on file | | | | | | | |
| 28091158 | HARTZELL, MATTHEW | Address on file | | | | | | | |
| 28115634 | HARTZELL, SAMANTHA R | Address on file | | | | | | | |
| 28115635 | HARTZFELD, BRITNEY | Address on file | | | | | | | |
| 28150529 | HARUTYUNYAN, HAYK | Address on file | | | | | | | |
| 28106529 | HARVARD MARKET LLC | C/O METRO PROPERTY SERVICES | 2940 FAIRVIEW AVE E | | | SEATTLE | WA | 98103 | |
| 28150530 | HARVELL, DANIEL | Address on file | | | | | | | |
| 28150531 | HARVELL, TAYA | Address on file | | | | | | | |
| 28106531 | HARVEST HILL BEVERAGE COMPANY | PO BOX 70783 | | | | PHILADELPHIA | PA | 19176-0783 | |
| 28106532 | HARVEST TRADING GROUP, INC. | 83 WOODROCK RD | | | | WEYMOUTH | MA | 02189 | |
| 28091159 | HARVEY, AARON B | Address on file | | | | | | | |
| 28150532 | HARVEY, ALYSSA | Address on file | | | | | | | |
| 28091160 | HARVEY, AMY M | Address on file | | | | | | | |
| 28091161 | HARVEY, BLAKE A | Address on file | | | | | | | |
| 28115636 | HARVEY, CIARA | Address on file | | | | | | | |
| 28150533 | HARVEY, DANAL | Address on file | | | | | | | |
| 28150534 | HARVEY, DAYNA | Address on file | | | | | | | |
| 28091162 | HARVEY, DERRICKA D | Address on file | | | | | | | |
| 28150535 | HARVEY, GEORGE | Address on file | | | | | | | |
| 28150536 | HARVEY, HALEY | Address on file | | | | | | | |
| 28091163 | HARVEY, IRENE M | Address on file | | | | | | | |
| 28150537 | HARVEY, JAIDA | Address on file | | | | | | | |
| 28091164 | HARVEY, JAMES | Address on file | | | | | | | |
| 28150538 | HARVEY, JESS | Address on file | | | | | | | |
| 28091165 | HARVEY, JILL C | Address on file | | | | | | | |
| 28133032 | HARVEY, KEITH | Address on file | | | | | | | |
| 28133033 | HARVEY, KYEESHA | Address on file | | | | | | | |
| 28133035 | HARVEY, LAKENYA | Address on file | | | | | | | |
| 28091166 | HARVEY, MARIE C | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 431 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28133036 | HARVEY, MEKISHA | Address on file | | | | | | | |
| 28133037 | HARVEY, NANCY | Address on file | | | | | | | |
| 28133038 | HARVEY, NICKOLAS | Address on file | | | | | | | |
| 28091167 | HARVEY, PHILIP M | Address on file | | | | | | | |
| 28133039 | HARVEY, REHANSHAE | Address on file | | | | | | | |
| 28133040 | HARVEY, STEVEN | Address on file | | | | | | | |
| 28133041 | HARVEY, TAKARRA | Address on file | | | | | | | |
| 28133042 | HARVEY, TAVIAN | Address on file | | | | | | | |
| 28150539 | HARVEY, TRACY | Address on file | | | | | | | |
| 28091168 | HARVEY, VERIK M | Address on file | | | | | | | |
| 28150540 | HARVEY, YASMIN | Address on file | | | | | | | |
| 28150541 | HARVIN, GENEVIEVE | Address on file | | | | | | | |
| 28091169 | HARVIN, SHERRITA D | Address on file | | | | | | | |
| 28150542 | HARWOOD, MERANDA | Address on file | | | | | | | |
| 28091170 | HARWOOD, STEVEN W | Address on file | | | | | | | |
| 28091171 | HASABALLAH, MINA T | Address on file | | | | | | | |
| 28115637 | HASAN, A S M RAKIBUL | Address on file | | | | | | | |
| 28150543 | HASAN, ADIL | Address on file | | | | | | | |
| 28150544 | HASAN, ASIF | Address on file | | | | | | | |
| 28091172 | HASAN, MD | Address on file | | | | | | | |
| 28150545 | HASAN, MD QUAMRUL | Address on file | | | | | | | |
| 28150546 | HASAN, MEHEDI | Address on file | | | | | | | |
| 28150547 | HASAN, SARAH | Address on file | | | | | | | |
| 28150548 | HASAN, TASFIA | Address on file | | | | | | | |
| 28150549 | HASANUZZAMAN, MUHAMMAD | Address on file | | | | | | | |
| 28091173 | HASDINDRA, JENNIFER | Address on file | | | | | | | |
| 28150550 | HASENZAHL, AUDREY | Address on file | | | | | | | |
| 28115638 | HASHEMI LAW FIRM | 26100 TOWNE CENTRE DRIVE | | | | FOOTHILL RANCH | CA | 92610 | |
| 28115639 | HASHIMOTO, RIKO | Address on file | | | | | | | |
| 28150551 | HASHMI, HARISS | Address on file | | | | | | | |
| 28091174 | HASHMI, MAZZAZ | Address on file | | | | | | | |
| 28133043 | HASHMI, MUHAMMAD | Address on file | | | | | | | |
| 28091175 | HASHMY, RUKIA | Address on file | | | | | | | |
| 28133044 | HASHTANI, MAUREEN | Address on file | | | | | | | |
| 28133045 | HASKIN, DANIELLE | Address on file | | | | | | | |
| 28133046 | HASKINS, TYKERIA | Address on file | | | | | | | |
| 28091176 | HASLAK, DUYGU | Address on file | | | | | | | |
| 28133047 | HASLETT, RILEY | Address on file | | | | | | | |
| 28091177 | HASLEY, JOCELYN B | Address on file | | | | | | | |
| 28133048 | HASRAT, KHANZADA | Address on file | | | | | | | |
| 28133049 | HASSAM, JAMIL | Address on file | | | | | | | |
| 28133051 | HASSAN, AHMED | Address on file | | | | | | | |
| 28091178 | HASSAN, DOUA A | Address on file | | | | | | | |
| 28091179 | HASSAN, ESHA | Address on file | | | | | | | |
| 28133052 | HASSAN, HAFSA | Address on file | | | | | | | |
| 28133053 | HASSAN, HESHAM | Address on file | | | | | | | |
| 28133054 | HASSAN, JAHIDUL | Address on file | | | | | | | |
| 28091180 | HASSAN, MAHAD Y | Address on file | | | | | | | |
| 28150552 | HASSAN, MEHEDI | Address on file | | | | | | | |
| 28115640 | HASSAN, MENNA | Address on file | | | | | | | |
| 28091181 | HASSAN, MUHAMMAD | Address on file | | | | | | | |
| 28150553 | HASSAN, NAZMUL | Address on file | | | | | | | |
| 28150554 | HASSAN, RAMEEN | Address on file | | | | | | | |
| 28091182 | HASSAN, RASHEED D | Address on file | | | | | | | |
| 28150555 | HASSAN, SYED | Address on file | | | | | | | |
| 28150556 | HASSAN, TARIQ | Address on file | | | | | | | |
| 28150557 | HASSAN, ZARA | Address on file | | | | | | | |
| 28150558 | HASSANALI, SHYAN | Address on file | | | | | | | |
| 28150559 | HASSANE, HAITHAM | Address on file | | | | | | | |
| 28150560 | HASSANE, MANAR | Address on file | | | | | | | |
| 28150561 | HASSANEIN, RAHMA | Address on file | | | | | | | |
| 28115641 | HASSANI, FATUMA | Address on file | | | | | | | |
| 28150562 | HASSANN, EMAN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28091183 | HASSELHAN, DEBORAH | Address on file | | | | | | | |
| 28150563 | HASSELL, CLAYTON | Address on file | | | | | | | |
| 28091184 | HASSELL, DREW B | Address on file | | | | | | | |
| 28150564 | HASSELL, KENTISHA | Address on file | | | | | | | |
| 28133055 | HASSEN, ROZA | Address on file | | | | | | | |
| 28124490 | HASSETT & GEORGE, PC | 945 HOPMEADOW STREET | | | | SIMSBURY | CT | 06070 | |
| 28133056 | HASSINGER, LOIS | Address on file | | | | | | | |
| 28091185 | HASSINGER, TERRI H | Address on file | | | | | | | |
| 28091186 | HASSLER, LORI E | Address on file | | | | | | | |
| 28133057 | HASSO, BASHAR | Address on file | | | | | | | |
| 28133058 | HASTE, BARBARA | Address on file | | | | | | | |
| 28133059 | HASTEROCK, COURTNEY | Address on file | | | | | | | |
| 28115643 | HASTINGS RANCH INVESTMENT CO | C/O THE ARBA GROUP | 6300 WILSHIRE BLVD, STE 1800 | | | LOS ANGELES | CA | 90048 | |
| 28133060 | HASTINGS, MARY | Address on file | | | | | | | |
| 28091188 | HASTINGS, MCKAYLA E | Address on file | | | | | | | |
| 28133061 | HASTINGS, NANETTE | Address on file | | | | | | | |
| 28115644 | HASTINGS, NATALIA | Address on file | | | | | | | |
| 28091189 | HASTINGS, WILLIAM A | Address on file | | | | | | | |
| 28133062 | HATAHET, NOOR | Address on file | | | | | | | |
| 28133063 | HATAKEYAMA, VINCENT | Address on file | | | | | | | |
| 28106533 | HATCHER APPRAISAL SERVICES | 36 W LAKEVIEW AVE | | | | COLUMBUS | OH | 43202-1002 | |
| 28133064 | HATCHER, DAKOTTAH | Address on file | | | | | | | |
| 28133065 | HATCHER, JYAIRE | Address on file | | | | | | | |
| 28133066 | HATCHER, SHAUNA | Address on file | | | | | | | |
| 28106534 | HATFIELD TOWNSHIP | 1950 SCHOOL ROAD | | | | HATFIELD | PA | 19440-1992 | |
| 28106535 | HATFIELD TOWNSHIP MUNICIPAL AUTHORITY | 3200 ADVANCE LANE | | | | COLMAR | PA | 18915-9766 | |
| 28106536 | HATFIELD TOWNSHIP TAX COLLECTOR | PO BOX 515 | | | | HATFIELD | PA | 19440 | |
| 28115645 | HATFIELD TWP TAX COLLECTOR | PO BOX 515 | | | | HATFIELD | PA | 19440 | |
| 28150565 | HATFIELD, ELIJAH | Address on file | | | | | | | |
| 28091190 | HATFIELD, JEFFREY A | Address on file | | | | | | | |
| 28150566 | HATFIELD, LINDSAY | Address on file | | | | | | | |
| 28150567 | HATFIELD, RUTHIE | Address on file | | | | | | | |
| 28150568 | HATH, AUTUMN | Address on file | | | | | | | |
| 28150569 | HATH, JORDAN | Address on file | | | | | | | |
| 28091191 | HATHAWAY, KATELYN M | Address on file | | | | | | | |
| 28150570 | HATHAWAY, OLGA | Address on file | | | | | | | |
| 28150571 | HATHON, JOSH | Address on file | | | | | | | |
| 28150572 | HATHORN, ADENA | Address on file | | | | | | | |
| 28150573 | HATIUA, ARTENISA | Address on file | | | | | | | |
| 28150574 | HATMAKER, TAMMY | Address on file | | | | | | | |
| 28150575 | HATSWELL, NICHOLAS | Address on file | | | | | | | |
| 28091192 | HATTEN-MCNEIL, SHANEA K | Address on file | | | | | | | |
| 28150576 | HATTON, HASSANNAH | Address on file | | | | | | | |
| 28150577 | HATTON, SHAWN | Address on file | | | | | | | |
| 28133067 | HATZIANTONIOU, GEORGE | Address on file | | | | | | | |
| 28115646 | HATZICOSTAS, MARY | Address on file | | | | | | | |
| 28115647 | HATZISARRIS, ALEXIS | Address on file | | | | | | | |
| 28133069 | HAUCK, ADAM | Address on file | | | | | | | |
| 28133070 | HAUCK, LAURA | Address on file | | | | | | | |
| 28133071 | HAUG, JEREMY | Address on file | | | | | | | |
| 28133072 | HAUGABOOK, KHALIL | Address on file | | | | | | | |
| 28133073 | HAUGH, LAUREN | Address on file | | | | | | | |
| 28091193 | HAUGHEY, KAYLA E | Address on file | | | | | | | |
| 28133074 | HAUGHT, CHERIE | Address on file | | | | | | | |
| 28133075 | HAUGHT, JENNIFER | Address on file | | | | | | | |
| 28115648 | HAUGHT, MALINDA C | Address on file | | | | | | | |
| 28115649 | HAUGHTON, DANIRA | Address on file | | | | | | | |
| 28133076 | HAUGHTON, ESTHER | Address on file | | | | | | | |
| 28133077 | HAUGHTON, KRISTEN | Address on file | | | | | | | |
| 28115650 | HAUGHTON, THOMAS | Address on file | | | | | | | |
| 28115651 | HAUGHWOUT, KAITLIN | Address on file | | | | | | | |
| 28133078 | HAUMANN, ROBERT | Address on file | | | | | | | |
| 28115652 | HAUPPAUGE PROPERTIES LLC | SUITE 309 | 1975 HEMPSTEAD TPKE | | | EAST MEADOW | NY | 11554 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28150578 | HAUPTMAN, MATTHEW | Address on file | | | | | | | |
| 28150579 | HAURI, BRITTANY | Address on file | | | | | | | |
| 28115653 | HAUS, THERESA M | Address on file | | | | | | | |
| 28150580 | HAUSER, JEFFREY | Address on file | | | | | | | |
| 28091195 | HAUSER, JONAS A | Address on file | | | | | | | |
| 28091196 | HAUSFELDER, NICOLE | Address on file | | | | | | | |
| 28150581 | HAUTH, CHRISTINA | Address on file | | | | | | | |
| 28150582 | HAUTH, ROSS | Address on file | | | | | | | |
| 28150583 | HAUW, AIKA | Address on file | | | | | | | |
| 28115654 | HAVARD, KATHLEEN | Address on file | | | | | | | |
| 28150584 | HAVAS, TUNDE | Address on file | | | | | | | |
| 28091197 | HAVEA, KATHRINE H | Address on file | | | | | | | |
| 28150585 | HAVEL, JAKE | Address on file | | | | | | | |
| 28091198 | HAVEL, LINSEY | Address on file | | | | | | | |
| 28150586 | HAVENS, JACE | Address on file | | | | | | | |
| 28115655 | HAVENTEN LLC | SUITE 1W5 | 3000 MARCUS AVE | | | LAKE SUCCESS | NY | 11042 | |
| 28124493 | HAVERFORD COLLEGE | 370 W. LANCASTER AVE | | | | HAVERFORD | PA | 19041 | |
| 28106538 | HAVERFORD TOWNSHIP | PO BOX 536299 | | | | PITTSBURGH | PA | 15253-5904 | |
| 28150587 | HAVERT, DANELL | Address on file | | | | | | | |
| 28091199 | HAVESI, ADELINA | Address on file | | | | | | | |
| 28115656 | HAVICE, SUMMER | Address on file | | | | | | | |
| 28106540 | HAVIS INC | PO BOX 641197 | | | | PITTSBURGH | PA | 15264-1197 | |
| 28091200 | HAVRILA, KATHRYN T | Address on file | | | | | | | |
| 28091201 | HAVRILAK, MARK A | Address on file | | | | | | | |
| 28091202 | HAWAH, NOORE Z | Address on file | | | | | | | |
| 28126963 | HAWAII BOARD OF DRUG AND DEVICE DISTRIBUTORS | PO BOX 3469 | | | | HONOLULU | HI | 96801 | |
| 28126964 | HAWAII BOARD OF PHARMACY | PO BOX 3469 | | | | HONOLULU | HI | 96801 | |
| 28126965 | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | P.O. BOX 3469 | | | | HONOLULU | HI | 96801 | |
| 28126966 | HAWAII DEPARTMENT OF HEALTH | 1250 PUNCHBOWL ST | | | | HONOLULU | HI | 96813 | |
| 28126967 | HAWAII DEPARTMENT OF HEALTH | 1250 PUNCHBOWL STREET, ROOM 325 | | | | HONOLULU | HI | 96813 | |
| 28161324 | HAWAII DEPARTMENT OF LABOR & INDUSTRIAL RELATIONS | PRINCESS RUTH KE'ELIKOLANI BUILDING | 830 PUNCHBOWL STREET, ROOM 321 | | | HONOLULU | HI | 96813 | |
| 28161325 | HAWAII DEPARTMENT OF REVENUE | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813-5094 | |
| 28106541 | HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813-5094 | |
| 28161326 | HAWAII MEDICAID | 1404 KILAUEA AVE | | | | HILO | HI | 96720-4670 | |
| 28106543 | HAWAIIAN HOST | 500 ALAKAWA ST. SUITE 111 | T | | | HONOLULU | HI | 96817 | |
| 28150588 | HAWARI, HOSSAM | Address on file | | | | | | | |
| 28150589 | HAWK, MADISON | Address on file | | | | | | | |
| 28091203 | HAWK, RUTH | Address on file | | | | | | | |
| 28161975 | HAWK, TIFFANY | Address on file | | | | | | | |
| 28161976 | HAWKES, WENDY | Address on file | | | | | | | |
| 28106544 | HAWKINS EDWARDS INC. | 225 WEST MAIN | SUITE 200 | | | SPOKANE | WA | 99201 | |
| 28150590 | HAWKINS, ANDREW | Address on file | | | | | | | |
| 28133079 | HAWKINS, BETH | Address on file | | | | | | | |
| 28133080 | HAWKINS, BRIAN | Address on file | | | | | | | |
| 28091204 | HAWKINS, CAPRICE | Address on file | | | | | | | |
| 28133081 | HAWKINS, CELESTE | Address on file | | | | | | | |
| 28133083 | HAWKINS, DAKOTA | Address on file | | | | | | | |
| 28133084 | HAWKINS, DEVYN | Address on file | | | | | | | |
| 28091205 | HAWKINS, EDWARD A | Address on file | | | | | | | |
| 28133085 | HAWKINS, JAIDEN | Address on file | | | | | | | |
| 28133086 | HAWKINS, JANAY | Address on file | | | | | | | |
| 28091206 | HAWKINS, KALEB P | Address on file | | | | | | | |
| 28133087 | HAWKINS, KAYLEE | Address on file | | | | | | | |
| 28133088 | HAWKINS, LINDA | Address on file | | | | | | | |
| 28133089 | HAWKINS, MARCUS | Address on file | | | | | | | |
| 28150591 | HAWKINS, MICHAEL | Address on file | | | | | | | |
| 28133090 | HAWKINS, MICHAEL | Address on file | | | | | | | |
| 28150592 | HAWKINS, ROBERT | Address on file | | | | | | | |
| 28150593 | HAWKINS, ROBIN | Address on file | | | | | | | |
| 28150594 | HAWKINS, SCOTT | Address on file | | | | | | | |
| 28150595 | HAWKINS, SHAMOND | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 434 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28161977 | HAWKINS, SHAWNA | Address on file | | | | | | | |
| 28150596 | HAWKINS, SONDREYA | Address on file | | | | | | | |
| 28091207 | HAWKINS, TERRI | Address on file | | | | | | | |
| 28150597 | HAWKINS, VERNELL | Address on file | | | | | | | |
| 28150598 | HAWKINS, YANNIE | Address on file | | | | | | | |
| 28091208 | HAWKS, KELLY | Address on file | | | | | | | |
| 28161978 | HAWKS, MEGAN | Address on file | | | | | | | |
| 28161980 | HAWLEY REALTY LIMITED PARTNERS | 30 GERMANTOWN RD | | | | DANBURY | CT | 06810 | |
| 28124495 | HAWLEY TROXELL | Address on file | | | | | | | |
| 28150599 | HAWLEY, AMBER | Address on file | | | | | | | |
| 28161981 | HAWLEY, LYDIA S | Address on file | | | | | | | |
| 28150600 | HAWN, SHANNON | Address on file | | | | | | | |
| 28161982 | HAWORTH, KRISTIN | Address on file | | | | | | | |
| 28161983 | HAWTHORNE, RAVEN | Address on file | | | | | | | |
| 28150601 | HAWTIN, KENNEDI | Address on file | | | | | | | |
| 28091210 | HAY, STEVEN L | Address on file | | | | | | | |
| 28150602 | HAYAT, SANAAM | Address on file | | | | | | | |
| 28161984 | HAYDEN BEVERAGE COMPANY | BOISE SALES CO DBA HAYDEN BEV | UNIT 15, PO BOX 4900 | | | PORTLAND | OR | 97208-4900 | |
| 28150603 | HAYDEN, CIERRA | Address on file | | | | | | | |
| 28133091 | HAYDEN, DAVID | Address on file | | | | | | | |
| 28133092 | HAYDEN, MEGAN | Address on file | | | | | | | |
| 28133093 | HAYDEN, PARKER | Address on file | | | | | | | |
| 28161985 | HAYDEN-SAUER, AMANDA | Address on file | | | | | | | |
| 28161986 | HAYEK, CARSON | Address on file | | | | | | | |
| 28133094 | HAYES, ADELAIDA | Address on file | | | | | | | |
| 28133095 | HAYES, ADRIENNE | Address on file | | | | | | | |
| 28115657 | HAYES, ASHLEY | Address on file | | | | | | | |
| 28133096 | HAYES, BOBBI | Address on file | | | | | | | |
| 28133097 | HAYES, CASSANDRA | Address on file | | | | | | | |
| 28133098 | HAYES, CORRINE | Address on file | | | | | | | |
| 28133099 | HAYES, DAWN | Address on file | | | | | | | |
| 28091211 | HAYES, DEXTER W | Address on file | | | | | | | |
| 28133100 | HAYES, DOMINIQUE | Address on file | | | | | | | |
| 28091212 | HAYES, ERIC | Address on file | | | | | | | |
| 28115658 | HAYES, GIONNA | Address on file | | | | | | | |
| 28133101 | HAYES, JAYSON | Address on file | | | | | | | |
| 28133102 | HAYES, JELANI | Address on file | | | | | | | |
| 28150604 | HAYES, JENNIFER | Address on file | | | | | | | |
| 28115659 | HAYES, JERRY | Address on file | | | | | | | |
| 28150605 | HAYES, JORDAN | Address on file | | | | | | | |
| 28115660 | HAYES, JULIEANN | Address on file | | | | | | | |
| 28115661 | HAYES, JYBRELL | Address on file | | | | | | | |
| 28150606 | HAYES, KANESHA | Address on file | | | | | | | |
| 28150607 | HAYES, KATHRYN | Address on file | | | | | | | |
| 28150608 | HAYES, KIRAH | Address on file | | | | | | | |
| 28150609 | HAYES, LAYS | Address on file | | | | | | | |
| 28150610 | HAYES, LELAND | Address on file | | | | | | | |
| 28091213 | HAYES, LORI | Address on file | | | | | | | |
| 28150612 | HAYES, MARK | Address on file | | | | | | | |
| 28150613 | HAYES, MAX | Address on file | | | | | | | |
| 28150614 | HAYES, MIKAYLA | Address on file | | | | | | | |
| 28150615 | HAYES, SHELLY | Address on file | | | | | | | |
| 28150616 | HAYES, STEPHANIE | Address on file | | | | | | | |
| 28133103 | HAYES, SUSAN | Address on file | | | | | | | |
| 28115662 | HAYES, SUSAN | Address on file | | | | | | | |
| 28133104 | HAYES, TYANNA | Address on file | | | | | | | |
| 28133105 | HAYMAN, SAGE | Address on file | | | | | | | |
| 28133106 | HAYNES, APRIL | Address on file | | | | | | | |
| 28133107 | HAYNES, CHELSEA | Address on file | | | | | | | |
| 30519564 | HAYNES, CHRISTINA | Address on file | | | | | | | |
| 28091214 | HAYNES, CHRISTINA M | Address on file | | | | | | | |
| 28133108 | HAYNES, CHRISTOPHER | Address on file | | | | | | | |
| 28133109 | HAYNES, FREDERICK | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28091215 | HAYNES, KALA C | Address on file | | | | | | | |
| 28133110 | HAYNES, LAURA | Address on file | | | | | | | |
| 28133111 | HAYNES, MORGAN | Address on file | | | | | | | |
| 28091216 | HAYNES, RHONDA | Address on file | | | | | | | |
| 28133112 | HAYNES, TANISHA | Address on file | | | | | | | |
| 28091217 | HAYNIE, MARTHA R | Address on file | | | | | | | |
| 28091218 | HAYNIE, MICHELLE | Address on file | | | | | | | |
| 28133113 | HAYNIE, SHANNON | Address on file | | | | | | | |
| 28133114 | HAYNYCH, ALEX | Address on file | | | | | | | |
| 28091219 | Name on file | Address on file | | | | | | | |
| 28091220 | HAYRE, NISHY K | Address on file | | | | | | | |
| 28106547 | HAYS COUNTY TAX OFFICE | 712 S STAGECOACH TRAIL | STE. 1120 | | | SAN MARCOS | TX | 78666 | |
| 28150617 | HAYS, COURTNEY | Address on file | | | | | | | |
| 28115663 | HAYS, EMILY | Address on file | | | | | | | |
| 28150618 | HAYS, MICHELLE | Address on file | | | | | | | |
| 28150619 | HAYS, TKEYAH | Address on file | | | | | | | |
| 30264865 | HAYSTACKID, LLC | 200 W JACKSON BLVD | STE 250 | | | CHICAGO | IL | 60606 | |
| 28091221 | HAYTER, CHRISTOPHER D | Address on file | | | | | | | |
| 28091222 | HAYTHORN, STEVEN W | Address on file | | | | | | | |
| 28150620 | HAYWARD, CLARA | Address on file | | | | | | | |
| 28091223 | HAYWARD, SIMON E | Address on file | | | | | | | |
| 28150621 | HAYWARD, TAYLOR | Address on file | | | | | | | |
| 28150622 | HAYWARD, TERRY | Address on file | | | | | | | |
| 28150623 | HAYWOOD, CYDNEE | Address on file | | | | | | | |
| 28150624 | HAYWOOD, JASYMEN | Address on file | | | | | | | |
| 28150625 | HAYWOOD-DUCK, KAREN | Address on file | | | | | | | |
| 28150626 | HAYWORTH, ISABELLE | Address on file | | | | | | | |
| 28150627 | HAZAR, BARAN HAYDAR | Address on file | | | | | | | |
| 29959131 | HAZEL HAWKINS MEM. HOSPITAL | C/O MARK ROBINSON | 911 SUNSET DR | | | HOLLISTER | CA | 95023 | |
| 28124496 | HAZEL HAWKINS MEMORIAL HOSPITAL | 911 SUNSET DR | | | | HOLLISTER | CA | 95023 | |
| 28115664 | HAZEL, KASSIDY | Address on file | | | | | | | |
| 28150628 | HAZEN, MALIA | Address on file | | | | | | | |
| 28091224 | HAZEN, SHERRY L | Address on file | | | | | | | |
| 28091225 | HAZIPETROS, ANDROS F | Address on file | | | | | | | |
| 28106548 | HAZLET TOWNSHIP | LICENSING DEPT 1766 UNION AVENUE | | | | HAZLET | NJ | 07730 | |
| 28106549 | HAZLET TOWNSHIP NJ HEALTH SERVICES | SECOND FLOOR | 1766 UNION AVE. | | | HAZLET | NJ | 07730 | |
| 28106550 | HAZLETON CITY AUTHORITY - WATER DEPT. | 400 EAST ARTHUR GARDNER PKWY | | | | HAZLETON | PA | 18201 | |
| 28150629 | HAZLETT, NEDRA | Address on file | | | | | | | |
| 28115665 | HBB CONSUMER PRODUCTS LLC | SUITE 102 | 11100 W EIGHTH AVE | | | LAKEWOOD | CO | 80215 | |
| 28115666 | HBC LAKE STEVENS LLC | C/O FIRST WESTERN PROP MGMT | 2940 FAIRVIEW AVE E | | | SEATTLE | WA | 98102 | |
| 28163548 | HBC MAGNOLIA LLC | C/O FIRST WESTERN PROP MGMT | 2940 FAIRVIEW AVE E | | | SEATTLE | WA | 98102 | |
| 28106552 | HCH MANCHESTER OF CMC | 199 MANCHESTER ST | | | | MANCHESTER | NH | 03102 | |
| 30261875 | HCL | ATTN: SHIV WALIA | 330 POTRERO AVE | | | SUNNYVALE | CA | 94085 | |
| 28163560 | HCL AMERICA INC | 330 POTRERO AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 28124498 | HCL AMERICA INC. VENDOR 23192 | 330 POTRERO AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 30261878 | HCL INC | ATTN: SHIV WALIA | 330 POTRERO AVE | | | SUNNYVALE | CA | 94085 | |
| 28106555 | HCL TECH CORP SERV LTD | AXON CENTRE, CHURCH ROAD | | | | EGHAM | | TW20 9QB | UNITED KINGDOM |
| 28106556 | HCP 1101 MADISON MOB LLC | PO BOX 741047 | | | | LOS ANGELES | CA | 90074-1047 | |
| 28115676 | HCP RRF SAND CANYON LLC | C/O THE HUTENSKY GROUP LLC | 100 CONSTITUTION PLAZA,7TH FL | | | HARTFORD | CT | 06103-1703 | |
| 29978654 | HD Supply Facilities Maintenance, LTD. | P. O. Box 509058 | | | | San Diego | CA | 92150 | |
| 28133115 | HE, HENRY | Address on file | | | | | | | |
| 28091231 | HE, JING | Address on file | | | | | | | |
| 28133116 | HE, LULU | Address on file | | | | | | | |
| 28133117 | HE, QING | Address on file | | | | | | | |
| 28133118 | HE, YUYI | Address on file | | | | | | | |
| 28091232 | HE, ZI YANG | Address on file | | | | | | | |
| 28091233 | HEACOCK, KAREN L | Address on file | | | | | | | |
| 28133119 | HEAD, KATIE | Address on file | | | | | | | |
| 28133120 | HEAD, KYLEE | Address on file | | | | | | | |
| 28133121 | HEAD, MARKIETTEA | Address on file | | | | | | | |
| 28133122 | HEAD, WILLIAM | Address on file | | | | | | | |
| 28091235 | HEADLEE, RICHARD L | Address on file | | | | | | | |
| 28133123 | HEADLEY, HABIYBA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 436 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28133124 | HEADLEY, KAREN | Address on file | | | | | | | |
| 28133125 | HEALAN, BRENTON | Address on file | | | | | | | |
| 28133126 | HEALD, ALEXANDER | Address on file | | | | | | | |
| 28124499 | HEALDSBURG DISTRICT HOSPITAL | 1375 UNIVERSITY AVE | | | | HEALDSBURG | CA | 95448 | |
| 28115677 | HEALEY, CAROL | Address on file | | | | | | | |
| 28115678 | HEALEY, ROBIN | Address on file | | | | | | | |
| 28124500 | HEALTH AND LIFE ORGANIZATION INC | 7275 E SOUTHGATE DR, SUITE 204 | | | | SACRAMENTO | CA | 95823 | |
| 29959132 | HEALTH AND LIFE ORGANIZATION INC | C/O JERRY BLIATOUT | 7275 E SOUTHGATE DR, SUITE 204 | | | SACRAMENTO | CA | 95823 | |
| 28106558 | HEALTH CARE LOGISTICS | PO BOX 400 | | | | CIRCLEVILLE | OH | 43113-0400 | |
| 28124501 | HEALTH- ISAC | PO BOX 743744 | | | | ATLANTA | GA | 30374-3744 | |
| 28124502 | HEALTH MARKET SCIENCE | 2700 HORIZON DRIVE SUITE 200 | | | | KING OF PRUSSIA | PA | 19406 | |
| 28167510 | HEALTH NET OF CA | HEALTH NET OF CA REFUNDS | FILE #056527 | | | LOS ANGELES | CA | 90074-6527 | |
| 28124503 | HEALTH PARTNERS OF WESTERN OHIO | 441 E 8TH ST | | | | LIMA | OH | 45804 | |
| 30261883 | HEALTH PARTNERS PLAN | 901 MARKET STREET | SUITE 500 | | | PHILADELPHIA | PA | 19107 | |
| 28124509 | HEALTH PARTNERS PLAN, INC. | 901 MARKET STREET | SUITE 500 | | | PHILADELPHIA | PA | 19107 | |
| 29959133 | HEALTH SERVICE ALLIANCE | C/O JEFFREY COX | 13193 CENTRAL AVE STE 100 | | | CHINO | CA | 91710 | |
| 28124510 | HEALTHFAIR | 1030 SPRING VILLAS PT | | | | WINTER SPRINGS | FL | 32708 | |
| 28124512 | HEALTHFIRST | ATTN: CINDY KLEIN | P.O. BOX 130187 | | | TYLER | TX | 75713-0187 | |
| 29959134 | HEALTHFIRST FAMILY CARE CENTER | C/O TED BOLOGNANI | 841 CENTRAL STREET | | | FRANKLIN | NH | 03235 | |
| 28167511 | HEALTH-ISAC, INC. | PO BOX 743744 | | | | ATLANTA | GA | 30374-3744 | |
| 28124513 | HEALTHNOW | 512 TOWNSHIP LINE ROAD ONE VALLEY SQUARE STE 110 | | | | BLUE BELL | PA | 19422 | |
| 28124514 | HEALTHPORT TECHNOLOGIES, LLC | 925 NORTH POINT PARKWAY SUITE 350 | | | | ALPHARETTA | GA | 30005 | |
| 28106560 | HEALTHRIGHT PRODUCTS LLC | 3809 NE 38TH ST | | | | VANCOUVER | WA | 98661 | |
| 28124515 | HEALTHSOURCE OF OHIO, INC | 424 WARDS CORNER, STE 200 | | | | LOVELAND | OH | 45140 | |
| 28167514 | HEALTHWISE INC | PO BOX 1989 | | | | BOISE | ID | 83701-1989 | |
| 28106562 | HEALTHY PET | PO BOX 84921 | | | | SEATTLE | WA | 98124 | |
| 28154802 | HEALY, DOREEN | Address on file | | | | | | | |
| 28154803 | HEALY, GIANNA | Address on file | | | | | | | |
| 28091236 | HEALY, JOHN C | Address on file | | | | | | | |
| 28091237 | HEALY, KATHY J | Address on file | | | | | | | |
| 28167515 | HEALY, VICTOR | Address on file | | | | | | | |
| 28154804 | HEAN, RATH | Address on file | | | | | | | |
| 28091238 | HEAPES, SIOBHAN C | Address on file | | | | | | | |
| 28167517 | HEARING ASSIST II LLC | 2151 PROFESSIONAL DRIVE | STE 105 | | | ROSEVILLE | CA | 95661 | |
| 28154805 | HEARN, JOSHUA | Address on file | | | | | | | |
| 28154806 | HEARN, MIKAYLA | Address on file | | | | | | | |
| 28159822 | HEAROS LLC | 1603 BOW TREE DR | | | | WEST CHESTER | PA | 19380 | |
| 28106565 | HEAROS LLC | 968 ALBANY SHAKER RD | | | | LATHAM | NY | 12110 | |
| 28106564 | HEAROS LLC | PO BOX 65060 | | | | BALTIMORE | MD | 21264 | |
| 28106566 | HEARTHMARK LLC DBA JARDEN | HOME BRANDS | PO BOX 824368 | | | PHILADELPHIA | PA | 19182-4368 | |
| 28106567 | HEARTHMARK LLC DBA JARDEN | HOME BRANDS | 14611 WEST COMMERCE RD | | | DALEVILLE | IN | 47334 | |
| 28167521 | HEARTHMARK LLC DBA LIFEMADE | PO BOX 745721 | | | | ATLANTA | GA | 30374-5721 | |
| 28106570 | HEARTLAND LABEL PRINTERS | PO BOX 78745 | | | | MILWAUKEE | WI | 53278-0745 | |
| 28106572 | HEARTLAND LABEL PRINTERS LLC | PO BOX 78745 | | | | MILWAUKEE | WI | 53278 | |
| 28154807 | HEARY, LYNDSEY | Address on file | | | | | | | |
| 28154808 | HEATH, AUTUMN | Address on file | | | | | | | |
| 28091240 | HEATH, GABRIELE J | Address on file | | | | | | | |
| 28154809 | HEATH, HEIDI | Address on file | | | | | | | |
| 28154810 | HEATH, KEVIN | Address on file | | | | | | | |
| 28154811 | HEATH, MARK | Address on file | | | | | | | |
| 28154812 | HEATH, MARSHANNA | Address on file | | | | | | | |
| 28115680 | HEATH, RENEE | Address on file | | | | | | | |
| 28154813 | HEATH, SARAH | Address on file | | | | | | | |
| 28154814 | HEATLEY, MAUREEN | Address on file | | | | | | | |
| 28091241 | HEBBAR, VIDYA R | Address on file | | | | | | | |
| 28091242 | HEBDON-CLARK, DAWN | Address on file | | | | | | | |
| 28133127 | HEBERLING, LORI | Address on file | | | | | | | |
| 28091243 | HEBERT, ANGELA M | Address on file | | | | | | | |
| 28133128 | HEBERT, CALEB | Address on file | | | | | | | |
| 28115681 | HEBERT, CHARLENE | Address on file | | | | | | | |
| 28091244 | HECHT, DANIEL E | Address on file | | | | | | | |
| 28133129 | HECHT, JUANITA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28115682 | HECHT, KATHLEEN | Address on file | | | | | | | |
| 28133130 | HECHT, NOEL | Address on file | | | | | | | |
| 28133131 | HECK, ASHELIA | Address on file | | | | | | | |
| 28133132 | HECK, SHYANNE | Address on file | | | | | | | |
| 28133133 | HECK, STACI | Address on file | | | | | | | |
| 28133134 | HECKAMAN, CHERI | Address on file | | | | | | | |
| 28133135 | HECKATHORN, ASHLEY | Address on file | | | | | | | |
| 28091245 | HECKER, CASSANDRA E | Address on file | | | | | | | |
| 28115683 | HECKER, LAURA | Address on file | | | | | | | |
| 28133136 | HECKMAN, JESSICA | Address on file | | | | | | | |
| 28091246 | HECKMAN, MEGAN | Address on file | | | | | | | |
| 28133137 | HECKMAN, SABRINA | Address on file | | | | | | | |
| 28115684 | HECKMAN, YAVONNE MYLINDA | Address on file | | | | | | | |
| 28091247 | HEDAYATI, SAMANEH | Address on file | | | | | | | |
| 28133138 | HEDDEN, LAURA | Address on file | | | | | | | |
| 28154815 | HEDDLESTON, ALEXANDER | Address on file | | | | | | | |
| 28154816 | HEDE, LOGAN | Address on file | | | | | | | |
| 28154817 | HEDGEPETH, LAURA | Address on file | | | | | | | |
| 28091248 | HEDGES, JONATHAN B | Address on file | | | | | | | |
| 28091249 | HEDGES, KATHRYN E | Address on file | | | | | | | |
| 28091250 | HEDGES, NICHOLAS R | Address on file | | | | | | | |
| 28154818 | HEDLUND, DIANE | Address on file | | | | | | | |
| 28154819 | HEDRICH, MICHAEL | Address on file | | | | | | | |
| 28154820 | HEDRICK, CAITLIN | Address on file | | | | | | | |
| 28115685 | HEDRICK, STEVEN | Address on file | | | | | | | |
| 28091251 | HEE, CONNER P | Address on file | | | | | | | |
| 30519794 | HEEFNER, ROBERT | Address on file | | | | | | | |
| 28091252 | HEEFNER, ROBERT R | Address on file | | | | | | | |
| 28154821 | HEEKE, COLIN | Address on file | | | | | | | |
| 28091253 | HEELAN, BROOKE C | Address on file | | | | | | | |
| 28154822 | HEER, CHASE | Address on file | | | | | | | |
| 28154823 | HEER, SEMO | Address on file | | | | | | | |
| 28091254 | HEERALALL, SHELLY | Address on file | | | | | | | |
| 28091255 | HEEREN, ALISON C | Address on file | | | | | | | |
| 28154824 | HEESTAND, SALLY | Address on file | | | | | | | |
| 28115687 | HEET CORP | 11 WALL ST. | | | | ROCKAWAY | NJ | 07866 | |
| 28154825 | HEFFEL, CYDNEE | Address on file | | | | | | | |
| 28154826 | HEFFINGTON, MCKYNZIE | Address on file | | | | | | | |
| 28091257 | HEFFLEGER, JASON M | Address on file | | | | | | | |
| 28154827 | HEFFNER, DENISE | Address on file | | | | | | | |
| 28091258 | HEFLEY, JANICE | Address on file | | | | | | | |
| 28091259 | HEFLIN, MARGARET M | Address on file | | | | | | | |
| 28133139 | HEFNER, STACY | Address on file | | | | | | | |
| 28091260 | HEFT, WALTER S | Address on file | | | | | | | |
| 28091261 | HEGAZY, SALWA | Address on file | | | | | | | |
| 28091262 | HEGAZY, YARA | Address on file | | | | | | | |
| 28133140 | HEGDE, SOUMYA | Address on file | | | | | | | |
| 28133141 | HEGEDUS, LAUREN | Address on file | | | | | | | |
| 28133142 | HEGEL, SARAH | Address on file | | | | | | | |
| 28091263 | HEGGEM, BARBARA J | Address on file | | | | | | | |
| 28115689 | HEGGS, MALON | Address on file | | | | | | | |
| 28133143 | HEH, NEEDOH | Address on file | | | | | | | |
| 28115690 | HEHN, TSEGENET | Address on file | | | | | | | |
| 28115691 | HEHN, WILLIAM | Address on file | | | | | | | |
| 28133144 | HEHNEN, AMANDA | Address on file | | | | | | | |
| 28091264 | HEIDARI KOHAN, FARNAZ | Address on file | | | | | | | |
| 28133145 | HEIDERICH, TIFFANY | Address on file | | | | | | | |
| 28133146 | HEIDIG, MASON | Address on file | | | | | | | |
| 28133147 | HEIDINGER, MICHELLE | Address on file | | | | | | | |
| 28133148 | HEIDRICH, SHEREN | Address on file | | | | | | | |
| 28159825 | HEIDRICK & STRUGGLES | 1133 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1010 | |
| 28106576 | HEIDRICK & STRUGGLES INC | 1133 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1010 | |
| 28133149 | HEIDT, ERIN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28091265 | HEIDUK, ROBERT V | Address on file | | | | | | | |
| 28091266 | HEIGES, TODD A | Address on file | | | | | | | |
| 28133150 | HEIGHES, JUSTYN | Address on file | | | | | | | |
| 28154828 | HEIGHES, JUSTYN | Address on file | | | | | | | |
| 28091267 | HEIKES, BLAIZE E | Address on file | | | | | | | |
| 28091268 | HEIKES, SHERRIE | Address on file | | | | | | | |
| 28154829 | HEIKKA, NICOLE | Address on file | | | | | | | |
| 28154831 | HEILMAN, LEEANN | Address on file | | | | | | | |
| 28154832 | HEILMAN, TREVOR | Address on file | | | | | | | |
| 28091269 | HEILMANN, RENEE G | Address on file | | | | | | | |
| 28154833 | HEIM, CRISTINA | Address on file | | | | | | | |
| 28091270 | HEIM, DENISE M | Address on file | | | | | | | |
| 28154834 | HEIM, MAIA | Address on file | | | | | | | |
| 28106577 | HEIMARK DISTRIBUTING CO | PO BOX 3985 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 28091271 | HEIMBACH, DREW M | Address on file | | | | | | | |
| 28091272 | HEIN, MARINA R | Address on file | | | | | | | |
| 28154835 | HEINAMAN, VICTORIA | Address on file | | | | | | | |
| 28154836 | HEINBAUGH, DANIKA | Address on file | | | | | | | |
| 28154837 | HEINEKEN, OLIVIA | Address on file | | | | | | | |
| 28115694 | HEINEMAN, CHARLES | Address on file | | | | | | | |
| 28154838 | HEINKE, BRENNA | Address on file | | | | | | | |
| 28154839 | HEINL, NANCY | Address on file | | | | | | | |
| 28091273 | HEINLE-HALL, DONNA M | Address on file | | | | | | | |
| 28091274 | HEINLEIN, CHRIS P | Address on file | | | | | | | |
| 28091275 | HEINLEIN, MIAE | Address on file | | | | | | | |
| 28154840 | HEINO, SUZANNE | Address on file | | | | | | | |
| 28133151 | HEINRICH, ALEXANDER | Address on file | | | | | | | |
| 28115695 | HEINZE, JILL | Address on file | | | | | | | |
| 28133152 | HEINZELMANN, GINA | Address on file | | | | | | | |
| 28133153 | HEINZL, DEBORAH | Address on file | | | | | | | |
| 28091276 | HEISEN, GARY | Address on file | | | | | | | |
| 28133154 | HEISER, ALICIA | Address on file | | | | | | | |
| 28091277 | HEISER, DENISE R | Address on file | | | | | | | |
| 28133155 | HEISER, LILLIAN | Address on file | | | | | | | |
| 30519325 | HEISEY, RYAN | Address on file | | | | | | | |
| 28091278 | HEISEY, RYAN A | Address on file | | | | | | | |
| 28133156 | HEISLER, MADDI | Address on file | | | | | | | |
| 28091279 | HEITGER, MAKAYLA | Address on file | | | | | | | |
| 28133157 | HEITJAN, MARY | Address on file | | | | | | | |
| 28091280 | HEITLAND, ASHLEY C | Address on file | | | | | | | |
| 28091281 | HEITMAN, CHARI A | Address on file | | | | | | | |
| 28091282 | HEITMAN, JUSTIN C | Address on file | | | | | | | |
| 28133158 | HEIZELMAN, KATHLEEN | Address on file | | | | | | | |
| 28133159 | HEIZER, NICOLE | Address on file | | | | | | | |
| 28091283 | HEJAZI, PARNIA | Address on file | | | | | | | |
| 28133160 | HEJL, TERESA | Address on file | | | | | | | |
| 28133161 | HEKMAT, MOHAMMAD | Address on file | | | | | | | |
| 28091284 | HELBUS, REBECCA | Address on file | | | | | | | |
| 28091285 | HELD, ALISSA C | Address on file | | | | | | | |
| 28091286 | HELD, JACQUELYN P | Address on file | | | | | | | |
| 28115696 | HELD, KILEY | Address on file | | | | | | | |
| 28115697 | HELEN BELLANCA AND | | | | | | | | |
| 28115700 | HELEN OF TROY | HELEN OF TROY LP | PO BOX 849113 | | | DALLAS | TX | 75284-9113 | |
| 28091287 | HELEN OF TROY L.P | PASHMAN STEIN WALDER HAYDEN, P.C. | JOHN W. WEISS, ALEXIS R. GAMBALE, HENRY J. JAFFE | 21 MAIN STREET, SUITE 200 | | HACKENSACK | NJ | 07601 | |
| 28106580 | HELEN OF TROY L.P. | C/O PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE | 824 NORTH MARKET STREET | SUITE 800 | WILMINGTON | DE | 19801 | |
| 28133162 | HELENSKE, MADISON | Address on file | | | | | | | |
| 28091289 | HELFAND, KATHLEEN | Address on file | | | | | | | |
| 28154841 | HELFRICH, CAROL | Address on file | | | | | | | |
| 28154842 | HELL, JACQUELINE | Address on file | | | | | | | |
| 28154843 | HELLEBUYCK, HALEY | Address on file | | | | | | | |
| 28154844 | HELLENBRAND, CINDY | Address on file | | | | | | | |
| 28154845 | HELLER, ABAGAIL | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 439 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28106582 | HELLERTOWN BOROUGH AUTHORITY | 501 DURHAM ST | | | | HELLERTOWN | PA | 18055 | |
| 28106581 | HELLERTOWN BOROUGH AUTHORITY | P.O. BOX 81 | | | | HELLERTOWN | PA | 18055 | |
| 28154846 | HELLEVIK, CATHERINE | Address on file | | | | | | | |
| 28115702 | HELLO BELLO | 2101 TEXAS CENTRAL PKWY | | | | WACO | TX | 76712-6984 | |
| 28159827 | HELLO CAKE INC | 12041 VALLEY HEART DRIVE | | | | STUDIO CITY | CA | 91604 | |
| 28159828 | HELLO CAKE INC | 1601 PERRINO PL | SUITE C | | | LOS ANGELES | CA | 90023 | |
| 28159829 | HELLO CAKE INC. | DWIGHT FUNDING LLC-STERLING BK | PO BOX 75470 | | | CHICAGO | IL | 60675-5470 | |
| 28106587 | HELLO PRODUCTS LLC | PO BOX 735300 | | | | DALLAS | TX | 75373-5300 | |
| 28091291 | HELM, HAILEY | Address on file | | | | | | | |
| 28115707 | HELM, KRISTEN | Address on file | | | | | | | |
| 30519481 | HELM, NICOLE | Address on file | | | | | | | |
| 28091292 | HELM, NICOLE R | Address on file | | | | | | | |
| 28154847 | HELMAN, WENDY | Address on file | | | | | | | |
| 28154848 | HELMBOLDT, MALYSSA | Address on file | | | | | | | |
| 28154849 | HELMS, ALYCIA | Address on file | | | | | | | |
| 28154850 | HELMS, ALYSSA | Address on file | | | | | | | |
| 28091293 | HELMS, MELISSA L | Address on file | | | | | | | |
| 28091294 | HELMS, SHERRY F | Address on file | | | | | | | |
| 28154851 | HELMSTUTLER, RICHARD | Address on file | | | | | | | |
| 28154852 | HELMUTH, KATHRYN | Address on file | | | | | | | |
| 28154853 | HELMUTH, KRISTA | Address on file | | | | | | | |
| 28133163 | HELMUTH, PAMELA | Address on file | | | | | | | |
| 28133164 | HELO, DALAL | Address on file | | | | | | | |
| 28091295 | HELON, BAILEE | Address on file | | | | | | | |
| 28159832 | HELPSYSTEMS | 11095 VIKING DRIVE | SUITE 100 | | | EDEN PRAIRIE | MN | 55344 | |
| 28159831 | HELPSYSTEMS | 6455 CITY WEST PARKWAY | | | | EDEN PRAIRIE | MN | 55344 | |
| 28133165 | HELSEL, MICAELA | Address on file | | | | | | | |
| 28091296 | HELSTROM, MARY | Address on file | | | | | | | |
| 28133166 | HELTERBRAND, MALISSA | Address on file | | | | | | | |
| 28133167 | HELTON, APRIL | Address on file | | | | | | | |
| 28133168 | HELTON, COURTNY | Address on file | | | | | | | |
| 28133169 | HELWIG, MICHAEL-JON | Address on file | | | | | | | |
| 28091297 | HELWIG, WILLIAM A | Address on file | | | | | | | |
| 28091298 | HELZEL, NANCY J | Address on file | | | | | | | |
| 28115708 | HEMBREE, LINDA G | Address on file | | | | | | | |
| 28133170 | HEMBY, KYA | Address on file | | | | | | | |
| 28133171 | HEMCHAND-MARKS, RAVINA | Address on file | | | | | | | |
| 28133172 | HEMCHER, JAMISON | Address on file | | | | | | | |
| 28133173 | HEMENWAY, ANNETT | Address on file | | | | | | | |
| 28091299 | HEMENWAY, BAILEE R | Address on file | | | | | | | |
| 28091300 | HEMENWAY, JENNIFER A | Address on file | | | | | | | |
| 28115709 | HEMINGWAY, BREONA | Address on file | | | | | | | |
| 28133174 | HEMINGWAY, LUKE | Address on file | | | | | | | |
| 28091301 | HEMINGWAY, TINA M | Address on file | | | | | | | |
| 28091302 | HEMMANN, CURTIS E | Address on file | | | | | | | |
| 28115710 | HEMMAT FAMILY LLC | UNIT #34 | 6424 LAKE WASHINGTON BLVD | | | KIRKLAND | WA | 98033 | |
| 28154854 | HEMMELGARN, TINA | Address on file | | | | | | | |
| 28115711 | HEMMETER, CARLY M | Address on file | | | | | | | |
| 28154855 | HEMPEL, AMBER | Address on file | | | | | | | |
| 28154856 | HEMPHILL, COURTNEY | Address on file | | | | | | | |
| 28091304 | HEMPHILL, DANIELLE L | Address on file | | | | | | | |
| 28154858 | HEMPHILL, HEATHER | Address on file | | | | | | | |
| 28154859 | HEMPHILL, KAMEELA | Address on file | | | | | | | |
| 28154860 | HEMPHILL, KITTY | Address on file | | | | | | | |
| 28091305 | HEMPHILL, NANCY A | Address on file | | | | | | | |
| 28091306 | HEMPHILL, SUSAN L | Address on file | | | | | | | |
| 28091307 | HEMPY, STEPHANIE LYNN | Address on file | | | | | | | |
| 28115714 | HEMPZ LLC | UNIT 700 | 15770 NORTH DALLAS PARKWAY | | | DALLAS | TX | 75248 | |
| 28115715 | HENAO, STEPHANIE | Address on file | | | | | | | |
| 28154861 | HENAULT, LOIS | Address on file | | | | | | | |
| 28115716 | HENBART LLC | 2731 77T4 AVE SE STE 202 | | | | MERCER  ISLAND | WA | 98040-2800 | |
| 28091309 | HENCKEL, JOEL A | Address on file | | | | | | | |
| 28154862 | HENDERSON, ADRIANE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28091310 | HENDERSON, AMBER D | Address on file | | | | | | | |
| 28154863 | HENDERSON, ANGELA | Address on file | | | | | | | |
| 28115717 | HENDERSON, ARIELLE | Address on file | | | | | | | |
| 28154864 | HENDERSON, BRITTANY | Address on file | | | | | | | |
| 28154865 | HENDERSON, CHRISTOPHER | Address on file | | | | | | | |
| 28164530 | HENDERSON, DONNELL J | Address on file | | | | | | | |
| 28154866 | HENDERSON, ELIJAH | Address on file | | | | | | | |
| 28133176 | HENDERSON, HOPE | Address on file | | | | | | | |
| 28133177 | HENDERSON, JAMES | Address on file | | | | | | | |
| 28133178 | HENDERSON, JESSICA | Address on file | | | | | | | |
| 28164531 | HENDERSON, JUDITH C | Address on file | | | | | | | |
| 28164532 | HENDERSON, KELLY | Address on file | | | | | | | |
| 28133179 | HENDERSON, MADISON | Address on file | | | | | | | |
| 28133180 | HENDERSON, MATTHEW | Address on file | | | | | | | |
| 28133181 | HENDERSON, PEARRE | Address on file | | | | | | | |
| 28133182 | HENDERSON, ROBERT | Address on file | | | | | | | |
| 28133183 | HENDERSON, SEIRRA | Address on file | | | | | | | |
| 28164533 | HENDERSON, STEPHANIE | Address on file | | | | | | | |
| 28133184 | HENDERSON, TIAMBRA | Address on file | | | | | | | |
| 28133185 | HENDERSON, TIM | Address on file | | | | | | | |
| 28133186 | HENDERSON, TINA | Address on file | | | | | | | |
| 28154867 | HENDERSON, TY | Address on file | | | | | | | |
| 28115718 | HENDERSON, TYLER | Address on file | | | | | | | |
| 28154868 | HENDERSON, WILLIAM | Address on file | | | | | | | |
| 28154869 | HENDRICK, SAMANTHA | Address on file | | | | | | | |
| 28154870 | HENDRICKS, EVAN | Address on file | | | | | | | |
| 28164534 | HENDRICKS, GINA R | Address on file | | | | | | | |
| 28154871 | HENDRICKS, IMARI | Address on file | | | | | | | |
| 28164535 | HENDRICKS, JUSTIN J | Address on file | | | | | | | |
| 28164536 | HENDRICKSON, AMBER V | Address on file | | | | | | | |
| 28154872 | HENDRICKSON, ERICA | Address on file | | | | | | | |
| 28154874 | HENDRICKSON, GABRIELLA | Address on file | | | | | | | |
| 28154873 | HENDRICKSON, GABRIELLA | Address on file | | | | | | | |
| 28164537 | HENDRICKSON, MARY | Address on file | | | | | | | |
| 28164538 | HENDRICKSON, SEANN M | Address on file | | | | | | | |
| 28154875 | HENDRIE, LELA | Address on file | | | | | | | |
| 28164539 | HENDRIX, LAURA E | Address on file | | | | | | | |
| 28154876 | HENDRIX, LYDIA | Address on file | | | | | | | |
| 28154877 | HENDRIX, MICHELLE | Address on file | | | | | | | |
| 28154878 | HENDRIX, SHARON | Address on file | | | | | | | |
| 28154879 | HENDRIX, SOPHIE | Address on file | | | | | | | |
| 28133187 | HENEIN, MINA JOSHUA | Address on file | | | | | | | |
| 28115719 | HENEN, JACKLEEN | Address on file | | | | | | | |
| 28164540 | HENEN, PETER A | Address on file | | | | | | | |
| 28115720 | HENG, MUY | Address on file | | | | | | | |
| 28115721 | HENHAWK, CHRISTINA | Address on file | | | | | | | |
| 28164541 | HENIN, SAMY | Address on file | | | | | | | |
| 28133188 | HENIN, SHERIN | Address on file | | | | | | | |
| 28133189 | HENISE, GABRIEL | Address on file | | | | | | | |
| 28091311 | HENJUM, SARA J | Address on file | | | | | | | |
| 28106590 | HENKEL CORPORATION | PO BOX 281666 | | | | ATLANTA | GA | 30384-1666 | |
| 28115724 | HENKEL CORPORATION (DIAL) | PO BOX 738841 | | | | DALLAS | TX | 75373 | |
| 28124517 | HENKEL CORPORATION (SUN) | PO BOX 73841 | | | | DALLAS | TX | 75373 | |
| 30261908 | HENKEL CORPORATION / SUN | 60 DANBURY RD | | | | WILTON | CT | 06897 | |
| 28133190 | HENKHAUS, SHERIDYN | Address on file | | | | | | | |
| 28133191 | HENLEY, ERICA | Address on file | | | | | | | |
| 28115728 | HENLEY, NHAYA | Address on file | | | | | | | |
| 28115729 | HENLEY, NIJA | Address on file | | | | | | | |
| 28133192 | HENLINE, IAN | Address on file | | | | | | | |
| 28091312 | HENN, JESSICA D | Address on file | | | | | | | |
| 28133193 | HENN, JONATHAN | Address on file | | | | | | | |
| 28091313 | HENNA, LILIANE L | Address on file | | | | | | | |
| 28133194 | HENNAS, SYDNEY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28133195 | HENNEP, DOREEN | Address on file | | | | | | | |
| 28133196 | HENNESSEY, STEPHEN | Address on file | | | | | | | |
| 28106595 | HENNESSY GIFT WRAP | 3603 CHALLENGER WAY | | | | CARSON CITY | NV | 89706 | |
| 28133197 | HENNEY, CHRISTOPHER | Address on file | | | | | | | |
| 28115730 | HENNING, CHRISTINA M | Address on file | | | | | | | |
| 28133198 | HENNING, LAYLA | Address on file | | | | | | | |
| 28091316 | HENNING, NEIL C | Address on file | | | | | | | |
| 28154880 | HENNINGER, RUBY | Address on file | | | | | | | |
| 28154881 | HENNIS DECKER, CHRISTINE | Address on file | | | | | | | |
| 28091317 | HENNON, SANDRA M | Address on file | | | | | | | |
| 28091318 | HENRICHS, GWEN | Address on file | | | | | | | |
| 28091319 | HENRICKSEN, CODY J | Address on file | | | | | | | |
| 28154882 | HENRIKSON, ERIC | Address on file | | | | | | | |
| 28091320 | HENRIKSON, JESSICA E | Address on file | | | | | | | |
| 28154883 | HENRIQUEZ, ELIZABETH | Address on file | | | | | | | |
| 28091321 | HENRIQUEZ, GINA A | Address on file | | | | | | | |
| 28154884 | HENRIQUEZ, IRIS | Address on file | | | | | | | |
| 28154885 | HENRIQUEZ, KAREN | Address on file | | | | | | | |
| 28091322 | HENRIQUEZ, LISSETTE A | Address on file | | | | | | | |
| 28091323 | HENRIQUEZ, TERESA M | Address on file | | | | | | | |
| 28154886 | HENRIQUEZ, TREVOR | Address on file | | | | | | | |
| 28154887 | HENRITZY, TAMARA | Address on file | | | | | | | |
| 28106596 | HENRY COUNTY BOARD OF COMM | 140 HENRY PARKWAY | | | | MCDONOUGH | GA | 30253 | |
| 28106598 | HENRY COUNTY HEALTH DEPT | 104 E WASHINGTON ST SUITE 302 | | | | NAPOLEON | OH | 43545 | |
| 28124519 | HENRY COUNTY HOSPITAL | 1600 E. RIVERVIEW | | | | NAPOLEON | OH | 43545 | |
| 28106599 | HENRY COUNTY TREASURER | PO BOX 546 | | | | NAPOLEON | OH | 43545-0546 | |
| 28106600 | HENRY COUNTY, OH AUDITOR | 660 N PERRY STREET | 2ND FLOOR OF THE COURTHOUSE | | | NAPOLEON | OH | 43545 | |
| 28106601 | HENRY FORD HEALTH SYSTEMS | MISC BILLING | 1414 E MAPLE, STE 2N | | | TROY | MI | 48083 | |
| 28124520 | HENRY FORD HOSPITAL | 2799 WEST GRAND BLVD | | | | DETROIT | MI | 48202 | |
| 28124521 | HENRY FORD WYANDOTTE HOSPITAL | 2333 BIDDLE | | | | WYANDOTTE | MI | 48192 | |
| 28124522 | HENRY THAYER | Address on file | | | | | | | |
| 30517491 | HENRY THAYER | PO BOX 22533 | | | | NEW YORK | NY | 10087-2533 | |
| 28124523 | HENRY THAYER COMPANY | L'OREAL USA INC | PO BOX 22533 | | | NEW YORK | NY | 10087-2533 | |
| 30517492 | HENRY THAYER COMPANY | PO BOX 22533 | | | | NEW YORK | NY | 10087-2533 | |
| 28154888 | HENRY, ALEXEI | Address on file | | | | | | | |
| 28154889 | HENRY, ALWANDA | Address on file | | | | | | | |
| 28154890 | HENRY, CHAD | Address on file | | | | | | | |
| 28154891 | HENRY, COLETTE | Address on file | | | | | | | |
| 28154892 | HENRY, DAYA | Address on file | | | | | | | |
| 28091325 | HENRY, DEBORAH A | Address on file | | | | | | | |
| 28115735 | HENRY, DIMITRIS | Address on file | | | | | | | |
| 28133199 | HENRY, ELAINE | Address on file | | | | | | | |
| 28091326 | HENRY, ERIC C | Address on file | | | | | | | |
| 28091327 | HENRY, IVETTE | Address on file | | | | | | | |
| 28091328 | HENRY, KAYLA N | Address on file | | | | | | | |
| 28091329 | HENRY, KIMBERLY M | Address on file | | | | | | | |
| 28167523 | HENRY, MADISON | Address on file | | | | | | | |
| 28133200 | HENRY, MELYSSA | Address on file | | | | | | | |
| 28133201 | HENRY, NASHAWN | Address on file | | | | | | | |
| 28167524 | HENRY, NYAH | Address on file | | | | | | | |
| 28133202 | HENRY, PARKER | Address on file | | | | | | | |
| 28133203 | HENRY, PATRICE | Address on file | | | | | | | |
| 28133204 | HENRY, RAQUELLE | Address on file | | | | | | | |
| 28133205 | HENRY, REILY | Address on file | | | | | | | |
| 28091330 | HENRY, RENAY C | Address on file | | | | | | | |
| 28133206 | HENRY, ROSALIE | Address on file | | | | | | | |
| 28167525 | HENRY, RYLEIGH | Address on file | | | | | | | |
| 28133208 | HENRY, SANDY | Address on file | | | | | | | |
| 28133209 | HENRY, TAMARA | Address on file | | | | | | | |
| 28133210 | HENRY, TASHYA | Address on file | | | | | | | |
| 28154893 | HENRY, TENNILLE | Address on file | | | | | | | |
| 28154894 | HENRY, TESHA | Address on file | | | | | | | |
| 28154895 | HENRY, THOMAS | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 442 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28091331 | HENRY-POWELL, NIKKIAH B | Address on file | | | | | | | |
| 28154896 | HENRY-STEJSKAL, JOHN | Address on file | | | | | | | |
| 28154897 | HENSAL, PAMELA | Address on file | | | | | | | |
| 28167526 | HENSBERGER, KELSEY | Address on file | | | | | | | |
| 28154898 | HENSEL, SARA | Address on file | | | | | | | |
| 28154899 | HENSHAW, DOUGLAS | Address on file | | | | | | | |
| 28154900 | HENSHAW, JOY | Address on file | | | | | | | |
| 28167527 | HENSLER, ALISON | Address on file | | | | | | | |
| 28154901 | HENSLER, ALORA | Address on file | | | | | | | |
| 28154902 | HENSLEY, DANIELLE | Address on file | | | | | | | |
| 28091332 | HENSLEY, JASMINE M | Address on file | | | | | | | |
| 28091333 | HENSLEY, KATHRYN A | Address on file | | | | | | | |
| 28154903 | HENSLEY, MONICA | Address on file | | | | | | | |
| 28091334 | HENSON, JEFFREY B | Address on file | | | | | | | |
| 28091335 | HENSON, JULIE A | Address on file | | | | | | | |
| 28154904 | HENSON, KELSEY | Address on file | | | | | | | |
| 28154905 | HENSON, SARAH | Address on file | | | | | | | |
| 28091336 | HENSON, SHANE A | Address on file | | | | | | | |
| 28133211 | HENSTRA, ZANE | Address on file | | | | | | | |
| 28133213 | HENTHORN, DENNIS | Address on file | | | | | | | |
| 28133212 | HENTHORN, DENNIS | Address on file | | | | | | | |
| 28133214 | HENTSCHEL, JODI | Address on file | | | | | | | |
| 28133215 | HEO, AUSTIN | Address on file | | | | | | | |
| 28091337 | HEO, JAE | Address on file | | | | | | | |
| 28133216 | HEPNER, BETHANY | Address on file | | | | | | | |
| 28167528 | HEPNER, CODY | Address on file | | | | | | | |
| 28133217 | HEPPELL, STEVEN | Address on file | | | | | | | |
| 28133218 | HEPPNER, MITCHELL | Address on file | | | | | | | |
| 28167529 | HEPTINSTALL, BLAKELIN | Address on file | | | | | | | |
| 28091338 | HER, ANGELA M | Address on file | | | | | | | |
| 28133219 | HER, BAO | Address on file | | | | | | | |
| 28167530 | HER, CHOUA | Address on file | | | | | | | |
| 28091339 | HER, SHOUA | Address on file | | | | | | | |
| 28167531 | HERABIDIAN, GAYANEH | Address on file | | | | | | | |
| 28167532 | HERALD FORD, INC | COMMUNITY BANK,N.A | 113 N. MAIN ST. A/C#50007261 | | | WELLSVILLE | NY | 14895 | |
| 28133220 | HERAS, SOFIA | Address on file | | | | | | | |
| 28133221 | HERB, FRANK | Address on file | | | | | | | |
| 28133222 | HERBERS, TERESA | Address on file | | | | | | | |
| 28167533 | HERBERT, BRITTNEY | Address on file | | | | | | | |
| 28091341 | HERBERT, DIANE M | Address on file | | | | | | | |
| 28091342 | HERBERT, MIRNA L | Address on file | | | | | | | |
| 28154906 | HERBERT, NATHAN | Address on file | | | | | | | |
| 28154907 | HERBERT, RITA | Address on file | | | | | | | |
| 28091343 | HERBERT, THOMAS J | Address on file | | | | | | | |
| 28167534 | HERBST, DYLAN | Address on file | | | | | | | |
| 28115736 | HERBSTER, ANN | Address on file | | | | | | | |
| 30261914 | HERC RENTALS INC. | 27500 RIVERVIEW CENTER BLVD | | | | BONITA SPRINGS | FL | 34134 | |
| 28091344 | HERCEG, TINA | Address on file | | | | | | | |
| 28154908 | HERCIK, TERRY | Address on file | | | | | | | |
| 28091345 | HERCULES, ANDREW | Address on file | | | | | | | |
| 28091346 | HEREDIA, FERNANDO | Address on file | | | | | | | |
| 28091347 | HEREDIA, MIRTHA E | Address on file | | | | | | | |
| 28154909 | HEREDIA, PASCUAL | Address on file | | | | | | | |
| 28091348 | HEREDIA, RITA E | Address on file | | | | | | | |
| 30519445 | HERFI, KAYLA | Address on file | | | | | | | |
| 28091349 | HERFI, KAYLA J | Address on file | | | | | | | |
| 28091350 | HERGART, EMOKE | Address on file | | | | | | | |
| 28115737 | HERIC, RICHARD | Address on file | | | | | | | |
| 28154910 | HERIEGEL, KAILYN | Address on file | | | | | | | |
| 30519212 | HERITAGE COMPANIES LLC | 7011 STEWART AND GRAY ROAD | | | | DOWNEY | CA | 90241 | |
| 28115738 | HERITAGE DISTRIBUTION CO INC | SUITE 105 | 5743 SMITHWAY ST | | | COMMERCE | CA | 90040 | |
| 28124525 | HERITAGE PROVIDER NETWORK, INC. | 8510 BALBOA BLVD., STE. 285 | | | | NORTHRIDGE | CA | 91325 | |
| 28106606 | HERITAGE VILLAGE LLC | C/O BLACK REALTY MGT INC-AGENT | 801 W RIVERSIDE AVE, STE 300 | | | SPOKANE | WA | 99201 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 443 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28154911 | HERITAGE, ERIN | Address on file | | | | | | | |
| 28106607 | HERITAGE-CRYSTAL CLEAN, INC | 13621 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0136 | |
| 28124526 | HERJAVEC GROUP | 5TH FLOOR | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 28091352 | HERLIHY, KATHLEEN A | Address on file | | | | | | | |
| 28164225 | HERMAN PEARL CO DBA J&M HOME FASHIONS | PO BOX 58244 | | | | SEATTLE | WA | 98138 | |
| 28154912 | HERMAN, ANDREW | Address on file | | | | | | | |
| 28091353 | HERMAN, DAMION D | Address on file | | | | | | | |
| 28154913 | HERMAN, DESIREE | Address on file | | | | | | | |
| 28091354 | HERMAN, ERIN A | Address on file | | | | | | | |
| 28154914 | HERMAN, LORI | Address on file | | | | | | | |
| 28154915 | HERMAN, LORRELL | Address on file | | | | | | | |
| 28091355 | HERMAN, MARY JO | Address on file | | | | | | | |
| 28091356 | HERMANSEN, KANDACE L | Address on file | | | | | | | |
| 28115740 | HERMANY, SARA | Address on file | | | | | | | |
| 28115741 | HERMENS, BRITTANY | Address on file | | | | | | | |
| 28164227 | HERMITAGE SEWER | PO BOX 6078 | | | | HERMITAGE | PA | 16148-1078 | |
| 28164226 | HERMITAGE SEWER | WATER POLLUTION CONTROL ADMINISTRATION BUILDING | 2133 BROADWAY ROAD | | | HERMITAGE | PA | 16148 | |
| 28115742 | HERMITAGE TREASURER | 800 NORTH HERMITAGE ROAD | | | | HERMITAGE | PA | 16148 | |
| 28091357 | HERMOSILLA, KRISTY T | Address on file | | | | | | | |
| 28115743 | HERMOSILLO, LATECIA C | Address on file | | | | | | | |
| 28091358 | HERNADEZ, ARIELL M | Address on file | | | | | | | |
| 28091359 | HERNANDEZ BONILLA, IRMA Y | Address on file | | | | | | | |
| 28154916 | HERNANDEZ JIMENEZ, ANTHONY | Address on file | | | | | | | |
| 28154917 | HERNANDEZ MARCANO, JESICA | Address on file | | | | | | | |
| 28154918 | HERNANDEZ MARTINEZ, MARIO | Address on file | | | | | | | |
| 28133223 | HERNANDEZ MONTES, ADRIANA | Address on file | | | | | | | |
| 28115744 | HERNANDEZ MORALES, BIANCA | Address on file | | | | | | | |
| 28133224 | HERNANDEZ NICOLAS, CASANDRA | Address on file | | | | | | | |
| 28091360 | HERNANDEZ OJEDA, AARON PEDRO | Address on file | | | | | | | |
| 28091361 | HERNANDEZ REY, YVETTE | Address on file | | | | | | | |
| 28133225 | HERNANDEZ RODRIGUE, IMANOL | Address on file | | | | | | | |
| 28133226 | HERNANDEZ SALAS, RAFAEL | Address on file | | | | | | | |
| 28133227 | HERNANDEZ SALCEDO, MARIANA | Address on file | | | | | | | |
| 28133228 | HERNANDEZ SARMIENT, ALEJANDRO RUBEN | Address on file | | | | | | | |
| 28133229 | HERNANDEZ TAMAYO, ALFREDO | Address on file | | | | | | | |
| 28091362 | HERNANDEZ TORRES, YESSICA | Address on file | | | | | | | |
| 28133230 | HERNANDEZ VILLASENOR, MARIA | Address on file | | | | | | | |
| 28091363 | HERNANDEZ, ABIGAIL A | Address on file | | | | | | | |
| 28133231 | HERNANDEZ, ADAM | Address on file | | | | | | | |
| 28091364 | HERNANDEZ, ADRIANA | Address on file | | | | | | | |
| 28164542 | HERNANDEZ, ADRIANA E | Address on file | | | | | | | |
| 28164543 | HERNANDEZ, ALBERTO A | Address on file | | | | | | | |
| 28115745 | HERNANDEZ, ALEJANDRA | Address on file | | | | | | | |
| 28133232 | HERNANDEZ, ALEJANDRINA | Address on file | | | | | | | |
| 28133233 | HERNANDEZ, ALEXANDER | Address on file | | | | | | | |
| 28164544 | HERNANDEZ, ALEXIS | Address on file | | | | | | | |
| 28115746 | HERNANDEZ, ALLISON | Address on file | | | | | | | |
| 28143630 | HERNANDEZ, AMANDA | Address on file | | | | | | | |
| 28164545 | HERNANDEZ, AMELIA M | Address on file | | | | | | | |
| 28143632 | HERNANDEZ, ANA | Address on file | | | | | | | |
| 28143631 | HERNANDEZ, ANA | Address on file | | | | | | | |
| 28143633 | HERNANDEZ, ANABEL | Address on file | | | | | | | |
| 28143634 | HERNANDEZ, ANDREW | Address on file | | | | | | | |
| 28143635 | HERNANDEZ, ANN | Address on file | | | | | | | |
| 28164546 | HERNANDEZ, ANTHONY | Address on file | | | | | | | |
| 28143636 | HERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 28143637 | HERNANDEZ, ASHLEY | Address on file | | | | | | | |
| 28164547 | HERNANDEZ, ASHLEY M | Address on file | | | | | | | |
| 28115747 | HERNANDEZ, ATHENA | Address on file | | | | | | | |
| 28143638 | HERNANDEZ, ATZIMBA | Address on file | | | | | | | |
| 28164548 | HERNANDEZ, BERENICE A | Address on file | | | | | | | |
| 28164549 | HERNANDEZ, BILLIEANN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 444 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28164550 | HERNANDEZ, BLANCA | Address on file | | | | | | | |
| 28143639 | HERNANDEZ, BLANCA | Address on file | | | | | | | |
| 28143640 | HERNANDEZ, BRAYDEN | Address on file | | | | | | | |
| 28143641 | HERNANDEZ, BRIAN | Address on file | | | | | | | |
| 28143642 | HERNANDEZ, CAMILLE | Address on file | | | | | | | |
| 28164551 | HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 28164552 | HERNANDEZ, CARMEN I | Address on file | | | | | | | |
| 28133234 | HERNANDEZ, CATALINA | Address on file | | | | | | | |
| 28133235 | HERNANDEZ, CATHERINE | Address on file | | | | | | | |
| 28133237 | HERNANDEZ, CHRISTINE | Address on file | | | | | | | |
| 28133236 | HERNANDEZ, CHRISTINE | Address on file | | | | | | | |
| 28133238 | HERNANDEZ, CLARYANI | Address on file | | | | | | | |
| 28164553 | HERNANDEZ, CLAUDIA A | Address on file | | | | | | | |
| 28115748 | HERNANDEZ, COLETTE BERTRAND | Address on file | | | | | | | |
| 28091365 | HERNANDEZ, CYNTHIA G | Address on file | | | | | | | |
| 28091366 | HERNANDEZ, DANIEL H | Address on file | | | | | | | |
| 28115749 | HERNANDEZ, DAVID | Address on file | | | | | | | |
| 28091367 | HERNANDEZ, DAVID | Address on file | | | | | | | |
| 28091368 | HERNANDEZ, DINA M | Address on file | | | | | | | |
| 28133239 | HERNANDEZ, EDWARD | Address on file | | | | | | | |
| 28091369 | HERNANDEZ, EDWARD M | Address on file | | | | | | | |
| 28091370 | HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 28091371 | HERNANDEZ, ELIZABETH A | Address on file | | | | | | | |
| 28133240 | HERNANDEZ, EREYDA | Address on file | | | | | | | |
| 28091372 | HERNANDEZ, ESTEBAN | Address on file | | | | | | | |
| 28115750 | HERNANDEZ, ETHAN | Address on file | | | | | | | |
| 28091373 | HERNANDEZ, EVELYN J | Address on file | | | | | | | |
| 28133241 | HERNANDEZ, FABIOLA | Address on file | | | | | | | |
| 28091374 | HERNANDEZ, FRANCISCA A | Address on file | | | | | | | |
| 28133242 | HERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 28091375 | HERNANDEZ, GEORGINA | Address on file | | | | | | | |
| 28133243 | HERNANDEZ, GERARDO | Address on file | | | | | | | |
| 28091376 | HERNANDEZ, GIANNA | Address on file | | | | | | | |
| 28091377 | HERNANDEZ, GIOVANI S | Address on file | | | | | | | |
| 28133244 | HERNANDEZ, GISSEL | Address on file | | | | | | | |
| 30519743 | HERNANDEZ, GLORIA | Address on file | | | | | | | |
| 28091378 | HERNANDEZ, GLORIA C | Address on file | | | | | | | |
| 28115751 | HERNANDEZ, GRACE A | Address on file | | | | | | | |
| 28143643 | HERNANDEZ, GRACIELA | Address on file | | | | | | | |
| 28091379 | HERNANDEZ, GREGORY A | Address on file | | | | | | | |
| 28143644 | HERNANDEZ, GUADALUPE | Address on file | | | | | | | |
| 28091380 | HERNANDEZ, GUADALUPE | Address on file | | | | | | | |
| 28091381 | HERNANDEZ, GUADALUPE | Address on file | | | | | | | |
| 28143645 | HERNANDEZ, HEAVEN | Address on file | | | | | | | |
| 28091382 | HERNANDEZ, HEAVEN G | Address on file | | | | | | | |
| 28143646 | HERNANDEZ, ILIANA | Address on file | | | | | | | |
| 28091383 | HERNANDEZ, INDIRA A | Address on file | | | | | | | |
| 28115752 | HERNANDEZ, ISAIAH | Address on file | | | | | | | |
| 28143647 | HERNANDEZ, ISAIAS | Address on file | | | | | | | |
| 28091384 | HERNANDEZ, IVAN | Address on file | | | | | | | |
| 28115753 | HERNANDEZ, JADE | Address on file | | | | | | | |
| 28143648 | HERNANDEZ, JAMILET | Address on file | | | | | | | |
| 28143649 | HERNANDEZ, JANET | Address on file | | | | | | | |
| 28143650 | HERNANDEZ, JANETTE | Address on file | | | | | | | |
| 28115754 | HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 28091385 | HERNANDEZ, JENNIFER | Address on file | | | | | | | |
| 28143651 | HERNANDEZ, JESSICA | Address on file | | | | | | | |
| 28143652 | HERNANDEZ, JOHANDRA | Address on file | | | | | | | |
| 28115755 | HERNANDEZ, JONATHAN | Address on file | | | | | | | |
| 28115756 | HERNANDEZ, JOSE | Address on file | | | | | | | |
| 28143653 | HERNANDEZ, JOSE | Address on file | | | | | | | |
| 28091386 | HERNANDEZ, JOSE L | Address on file | | | | | | | |
| 28091387 | HERNANDEZ, JOSE M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 445 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28091388 | HERNANDEZ, JOSEFINA | Address on file | | | | | | | |
| 28115757 | HERNANDEZ, JOSHUA | Address on file | | | | | | | |
| 28091389 | HERNANDEZ, JUANA I | Address on file | | | | | | | |
| 28143655 | HERNANDEZ, JULIANA | Address on file | | | | | | | |
| 28133245 | HERNANDEZ, KARINA | Address on file | | | | | | | |
| 28133246 | HERNANDEZ, KARLA | Address on file | | | | | | | |
| 28115758 | HERNANDEZ, KATIRIA | Address on file | | | | | | | |
| 28133247 | HERNANDEZ, KAYLA | Address on file | | | | | | | |
| 28133248 | HERNANDEZ, KAYLA | Address on file | | | | | | | |
| 28133249 | HERNANDEZ, KELCIE | Address on file | | | | | | | |
| 28091390 | HERNANDEZ, KENDRICK | Address on file | | | | | | | |
| 28091391 | HERNANDEZ, LAWRENCE | Address on file | | | | | | | |
| 28091392 | HERNANDEZ, LENICE M | Address on file | | | | | | | |
| 28133250 | HERNANDEZ, LEO | Address on file | | | | | | | |
| 28133251 | HERNANDEZ, LESLIE | Address on file | | | | | | | |
| 28133252 | HERNANDEZ, LESLY | Address on file | | | | | | | |
| 28133253 | HERNANDEZ, LINDA | Address on file | | | | | | | |
| 28091393 | HERNANDEZ, LORENZA | Address on file | | | | | | | |
| 28091394 | HERNANDEZ, LUZ B | Address on file | | | | | | | |
| 28091395 | HERNANDEZ, MARILINDA | Address on file | | | | | | | |
| 28133254 | HERNANDEZ, MARIO | Address on file | | | | | | | |
| 28115759 | HERNANDEZ, MARISOL | Address on file | | | | | | | |
| 28133255 | HERNANDEZ, MARK | Address on file | | | | | | | |
| 28133256 | HERNANDEZ, MARLON | Address on file | | | | | | | |
| 28091396 | HERNANDEZ, MARTHA | Address on file | | | | | | | |
| 28143656 | HERNANDEZ, MARTHA PATRICIA | Address on file | | | | | | | |
| 28115760 | HERNANDEZ, MATTHEW | Address on file | | | | | | | |
| 28091397 | HERNANDEZ, MATTHEW I | Address on file | | | | | | | |
| 28143657 | HERNANDEZ, MAYA | Address on file | | | | | | | |
| 28091398 | HERNANDEZ, MELINDA | Address on file | | | | | | | |
| 28143658 | HERNANDEZ, MIA | Address on file | | | | | | | |
| 28091399 | HERNANDEZ, MICHELLE E | Address on file | | | | | | | |
| 28091400 | HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 28091401 | HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 28115761 | HERNANDEZ, MIRIAM G | Address on file | | | | | | | |
| 28143659 | HERNANDEZ, MISTY | Address on file | | | | | | | |
| 28143660 | HERNANDEZ, MONIKA | Address on file | | | | | | | |
| 28091402 | HERNANDEZ, MYRA T | Address on file | | | | | | | |
| 28143661 | HERNANDEZ, NANISHKALIZ | Address on file | | | | | | | |
| 28143662 | HERNANDEZ, NATALIE | Address on file | | | | | | | |
| 28143663 | HERNANDEZ, NAYALI | Address on file | | | | | | | |
| 28115762 | HERNANDEZ, NICOLAS | Address on file | | | | | | | |
| 28143664 | HERNANDEZ, NICOLE | Address on file | | | | | | | |
| 28091403 | HERNANDEZ, NOAH J | Address on file | | | | | | | |
| 28091404 | HERNANDEZ, NORBERTO M | Address on file | | | | | | | |
| 28091405 | HERNANDEZ, OLGA B | Address on file | | | | | | | |
| 28091406 | HERNANDEZ, PATSY S | Address on file | | | | | | | |
| 28143665 | HERNANDEZ, PHILIP | Address on file | | | | | | | |
| 28143666 | HERNANDEZ, RAMON | Address on file | | | | | | | |
| 28143667 | HERNANDEZ, ROMAN | Address on file | | | | | | | |
| 28091407 | HERNANDEZ, ROSA | Address on file | | | | | | | |
| 28091408 | HERNANDEZ, ROSA C | Address on file | | | | | | | |
| 28143668 | HERNANDEZ, ROSE | Address on file | | | | | | | |
| 28133257 | HERNANDEZ, ROSEMARY | Address on file | | | | | | | |
| 28091409 | HERNANDEZ, ROSIO | Address on file | | | | | | | |
| 28115763 | HERNANDEZ, RUBEN | Address on file | | | | | | | |
| 28133258 | HERNANDEZ, SAMANTHA | Address on file | | | | | | | |
| 28091410 | HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 28133259 | HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 28091411 | HERNANDEZ, SARAI | Address on file | | | | | | | |
| 28133260 | HERNANDEZ, STEPHANIE | Address on file | | | | | | | |
| 28133261 | HERNANDEZ, TATIANA | Address on file | | | | | | | |
| 28091412 | HERNANDEZ, TRACY M | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28133262 | HERNANDEZ, TRISTI | Address on file | | | | | | | |
| 28091413 | HERNANDEZ, VALERIE D | Address on file | | | | | | | |
| 28133263 | HERNANDEZ, VERONICA | Address on file | | | | | | | |
| 28091414 | HERNANDEZ, VIDAL | Address on file | | | | | | | |
| 28091415 | HERNANDEZ, VIRGINIA S | Address on file | | | | | | | |
| 28133264 | HERNANDEZ, WENDY | Address on file | | | | | | | |
| 28091416 | HERNANDEZ, YADIRA | Address on file | | | | | | | |
| 28133265 | HERNANDEZ, YAEL | Address on file | | | | | | | |
| 28133266 | HERNANDEZ, ZENAIDO | Address on file | | | | | | | |
| 28115764 | HERNANDEZ-CERVANTES, BRISA | Address on file | | | | | | | |
| 28133267 | HERNANDEZ-GARCIA, YESSICA | Address on file | | | | | | | |
| 28143669 | HERNANDEZ-GUILLEN, LUIS | Address on file | | | | | | | |
| 28091417 | HERNANDEZ-MUNOZ, KIM | Address on file | | | | | | | |
| 28091418 | HERNANDEZ-ROMERO, EDGAR | Address on file | | | | | | | |
| 28091419 | HERNANDEZ-SEGUNDO, ALONDRA | Address on file | | | | | | | |
| 28143670 | HERNANDO, DIEGO | Address on file | | | | | | | |
| 28143671 | HERNDON, DAKEEM | Address on file | | | | | | | |
| 28143672 | HERNDON, JULIE | Address on file | | | | | | | |
| 28115765 | HERNER, RICHARD J | Address on file | | | | | | | |
| 28091420 | HERNLEY, ADAM | Address on file | | | | | | | |
| 28091421 | HEROLD, ARIANA T | Address on file | | | | | | | |
| 28143673 | HEROLD, CHRISTOPHER | Address on file | | | | | | | |
| 28143674 | HEROLD, DANA | Address on file | | | | | | | |
| 28091422 | HERON, HOLYN R | Address on file | | | | | | | |
| 28091423 | HERPST, LAURA T | Address on file | | | | | | | |
| 28115777 | HERR FOODS, INC | P.O. BOX 300 | | | | NOTTINGHAM | PA | 19362-0300 | |
| 28143675 | HERR, BENJAMIN | Address on file | | | | | | | |
| 28091425 | HERR, MAKAYLA M | Address on file | | | | | | | |
| 28143676 | HERR, SIERRA | Address on file | | | | | | | |
| 28091426 | HERRE, MARIA | Address on file | | | | | | | |
| 28143677 | HERREN, WILHELMINA | Address on file | | | | | | | |
| 28143678 | HERRERA BALBUENA, ALDAIR | Address on file | | | | | | | |
| 28115778 | HERRERA LOPEZ, GISEL | Address on file | | | | | | | |
| 28143680 | HERRERA SEDENO, JENNIFER | Address on file | | | | | | | |
| 28143681 | HERRERA SOLANO, ITZANAMY | Address on file | | | | | | | |
| 28133268 | HERRERA, ALANA | Address on file | | | | | | | |
| 28115779 | HERRERA, AMPARO | Address on file | | | | | | | |
| 28091427 | HERRERA, ASHLEY M | Address on file | | | | | | | |
| 28091428 | HERRERA, AURA C | Address on file | | | | | | | |
| 28115780 | HERRERA, CALEB | Address on file | | | | | | | |
| 28133269 | HERRERA, CHRISTINA | Address on file | | | | | | | |
| 28115781 | HERRERA, CHRISTOPHER | Address on file | | | | | | | |
| 28091429 | HERRERA, CYNTHIA | Address on file | | | | | | | |
| 28115782 | HERRERA, DAGOBERTO | Address on file | | | | | | | |
| 28091430 | HERRERA, DANIEL | Address on file | | | | | | | |
| 28133270 | HERRERA, DIANNA | Address on file | | | | | | | |
| 28091431 | HERRERA, DORA | Address on file | | | | | | | |
| 28091432 | HERRERA, ELISEO | Address on file | | | | | | | |
| 28091433 | HERRERA, EUSEBIA | Address on file | | | | | | | |
| 28091434 | HERRERA, GABRIELA | Address on file | | | | | | | |
| 28115783 | HERRERA, ISABEL | Address on file | | | | | | | |
| 28091435 | HERRERA, JAHIR A | Address on file | | | | | | | |
| 28133271 | HERRERA, JILLIAN | Address on file | | | | | | | |
| 28133272 | HERRERA, JONATHAN | Address on file | | | | | | | |
| 28115784 | HERRERA, JOSUE | Address on file | | | | | | | |
| 28133273 | HERRERA, JULIA | Address on file | | | | | | | |
| 28091436 | HERRERA, MARIA | Address on file | | | | | | | |
| 28091437 | HERRERA, MARIA G | Address on file | | | | | | | |
| 28133274 | HERRERA, MEINA | Address on file | | | | | | | |
| 28133275 | HERRERA, MONICA | Address on file | | | | | | | |
| 28091438 | HERRERA, NANCY E | Address on file | | | | | | | |
| 28091439 | HERRERA, OSCAR A | Address on file | | | | | | | |
| 28091440 | HERRERA, RACHEL | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28091441 | HERRERA, ROMEL J | Address on file | | | | | | | |
| 28133276 | HERRERA, RONI | Address on file | | | | | | | |
| 28091442 | HERRERA, ROSA A | Address on file | | | | | | | |
| 28091443 | HERRERA, RUDY | Address on file | | | | | | | |
| 28133277 | HERRERA, SHEILA | Address on file | | | | | | | |
| 28091444 | HERRERA, SOFIA T | Address on file | | | | | | | |
| 28091445 | HERRERA, SUSANA A | Address on file | | | | | | | |
| 28091446 | HERRERA, YASMIN | Address on file | | | | | | | |
| 28133278 | HERRERA-BEDOLLA, STEPHANIE | Address on file | | | | | | | |
| 28091447 | HERRERA-CASTILLO, JOSEPH | Address on file | | | | | | | |
| 28133279 | HERRIG, KELLY | Address on file | | | | | | | |
| 28143682 | HERRIG, MINDY | Address on file | | | | | | | |
| 28115785 | HERRIGES, TREVOR | Address on file | | | | | | | |
| 28143683 | HERRIN, SAMANTHA | Address on file | | | | | | | |
| 28143684 | HERRING, CORY | Address on file | | | | | | | |
| 28143685 | HERRING, MARQUEEL | Address on file | | | | | | | |
| 28143686 | HERRING, TAJA | Address on file | | | | | | | |
| 28143687 | HERRING, TATIYANA | Address on file | | | | | | | |
| 28143688 | HERRING, TAYLOR | Address on file | | | | | | | |
| 28091448 | HERRMANN, HANNAH C | Address on file | | | | | | | |
| 28143689 | HERRMANN, LINDA | Address on file | | | | | | | |
| 28091449 | HERRNANDEZ, MARY J | Address on file | | | | | | | |
| 28143690 | HERROD GONZALEZ, JENNICA | Address on file | | | | | | | |
| 28143691 | HERRON, KELLY | Address on file | | | | | | | |
| 28143692 | HERRON, TARA | Address on file | | | | | | | |
| 28143693 | HERRON, TERA | Address on file | | | | | | | |
| 28143694 | HERSEY, DOMINIQUE | Address on file | | | | | | | |
| 28115786 | HERSEY, MADISON | Address on file | | | | | | | |
| 28133280 | HERSEY, SHEILA | Address on file | | | | | | | |
| 30519323 | HERSH, CHRISTOPHER | Address on file | | | | | | | |
| 28091450 | HERSH, CHRISTOPHER A | Address on file | | | | | | | |
| 28133281 | HERSHBERGER, AMBER | Address on file | | | | | | | |
| 28133282 | HERSHBERGER, TIFFANY | Address on file | | | | | | | |
| 28124529 | HERSHEY CHOCOLATE | JAKE WIRTSHAFTER | 19E CHOCOLATE AVE | | | HERSHEY | PA | 17033 | |
| 28124527 | HERSHEY CHOCOLATE | P.O. BOX 640516 | | | | PITTSBURGH | PA | 15264-0516 | |
| 28133283 | HERSHEY, SARAH | Address on file | | | | | | | |
| 28133284 | HERSHORN, KELSEY | Address on file | | | | | | | |
| 28115790 | HERSTAT (USA) INC | SUITE 100 - 10219 | 680 S CACHE STREET | | | JACKSON | WY | 83001 | |
| 28133285 | HERTZ, AMY | Address on file | | | | | | | |
| 28133286 | HERTZ, RYAN | Address on file | | | | | | | |
| 28133287 | HERTZOG, CIARA | Address on file | | | | | | | |
| 28133288 | HERVEY, MARIO | Address on file | | | | | | | |
| 28133289 | HERZ, MARIAM | Address on file | | | | | | | |
| 28133290 | HESCHE, DESTINY | Address on file | | | | | | | |
| 28133291 | HESHMATI, YASAMAN | Address on file | | | | | | | |
| 28164232 | HESPERIA WATER DISTRICT, CA | 9700 7TH AVE | | | | HESPERIA | CA | 92345-3495 | |
| 28091451 | HESS, ALLYSON J | Address on file | | | | | | | |
| 28091452 | HESS, AMANDA M | Address on file | | | | | | | |
| 30519263 | HESS, ANDREA | Address on file | | | | | | | |
| 28091453 | HESS, ANDREA G | Address on file | | | | | | | |
| 28143695 | HESS, ASHLEY | Address on file | | | | | | | |
| 28091454 | HESS, BRADLEY T | Address on file | | | | | | | |
| 28143696 | HESS, CHARITY | Address on file | | | | | | | |
| 28115791 | HESS, CRYSTAL | Address on file | | | | | | | |
| 28143697 | HESS, DONALD | Address on file | | | | | | | |
| 28143699 | HESS, ERIN | Address on file | | | | | | | |
| 28143700 | HESS, FRED | Address on file | | | | | | | |
| 28143701 | HESS, HAILEY | Address on file | | | | | | | |
| 28143702 | HESS, JOHN | Address on file | | | | | | | |
| 28143703 | HESS, JUSTIN | Address on file | | | | | | | |
| 28143704 | HESS, KRISTYN | Address on file | | | | | | | |
| 28143705 | HESS, TAMARA | Address on file | | | | | | | |
| 28143706 | HESS, TAMMY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 448 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28143707 | HESSE, LINDA | Address on file | | | | | | | |
| 28133292 | HESSELINK, HEATHER | Address on file | | | | | | | |
| 28091455 | HESSLER, MARA E | Address on file | | | | | | | |
| 28167535 | HESSLER, SALLY | Address on file | | | | | | | |
| 28091456 | HESSLINK, LISA | Address on file | | | | | | | |
| 28133293 | HESSON, GINA | Address on file | | | | | | | |
| 28167536 | HESSON, KERRI A | Address on file | | | | | | | |
| 28133294 | HESSON, LYNN F | Address on file | | | | | | | |
| 28133295 | HESTER, BRENDA | Address on file | | | | | | | |
| 28133297 | HESTER, YAJANIQUE | Address on file | | | | | | | |
| 28133298 | HETCHE, NICOLE | Address on file | | | | | | | |
| 28133299 | HETCHLER, ANDREW | Address on file | | | | | | | |
| 28133300 | HETFIELD, ADRIANNA | Address on file | | | | | | | |
| 28167537 | HETHERINGTON, MARIE | Address on file | | | | | | | |
| 28091457 | HETKEY, CLAIRE E | Address on file | | | | | | | |
| 28091458 | HETKEY, COURTNEY C | Address on file | | | | | | | |
| 28091459 | HETTICHER, CHRISTOPHER R | Address on file | | | | | | | |
| 28133301 | HETTLEMAN, ASHLYN | Address on file | | | | | | | |
| 28091460 | HETZ, KAREN E | Address on file | | | | | | | |
| 28167538 | HETZEL, DAWN | Address on file | | | | | | | |
| 28133302 | HEUBERGER, TIMOTHY | Address on file | | | | | | | |
| 28133303 | HEUFELDER, WILLIAM | Address on file | | | | | | | |
| 28091461 | HEVEL, BARBARA P | Address on file | | | | | | | |
| 28091462 | HEVENER, CLEMENTINA | Address on file | | | | | | | |
| 28143708 | HEWETT, DAVID | Address on file | | | | | | | |
| 28143709 | HEWETT, REBECCA | Address on file | | | | | | | |
| 28143710 | HEWETT, RYAN | Address on file | | | | | | | |
| 28124533 | HEWITT ENNISKNUPP INC | 39584 TREASURY CENTER | | | | CHICAGO | IL | 60694-9500 | |
| 28143711 | HEWITT, CANDACE | Address on file | | | | | | | |
| 28143712 | HEWITT, CHELSEA | Address on file | | | | | | | |
| 28143713 | HEWITT, DAWN | Address on file | | | | | | | |
| 28091463 | HEWITT, ERIC | Address on file | | | | | | | |
| 28091464 | HEWITT, GENEVIEVE | Address on file | | | | | | | |
| 28143714 | HEWITT, GRACE | Address on file | | | | | | | |
| 28143715 | HEWITT, HEATHER | Address on file | | | | | | | |
| 28167540 | HEWITT, KALIYAH | Address on file | | | | | | | |
| 28143716 | HEWITT-STRAUGHAN, HASANI | Address on file | | | | | | | |
| 28162019 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DR | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 28091465 | HEWSON, AARON | Address on file | | | | | | | |
| 28091466 | HEWSON, ANGELA | Address on file | | | | | | | |
| 28143717 | HEWSON, JARED | Address on file | | | | | | | |
| 28143718 | HEY, GENEAN | Address on file | | | | | | | |
| 28091467 | Name on file | Address on file | | | | | | | |
| 28091468 | HEYER, NANCY M | Address on file | | | | | | | |
| 28091469 | HEYL, JESSE J | Address on file | | | | | | | |
| 28091470 | HEYWOOD, BONNIE L | Address on file | | | | | | | |
| 28091471 | HEYWOOD, JAMES S | Address on file | | | | | | | |
| 28091472 | HEYWOOD, VIOLA O | Address on file | | | | | | | |
| 28143719 | HEYWORTH, STEPHANIE | Address on file | | | | | | | |
| 30517302 | HFC PRESTIGE INT'L US LLC | 5665 W 224 ST | ATTN: NANCY PETRO | | | FAIRVIEW PARK | OH | 44126 | |
| 28167543 | HFC PRESTIGE INT'L US LLC | C/O JP MORGAN CHASE | 131 S DEARBORN, 6TH FLOOR | | | CHICAGO | IL | 60603 | |
| 28124536 | HFC PRESTIGE INT'L-COSMETICS | 350 FIFTH AVENUE, 18 FLOOR | | | | NEW YORK | NY | 10118 | |
| 28124537 | HFC PRESTIGE INT'L-COSMETICS | JESSICA HERR | 350 FIFTH AVENUE, 18 FLOOR | | | NEW YORK | NY | 10118 | |
| 28124538 | HG GLOBAL LLC | 1845 WEST RIDGE ROAD | | | | GARY | IN | 46408 | |
| 28106609 | HHL PROPERTIES LP | C/O H LIPSITZ CC | 1900 MURRAY AVE, STE 208 | | | PITTSBURGH | PA | 15217 | |
| 28143720 | HIAASEN, BRITTANY | Address on file | | | | | | | |
| 28133304 | HIBBARD, STEVEN | Address on file | | | | | | | |
| 28091476 | HIBBS, HEATHER L | Address on file | | | | | | | |
| 28133305 | HIBBS, PRESLEY | Address on file | | | | | | | |
| 28133306 | HIBLER, ROCHELLE | Address on file | | | | | | | |
| 28133307 | HICKERSON LEWIS, MICHELE | Address on file | | | | | | | |
| 28133308 | HICKERSON, SANAA | Address on file | | | | | | | |
| 28167545 | HICKEY, JOHN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 449 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28091477 | HICKEY, KATLYN E | Address on file | | | | | | | |
| 28133309 | HICKEY, NEIL | Address on file | | | | | | | |
| 28133310 | HICKEY, NOEL | Address on file | | | | | | | |
| 28133311 | HICKMAN, ALEXIS | Address on file | | | | | | | |
| 28133312 | HICKMAN, ASPEN | Address on file | | | | | | | |
| 28133313 | HICKMAN, ELECIA | Address on file | | | | | | | |
| 28091478 | HICKMAN, MELISSA | Address on file | | | | | | | |
| 28133314 | HICKMAN, PORSHA | Address on file | | | | | | | |
| 28167546 | HICKMAN, TAWANDA | Address on file | | | | | | | |
| 28091479 | HICKOK, RYAN M | Address on file | | | | | | | |
| 28115792 | HICKORY FARMS LLC | PO BOX 775530 | | | | CHICAGO | IL | 60677-5530 | |
| 28091480 | HICKS, ARIEL S | Address on file | | | | | | | |
| 28143721 | HICKS, AUTUMN | Address on file | | | | | | | |
| 28115793 | HICKS, BRIAN | Address on file | | | | | | | |
| 28091481 | HICKS, HOLLY H | Address on file | | | | | | | |
| 28091482 | HICKS, JANET D | Address on file | | | | | | | |
| 28143722 | HICKS, JANICE | Address on file | | | | | | | |
| 28143723 | HICKS, JARED | Address on file | | | | | | | |
| 30519632 | HICKS, JOSHUA | Address on file | | | | | | | |
| 28091483 | HICKS, JOSHUA M | Address on file | | | | | | | |
| 28143724 | HICKS, LINDSAY | Address on file | | | | | | | |
| 28143726 | HICKS, MITCHELL | Address on file | | | | | | | |
| 28143727 | HICKS, PATRICIA | Address on file | | | | | | | |
| 28091484 | HICKS, ROBERT E | Address on file | | | | | | | |
| 28143728 | HICKS, RONNIE | Address on file | | | | | | | |
| 28143729 | HICKS, SABRINA | Address on file | | | | | | | |
| 28091485 | HICKS, SHADA L | Address on file | | | | | | | |
| 28143730 | HICKS, STEPHEN | Address on file | | | | | | | |
| 28143731 | HIDALGO OCEGUERA, NATALIA NOHEMI | Address on file | | | | | | | |
| 28115794 | HIDALGO, ELISELOT | Address on file | | | | | | | |
| 28115795 | HIDALGO, HILDA | Address on file | | | | | | | |
| 28160189 | HIDASEY, BRANDON A | Address on file | | | | | | | |
| 28115796 | HIDDEN OAK DEVELOPMENT CO INC | ATTN: RHETT BULLOCK | PO BOX 3953 | | | VISALIA | CA | 93278 | |
| 28124540 | HI-DESERT MEMORIAL HEALTH CARE DISTRICT | 6380 SPLIT ROCK AVE | 72724 29 PALMS HWY STE 103 | | | TWENTYNINE PALMS | CA | 92277 | |
| 29959135 | HI-DESERT MEMORIAL HEALTH CARE DISTRICT | C/O CINDY SCHMALL | 530 LA CONTENTA ROAD | SUITE 100 | | YUCCA VALLEY | CA | 92284 | |
| 28106613 | HI-DESERT WATER DISTRICT | 15651 MAYOR DAVE WAY | | | | CITY OF INDUSTRY | CA | 91744 | |
| 28106612 | HI-DESERT WATER DISTRICT | PO BOX 80312 | | | | CITY OF INDUSTRY | CA | 91716-8312 | |
| 28115797 | HIEATZMAN, MEAGHAN | Address on file | | | | | | | |
| 28115798 | HIEN E VO | Address on file | | | | | | | |
| 30519379 | HIER, MARJORIE | Address on file | | | | | | | |
| 28160190 | HIER, MARJORIE G | Address on file | | | | | | | |
| 28115799 | HIERONIMUS, LACEY | Address on file | | | | | | | |
| 28143732 | HIERRO, NICAURY | Address on file | | | | | | | |
| 28143733 | HIGAREDA, ABIGAIL | Address on file | | | | | | | |
| 28160191 | HIGBY, CELESTE F | Address on file | | | | | | | |
| 28160192 | HIGGINBOTHAM, GARY | Address on file | | | | | | | |
| 28133315 | HIGGINBOTHAM, JUDY | Address on file | | | | | | | |
| 28106614 | HIGGINS TOWNSHIP | PO BOX 576 | | | | ROSCOMMON | MI | 48653 | |
| 28133316 | HIGGINS, BARBARA | Address on file | | | | | | | |
| 28160193 | HIGGINS, BRIAN | Address on file | | | | | | | |
| 28124541 | HIGGINS, CAVANAGH & COONEY, LLP | 10 DORRANCE STREET, SUITE 400 | | | | PROVIDENCE, | RI | 02903 | |
| 28160194 | HIGGINS, DANIEL J | Address on file | | | | | | | |
| 28133317 | HIGGINS, DANTE | Address on file | | | | | | | |
| 28133318 | HIGGINS, DARLEEN | Address on file | | | | | | | |
| 28133319 | HIGGINS, ERIN | Address on file | | | | | | | |
| 28115800 | HIGGINS, FAWN | Address on file | | | | | | | |
| 28133320 | HIGGINS, GRANT | Address on file | | | | | | | |
| 28115801 | HIGGINS, LAURA | Address on file | | | | | | | |
| 28133321 | HIGGINS, LINDA | Address on file | | | | | | | |
| 28133322 | HIGGINS, RYAN | Address on file | | | | | | | |
| 28133323 | HIGGINS, TAMERA | Address on file | | | | | | | |
| 28160195 | HIGGS, WILLIAM J | Address on file | | | | | | | |
| 28106615 | HIGH HOPES FOR PETS LLC | 7301 N LINCOLN SUITE 215 | | | | LINCOLNWOOD | IL | 60712 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 450 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28115802 | HIGH RIDGE BRANDS COMPANY | PO BOX 21775 | | | | NEW YORK | NY | 10087-1775 | |
| 28160197 | HIGH, COLLEEN | Address on file | | | | | | | |
| 28133324 | HIGH, TYRESE | Address on file | | | | | | | |
| 28133325 | HIGHAM, ANDREW | Address on file | | | | | | | |
| 28160198 | HIGHCLIFF DEVELOPMENT CORP. | C/O KENNETH G. M. MATHER, ESQ., GUNSTER, | 401 E. JACKSON STREET | SUITE 1500 | | TAMPA | FL | 33602 | |
| 28106618 | HIGHCLIFFE DEV. CORP. | JOYCE BUCK | 2044 PRINCE DRIVE | | | NAPLES | FL | 34110 | |
| 28160199 | HIGHFIELD, HARRY | Address on file | | | | | | | |
| 28133326 | HIGHFILL, TONIA | Address on file | | | | | | | |
| 28106619 | HIGHLAND COUNTY HEALTH DEPT | SUITE 400 | 1487 N HIGH ST | | | HILLSBORO | OH | 45133 | |
| 28165755 | HIGHLAND COUNTY TREASURER | PO BOX 824 | | | | HILLSBORO | OH | 45133 | |
| 28124542 | HIGHLAND HEALTH PROVIDERS CORPORATION | 8900 STATE ROUTE 134 | | | | LYNCHBURG | OH | 45142 | |
| 28165756 | HIGHLAND PARK BOROUGH | 221 S 5TH AVE | | | | HIGHLAND PARK | NJ | 08904 | |
| 28165757 | HIGHLAND PARK WATER-SEWER DEPT.-NJ | 221 S 5TH AVE | | | | HIGHLAND PARK | NJ | 08904 | |
| 28165758 | HIGHLAND SEWER & WATER AUTHORITY | 120 TANK DRIVE | | | | JOHNSTOWN | PA | 15904 | |
| 28115803 | HIGHLANDS CENTER HOLDINGS LLC | C/O ROVE MGMT | 3412 COLTON BLVD, STE 106 | | | BILLINGS | MT | 59106 | |
| 28124543 | HIGHLANDS HOSPITAL | HIGHLANDS REGIONAL MED CTR/PRO | | | | PRESTONSBURG | KY | 41653 | |
| 28165759 | HIGHLANDS SCHOOL DISTRICT TAX COLLECTOR | 53 GARFIELD ST | | | | NATRONA | PA | 15065 | |
| 28165760 | HIGHLANDS SCHOOL TAX COLLECTOR | 53 GARFIELD ST | | | | NATRONA | PA | 15065 | |
| 28165761 | HIGHLANDS WATER COMPANY | 14580 LAKESHORE DR | | | | CLEARLAKE | CA | 95422-8100 | |
| 28143734 | HIGHLEY, STEPHANIE | Address on file | | | | | | | |
| 28165763 | HIGHLINE WATER DISTRICT, WA | 23828 30TH AVE. S. | | | | KENT | WA | 98032 | |
| 28165762 | HIGHLINE WATER DISTRICT, WA | P.O. BOX 34410 | | | | SEATTLE | WA | 98124-1410 | |
| 30264913 | HIGHMARK | BLUE SHIELD | 1800 CENTER STREET | | | CAMP HILL | PA | 17089 | |
| 28115804 | HIGHMARK BCBS | PO BOX 890150 | | | | CAMP HILL | PA | 17011 | |
| 28124551 | HIGHMARK BLUE SHIELD | 1800 CENTER STREET | | | | CAMP HILL | PA | 17011 | |
| 28115805 | HIGHMARK BLUE SHIELD | PO BOX 382146 | | | | PITTSBURGH | PA | 15250-8146 | |
| 28115806 | HIGHMARK NEW YORK | PO BOX 890386 | | | | CAMP HILL | PA | 17089 | |
| 28165764 | HIGHMARK PENNSYLVANIA | BLUE SHIELD | 1800 CENTER STREET | | | CAMP HILL | PA | 17089 | |
| 28115807 | HIGHPOINT PROPERTIES, LP | C/O RELIABLE PROPERTIES | 6420 WILSHIRE BLVD., STE 1500 | | | LOS ANGELES | CA | 90048-5561 | |
| 28091488 | HIGHSMITH, GAIL A | Address on file | | | | | | | |
| 28143735 | HIGHT, KARRI | Address on file | | | | | | | |
| 28143736 | HIGHTOWER, VELMA | Address on file | | | | | | | |
| 28163383 | HIGI | 100 S WACKER DRIVE | SUITE 1600 | | | CHICAGO | IL | 60606 | |
| 28124554 | HIGI LLC | 100 S. WACKER DR | 16TH FLOOR | | | CHICAGO | IL | 60606 | |
| 28124552 | HIGI LLC | 150 NORTH WACKER STREET | SUITE 1120 | | | CHICAGO | IL | 60606 | |
| 30261942 | HIGI LLC | 350 NORTH ORLEANS STREET | 10TH FLOOR | | | CHICAGO | IL | 60654 | |
| 28115808 | HIGI LLC | PO BOX 201303 | | | | DALLAS | TX | 75320-1303 | |
| 28091489 | HIGINBOTHAM, ROSALIND | Address on file | | | | | | | |
| 28143737 | HIGLEY, TIMOTHY | Address on file | | | | | | | |
| 28115809 | HIGUERA, JENNIFER | Address on file | | | | | | | |
| 28143738 | HIGUEROS, IZABELLA | Address on file | | | | | | | |
| 28143739 | HIJAZI, ABDALLAH | Address on file | | | | | | | |
| 28143740 | HIKE, ROXANNE | Address on file | | | | | | | |
| 28091490 | HILARIO, ANGELICA PEARL J | Address on file | | | | | | | |
| 28091491 | HILARIO, CHERRY | Address on file | | | | | | | |
| 28143741 | HILBERATH, JADE | Address on file | | | | | | | |
| 28165767 | HILCO FIXTURE FINDERS LLC | SUITE 206 | 5 REVERE DR | | | NORTHBROOK | IL | 60062 | |
| 28143742 | HILDEBRAND, JANA | Address on file | | | | | | | |
| 28143743 | HILDEBRANDT, DIANE | Address on file | | | | | | | |
| 28143744 | HILDEN, KAREN | Address on file | | | | | | | |
| 28143745 | HILDEN, MICHAEL | Address on file | | | | | | | |
| 28143746 | HILDRETH, BRITTANY | Address on file | | | | | | | |
| 28133327 | HILDRETH, MADISON | Address on file | | | | | | | |
| 28133328 | HILE, GABRIEL | Address on file | | | | | | | |
| 28091492 | HILEMAN, CHLOE T | Address on file | | | | | | | |
| 28133329 | HILER, BAYARD | Address on file | | | | | | | |
| 28133330 | HILES, CHARITY | Address on file | | | | | | | |
| 28133331 | HILFERTY, JAY | Address on file | | | | | | | |
| 28133332 | HILKENE-HOFFMAN, VICTORIA | Address on file | | | | | | | |
| 28124555 | HILL COUNTRY COMMUNITY CLINIC | 29632 HIGHWAY 299 EAST | | | | ROUND MOUNTAIN | CA | 96084 | |
| 29959136 | HILL COUNTRY COMMUNITY CLINIC | C/O JULIE A. SCHWAB | 29632 HIGHWAY 299 EAST | | | ROUND MOUNTAIN | CA | 96084 | |
| 28091493 | HILL, ABBIE | Address on file | | | | | | | |
| 28115811 | HILL, AIMEE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 451 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28133333 | HILL, ALLISON | Address on file | | | | | | | |
| 30519710 | HILL, ALLYSON | Address on file | | | | | | | |
| 28091494 | HILL, ALLYSON M | Address on file | | | | | | | |
| 28133334 | HILL, AMANI | Address on file | | | | | | | |
| 28133335 | HILL, AMIYA | Address on file | | | | | | | |
| 28115812 | HILL, ANDREA | Address on file | | | | | | | |
| 28115813 | HILL, ANYYAH | Address on file | | | | | | | |
| 28115814 | HILL, ARIEL | Address on file | | | | | | | |
| 28133336 | HILL, ASHLEY | Address on file | | | | | | | |
| 28115815 | HILL, ASHLEY | Address on file | | | | | | | |
| 28133337 | HILL, BARBARA | Address on file | | | | | | | |
| 28133338 | HILL, BENITA | Address on file | | | | | | | |
| 28143747 | HILL, BENNIE | Address on file | | | | | | | |
| 28091495 | HILL, CANDICE M | Address on file | | | | | | | |
| 28143748 | HILL, CARRIE | Address on file | | | | | | | |
| 28143749 | HILL, CHELIZABETH | Address on file | | | | | | | |
| 28143750 | HILL, CHRISTOPHER | Address on file | | | | | | | |
| 28143751 | HILL, CRYSTAL | Address on file | | | | | | | |
| 28091496 | HILL, DEBBIE S | Address on file | | | | | | | |
| 28091497 | HILL, DENA M | Address on file | | | | | | | |
| 28091498 | HILL, DEWAYNE L | Address on file | | | | | | | |
| 28091499 | HILL, DILLON | Address on file | | | | | | | |
| 28091500 | HILL, DONNA | Address on file | | | | | | | |
| 28143752 | HILL, ERIN | Address on file | | | | | | | |
| 28143753 | HILL, ETHAN | Address on file | | | | | | | |
| 28143754 | HILL, EVAN | Address on file | | | | | | | |
| 28143755 | HILL, HANNAH | Address on file | | | | | | | |
| 28143756 | HILL, ISABELLA | Address on file | | | | | | | |
| 28091501 | HILL, JANICE | Address on file | | | | | | | |
| 28115816 | HILL, JASMAN | Address on file | | | | | | | |
| 28143757 | HILL, JEFFREY | Address on file | | | | | | | |
| 28143758 | HILL, JOSHUA | Address on file | | | | | | | |
| 28143759 | HILL, JUSTIN | Address on file | | | | | | | |
| 28133339 | HILL, JUSTIN | Address on file | | | | | | | |
| 28091502 | HILL, KATHLEEN | Address on file | | | | | | | |
| 28091503 | HILL, KESHA L | Address on file | | | | | | | |
| 28091504 | HILL, KYRA M | Address on file | | | | | | | |
| 28133340 | HILL, LARENA | Address on file | | | | | | | |
| 28091505 | HILL, LAWRENCE | Address on file | | | | | | | |
| 28091506 | HILL, LORRIE A | Address on file | | | | | | | |
| 28133341 | HILL, MACKENZIE | Address on file | | | | | | | |
| 28133342 | HILL, MARGARET | Address on file | | | | | | | |
| 28091507 | HILL, MARGARET A | Address on file | | | | | | | |
| 28133343 | HILL, MARVA | Address on file | | | | | | | |
| 28133344 | HILL, MATTHEW | Address on file | | | | | | | |
| 28133345 | HILL, MEGAN | Address on file | | | | | | | |
| 28115817 | HILL, MELISSA | Address on file | | | | | | | |
| 28115818 | HILL, MELISSA | Address on file | | | | | | | |
| 28133348 | HILL, MICHAEL | Address on file | | | | | | | |
| 28133347 | HILL, MICHAEL | Address on file | | | | | | | |
| 28133346 | HILL, MICHAEL | Address on file | | | | | | | |
| 28133349 | HILL, MYRICK | Address on file | | | | | | | |
| 28091508 | HILL, NICHOLAS A | Address on file | | | | | | | |
| 30519456 | HILL, RYAN | Address on file | | | | | | | |
| 28091509 | HILL, RYAN J | Address on file | | | | | | | |
| 28091510 | HILL, SARAH | Address on file | | | | | | | |
| 28133350 | HILL, SHAMURRYAE | Address on file | | | | | | | |
| 28143760 | HILL, SHARISSE | Address on file | | | | | | | |
| 28091511 | HILL, SHERRIKA D | Address on file | | | | | | | |
| 28091512 | HILL, SHIRLON | Address on file | | | | | | | |
| 28115819 | HILL, SIENNA | Address on file | | | | | | | |
| 28143762 | HILL, SPENCER | Address on file | | | | | | | |
| 28091513 | HILL, STEPHEN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28143763 | HILL, STEPHEN | Address on file | | | | | | | |
| 28115820 | HILL, SYDNEY | Address on file | | | | | | | |
| 28091514 | HILL, TASHARA M | Address on file | | | | | | | |
| 28143764 | HILL, TASIA | Address on file | | | | | | | |
| 28143765 | HILL, TIERRA | Address on file | | | | | | | |
| 28143766 | HILL, TIFFANY | Address on file | | | | | | | |
| 28143767 | HILL, TRANISE | Address on file | | | | | | | |
| 28143768 | HILL, TRISTAN | Address on file | | | | | | | |
| 28091515 | HILL, VALENTINE | Address on file | | | | | | | |
| 28091516 | HILL, VICTORIA A | Address on file | | | | | | | |
| 28091517 | HILL, VUE | Address on file | | | | | | | |
| 28106620 | HILL, WARD & HENDERSON, PA | 101 E. KENNEDY BLVD | SUITE 3700 | | | TAMPA | FL | 33602 | |
| 28143769 | HILL, ZACHARY | Address on file | | | | | | | |
| 28143770 | HILL, ZENIYAH | Address on file | | | | | | | |
| 28143771 | HILLDOERFER, JUDITH | Address on file | | | | | | | |
| 28143772 | HILLEARY, CATHERINE | Address on file | | | | | | | |
| 28115821 | HILLENBRAND, AUDREY | Address on file | | | | | | | |
| 28124556 | HILLER NEW ENGLAND FIRE | THE HILLER COMPANIES, LLC. | PO BOX 935434 | | | ATLANTA | GA | 31193-5434 | |
| 28115822 | HILLER NEW ENGLAND FIRE PROTECTION INC | PO BOX 91508 | | | | MOBILE | AL | 36691-1508 | |
| 28115823 | HILLER, SHELLY | Address on file | | | | | | | |
| 28091518 | HILLERY, ROBERT S | Address on file | | | | | | | |
| 28091519 | HILLERY, WILLIAM V | Address on file | | | | | | | |
| 28133351 | HILLES, BETTY JANE | Address on file | | | | | | | |
| 28133352 | HILLIARD, HUNTER | Address on file | | | | | | | |
| 28133353 | HILLIARD, JACOB | Address on file | | | | | | | |
| 28133354 | HILLIARD, MARTY | Address on file | | | | | | | |
| 28133355 | HILLIARD, RENEE | Address on file | | | | | | | |
| 28133356 | HILLIARD, SALIMATU | Address on file | | | | | | | |
| 28091520 | HILLIKER, PENNY E | Address on file | | | | | | | |
| 28133357 | HILLMAN, CLARENCE | Address on file | | | | | | | |
| 28091521 | HILLMAN, MARILYN | Address on file | | | | | | | |
| 28106622 | HILLPHOENIX INC | PO BOX 404175 | | | | ATLANTA | GA | 30384-4175 | |
| 28124557 | HILLS & DALES GENERAL HOSPITAL | 4675 HILL ST | 4675 HILL ST | | | CASS CITY | MI | 48726 | |
| 28106623 | HILLSBORO LIMITED PTSHP | C/O JEFFREY P HARRIS | 3512 AULTWOODS LANE | | | CINCINNATI | OH | 45208 | |
| 28163684 | HILLSBOROUGH COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | BOUCHARD BUILDING, 329 MAST ROAD | | | GOFFSTOWN | NH | 03045 | |
| 28115824 | HILLSBOROUGH HAVEN | PO BOX 4490 | | | | SARATOGA SPRINGS | NY | 12866 | |
| 28124558 | HILLSDALE COMMUNITY HEALTH CENTER | 168 S. HOWELL ST | | | | HILLSDALE | MI | 49242 | |
| 28115825 | HILLSIDE PLAZA, L.L.C. | 219 NASSAU ST | | | | PRINCETON | NJ | 08542 | |
| 28167547 | HILLSKEMPER, MORGAN | Address on file | | | | | | | |
| 28133358 | HILLWIG, MIKE | Address on file | | | | | | | |
| 28091525 | HILLYER, LIZCELDA | Address on file | | | | | | | |
| 28133359 | HILMER, ANN | Address on file | | | | | | | |
| 28091526 | HILSTOLSKY, AMY | Address on file | | | | | | | |
| 28133360 | HILT, JULIE | Address on file | | | | | | | |
| 28133361 | HILTON, AMBER | Address on file | | | | | | | |
| 28167548 | HILTON, CAROLINE | Address on file | | | | | | | |
| 28091527 | HILTON, DEBORAH J | Address on file | | | | | | | |
| 28167549 | HILTON, DEBRA | Address on file | | | | | | | |
| 28091528 | HILTON, IAN M | Address on file | | | | | | | |
| 28133362 | HILTON, JACKIE | Address on file | | | | | | | |
| 28143773 | HILTON, MARIA | Address on file | | | | | | | |
| 28091529 | HILTON, NIKOLE M | Address on file | | | | | | | |
| 28091530 | HILTON, RACHAEL N | Address on file | | | | | | | |
| 28167550 | HILTY, MICHELINE | Address on file | | | | | | | |
| 28143774 | HILYARD, TONYA | Address on file | | | | | | | |
| 28106626 | HIMALAYA HERBAL HEALTHCARE | THE HIMALAYA DRUG COMPANY | PO BOX 650998 | | | DALLAS | TX | 75265-0998 | |
| 28167555 | HIMES, SADIE A | Address on file | | | | | | | |
| 28167556 | HIMMAVANH YOUTHSAVATH, VIENGKEO | Address on file | | | | | | | |
| 28124560 | HIMS INC | 2269 CHESTNUT ST 9750 INNOVATION CAMPUS #523 | | | | SAN FRANCISCO | CA | 94123 | |
| 28124561 | HIMS INC | 2269 CHESTNUT STREET #523 | | | | SAN FRANCISCO | CA | 94123 | |
| 28143776 | HIMSWORTH, KEELIAN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28115826 | HIN, CAM | Address on file | | | | | | | |
| 28143777 | HINCH, DENISE | Address on file | | | | | | | |
| 28091534 | HINDE, JORDAN L | Address on file | | | | | | | |
| 28091535 | HINDERLITER, KYLE J | Address on file | | | | | | | |
| 28143778 | HINDI, MIRNA | Address on file | | | | | | | |
| 28143779 | HINDMAN, CHRISTOPHER | Address on file | | | | | | | |
| 28115827 | HINDMARCH, RALPH | Address on file | | | | | | | |
| 28143780 | HINDS, ANILY | Address on file | | | | | | | |
| 28143781 | HINDS, ELIZABETHAN | Address on file | | | | | | | |
| 28143782 | HINDS, JETTEQUA | Address on file | | | | | | | |
| 28143783 | HINELINE, JACK | Address on file | | | | | | | |
| 28091536 | HINES, BROOKE H | Address on file | | | | | | | |
| 28143784 | HINES, CAITLIN | Address on file | | | | | | | |
| 28143785 | HINES, CHERIE | Address on file | | | | | | | |
| 28091537 | HINES, CORDELL M | Address on file | | | | | | | |
| 28091538 | HINES, DESIREE J | Address on file | | | | | | | |
| 28091539 | HINES, DONQEA L | Address on file | | | | | | | |
| 28133363 | HINES, HENRY | Address on file | | | | | | | |
| 28115828 | HINES, ILEYIA | Address on file | | | | | | | |
| 28133364 | HINES, JAYDEN | Address on file | | | | | | | |
| 28133365 | HINES, JENNIFER | Address on file | | | | | | | |
| 28133366 | HINES, KATHY | Address on file | | | | | | | |
| 28115829 | HINES, KRISTA | Address on file | | | | | | | |
| 28133367 | HINES, LEENA | Address on file | | | | | | | |
| 28091540 | HINES, SETEVA | Address on file | | | | | | | |
| 28133368 | HINES, TANITA | Address on file | | | | | | | |
| 28164554 | HING, SEREYRYKA | Address on file | | | | | | | |
| 28115830 | HINGLEY, SAMUEL | Address on file | | | | | | | |
| 28164555 | HINKEL, RENEE D | Address on file | | | | | | | |
| 28133369 | HINKLE, ANNA | Address on file | | | | | | | |
| 28164556 | HINKLE, BARRY V | Address on file | | | | | | | |
| 28164557 | HINKLE, BRYAN | Address on file | | | | | | | |
| 28115831 | HINKLE, BRYCE | Address on file | | | | | | | |
| 28164558 | HINKLE, GORDON C | Address on file | | | | | | | |
| 28133370 | HINKLE, SHERRIE | Address on file | | | | | | | |
| 28133371 | HINKLEY, MICHAEL | Address on file | | | | | | | |
| 28164559 | HINLO, EVELYN N | Address on file | | | | | | | |
| 28133372 | HINNERSHEETZ, ANDREW | Address on file | | | | | | | |
| 28133373 | HINOJOSA, JULIAN | Address on file | | | | | | | |
| 28164560 | HINOJOSA, PERLA | Address on file | | | | | | | |
| 28133374 | HINOJOSA, SANDRA | Address on file | | | | | | | |
| 28143786 | HINRICH, JHONNELYN | Address on file | | | | | | | |
| 28164561 | HINSON, JEREMY D | Address on file | | | | | | | |
| 28143787 | HINSON, TYLER | Address on file | | | | | | | |
| 28143788 | HINT, AMY | Address on file | | | | | | | |
| 28143789 | HINTERLITER, ROBERT | Address on file | | | | | | | |
| 28143790 | HINTON, BIANCA | Address on file | | | | | | | |
| 28164562 | HINTON, CATHLEEN A | Address on file | | | | | | | |
| 28143791 | HINTON, DIANA | Address on file | | | | | | | |
| 28115832 | HINTON, JANIYA | Address on file | | | | | | | |
| 28143792 | HINTON, LAAHSA | Address on file | | | | | | | |
| 28164563 | HINTON, TARYN A | Address on file | | | | | | | |
| 28164564 | HINZ, ANDREA M | Address on file | | | | | | | |
| 28143793 | HIPOLITO, JULIET | Address on file | | | | | | | |
| 28143794 | HIPOLITO, SARA | Address on file | | | | | | | |
| 28164565 | HIPP, ALEXANDRIA E | Address on file | | | | | | | |
| 28143795 | HIPPE, WILLIAM | Address on file | | | | | | | |
| 28124562 | HIPPEAS | 1460 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 28124563 | HIPPO NETWORK LLC | ONE WORLD TRADE CENTER | SUITE 8500 | | | NEW YORK | NY | 10007 | |
| 28115833 | HIPPO TECHNOLOGIES LLC | 1732 1ST AVE, #20213 | | | | NEW YORK | NY | 10128 | |
| 28143796 | HIPSHER, MALLORY | Address on file | | | | | | | |
| 28143797 | HIRAMAN, BIBI | Address on file | | | | | | | |
| 28143798 | HIRBU, CAMELIA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 454 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28115834 | HIREPROHEALTH LLC | SUITE 710 | 6767 OLD MADISON PIKE NW | | | HUNTSVILLE | AL | 35806 | |
| 28159580 | HIS BRANCHES, INC. | 340 ARNETT BLVD | | | | ROCHESTER | NY | 14619 | |
| 28133375 | HISCOCK, GINA | Address on file | | | | | | | |
| 28106629 | HISCOX | 5 CONCOURSE PARKWAY | SUITE 2150 | | | ATLANTA | GA | 30328 | |
| 28091541 | HISKER, JESSICA E | Address on file | | | | | | | |
| 28162020 | HITACHI VANTARA CREDIT CORPORATION | 2825 LAFAYETTE ST | | | | SANTA CLARA | CA | 95050 | |
| 28159589 | HITACHI VANTARA LLC | 2535 AUGUSTINE DRIVE | | | | SANTA CLARA | CA | 95054 | |
| 28159582 | HITACHI VANTARA LLC | 2845 LAFAYETTE STREET | | | | SANTA CLARA | CA | 95050 | |
| 28159591 | HITACHI VANTARA LLC | 2845 LAFAYETTE STREET | ATTN: LEASE ADMINISTRATION | | | SANTA CLARA | CA | 95050-2627 | |
| 28159585 | HITACHI VANTARA LLC | 750 CENTRAL EXPRESSWAY | | | | SANTA CLARA | CA | 95050 | |
| 28159590 | HITACHI VANTARA LLC | 750 CENTRAL EXPRESSWAY | ATTN: LEASE ADMINISTRATION | | | SANTA CLARA | CA | 95050-2627 | |
| 28159592 | HITACHI VANTARA LLC | 750 CENTRAL EXPRESSWAY | POST OFFICE BOX 54996 | | | SANTA CLARA | CA | 95056-0996 | |
| 28091542 | Name on file | Address on file | | | | | | | |
| 28091543 | HITES, DIANA L | Address on file | | | | | | | |
| 28106630 | HITRUST SERVICES CORP | PO BOX 222283 | | | | DALLAS | TX | 75222-2283 | |
| 28133376 | HITT, ROMAN | Address on file | | | | | | | |
| 28133377 | HITTIE, JULIE | Address on file | | | | | | | |
| 28133378 | HITTLE, AALIYAH | Address on file | | | | | | | |
| 28133379 | HITTLE, KATRINA | Address on file | | | | | | | |
| 28091544 | HITZGES, MORGAN E | Address on file | | | | | | | |
| 28124566 | HIV HHS PREP | 470 CLARKSON AVE SUITE J | | | | BROOKLYN | NY | 11203 | |
| 28133380 | HIX, CASSANDRA | Address on file | | | | | | | |
| 28091545 | HIX, JACLYN M | Address on file | | | | | | | |
| 28133381 | HIZNAY, NICHOLAS | Address on file | | | | | | | |
| 28133382 | HIZNY, RAE ANN | Address on file | | | | | | | |
| 28115835 | HKAWNG, ROI | Address on file | | | | | | | |
| 28091546 | HLAVINKA, TROY | Address on file | | | | | | | |
| 28106631 | HLP LAW PC | 495 STATE STREET, SUITE 400 | | | | SALEM | OR | 97301 | |
| 28133383 | HMUNG, EMANUEL | Address on file | | | | | | | |
| 28133384 | HO, AIDEN | Address on file | | | | | | | |
| 28133385 | HO, ALEXANDER | Address on file | | | | | | | |
| 28133386 | HO, AMY | Address on file | | | | | | | |
| 28115836 | HO, ANDY | Address on file | | | | | | | |
| 28143799 | HO, ANH | Address on file | | | | | | | |
| 28091547 | HO, DANIELLE D | Address on file | | | | | | | |
| 28143800 | HO, HOANGANH | Address on file | | | | | | | |
| 28091548 | HO, IRENE | Address on file | | | | | | | |
| 28091549 | HO, JENNIFER | Address on file | | | | | | | |
| 28091550 | HO, JENNIFER A | Address on file | | | | | | | |
| 28091551 | HO, JOYCE | Address on file | | | | | | | |
| 28143802 | HO, KATHERINE | Address on file | | | | | | | |
| 28143803 | HO, KATIE | Address on file | | | | | | | |
| 28143804 | HO, KHANH | Address on file | | | | | | | |
| 28167559 | HO, KHOI | Address on file | | | | | | | |
| 28143805 | HO, KY-NAM | Address on file | | | | | | | |
| 28164566 | HO, LONG VU N | Address on file | | | | | | | |
| 28143806 | HO, SON | Address on file | | | | | | | |
| 28167560 | HO, SUNGIL | Address on file | | | | | | | |
| 28167561 | HO, THAO-NGUYEN | Address on file | | | | | | | |
| 28164567 | HO, TONY | Address on file | | | | | | | |
| 28143807 | HO, TRUONG | Address on file | | | | | | | |
| 28143808 | HO, VANESSA | Address on file | | | | | | | |
| 28164568 | HO, YEN P | Address on file | | | | | | | |
| 28164569 | HO, ZACHARY | Address on file | | | | | | | |
| 28143809 | HOADLEY, ASHLEY | Address on file | | | | | | | |
| 28143810 | HOAG, MELLISSA | Address on file | | | | | | | |
| 28164570 | HOAG, TRACY | Address on file | | | | | | | |
| 28164571 | HOAGUE, ALEXIS R | Address on file | | | | | | | |
| 28164572 | HOANG, ALICE P | Address on file | | | | | | | |
| 28164573 | HOANG, AMY P | Address on file | | | | | | | |
| 28143811 | HOANG, BAO | Address on file | | | | | | | |
| 28164574 | HOANG, CAROLYN H | Address on file | | | | | | | |
| 28164575 | HOANG, CATHY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28164576 | HOANG, CHRISTINA H | Address on file | | | | | | | |
| 28133387 | HOANG, DAI | Address on file | | | | | | | |
| 28164577 | HOANG, DIEU M | Address on file | | | | | | | |
| 28133388 | HOANG, EVAN | Address on file | | | | | | | |
| 28091552 | HOANG, HONG T | Address on file | | | | | | | |
| 28091553 | HOANG, JANE L | Address on file | | | | | | | |
| 28091554 | HOANG, JENNIFER T | Address on file | | | | | | | |
| 28167562 | HOANG, LONG | Address on file | | | | | | | |
| 28133389 | HOANG, MIMI | Address on file | | | | | | | |
| 28133390 | HOANG, MO | Address on file | | | | | | | |
| 28091555 | HOANG, NGOC N | Address on file | | | | | | | |
| 28091556 | HOANG, RYAN H | Address on file | | | | | | | |
| 28133391 | HOANG, SI | Address on file | | | | | | | |
| 28091557 | HOANG, TRAN Q | Address on file | | | | | | | |
| 28167563 | HOANG, TRANG | Address on file | | | | | | | |
| 28167564 | HOANG, TRUNG | Address on file | | | | | | | |
| 28091558 | HOANG, UYEN T | Address on file | | | | | | | |
| 28133392 | HOBART, CYNTHIA | Address on file | | | | | | | |
| 28133393 | HOBBINS, EMMA | Address on file | | | | | | | |
| 28133394 | HOBBS, ANDREA | Address on file | | | | | | | |
| 28091559 | HOBBS, CHARLENE A | Address on file | | | | | | | |
| 28091560 | HOBBS, CHRISTINE D | Address on file | | | | | | | |
| 28091561 | HOBBS, CYNTHIA L | Address on file | | | | | | | |
| 28133395 | HOBBS, LAINE | Address on file | | | | | | | |
| 28133396 | HOBBS, MICHELLE | Address on file | | | | | | | |
| 28167565 | HOBBS, NATASHA K | Address on file | | | | | | | |
| 28133397 | HOBBS, SAGE | Address on file | | | | | | | |
| 28167566 | HOBBS, TASHA | Address on file | | | | | | | |
| 28133398 | HOBERT, LINDA | Address on file | | | | | | | |
| 28091562 | HOBIKA, LUKE J | Address on file | | | | | | | |
| 28091563 | HOBIKA, MEREDITH | Address on file | | | | | | | |
| 28091564 | HOBSON, JENNIFER | Address on file | | | | | | | |
| 28091565 | HOBSON, JENNIFER A | Address on file | | | | | | | |
| 28147252 | HOCEVAR, ASHLEY | Address on file | | | | | | | |
| 28147253 | HOCHADEL, AMY | Address on file | | | | | | | |
| 28091566 | HOCHSCHILD, SANDI E | Address on file | | | | | | | |
| 28091567 | HOCHSTADT, GRACE | Address on file | | | | | | | |
| 28147255 | HOCHSTEIN, DANIELLE | Address on file | | | | | | | |
| 28091568 | HOCIENIEC, MARY C | Address on file | | | | | | | |
| 28147256 | HOCK, KALINA | Address on file | | | | | | | |
| 28147257 | HOCKENBERRY, JESSICA | Address on file | | | | | | | |
| 28147258 | HOCKENBERRY, UYEN | Address on file | | | | | | | |
| 28147259 | HOCKETT-NEWTON, DANIELLE | Address on file | | | | | | | |
| 28147260 | HOCTER, LOGAN | Address on file | | | | | | | |
| 28167567 | HODACK, IRENE | Address on file | | | | | | | |
| 28091569 | HODDER, PATRICK J | Address on file | | | | | | | |
| 28147261 | HODGE, BOBBY | Address on file | | | | | | | |
| 28147262 | HODGE, CHRISTINE | Address on file | | | | | | | |
| 28147263 | HODGE, TAYLOR | Address on file | | | | | | | |
| 28147264 | HODGE, TINA | Address on file | | | | | | | |
| 28133399 | HODGE, TROY | Address on file | | | | | | | |
| 28133400 | HODGE, VERNA | Address on file | | | | | | | |
| 28133401 | HODGES, CONCHITA | Address on file | | | | | | | |
| 28091570 | HODGES, DORIAN A | Address on file | | | | | | | |
| 28091571 | HODGES, DUSTIN J | Address on file | | | | | | | |
| 28133402 | HODGES, KELLY | Address on file | | | | | | | |
| 28133403 | HODGES, MARCUS | Address on file | | | | | | | |
| 28091572 | HODGES, MYRON K | Address on file | | | | | | | |
| 28133404 | HODGES, NEVAEH | Address on file | | | | | | | |
| 28133405 | HODGINS, ASHLEY | Address on file | | | | | | | |
| 28133406 | HODGKINS, JESSICA | Address on file | | | | | | | |
| 28124567 | HODGKINSON STREET MEPHAM, LLC | 1620 SW TAYLOR ST, STE 350 | | | | PORTLAND | OR | 97205 | |
| 28091573 | HODGSON, DAWN M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 456 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30519662 | HODIES, MARC | Address on file | | | | | | | |
| 28091574 | HODIES, MARC D | Address on file | | | | | | | |
| 28133407 | HODOH, ALICE | Address on file | | | | | | | |
| 28133408 | HODOROWSKI, WALTER | Address on file | | | | | | | |
| 28167568 | HODRICK, NICHOLE MIKEL | Address on file | | | | | | | |
| 28133409 | HODSON, ALEXANDRIA | Address on file | | | | | | | |
| 28091575 | HOEDL, STEPHEN L | Address on file | | | | | | | |
| 28167569 | HOEFER, SHANE | Address on file | | | | | | | |
| 28133410 | HOEFER, TAMMY | Address on file | | | | | | | |
| 30519221 | HOEGEN, MARY | Address on file | | | | | | | |
| 28091576 | HOEGEN, MARY P | Address on file | | | | | | | |
| 28167570 | HOEHN, GIANNA | Address on file | | | | | | | |
| 28147265 | HOEKSTRA, VICKI | Address on file | | | | | | | |
| 28147266 | HOENSTINE, TERA | Address on file | | | | | | | |
| 28147267 | HOEPPNER, ERMINIA | Address on file | | | | | | | |
| 28147268 | HOESCHEN, ADYN | Address on file | | | | | | | |
| 28147269 | HOETTELCRAVEN, LINDA | Address on file | | | | | | | |
| 28115837 | HOEY, ELAINA | Address on file | | | | | | | |
| 28091577 | HOFACKER, KATI L | Address on file | | | | | | | |
| 28091578 | HOFELDT, FAITH A | Address on file | | | | | | | |
| 28091579 | HOFF, AUNDRIA J | Address on file | | | | | | | |
| 28147270 | HOFF, CHRISTINE | Address on file | | | | | | | |
| 28115838 | HOFF, DESTINY | Address on file | | | | | | | |
| 28091580 | HOFF, JAMES M | Address on file | | | | | | | |
| 28147271 | HOFF, RACHELLE | Address on file | | | | | | | |
| 28147272 | HOFFEDITZ, ABIGAIL | Address on file | | | | | | | |
| 28147273 | HOFFER, SANDRA | Address on file | | | | | | | |
| 28115839 | HOFFMAN ENGINEERING, INC. | 640 TEN ROD ROD UNIT#3 | | | | NO. KINGSTOWN | RI | 02852 | |
| 28147274 | HOFFMAN, ALEC | Address on file | | | | | | | |
| 28147275 | HOFFMAN, ANNETTA | Address on file | | | | | | | |
| 28091582 | HOFFMAN, BARBARA A | Address on file | | | | | | | |
| 28091583 | HOFFMAN, BETH ANN | Address on file | | | | | | | |
| 28091584 | HOFFMAN, BONNIE | Address on file | | | | | | | |
| 28147276 | HOFFMAN, BRANDY | Address on file | | | | | | | |
| 28164578 | HOFFMAN, CHLOE J | Address on file | | | | | | | |
| 28115840 | HOFFMAN, CONTESSIA | Address on file | | | | | | | |
| 28147277 | HOFFMAN, DEANNA | Address on file | | | | | | | |
| 28133411 | HOFFMAN, DIANE | Address on file | | | | | | | |
| 28133412 | HOFFMAN, ELIZABETH | Address on file | | | | | | | |
| 28164579 | HOFFMAN, GINA | Address on file | | | | | | | |
| 28133413 | HOFFMAN, GRACE | Address on file | | | | | | | |
| 28133414 | HOFFMAN, HAILEY | Address on file | | | | | | | |
| 28133415 | HOFFMAN, KELLY | Address on file | | | | | | | |
| 30559812 | HOFFMAN, LAUREN | Address on file | | | | | | | |
| 28164580 | HOFFMAN, LAUREN L | Address on file | | | | | | | |
| 28164581 | HOFFMAN, LEOLA E | Address on file | | | | | | | |
| 28115841 | HOFFMAN, LINDSAY | Address on file | | | | | | | |
| 28164582 | HOFFMAN, MADISON C | Address on file | | | | | | | |
| 28133416 | HOFFMAN, MEGAN | Address on file | | | | | | | |
| 28115842 | HOFFMAN, MICHAEL | Address on file | | | | | | | |
| 28133417 | HOFFMAN, PETER | Address on file | | | | | | | |
| 28115843 | HOFFMAN, RACHEL | Address on file | | | | | | | |
| 28133418 | HOFFMAN, RHYANNON | Address on file | | | | | | | |
| 28133419 | HOFFMAN, ROGER | Address on file | | | | | | | |
| 28133420 | HOFFMAN, SHERRY | Address on file | | | | | | | |
| 28164583 | HOFFMAN, STACEY | Address on file | | | | | | | |
| 28133421 | HOFFMAN, SUMER | Address on file | | | | | | | |
| 28133422 | HOFFMAN, SYDNY | Address on file | | | | | | | |
| 28147278 | HOFFMAN, TARA | Address on file | | | | | | | |
| 28147279 | HOFFMAN, TAYLOR | Address on file | | | | | | | |
| 28147280 | HOFFMAN, TENIA | Address on file | | | | | | | |
| 28115844 | HOFFMAN, TERRY | Address on file | | | | | | | |
| 28147281 | HOFFMAN, WILLIAM | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28147282 | HOFFMAN, ZOE | Address on file | | | | | | | |
| 28164584 | HOFFMANN, ETTA M | Address on file | | | | | | | |
| 28115845 | HOFFMANN, JONAS | Address on file | | | | | | | |
| 28147283 | HOFFMANN, KAITLIN | Address on file | | | | | | | |
| 28164585 | HOFFMANN, LISA S | Address on file | | | | | | | |
| 28115846 | HOFFMASTER GROUP INC | CREATIVE CONVERTING B110149 | PO BOX 88149 | | | MILWAUKEE | WI | 53288-8149 | |
| 28147284 | HOFFMAYER, STACEY | Address on file | | | | | | | |
| 28164587 | HOFFNER, ANDREW | Address on file | | | | | | | |
| 28164588 | HOFMANN, ANN M | Address on file | | | | | | | |
| 28147285 | HOFSTETTER, BONNIE | Address on file | | | | | | | |
| 28147286 | HOFSTETTER, CHLOE | Address on file | | | | | | | |
| 28164589 | HOGABOAM, JEFFREY L | Address on file | | | | | | | |
| 28147287 | HOGAN, ALISON | Address on file | | | | | | | |
| 28147288 | HOGAN, DELVON | Address on file | | | | | | | |
| 28147289 | HOGAN, IESHIA | Address on file | | | | | | | |
| 28147290 | HOGAN, JESSICA | Address on file | | | | | | | |
| 28133424 | HOGAN, KELSEY | Address on file | | | | | | | |
| 28133423 | HOGAN, KELSEY | Address on file | | | | | | | |
| 28091585 | HOGAN, MADISON N | Address on file | | | | | | | |
| 28133425 | HOGAN, MARY | Address on file | | | | | | | |
| 28133426 | HOGAN, MITCHELL | Address on file | | | | | | | |
| 28133427 | HOGAN, RANDALL | Address on file | | | | | | | |
| 28133428 | HOGAN, RYAN | Address on file | | | | | | | |
| 28091586 | HOGAN, SAMANTHA J | Address on file | | | | | | | |
| 28133429 | HOGAN-ALONZO, NATALIA | Address on file | | | | | | | |
| 28133430 | HOGARTH, ROGER | Address on file | | | | | | | |
| 30559813 | HOGG, ANDREW | Address on file | | | | | | | |
| 28091587 | HOGG, ANDREW T | Address on file | | | | | | | |
| 28133431 | HOGG, CHRYSTOPHER | Address on file | | | | | | | |
| 28133432 | HOGGARD, LOGAN | Address on file | | | | | | | |
| 28091588 | HOGUE, BEAU R | Address on file | | | | | | | |
| 28115847 | HOGUE, JAYNE | Address on file | | | | | | | |
| 28091589 | HOGUE, WILLIAM O | Address on file | | | | | | | |
| 28133433 | HOHENSTEIN, SUSAN | Address on file | | | | | | | |
| 28091590 | HOHL, KIRSTIN | Address on file | | | | | | | |
| 28133434 | HOHMANN, JOHN | Address on file | | | | | | | |
| 28091591 | HOI, PAK SEONG | Address on file | | | | | | | |
| 28147291 | HOIME, SARA | Address on file | | | | | | | |
| 28147292 | HOISINGTON, JACQUELYN | Address on file | | | | | | | |
| 28147293 | HOISINGTON, JAMIE | Address on file | | | | | | | |
| 28147294 | HOJEIJ, HOSSAM | Address on file | | | | | | | |
| 28147295 | HOK, BORAMY | Address on file | | | | | | | |
| 28091592 | HOKE, GABRIEL | Address on file | | | | | | | |
| 28091593 | HOKES, LATASHA | Address on file | | | | | | | |
| 28147296 | HOLAIT, KULWINDER | Address on file | | | | | | | |
| 28147297 | HOLBDY JR, KENNETH | Address on file | | | | | | | |
| 28147298 | HOLBROOK, BRANDON | Address on file | | | | | | | |
| 28147299 | HOLBROOK, CORRINA | Address on file | | | | | | | |
| 28147300 | HOLBROOK, JUSTIN | Address on file | | | | | | | |
| 28091594 | HOLCOMB, CONNOR F | Address on file | | | | | | | |
| 28091595 | HOLCOMB, JEFFREY L | Address on file | | | | | | | |
| 28091596 | HOLCOMB, KIMBERLY J | Address on file | | | | | | | |
| 28115848 | HOLCOMB, LESLIE | Address on file | | | | | | | |
| 28091597 | HOLCOMBE, DANIEL J | Address on file | | | | | | | |
| 28147301 | HOLCROFT, TRACIE | Address on file | | | | | | | |
| 28147302 | HOLDEMAN, CHRISTINA | Address on file | | | | | | | |
| 28115849 | HOLDEN, ANDREW | Address on file | | | | | | | |
| 28147303 | HOLDEN, DELAURYN | Address on file | | | | | | | |
| 28091598 | HOLDEN, ELEANOR M | Address on file | | | | | | | |
| 28133435 | HOLDEN, KATHERINE | Address on file | | | | | | | |
| 28133436 | HOLDEN, KRYSTAL | Address on file | | | | | | | |
| 28133437 | HOLDEN, NATHANIEL | Address on file | | | | | | | |
| 28115851 | HOLDENER HOLDINGS LLC | 3991 FRENCH GULCH RD | | | | MURPHYS | CA | 95247 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 458 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28091599 | HOLDEN-KERSCH, LILLY M | Address on file | | | | | | | |
| 28133438 | HOLDER, DAISHA | Address on file | | | | | | | |
| 28091600 | HOLDER, MIRANDA P | Address on file | | | | | | | |
| 28091601 | HOLDER, TONYA R | Address on file | | | | | | | |
| 28133439 | HOLDREDGE, SARAH | Address on file | | | | | | | |
| 28133440 | HOLDREN, ANTHONY | Address on file | | | | | | | |
| 28115852 | HOLDREN, BARBARA | Address on file | | | | | | | |
| 28133441 | HOLDRIDGE, TRAVIS | Address on file | | | | | | | |
| 28133442 | HOLDSCLAW, LORI | Address on file | | | | | | | |
| 28133443 | HOLDSWORTH, CARINA | Address on file | | | | | | | |
| 28091602 | HOLDSWORTH, LISA K | Address on file | | | | | | | |
| 28133444 | HOLEMAN, TERESA | Address on file | | | | | | | |
| 28133445 | HOLGUIN, DINORAH | Address on file | | | | | | | |
| 28106635 | HOLIDAY ICE INC | 1200 PROGRESS RD | | | | SUFFOLK | VA | 23434 | |
| 28133446 | HOLIDAY, PERCY | Address on file | | | | | | | |
| 28147304 | HOLIDAY, ROBIN | Address on file | | | | | | | |
| 28091603 | HOLINATY, ALEXANDER M | Address on file | | | | | | | |
| 28147305 | HOLLADAY, KELSEY | Address on file | | | | | | | |
| 28147306 | HOLLAMON, CARRIE | Address on file | | | | | | | |
| 30260070 | HOLLAND & KNIGHT LLP | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 30463735 | HOLLAND & KNIGHT LLP | ATTN: MARK FRANCIS | 787 SEVENTH AVENUE, 31ST FLOOR | | | NEW YORK | NY | 10019 | |
| 28115860 | HOLLAND & KNIGHT LLP | PO BOX 936937 | | | | ATLANTA | GA | 31193-6937 | |
| 28124571 | HOLLAND HOSPITAL | 602 MICHIGAN AVE | | | | HOLLAND | MI | 49423 | |
| 28147307 | HOLLAND, ALICEN | Address on file | | | | | | | |
| 28091604 | HOLLAND, ANGELA | Address on file | | | | | | | |
| 28147308 | HOLLAND, CATERINA | Address on file | | | | | | | |
| 28091605 | HOLLAND, JOCELYN M | Address on file | | | | | | | |
| 28147309 | HOLLAND, JUANITA | Address on file | | | | | | | |
| 28147310 | HOLLAND, KALANI | Address on file | | | | | | | |
| 28147311 | HOLLAND, KENNETH | Address on file | | | | | | | |
| 28091606 | HOLLAND, KIMBERLY A | Address on file | | | | | | | |
| 28147312 | HOLLAND, MICHELLE | Address on file | | | | | | | |
| 28147313 | HOLLAND, RICHARD | Address on file | | | | | | | |
| 28147314 | HOLLENBACH, JESSICA | Address on file | | | | | | | |
| 28147315 | HOLLENBAUGH, KRISTE | Address on file | | | | | | | |
| 28091607 | HOLLERAN, ROBERT M | Address on file | | | | | | | |
| 28147316 | HOLLERBACK, DIANA | Address on file | | | | | | | |
| 28091608 | HOLLERN, DUSTIN C | Address on file | | | | | | | |
| 28133447 | HOLLEY, CHRISTOPHER | Address on file | | | | | | | |
| 28133448 | HOLLEY, EMMA | Address on file | | | | | | | |
| 28133449 | HOLLEY, HEATHER | Address on file | | | | | | | |
| 28133450 | HOLLEY, JAMANTHA | Address on file | | | | | | | |
| 28091609 | HOLLEY, JENNIFER L | Address on file | | | | | | | |
| 28115861 | HOLLEY, KAMRYN DEAIRA | Address on file | | | | | | | |
| 28133451 | HOLLEY, NYLA | Address on file | | | | | | | |
| 28091610 | HOLLIDAY, KIMBERLY | Address on file | | | | | | | |
| 28133452 | HOLLIDAY, LACEY | Address on file | | | | | | | |
| 28115862 | HOLLIDAY, RAINE | Address on file | | | | | | | |
| 28091611 | HOLLIHAN, COLIN J | Address on file | | | | | | | |
| 28133453 | HOLLIMAN, SHANNECE | Address on file | | | | | | | |
| 28133454 | HOLLINGER, BENJAMIN | Address on file | | | | | | | |
| 28091612 | HOLLINGER, KELLY M | Address on file | | | | | | | |
| 28133455 | HOLLINS, DENISE | Address on file | | | | | | | |
| 28091613 | HOLLIS, ALEXANDRIA C | Address on file | | | | | | | |
| 28133456 | HOLLIS, RYAN | Address on file | | | | | | | |
| 28133457 | HOLLISTER, ANN | Address on file | | | | | | | |
| 28133458 | HOLLISTER, CONSTANCE | Address on file | | | | | | | |
| 28115863 | HOLLISTER, JOANN J | Address on file | | | | | | | |
| 28147317 | HOLLON, MORGAN | Address on file | | | | | | | |
| 28115864 | HOLLOW, LISA | Address on file | | | | | | | |
| 28147318 | HOLLOWAY, ANDRE | Address on file | | | | | | | |
| 28091614 | HOLLOWAY, BRENDA | Address on file | | | | | | | |
| 28091615 | HOLLOWAY, LEAH | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 459 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28147319 | HOLLOWAY, MARK | Address on file | | | | | | | |
| 28147321 | HOLLOWAY, SAMANTHA | Address on file | | | | | | | |
| 28115865 | HOLLOWAY, SARAH | Address on file | | | | | | | |
| 28147322 | HOLLOWAY, TYNESHA | Address on file | | | | | | | |
| 28147323 | HOLLOWELL, CATHERINE | Address on file | | | | | | | |
| 28091616 | HOLLOWELL, JAMIE J | Address on file | | | | | | | |
| 28147324 | HOLLOWELL, JOSHUA | Address on file | | | | | | | |
| 28091617 | HOLLOWOOD, SUSAN K | Address on file | | | | | | | |
| 28106638 | HOLLY TOWNSHIP TREASURER | 102 CIVIC DRIVE | | | | HOLLY | MI | 48442 | |
| 28147325 | HOLLY, ELAINE | Address on file | | | | | | | |
| 28147326 | HOLLY-DANTZLER, MARQUETTA | Address on file | | | | | | | |
| 28124573 | HOLLYWOOD III CONSTRUCTION INC | 905 EASTON ROAD | | | | WILLOW GROVE | PA | 19090 | |
| 28124580 | HOLLY-WOOD III CONSTRUCTION, INC. | 1841 FOOTHILL DR | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 28147327 | HOLM, JASON | Address on file | | | | | | | |
| 28147328 | HOLM, KYLE | Address on file | | | | | | | |
| 28147329 | HOLMAN, CHANTEL | Address on file | | | | | | | |
| 28133459 | HOLMAN, ROBERT | Address on file | | | | | | | |
| 28133460 | HOLMBERG, HEIDI | Address on file | | | | | | | |
| 28164591 | HOLMES, AIDAN J | Address on file | | | | | | | |
| 28133461 | HOLMES, ALIZA | Address on file | | | | | | | |
| 28164592 | HOLMES, AMANDA T | Address on file | | | | | | | |
| 28164593 | HOLMES, ASHLEY | Address on file | | | | | | | |
| 28115867 | HOLMES, CADEN | Address on file | | | | | | | |
| 28115868 | HOLMES, CLAIRE | Address on file | | | | | | | |
| 28133462 | HOLMES, CORIE | Address on file | | | | | | | |
| 28133463 | HOLMES, DINIKQUA | Address on file | | | | | | | |
| 28164594 | HOLMES, EOIN W | Address on file | | | | | | | |
| 28133464 | HOLMES, ILIYAH | Address on file | | | | | | | |
| 28133465 | HOLMES, JACOB | Address on file | | | | | | | |
| 28133466 | HOLMES, JEAN | Address on file | | | | | | | |
| 28133467 | HOLMES, JULIAN | Address on file | | | | | | | |
| 28133468 | HOLMES, KETRICK | Address on file | | | | | | | |
| 28133469 | HOLMES, KIAH | Address on file | | | | | | | |
| 28133470 | HOLMES, LATOYA | Address on file | | | | | | | |
| 28147330 | HOLMES, LINDSEY | Address on file | | | | | | | |
| 28115869 | HOLMES, MAKENZIE | Address on file | | | | | | | |
| 28147331 | HOLMES, RAFE | Address on file | | | | | | | |
| 28147332 | HOLMES, RICHARD | Address on file | | | | | | | |
| 28115870 | HOLMES, TAHJAE | Address on file | | | | | | | |
| 28147333 | HOLMES, THAIREN | Address on file | | | | | | | |
| 28147334 | HOLMES, TINA | Address on file | | | | | | | |
| 28147336 | HOLMES, WAYNE | Address on file | | | | | | | |
| 28147335 | HOLMES, WAYNE | Address on file | | | | | | | |
| 28147337 | HOLMES, YACHINA | Address on file | | | | | | | |
| 28147338 | HOLMIN, LEONARD | Address on file | | | | | | | |
| 28147339 | HOLMQUIST, DANIEL | Address on file | | | | | | | |
| 28147340 | HOLMQUIST, KAYTANA | Address on file | | | | | | | |
| 28147341 | HOLMQUIST, WALKER | Address on file | | | | | | | |
| 28147342 | HOLMSTROM, RACHEL | Address on file | | | | | | | |
| 28133471 | HOLNESS, KEILAH | Address on file | | | | | | | |
| 28133472 | HOLOMA, DIANA | Address on file | | | | | | | |
| 28164595 | HOLQUIST, MARTHA L | Address on file | | | | | | | |
| 28133473 | HOLSAPPLE, LORI | Address on file | | | | | | | |
| 28164596 | HOLSINGER, PEARSON M | Address on file | | | | | | | |
| 28115871 | HOLT OF CALIFORNIA | PO BOX 100001 | | | | SACRAMENTO | CA | 95813-1306 | |
| 28133474 | HOLT, ALIYAH | Address on file | | | | | | | |
| 28164597 | HOLT, ANGELA | Address on file | | | | | | | |
| 28133475 | HOLT, ANTHONY | Address on file | | | | | | | |
| 28133476 | HOLT, COURTNEY | Address on file | | | | | | | |
| 28133477 | HOLT, EMILIA | Address on file | | | | | | | |
| 28133478 | HOLT, EMMA | Address on file | | | | | | | |
| 28133479 | HOLT, INGRID | Address on file | | | | | | | |
| 28133480 | HOLT, ISAAC | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28164598 | HOLT, LISA A | Address on file | | | | | | | |
| 28133481 | HOLT, MORGAN | Address on file | | | | | | | |
| 28133482 | HOLT, MYRA | Address on file | | | | | | | |
| 28115872 | HOLT, NOELANI | Address on file | | | | | | | |
| 28147343 | HOLT, PHILLIP | Address on file | | | | | | | |
| 28147344 | HOLT, REBECCA | Address on file | | | | | | | |
| 28147345 | HOLT, SUMMER | Address on file | | | | | | | |
| 28115873 | HOLTEN, THEODORE B | Address on file | | | | | | | |
| 28164599 | HOLTER, BLANCA | Address on file | | | | | | | |
| 28147346 | HOLTGRAVER, DOROTHY | Address on file | | | | | | | |
| 28147347 | HOLTHAUS, WILLIAM | Address on file | | | | | | | |
| 28147348 | HOLTHOUSE, CHRISTINA | Address on file | | | | | | | |
| 28147349 | HOLTKAMP, JORDAN | Address on file | | | | | | | |
| 28147350 | HOLTKAMP, SHARON | Address on file | | | | | | | |
| 28164600 | HOLTON, LUCILLE F | Address on file | | | | | | | |
| 28147351 | HOLTZCLAW, RANDI | Address on file | | | | | | | |
| 28115874 | HOLTZMAN, HALLE | Address on file | | | | | | | |
| 28147352 | HOLVEN, HALEY | Address on file | | | | | | | |
| 28164601 | HOLYOKE NEWS | 720 MAIN ST | PO BOX 990 | | | HOLYOKE | MA | 01041 | |
| 28091618 | HOLZER, MARCIA L | Address on file | | | | | | | |
| 28147353 | HOLZER, SHIRLEY | Address on file | | | | | | | |
| 28106639 | HOLZMAN CORKERY PLLC | 28366 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| 28147354 | HOLZWARTH, THERESA | Address on file | | | | | | | |
| 28147355 | HOMAN, JORDAN | Address on file | | | | | | | |
| 28133483 | HOMAN, MARITES | Address on file | | | | | | | |
| 28133484 | HOMAN, TINA | Address on file | | | | | | | |
| 28115876 | HOME CITY ICE | PO BOX 111116 | | | | CINCINNATI | OH | 45211 | |
| 28124581 | HOME ESSENTIALS BRANDS LLC | 3070 RANCHVIEW LN N | | | | MINNEAPOLIS | MN | 55447-1459 | |
| 28124584 | HOME ESSENTIALS BRANDS LLC | 505 N. HWY 169 | SUITE 465 | | | PLYMOUTH | MN | 55441 | |
| 28106642 | HOME PRODUCTS INTERNATIONAL | PO BOX 74745 | | | | CHICAGO | IL | 60694-4745 | |
| 30261990 | HOME SERVE USA | 45 GLOVER AVE | | | | NORWALK | CT | 06850 | |
| 28091620 | HOME, JAMES | Address on file | | | | | | | |
| 28115879 | HOMEDICS | 62377 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0623 | |
| 28115881 | HOMEL, NILIJET | Address on file | | | | | | | |
| 28106646 | HOMER CENTRAL SCHOOL | PO BOX 488 | | | | ALBANY | NY | 12201-0488 | |
| 28106647 | HOMER CENTRAL SCHOOL DISTRICT | PO BOX 488 | | | | ALBANY | NY | 12201-0488 | |
| 28091621 | HOMER, ANNE | Address on file | | | | | | | |
| 28124586 | HOMEWARD HEALTH INC | 2 S. PARK ST | | | | SAN FRANCISCO | CA | 94107 | |
| 28091622 | HOMEYER, CINDY L | Address on file | | | | | | | |
| 28091623 | HOMEYER, NICHOLAS R | Address on file | | | | | | | |
| 28091624 | HOMONY, LAUREN E | Address on file | | | | | | | |
| 28133485 | HOMYAK, ZACHARY | Address on file | | | | | | | |
| 28091625 | HON, BENJAMIN | Address on file | | | | | | | |
| 28091626 | HONAKER, GRACE | Address on file | | | | | | | |
| 28133486 | HONDORF, DENISE | Address on file | | | | | | | |
| 28115882 | HONEBEIN, CHERYL | Address on file | | | | | | | |
| 28115883 | HONEY BROOK PHARMACY L.P. | 35 VILLAGE SQUARE | | | | HONEY BROOK | PA | 19344 | |
| 28133487 | HONEYCUTT, ALYSSA | Address on file | | | | | | | |
| 28115884 | HONEYCUTT, JONELL | Address on file | | | | | | | |
| 28133488 | HONEYCUTT, LISA | Address on file | | | | | | | |
| 28133489 | HONEYWELL, MATTHEW | Address on file | | | | | | | |
| 28115885 | HONG KONG METRO REALTY CO INC | SUITE 205 | 8001 TERRACE AVE | | | MIDDLETON | WI | 53562 | |
| 28091628 | HONG, ELIZABETH A | Address on file | | | | | | | |
| 28133490 | HONG, JOUNG | Address on file | | | | | | | |
| 28091629 | HONG, KEVIN H | Address on file | | | | | | | |
| 28133491 | HONG, LING | Address on file | | | | | | | |
| 28133492 | HONG, LING-LI | Address on file | | | | | | | |
| 28091630 | HONG, NHU TUYET | Address on file | | | | | | | |
| 28133493 | HONG, SEAN | Address on file | | | | | | | |
| 28133494 | HONG, SONG MIN | Address on file | | | | | | | |
| 28091631 | HONG-NETHER, HAKMUNN | Address on file | | | | | | | |
| 28091632 | HONHART, KURT | Address on file | | | | | | | |
| 28091633 | HONICK, SARAH E | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 461 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28147356 | HONIGFORT, MICHELLE | Address on file | | | | | | | |
| 28147357 | HONLES-ALEGRIA, LISETTE | Address on file | | | | | | | |
| 28091634 | HONNES, LORRAINE | Address on file | | | | | | | |
| 28091635 | HONTZ, ERIN V | Address on file | | | | | | | |
| 28147358 | HOOBLER, BRYAN | Address on file | | | | | | | |
| 28147359 | HOOBLER, MICHAEL | Address on file | | | | | | | |
| 28106649 | HOOD RIVER COUNTY TAX COLLECTOR | DEPARTMENT OF BUDGET & FINANCE | 601 STATE ST | | | HOOD RIVER | OR | 97031-1871 | |
| 28158911 | HOOD RIVER COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 601 STATE ST | | | HOOD RIVER | OR | 97031 | |
| 28147360 | HOOD, JASMINE | Address on file | | | | | | | |
| 28147361 | HOOD, TAIGEN | Address on file | | | | | | | |
| 28147362 | HOOEY, MICHAELA | Address on file | | | | | | | |
| 28147363 | HOOGENBOOM, TYLER | Address on file | | | | | | | |
| 28091636 | HOOK, CARA L | Address on file | | | | | | | |
| 28115886 | HOOK, ERIN | Address on file | | | | | | | |
| 28091637 | HOOK, TERESA L | Address on file | | | | | | | |
| 28115887 | HOOKER, ELLA | Address on file | | | | | | | |
| 28147364 | HOOKER, MAKAYLA | Address on file | | | | | | | |
| 28147365 | HOOKS, CHRISTINE | Address on file | | | | | | | |
| 28147366 | HOOKS, CHYNA | Address on file | | | | | | | |
| 28147367 | HOOKS, LINDA | Address on file | | | | | | | |
| 28147368 | HOOKS, MONIKA | Address on file | | | | | | | |
| 28133495 | HOOKS, MONIKA | Address on file | | | | | | | |
| 28106650 | HOOKSETT SEWER COMMISSION, NH | 1 EGAWES DR | | | | HOOKSETT | NH | 03106-1814 | |
| 28133496 | HOOPER, DAKOTA | Address on file | | | | | | | |
| 28133497 | HOOPER, MARKEVIEL | Address on file | | | | | | | |
| 28133498 | HOOPES, KISHA | Address on file | | | | | | | |
| 28091638 | HOOPES, REBECCA A | Address on file | | | | | | | |
| 28133499 | HOOTEN, HELENA | Address on file | | | | | | | |
| 28127367 | HOOTSUITE | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 111 E 5TH AVENUE | | | VANCOUVER | BC | V5T 4L1 | CANADA |
| 30261993 | HOOVER COMMERCIAL REFRIGERATION | 3302 CEDARDALE RD | STE C300 | | | MOUNT VERNON | WA | 98274 | |
| 28133500 | HOOVER, BENJAMIN | Address on file | | | | | | | |
| 28133501 | HOOVER, BRANDON | Address on file | | | | | | | |
| 28091639 | HOOVER, CAROL A | Address on file | | | | | | | |
| 28133502 | HOOVER, CASSIE | Address on file | | | | | | | |
| 28091640 | HOOVER, COLLEEN E | Address on file | | | | | | | |
| 30519767 | HOOVER, DIANE | Address on file | | | | | | | |
| 28091641 | HOOVER, DIANE M | Address on file | | | | | | | |
| 28091642 | HOOVER, HEATHER | Address on file | | | | | | | |
| 28115888 | HOOVER, JOANNA | Address on file | | | | | | | |
| 28133503 | HOOVER, KELLY | Address on file | | | | | | | |
| 28133504 | HOOVER, KELSEY | Address on file | | | | | | | |
| 28133505 | HOOVER, MELISSA | Address on file | | | | | | | |
| 28133506 | HOOVER, NICOLE | Address on file | | | | | | | |
| 28147369 | HOOVER, REBECCA | Address on file | | | | | | | |
| 28091644 | HOOVER, RYAN C | Address on file | | | | | | | |
| 28147370 | HOOVER, SARAH | Address on file | | | | | | | |
| 28115889 | HOOVER, SOPHIA | Address on file | | | | | | | |
| 28147371 | HOOVER, STEPHANIE | Address on file | | | | | | | |
| 28091645 | HOOVLER, RICHARD | Address on file | | | | | | | |
| 28091646 | HOPE, ARIANNA F | Address on file | | | | | | | |
| 28147372 | HOPE, CAMILLE | Address on file | | | | | | | |
| 28091647 | HOPE, DENISE L | Address on file | | | | | | | |
| 28147373 | HOPE, MARC | Address on file | | | | | | | |
| 28147374 | HOPE, RACHEL | Address on file | | | | | | | |
| 28091648 | HOPE, SARAH E | Address on file | | | | | | | |
| 28147375 | HOPES, SHARITA | Address on file | | | | | | | |
| 28106651 | HOPEWELL COMBINED COURT | 100 EAST BROADWAY | | | | HOPEWELL | VA | 23860 | |
| 28106652 | HOPEWELL PLAZA LLC | 9 ANNA D COURT | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 28115891 | HOPEWELL ROAD PHARMACY LLC | 1199 HORSESHOE PIKE | | | | DOWINGTOWN | PA | 19335 | |
| 28147376 | HOPGOOD, NATHANIEL | Address on file | | | | | | | |
| 28106654 | HOPKINS MANUFACTURING CORP | PO BOX 959692 | | | | ST LOUIS | MO | 63195-9692 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 462 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28115892 | HOPKINS, ALAYA | Address on file | | | | | | | |
| 28091650 | HOPKINS, CORALIE A | Address on file | | | | | | | |
| 28147377 | HOPKINS, ELLA | Address on file | | | | | | | |
| 28147378 | HOPKINS, EVAN | Address on file | | | | | | | |
| 28147379 | HOPKINS, GREG | Address on file | | | | | | | |
| 28147380 | HOPKINS, JACOB | Address on file | | | | | | | |
| 28147381 | HOPKINS, JANIYAH | Address on file | | | | | | | |
| 28133507 | HOPKINS, JASON | Address on file | | | | | | | |
| 28133508 | HOPKINS, LAURIE | Address on file | | | | | | | |
| 28091651 | HOPKINS, LYNN | Address on file | | | | | | | |
| 28115893 | HOPKINS, MARY | Address on file | | | | | | | |
| 28133509 | HOPKINS, NASHEN | Address on file | | | | | | | |
| 28091652 | HOPKINS, SARAH K | Address on file | | | | | | | |
| 28115894 | HOPKINS, THELMA | Address on file | | | | | | | |
| 28091653 | HOPKINS, TINA M | Address on file | | | | | | | |
| 28133510 | HOPPE, PAUL | Address on file | | | | | | | |
| 28115895 | HOPPER, ALEXIS | Address on file | | | | | | | |
| 30519829 | HOPPER, APRIL | Address on file | | | | | | | |
| 28091654 | HOPPER, APRIL M | Address on file | | | | | | | |
| 28133511 | HOPPER, CHEYANNE | Address on file | | | | | | | |
| 28091655 | HOPPER, CHRISTOPHER C | Address on file | | | | | | | |
| 28133512 | HOPPER, KIMBERLY | Address on file | | | | | | | |
| 28133513 | HOPPER, SHAMEKA | Address on file | | | | | | | |
| 28133514 | HOPPER, SHANNON | Address on file | | | | | | | |
| 28091656 | HOPPER, TESSA E | Address on file | | | | | | | |
| 28091657 | HOPPES, DENISE | Address on file | | | | | | | |
| 28091658 | HOPPES, JOLIE A | Address on file | | | | | | | |
| 28091659 | HOPSON, EVETTE | Address on file | | | | | | | |
| 28133515 | HOPSON, MARIAH | Address on file | | | | | | | |
| 28091660 | HOQUE, FATIMA | Address on file | | | | | | | |
| 28133516 | HOR, JENIVA | Address on file | | | | | | | |
| 28091661 | HORACE, JACQUELINE | Address on file | | | | | | | |
| 28091662 | HORAN, ELAINE L | Address on file | | | | | | | |
| 28133517 | HORCHAR, VALERIE | Address on file | | | | | | | |
| 28133518 | HORD, DEBRA | Address on file | | | | | | | |
| 28091663 | HORDON, JENNIFER | Address on file | | | | | | | |
| 28091664 | HOREB, FARAN | Address on file | | | | | | | |
| 28091665 | HORENSTEIN, BRADLEY R | Address on file | | | | | | | |
| 28091666 | HORIO, MICHELE L | Address on file | | | | | | | |
| 28124588 | HORIZON NJ HEALTH | ATTENTION: AMY WALKER WAGNER, ASSISTANT GENERAL COUNSEL | THREE PENN PLAZA EAST | | | NEWARK | NJ | 07105-2200 | |
| 30517494 | HORIZON ORGANIC, LLC | 12303 AIRPORT WAY | STE 200 | | | BROOMFIELD | CO | 80021 | |
| 28147382 | HORMAN, MICHELLE | Address on file | | | | | | | |
| 28165770 | HORMEL FOODS SALES LLC | JP MORGAN - HORMEL FINANCIAL | PO BOX 93624 | | | CHICAGO | IL | 60673-3624 | |
| 28115899 | HORMEL FOODS SALES LLC | PO BOX 93624 | | | | CHICAGO | IL | 60673-3624 | |
| 28091667 | HORMELL, DAVID H | Address on file | | | | | | | |
| 28147383 | HORN, AIDEN | Address on file | | | | | | | |
| 28147384 | HORN, ERIC | Address on file | | | | | | | |
| 28147385 | HORN, KATELYNN | Address on file | | | | | | | |
| 28147386 | HORN, LINDA | Address on file | | | | | | | |
| 28091668 | HORN, MALGORZATA | Address on file | | | | | | | |
| 28147387 | HORN, MALORI | Address on file | | | | | | | |
| 28147388 | HORN, MARYN | Address on file | | | | | | | |
| 28091669 | HORN, NANCY J | Address on file | | | | | | | |
| 28147389 | HORN, PAULA | Address on file | | | | | | | |
| 28147390 | HORN, SUSAN | Address on file | | | | | | | |
| 28147391 | HORN, TINA | Address on file | | | | | | | |
| 28115900 | HORN, TINA | Address on file | | | | | | | |
| 28091670 | HORNBECK, DEAN L | Address on file | | | | | | | |
| 28091671 | HORNBERGER, CLAIRE E | Address on file | | | | | | | |
| 28147392 | HORNE, CHRISTIAN | Address on file | | | | | | | |
| 28091672 | HORNE, DANIEL L | Address on file | | | | | | | |
| 28147393 | HORNE, KHALIL | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 463 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28147394 | HORNE, MARCUS | Address on file | | | | | | | |
| 28091673 | HORNE, MCKENNA R | Address on file | | | | | | | |
| 28115901 | HORNE, NATALIE | Address on file | | | | | | | |
| 28133519 | HORNE, SKYLA | Address on file | | | | | | | |
| 28133521 | HORNER, JESSICA | Address on file | | | | | | | |
| 28091674 | HORNER, MARIA R | Address on file | | | | | | | |
| 28115902 | HORNER, MICHAEL | Address on file | | | | | | | |
| 28133522 | HORNER, SCERECE | Address on file | | | | | | | |
| 28133523 | HORNER, TIFFANY | Address on file | | | | | | | |
| 28091675 | HORNES, CHRISTINA Y | Address on file | | | | | | | |
| 28091676 | HORNING, ELENA M | Address on file | | | | | | | |
| 28133524 | HORNING, ISABELLE | Address on file | | | | | | | |
| 28133525 | HORNING, TAMMY | Address on file | | | | | | | |
| 28133526 | HORNKOHL, JEREMIAH | Address on file | | | | | | | |
| 28133527 | HORNQUIST, NICHOLAS | Address on file | | | | | | | |
| 28133528 | HORNUNG, TAYLER | Address on file | | | | | | | |
| 28091677 | HORNUNG, WILLIAM S | Address on file | | | | | | | |
| 28133529 | HOROKHIVSKYY, PAVLO | Address on file | | | | | | | |
| 28133530 | HORONZY, PATRICK | Address on file | | | | | | | |
| 28165771 | HOROWITZ FAMILY TRUST/FRANDSON FAMILY TRUST | HOROWITZ GROUP | 11661 SAN VICENTE BLVD,STE | | | LOS ANGELES | CA | 90049 | |
| 28091679 | HOROWITZ, DONNA M | Address on file | | | | | | | |
| 28115903 | HORRACE, MARK | Address on file | | | | | | | |
| 28147395 | HORRIGAN, MELANIE | Address on file | | | | | | | |
| 28147396 | HORSEY, TEAGAN | Address on file | | | | | | | |
| 28091680 | HORSLEY, AMY S | Address on file | | | | | | | |
| 28147397 | HORST, BRUCE | Address on file | | | | | | | |
| 30519591 | HORSTING, DOUGLAS | Address on file | | | | | | | |
| 28091681 | HORSTING, DOUGLAS P | Address on file | | | | | | | |
| 28147398 | HORTA, LUIS | Address on file | | | | | | | |
| 28147399 | HORTON, AISHA | Address on file | | | | | | | |
| 28147400 | HORTON, ALEXIS | Address on file | | | | | | | |
| 28091682 | HORTON, ANNETTE S | Address on file | | | | | | | |
| 28147401 | HORTON, ARRO | Address on file | | | | | | | |
| 28147402 | HORTON, ERICA | Address on file | | | | | | | |
| 28147403 | HORTON, JENNIFER | Address on file | | | | | | | |
| 28147404 | HORTON, JOCELYN | Address on file | | | | | | | |
| 28115904 | HORTON, JOHNATHAN | Address on file | | | | | | | |
| 28147405 | HORTON, KIMBERLY | Address on file | | | | | | | |
| 28147406 | HORTON, SANDRA | Address on file | | | | | | | |
| 28115905 | HORTON, SARAH | Address on file | | | | | | | |
| 28091683 | HORTON, STEFANI N | Address on file | | | | | | | |
| 28115906 | HORTON-MITCHELL, JAYLA | Address on file | | | | | | | |
| 28147407 | HORVATH, CHERI | Address on file | | | | | | | |
| 28115907 | HORVATH, DARLENE M | Address on file | | | | | | | |
| 28091684 | HORVATH, JAMES P | Address on file | | | | | | | |
| 28133531 | HORVATH, JOHN | Address on file | | | | | | | |
| 28091685 | HORVATH, MARCIA | Address on file | | | | | | | |
| 28091686 | HORVATH, ROBERT J | Address on file | | | | | | | |
| 28133533 | HORWATH, RICHARD | Address on file | | | | | | | |
| 28133534 | HOSANG, ONIEL | Address on file | | | | | | | |
| 28133535 | HOSANNA, ANDERSEN | Address on file | | | | | | | |
| 28133536 | HOSFORD, ROBERT | Address on file | | | | | | | |
| 28133537 | HOSKIN, ELEXIS | Address on file | | | | | | | |
| 28133538 | HOSKIN, ZANE | Address on file | | | | | | | |
| 28091687 | HOSKINS, ARRIANA | Address on file | | | | | | | |
| 28133539 | HOSMER LUND, KIMBERLY | Address on file | | | | | | | |
| 28115908 | HOSMUN, ANDREA | Address on file | | | | | | | |
| 28133540 | HOSNEJAHA, KHANAM | Address on file | | | | | | | |
| 28133541 | HOSPEDALE, ERNESTA | Address on file | | | | | | | |
| 28091688 | HOSSAGE, HEATHER A | Address on file | | | | | | | |
| 28133542 | HOSSAIN, ARGINA | Address on file | | | | | | | |
| 28091689 | HOSSAIN, BARKAT | Address on file | | | | | | | |
| 28147408 | HOSSAIN, EMRAN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28147409 | HOSSAIN, FATAMA | Address on file | | | | | | | |
| 28115909 | HOSSAIN, IREEN | Address on file | | | | | | | |
| 28147410 | HOSSAIN, MOHAMMAD | Address on file | | | | | | | |
| 28091690 | HOSSAIN, MOHAMMAD TANVIR | Address on file | | | | | | | |
| 28147411 | HOSSAIN, MOHAMMED | Address on file | | | | | | | |
| 28147412 | HOSSAIN, MUJAHID | Address on file | | | | | | | |
| 28147413 | HOSSAIN, NAIYYIR | Address on file | | | | | | | |
| 28147414 | HOSSAIN, RUMAISA | Address on file | | | | | | | |
| 28091691 | HOSSAIN, SHAWON | Address on file | | | | | | | |
| 28147415 | HOSSEINI, RAHA | Address on file | | | | | | | |
| 28091692 | HOSSEINZADEH, NAVID | Address on file | | | | | | | |
| 28115910 | HOSSEN, MOHAMMAD | Address on file | | | | | | | |
| 28147416 | HOST, KADENCE | Address on file | | | | | | | |
| 28147417 | HOSTETLER, NOELLE | Address on file | | | | | | | |
| 28091693 | HOSTLER, LYNN | Address on file | | | | | | | |
| 28115911 | HOSTON, EDGAR | Address on file | | | | | | | |
| 28147418 | HOTARD, SCOTT | Address on file | | | | | | | |
| 28147419 | HOTCHKISS, HARVEY | Address on file | | | | | | | |
| 28091694 | HOTCHKISS, MATTHEW | Address on file | | | | | | | |
| 28165772 | HOTSY OF SOUTHERN CALIFORNIA | PO BOX 6338 | | | | ANAHEIM | CA | 92816 | |
| 28147420 | HOTT, KRISTY | Address on file | | | | | | | |
| 28133543 | HOUCHENS, LOGAN | Address on file | | | | | | | |
| 28115912 | HOUCK, ERIN | Address on file | | | | | | | |
| 28133544 | HOUCK, JULIA | Address on file | | | | | | | |
| 28115913 | HOUCK, KAITLYN | Address on file | | | | | | | |
| 28133545 | HOUCK, KYLEE | Address on file | | | | | | | |
| 28133546 | HOUCK, MICHAEL | Address on file | | | | | | | |
| 28133547 | HOUDE, KATHARINE | Address on file | | | | | | | |
| 28115914 | HOUGAN, SUSAN C | Address on file | | | | | | | |
| 28115915 | HOUGHTALING, ECHO | Address on file | | | | | | | |
| 28133548 | HOUGHTLEN, KASSY | Address on file | | | | | | | |
| 28091696 | HOUGHTON LANE LLC | 16508 NE 79TH ST | | | | REDMOND | WA | 98052 | |
| 28161428 | HOUGHTON LANE LLC | C/O KENNEDY-WILSON PROPERTIES | 3055 112TH AVE. NE, SUITE 125 | | | BELLEVUE | WA | 98004 | |
| 28133549 | HOUGHTON, CASSI | Address on file | | | | | | | |
| 28091697 | HOUGHTON, JOHN W | Address on file | | | | | | | |
| 28133550 | HOUGHTON, THOMAS | Address on file | | | | | | | |
| 28133551 | HOUIE, SHALYN | Address on file | | | | | | | |
| 28133552 | HOUK, KARAH | Address on file | | | | | | | |
| 28091698 | HOUK, RAMONA | Address on file | | | | | | | |
| 28133553 | HOULE, TYANA | Address on file | | | | | | | |
| 28091699 | HOULEMARD, RICARDO A | Address on file | | | | | | | |
| 28124593 | HOULIHAN LOKEY | 10250 CONSTELLATION BLVD. | 5TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 28161429 | HOULIHAN LOKEY | 5TH FLOOR | 10250 CONSTELLATION BLVD | | | LOS ANGELES | CA | 90067-6802 | |
| 28091700 | HOULIHAN, ALEXANDRA M | Address on file | | | | | | | |
| 28091701 | HOULIHAN, JULIE M | Address on file | | | | | | | |
| 28133554 | HOULIHAN, LISA | Address on file | | | | | | | |
| 28147421 | HOURIGAN, CADENCE | Address on file | | | | | | | |
| 28147422 | HOUSE, ALAN | Address on file | | | | | | | |
| 28147423 | HOUSE, CECELIA | Address on file | | | | | | | |
| 28161430 | HOUSE, CIERRA | Address on file | | | | | | | |
| 28147424 | HOUSE, DAVID | Address on file | | | | | | | |
| 28091702 | HOUSE, JADE | Address on file | | | | | | | |
| 28147425 | HOUSE, JAMIE E | Address on file | | | | | | | |
| 28091703 | HOUSE, JOHN F | Address on file | | | | | | | |
| 28147426 | HOUSE, RODNEY | Address on file | | | | | | | |
| 28147427 | HOUSE, SARAH | Address on file | | | | | | | |
| 28147428 | HOUSEHOLDER, BARBARA | Address on file | | | | | | | |
| 28147429 | HOUSEHOLDER, SIOBHAN | Address on file | | | | | | | |
| 28161431 | HOUSEMAN, SCOTT | Address on file | | | | | | | |
| 28147430 | HOUSER, ALBERTO | Address on file | | | | | | | |
| 28091704 | HOUSER, MAUREEN M | Address on file | | | | | | | |
| 28147431 | HOUSER, SUSAN | Address on file | | | | | | | |
| 28147432 | HOUSLER, MADISON | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 465 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28147433 | HOUSLEY, SALLIE | Address on file | | | | | | | |
| 28091705 | HOUSSEIN, YUSEF | Address on file | | | | | | | |
| 28165774 | HOUSTON COUNTY TAX COMMISSIONER | 200 CARL VINSON PKWY | | | | WARNER ROBINS | GA | 31088-5895 | |
| 28161432 | HOUSTON COUNTY TAX COMMISSIONER | P.O. DRAWER 7799 | | | | WARNER ROBINS | GA | 31095 | |
| 28133555 | HOUSTON, JANAY | Address on file | | | | | | | |
| 28133556 | HOUSTON, LASHUNDA | Address on file | | | | | | | |
| 28091706 | HOUSTON, LYNNA J | Address on file | | | | | | | |
| 28091707 | HOUSTON, MEGAN C | Address on file | | | | | | | |
| 28091708 | HOUSTON, SHANNON T | Address on file | | | | | | | |
| 28165775 | HOUSTON, TX | ATTN: ANN HARRIS BENNETT, TAX ASSESSOR-COLLECTOR | 1001 PRESTON ST. | | | HOUSTON | TX | 77002 | |
| 28161433 | HOUTZ, CHLOE | Address on file | | | | | | | |
| 28161434 | HOUTZ, HANNAH | Address on file | | | | | | | |
| 28133557 | HOUTZ, KIMBERLEE | Address on file | | | | | | | |
| 28091709 | HOVANES, DERO | Address on file | | | | | | | |
| 28133558 | HOVINGTON, EMILE | Address on file | | | | | | | |
| 28133559 | HOWANETZ, JULIANE | Address on file | | | | | | | |
| 28165776 | HOWARD COUNTY DEPARTMENT OF FINANCE | 3430 COURTHOUSE DRIVE | | | | ELLICOTT CITY | MD | 21043 | |
| 28165777 | HOWARD COUNTY DIRECTOR OF FINANCE | BUSINESS TAX DIVISION | PO BOX 3370 | | | ELLICOTT CITY | MD | 21041-3370 | |
| 28123177 | HOWARD COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 6751 COLUMBIA GATEWAY DR | STE 200 | | COLUMBIA | MD | 21046 | |
| 28161435 | HOWARD MADRID, TAHLIA | Address on file | | | | | | | |
| 28133560 | HOWARD, AALIYAH | Address on file | | | | | | | |
| 28161436 | HOWARD, ASHLEY | Address on file | | | | | | | |
| 28133561 | HOWARD, CHARLES | Address on file | | | | | | | |
| 28091710 | HOWARD, CLARA | Address on file | | | | | | | |
| 28161437 | HOWARD, CLARE | Address on file | | | | | | | |
| 28133562 | HOWARD, CRYSTAL | Address on file | | | | | | | |
| 28133563 | HOWARD, DAMIEN | Address on file | | | | | | | |
| 28133564 | HOWARD, DIANNA | Address on file | | | | | | | |
| 28133565 | HOWARD, EILEEN | Address on file | | | | | | | |
| 28133566 | HOWARD, ERIC | Address on file | | | | | | | |
| 28091711 | HOWARD, ERNESTINE B | Address on file | | | | | | | |
| 28091712 | HOWARD, GUY F | Address on file | | | | | | | |
| 28151305 | HOWARD, JAHNAY | Address on file | | | | | | | |
| 28151306 | HOWARD, JAIDEN | Address on file | | | | | | | |
| 28151307 | HOWARD, JAMARI | Address on file | | | | | | | |
| 28091713 | HOWARD, JEANNE | Address on file | | | | | | | |
| 28091714 | HOWARD, JENNIFER A | Address on file | | | | | | | |
| 28151308 | HOWARD, JOCELYN | Address on file | | | | | | | |
| 28091715 | HOWARD, KATIE | Address on file | | | | | | | |
| 28151309 | HOWARD, KELLY | Address on file | | | | | | | |
| 28151310 | HOWARD, KENYA | Address on file | | | | | | | |
| 28151311 | HOWARD, KRISTOPHER | Address on file | | | | | | | |
| 28151312 | HOWARD, LACEE | Address on file | | | | | | | |
| 28091716 | HOWARD, LANIA M | Address on file | | | | | | | |
| 28151313 | HOWARD, LEE | Address on file | | | | | | | |
| 28160961 | HOWARD, LORA | Address on file | | | | | | | |
| 30519699 | HOWARD, MICHAEL | Address on file | | | | | | | |
| 28151314 | HOWARD, MICHAEL | Address on file | | | | | | | |
| 28160962 | HOWARD, MICHAEL D | Address on file | | | | | | | |
| 28161438 | HOWARD, MIRACLE | Address on file | | | | | | | |
| 28151315 | HOWARD, RANDY | Address on file | | | | | | | |
| 28161439 | HOWARD, SARAH | Address on file | | | | | | | |
| 28151316 | HOWARD, SHERESE | Address on file | | | | | | | |
| 28151317 | HOWARD, STEPHANIE | Address on file | | | | | | | |
| 28160963 | HOWARD, TANIA S | Address on file | | | | | | | |
| 28160964 | HOWARD, TODD A | Address on file | | | | | | | |
| 28133567 | HOWARD, TRACEY | Address on file | | | | | | | |
| 28133568 | HOWARD, TROY | Address on file | | | | | | | |
| 28133569 | HOWD, WILLIAM | Address on file | | | | | | | |
| 28133570 | HOWE, LINDA | Address on file | | | | | | | |
| 28133571 | HOWE, MCKENZIE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28133572 | HOWE, PAMELA | Address on file | | | | | | | |
| 28133573 | HOWELL, BRENDA | Address on file | | | | | | | |
| 28115917 | HOWELL, CHYME | Address on file | | | | | | | |
| 28160965 | HOWELL, DANIEL | Address on file | | | | | | | |
| 28133574 | HOWELL, DONNA | Address on file | | | | | | | |
| 28133575 | HOWELL, ERIC | Address on file | | | | | | | |
| 28133576 | HOWELL, HEATHER | Address on file | | | | | | | |
| 28133577 | HOWELL, HUNTER | Address on file | | | | | | | |
| 28133578 | HOWELL, JOEL | Address on file | | | | | | | |
| 28151318 | HOWELL, JOSEPH | Address on file | | | | | | | |
| 28151319 | HOWELL, JOY | Address on file | | | | | | | |
| 28151320 | HOWELL, JULIA | Address on file | | | | | | | |
| 28151322 | HOWELL, MADISON | Address on file | | | | | | | |
| 28151323 | HOWELL, MARKUS | Address on file | | | | | | | |
| 28151324 | HOWELL, MEGAN | Address on file | | | | | | | |
| 28115918 | HOWELL, MICHAEL A | Address on file | | | | | | | |
| 28151325 | HOWELL, PATRICIA | Address on file | | | | | | | |
| 28115919 | HOWELL, RACHEL | Address on file | | | | | | | |
| 28160966 | HOWELL, ROBERT | Address on file | | | | | | | |
| 28151326 | HOWELL, SARAH | Address on file | | | | | | | |
| 28151327 | HOWELL, SHADIYA | Address on file | | | | | | | |
| 28151328 | HOWELL, SUSAN | Address on file | | | | | | | |
| 28160967 | HOWER, ERICKA D | Address on file | | | | | | | |
| 28151329 | HOWERY, DYLAN | Address on file | | | | | | | |
| 28115920 | HOWES, HAILEY | Address on file | | | | | | | |
| 28151330 | HOWIE, D-NIA | Address on file | | | | | | | |
| 28160968 | HOWIE, ELLEN L | Address on file | | | | | | | |
| 28133579 | HOWLAND, CORISSA | Address on file | | | | | | | |
| 28133580 | HOWLAND, MICHAEL | Address on file | | | | | | | |
| 28133581 | HOWLETT, BRANDIE | Address on file | | | | | | | |
| 28160969 | HOWLIN, OLGA | Address on file | | | | | | | |
| 28160970 | HOWZE, ERICK J | Address on file | | | | | | | |
| 28133582 | HOWZE, MORGAN | Address on file | | | | | | | |
| 28133583 | HOXHA, KLINTI | Address on file | | | | | | | |
| 28160971 | HOXHA, LIRI | Address on file | | | | | | | |
| 28133584 | HOY, GARIN | Address on file | | | | | | | |
| 28160972 | HOY, LISA D | Address on file | | | | | | | |
| 28133585 | HOY, MARY | Address on file | | | | | | | |
| 28133586 | HOY, MELISSA | Address on file | | | | | | | |
| 28133588 | HOYE, ALONA | Address on file | | | | | | | |
| 28133589 | HOYLE, DEMETRIUS | Address on file | | | | | | | |
| 30519824 | HOYSAN, MANDY | Address on file | | | | | | | |
| 28091717 | HOYSAN, MANDY M | Address on file | | | | | | | |
| 28133590 | HOYT, AARON | Address on file | | | | | | | |
| 28151331 | HOYT, BETH | Address on file | | | | | | | |
| 28151332 | HOYT, DALE | Address on file | | | | | | | |
| 28151333 | HOYT, DONALD | Address on file | | | | | | | |
| 28151334 | HOYT, NORMAN | Address on file | | | | | | | |
| 28091718 | HOYT, ROBERT S | Address on file | | | | | | | |
| 28115924 | HOYU AMERICA COMPANY | 6265 PHYLLIS DR | | | | CYPRESS | CA | 90630 | |
| 28091720 | HOŽANOVIC, AYLLA | Address on file | | | | | | | |
| 28115925 | HPT (CHAMBERSBURG) LP | C/O BROOKE NAPIER | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | |
| 28115926 | HPT (CORAOPOLIS) LP | C/O BROOKE NAPIER | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | |
| 28115927 | HPT (DERRY) LP | C/O BROOKE NAPIER | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | |
| 28115928 | HPT (GEISTOWN) LP | C/O BROOKE NAPIER | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | |
| 28115929 | HPT (HOMESTEAD) LP | C/O BROOKE NAPIER | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | |
| 28115930 | HPT (KANE) LP | C/O BROOKE NAPIER | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | |
| 28115931 | HPT (NATRONA HEIGHTS) LP | C/O BROOKE NAPIER | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | |
| 28115932 | HPT (SHAMOKIN) LP | C/O BROOKE NAPIER | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | |
| 28115933 | HPT (SPRING GROVE) LP | C/O BROOKE NAPIER | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | |
| 28115934 | HPT (WAYNESBURG) LP | C/O BROOKE NAPIER | PO BOX 158247 | | | NASHVILLE | TN | 37215-8247 | |
| 28106656 | HR UNLIMITED INC | PO BOX 8624 | | | | FOUNTAIN VALLEY | CA | 92728 | |
| 28115936 | HR, LLC | C/O RAY DOUMANIAN | 1715 NORTH FINE AVENUE | | | FRESNO | CA | 93727 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 467 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28091732 | HRABIC, CAROLINE | Address on file | | | | | | | |
| 28151335 | HRABIK, NEIL | Address on file | | | | | | | |
| 28151336 | HRDLICKA, EDWARD | Address on file | | | | | | | |
| 28151337 | HRDLICKA, KIMBERLY | Address on file | | | | | | | |
| 28091733 | HREHA, ELISE I | Address on file | | | | | | | |
| 28151338 | HREN, ZACKARY | Address on file | | | | | | | |
| 28151339 | HRESTAK, SYNSEAR | Address on file | | | | | | | |
| 28151340 | HRICAK, ROSALIND | Address on file | | | | | | | |
| 28151341 | HRICKO, KIMBERLY | Address on file | | | | | | | |
| 28091734 | HRIP, MICHAEL E | Address on file | | | | | | | |
| 28091735 | HRITZ, CHRISTOPHER | Address on file | | | | | | | |
| 28151342 | HRIVNAK, HANNAH | Address on file | | | | | | | |
| 28151343 | HROZA, MEGHAN | Address on file | | | | | | | |
| 28106658 | HRSD/HRUBS | 1434 AIR RAIL AVENUE | | | | VIRGINIA BEACH | VA | 23455 | |
| 28106657 | HRSD/HRUBS | PO BOX 37097 | | | | BOONE | IA | 50037-0097 | |
| 28091736 | HRYB, ALENA L | Address on file | | | | | | | |
| 28133591 | HRYSOSPATHIS, ANNA | Address on file | | | | | | | |
| 28115938 | HS BELMONT LLC | C/O WESTWOOD FINANCIAL LLC | PO BOX 31080 | | | TAMPA | FL | 33630 | |
| 28115939 | HSIAO, MAXWELL | Address on file | | | | | | | |
| 28133592 | HSIEH, PEI | Address on file | | | | | | | |
| 28115940 | HSIEH, TSAI-YU | Address on file | | | | | | | |
| 30519545 | HSO, HSER | Address on file | | | | | | | |
| 28091738 | HSO, HSER D | Address on file | | | | | | | |
| 28133593 | HSO, MARTHA | Address on file | | | | | | | |
| 28091739 | HSU, DAH Y | Address on file | | | | | | | |
| 28133594 | HSU, EMILY | Address on file | | | | | | | |
| 28115941 | HSU, NATALIE | Address on file | | | | | | | |
| 28091740 | HSU, TAN-LI | Address on file | | | | | | | |
| 28115942 | HSU, YU-PIN | Address on file | | | | | | | |
| 28091741 | HSUEH, HSING D | Address on file | | | | | | | |
| 28133595 | HTAY, CHAW SU SU | Address on file | | | | | | | |
| 28115946 | HTL-STREFA INC | SUITE 120 | 113 TOWNE LAKE PKWY | | | WOODSTOCK | GA | 30188 | |
| 28124597 | HTL-STREFA, INC. | 113 TOWNE LAKE PARKWAY | SUITE 120 | | | WOODSTOCK | GA | 30188 | |
| 28133596 | HTOO, EHKLU | Address on file | | | | | | | |
| 28091743 | HTUT, AAKAR W | Address on file | | | | | | | |
| 28158764 | HU PRODUCTS LLC | 200 CONGRESS AVE | SUITE 27C | | | AUSTIN | TX | 78701 | |
| 28106665 | HU PRODUCTS LLC | PO BOX 23370 | | | | NEW YORK | NY | 10087-3370 | |
| 28133597 | HU, AI | Address on file | | | | | | | |
| 28091744 | HU, SHIRLEY H | Address on file | | | | | | | |
| 28091745 | HU, SHUFEI | Address on file | | | | | | | |
| 28133598 | HUA, GIA | Address on file | | | | | | | |
| 28091746 | HUA, JENNIFER P | Address on file | | | | | | | |
| 28091747 | HUANG RONG, YUE Z | Address on file | | | | | | | |
| 28091748 | HUANG, ALEXIS S | Address on file | | | | | | | |
| 28133599 | HUANG, ANNE | Address on file | | | | | | | |
| 28115947 | HUANG, BILL | Address on file | | | | | | | |
| 28133600 | HUANG, BRIAN | Address on file | | | | | | | |
| 28133601 | HUANG, CONNIE | Address on file | | | | | | | |
| 28133602 | HUANG, DONGLIN | Address on file | | | | | | | |
| 28115948 | HUANG, ELENA | Address on file | | | | | | | |
| 28151344 | HUANG, ELLEN | Address on file | | | | | | | |
| 28151345 | HUANG, HSI KUANG | Address on file | | | | | | | |
| 28091749 | HUANG, JACKIE J | Address on file | | | | | | | |
| 28164602 | HUANG, LOGAN | Address on file | | | | | | | |
| 28115949 | HUANG, MIKE | Address on file | | | | | | | |
| 28164603 | HUANG, PAUL Q | Address on file | | | | | | | |
| 28115950 | HUANG, RODNEY | Address on file | | | | | | | |
| 28151346 | HUANG, TIMOTHY | Address on file | | | | | | | |
| 28164604 | HUANG, VIKY Z | Address on file | | | | | | | |
| 28164605 | HUANG, XIQIANG | Address on file | | | | | | | |
| 28167571 | HUANG, YUHONG | Address on file | | | | | | | |
| 28164606 | HUANTE, JENNIFER M | Address on file | | | | | | | |
| 28151347 | HUARACHA, PABLO | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28158765 | HUB INTERNATIONAL MIDWEST LIMITED | PO BOX 2167 | | | | GRAND RAPIDS | MI | 49501 | |
| 28167572 | HUBBARD BROADCASTING INC | HUBBARD RADIO SEATTLE | P.O. BOX 249852 | | | SEATTLE | WA | 98124-0952 | |
| 28151350 | HUBBARD RADIO (WARM 106.9) | 3415 UNIVERSITY AVENUE SE | | | | MINNEAPOLIS | MN | 55414 | |
| 28151351 | HUBBARD, CATHLEEN | Address on file | | | | | | | |
| 28167573 | HUBBARD, CODY A | Address on file | | | | | | | |
| 28151352 | HUBBARD, DANA | Address on file | | | | | | | |
| 28151353 | HUBBARD, ELAZAR | Address on file | | | | | | | |
| 28151354 | HUBBARD, JANAE | Address on file | | | | | | | |
| 28151355 | HUBBARD, JORDAN | Address on file | | | | | | | |
| 28167574 | HUBBARD, MAKAYLA J | Address on file | | | | | | | |
| 28151356 | HUBBARD, ROBERT | Address on file | | | | | | | |
| 28133603 | HUBBARD, SHATRICE | Address on file | | | | | | | |
| 28133604 | HUBBARD, YOWCEPH | Address on file | | | | | | | |
| 28133605 | HUBBARD-DAVIS, TIERRA | Address on file | | | | | | | |
| 28133606 | HUBBARD-ROBINSON, LUXOTTICA | Address on file | | | | | | | |
| 28164607 | HUBBELL, AMY E | Address on file | | | | | | | |
| 28164608 | HUBBLE, DEVON L | Address on file | | | | | | | |
| 28133607 | HUBBLE, ERIN | Address on file | | | | | | | |
| 28164609 | HUBBLE, TIFFANIE D | Address on file | | | | | | | |
| 28167575 | HUBENY, TATYANA | Address on file | | | | | | | |
| 28133608 | HUBER, GAIL | Address on file | | | | | | | |
| 28133609 | HUBER, KRISTINA | Address on file | | | | | | | |
| 28133610 | HUBER, NATALIE | Address on file | | | | | | | |
| 28164610 | HUBER, NICHOLE R | Address on file | | | | | | | |
| 28133611 | HUBER, QUENTIN | Address on file | | | | | | | |
| 28167576 | HUBERT TSANG | Address on file | | | | | | | |
| 28133612 | HUBERT, DAVID | Address on file | | | | | | | |
| 28167577 | HUBERT, EVAN | Address on file | | | | | | | |
| 28133613 | HUBERT, VICTORIA | Address on file | | | | | | | |
| 28167578 | HUBLER, KIMBERLY | Address on file | | | | | | | |
| 28167579 | HUBLEY, JEFF | Address on file | | | | | | | |
| 30262006 | HUBSPOT | 2 CANAL PARK | | | | CAMBRIDGE | MA | 02141 | |
| 28164612 | HUCK, JESSICA C | Address on file | | | | | | | |
| 28164613 | HUCKINS, KYLE | Address on file | | | | | | | |
| 28133614 | HUDA, LAMISA | Address on file | | | | | | | |
| 28151357 | HUDAK, ALEXANDRIA | Address on file | | | | | | | |
| 28091750 | HUDAK, DEBORAH A | Address on file | | | | | | | |
| 28151358 | HUDAK, GINGER | Address on file | | | | | | | |
| 28167580 | HUDAK, MADISON | Address on file | | | | | | | |
| 28167581 | HUDALE, JEFFREY | Address on file | | | | | | | |
| 28091751 | HUDGENS, CHRISTOPHER A | Address on file | | | | | | | |
| 28151359 | HUDGENS, DANA | Address on file | | | | | | | |
| 28091752 | HUDGINS, JASON A | Address on file | | | | | | | |
| 28167582 | HUDHRA, VICTORIA | Address on file | | | | | | | |
| 28106666 | HUDSON | 100 WILLIAM STREET, 5TH FLOOR | | | | NEW YORK | NY | 10038 | |
| 28106667 | HUDSON 71 LOWELL, LC | 1105 MASSACHUSETTS AVE | SUITE 2F | | | CAMBRIDGE | MA | 02138 | |
| 28122709 | HUDSON COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | HUDSON COUNTY ADMINISTRATION ANNEX BLDG | 567 PAVONIA AVENUE, FOURTH FLOOR | | JERSEY CITY | NJ | 07306 | |
| 28158769 | HUDSON HEADWATERS 340B LLC | 333 GLEN ST. | | | | GLENS FALL | NY | 12801 | |
| 28158768 | HUDSON HEADWATERS 340B LLC | PO BOX 896 | | | | GLENS FALLS | NY | 12801 | |
| 29959137 | HUDSON HEADWATERS HEALTH NETWORK | C/O LAURA PASCO | 9 CAREY RD | | | QUEENSBURY | NY | 12804 | |
| 28126596 | HUDSON INSURANCE | 100 WILLIAM ST | 5TH FLOOR | | | NEW YORK | NY | 10038 | |
| 30262010 | HUDSON RPM DIST LLC | 701 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 28158770 | HUDSON RPM DIST LLC | 8 COTTON RD | | | | NASHUA | NH | 03063 | |
| 28158772 | HUDSON VALLEY REGIONAL COMMUNITY HEALTH CENTERS, INC | 301 MANCHESTER RD STE 104 | | | | POUGHKEEPSIE | NY | 12603 | |
| 28151360 | HUDSON, BOBBI | Address on file | | | | | | | |
| 28115966 | HUDSON, BOBBY L | Address on file | | | | | | | |
| 28151361 | HUDSON, CHRISTOPHER | Address on file | | | | | | | |
| 28091754 | HUDSON, CHRISTOPHER J | Address on file | | | | | | | |
| 28151362 | HUDSON, DASHANDRA | Address on file | | | | | | | |
| 28151363 | HUDSON, DEE'ANA | Address on file | | | | | | | |
| 28115967 | HUDSON, EMMA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 469 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28091755 | HUDSON, ERIN F | Address on file | | | | | | | |
| 28151364 | HUDSON, FAHREN | Address on file | | | | | | | |
| 28151365 | HUDSON, GENEVA | Address on file | | | | | | | |
| 28115968 | HUDSON, GRADY | Address on file | | | | | | | |
| 28151366 | HUDSON, HOLLY | Address on file | | | | | | | |
| 28151367 | HUDSON, JOHN | Address on file | | | | | | | |
| 28151368 | HUDSON, LOUVENIA | Address on file | | | | | | | |
| 28151369 | HUDSON, MARY | Address on file | | | | | | | |
| 28133615 | HUDSON, MEGAN | Address on file | | | | | | | |
| 28133616 | HUDSON, NICHOLAS | Address on file | | | | | | | |
| 28133617 | HUDSON, QUINCY | Address on file | | | | | | | |
| 28091756 | HUDSON, ROSS T | Address on file | | | | | | | |
| 28133618 | HUDSON, SEBASTIAN | Address on file | | | | | | | |
| 28091757 | HUDSON, SHANNON C | Address on file | | | | | | | |
| 30519358 | HUDSON, STACEY | Address on file | | | | | | | |
| 28091758 | HUDSON, STACEY J | Address on file | | | | | | | |
| 28115969 | HUDSON, TEVON | Address on file | | | | | | | |
| 28091759 | HUDSON, TIAONA F | Address on file | | | | | | | |
| 28133619 | HUDZIK, ZACHARY | Address on file | | | | | | | |
| 28133620 | HUEBNER, DEL | Address on file | | | | | | | |
| 28133621 | HUEMMER-ROUSH, ALYSSA | Address on file | | | | | | | |
| 28133622 | HUENERGARDT, STEVEN | Address on file | | | | | | | |
| 28133623 | HUERBIN, LEEANNA | Address on file | | | | | | | |
| 28133624 | HUERTA DIAZ, JAMES | Address on file | | | | | | | |
| 28133625 | HUERTA JR, JUAN | Address on file | | | | | | | |
| 28133626 | HUERTA MENA, MARIA | Address on file | | | | | | | |
| 28151370 | HUERTA, ALYSSA | Address on file | | | | | | | |
| 28151371 | HUERTA, ANDERSON | Address on file | | | | | | | |
| 28091760 | HUERTA, ANGELIQUE | Address on file | | | | | | | |
| 28151372 | HUERTA, BOBI JO | Address on file | | | | | | | |
| 28151373 | HUERTA, DAISY | Address on file | | | | | | | |
| 28151374 | HUERTA, GERARDO | Address on file | | | | | | | |
| 28091761 | HUERTA, JOHN M | Address on file | | | | | | | |
| 28091762 | HUERTA, MARIBEL | Address on file | | | | | | | |
| 28115970 | HUERTA, STEPHANIE | Address on file | | | | | | | |
| 28115971 | HUERTA-DIAZ, JAMIE | Address on file | | | | | | | |
| 28091763 | HUERTAS, JOHANNA | Address on file | | | | | | | |
| 28091764 | HUEY, CHERIE | Address on file | | | | | | | |
| 28091765 | HUEY, CHRISTINE | Address on file | | | | | | | |
| 28115972 | HUEY, LAURA | Address on file | | | | | | | |
| 28091766 | HUEY, SHERRY A | Address on file | | | | | | | |
| 28158774 | HUFF ICE CREAM | 3 WINKLER RD | | | | SIDNEY | NY | 13838 | |
| 28091767 | HUFF, AMBER L | Address on file | | | | | | | |
| 28151375 | HUFF, CALLI | Address on file | | | | | | | |
| 28091768 | HUFF, HANNAH R | Address on file | | | | | | | |
| 28151376 | HUFF, JASON | Address on file | | | | | | | |
| 28151377 | HUFF, JESSICA | Address on file | | | | | | | |
| 30519239 | HUFF, KEITH | Address on file | | | | | | | |
| 28091769 | HUFF, KEITH A | Address on file | | | | | | | |
| 28091770 | HUFF, KYLE J | Address on file | | | | | | | |
| 28151378 | HUFF, LISA | Address on file | | | | | | | |
| 28091771 | HUFF, LORI A | Address on file | | | | | | | |
| 28151379 | HUFF, SARAH | Address on file | | | | | | | |
| 28151380 | HUFF, SHEENA | Address on file | | | | | | | |
| 28115973 | HUFFER, GAVIN | Address on file | | | | | | | |
| 28091772 | HUFFER, KATHLEEN | Address on file | | | | | | | |
| 28091773 | HUFFMAN, ALISON A | Address on file | | | | | | | |
| 28091774 | HUFFMAN, ANDREA L | Address on file | | | | | | | |
| 28151381 | HUFFMAN, ANGEL | Address on file | | | | | | | |
| 28151382 | HUFFMAN, ANGELA | Address on file | | | | | | | |
| 28133627 | HUFFMAN, CANDY | Address on file | | | | | | | |
| 28133628 | HUFFMAN, CATHERINE | Address on file | | | | | | | |
| 28133629 | HUFFMAN, CHRISTINA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 470 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28133630 | HUFFMAN, HAYLEIGH | Address on file | | | | | | | |
| 30519655 | HUFFMAN, JOSHUA | Address on file | | | | | | | |
| 28091775 | HUFFMAN, JOSHUA J | Address on file | | | | | | | |
| 28133631 | HUFFMAN, KRISTOFER | Address on file | | | | | | | |
| 28133632 | HUGAIS, IBRAHIM | Address on file | | | | | | | |
| 28115974 | HUGET, ALIYAH M | Address on file | | | | | | | |
| 28133633 | HUGGARD, ADRI | Address on file | | | | | | | |
| 28158775 | HUGGINS HOSPITAL | 240 SOUTH MAIN ST | | | | WOLFEBORO | NH | 03894 | |
| 28091776 | HUGGINS, CLAIRE C | Address on file | | | | | | | |
| 28091777 | HUGGINS, DIXIE N | Address on file | | | | | | | |
| 28133634 | HUGGINS, JORDAN | Address on file | | | | | | | |
| 28133635 | HUGGINS, RUSSELL | Address on file | | | | | | | |
| 28133636 | HUGHBANKS, BRIANNA | Address on file | | | | | | | |
| 28133637 | HUGHES - NICELY, NOKOMIS | Address on file | | | | | | | |
| 28115976 | HUGHES NETWORK SYSTEMS INC | PO BOX 64136 | | | | BALTIMORE | MD | 21264 | |
| 28091779 | HUGHES NETWORK SYSTEMS, LLC | LOWENSTEIN SANDLER LLP | JEFFREY D. PROL | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | |
| 28133638 | HUGHES, AIKO | Address on file | | | | | | | |
| 28151383 | HUGHES, ALEXANDRIA | Address on file | | | | | | | |
| 28151384 | HUGHES, ALEXANDRIA | Address on file | | | | | | | |
| 28151385 | HUGHES, ALISSA | Address on file | | | | | | | |
| 28115977 | HUGHES, AMY | Address on file | | | | | | | |
| 28151386 | HUGHES, ASHTON | Address on file | | | | | | | |
| 28091780 | HUGHES, BEVERLY A | Address on file | | | | | | | |
| 28151387 | HUGHES, CAITLIN | Address on file | | | | | | | |
| 28151388 | HUGHES, CARYN | Address on file | | | | | | | |
| 28151389 | HUGHES, CASSANDRA | Address on file | | | | | | | |
| 28151390 | HUGHES, CRYSTAL | Address on file | | | | | | | |
| 28091781 | HUGHES, DANIEL | Address on file | | | | | | | |
| 28151391 | HUGHES, DAWN | Address on file | | | | | | | |
| 28091782 | HUGHES, DEBORAH R | Address on file | | | | | | | |
| 28091783 | HUGHES, EMMY | Address on file | | | | | | | |
| 28151392 | HUGHES, ERIN | Address on file | | | | | | | |
| 28115978 | HUGHES, ESTEBON | Address on file | | | | | | | |
| 28115979 | HUGHES, JOELL | Address on file | | | | | | | |
| 28151393 | HUGHES, JOSHUA | Address on file | | | | | | | |
| 28115980 | HUGHES, JOY | Address on file | | | | | | | |
| 28151394 | HUGHES, MATTHEW | Address on file | | | | | | | |
| 28151395 | HUGHES, MELISSA | Address on file | | | | | | | |
| 28091784 | HUGHES, MICHELE L | Address on file | | | | | | | |
| 28091785 | HUGHES, MONICA M | Address on file | | | | | | | |
| 28133639 | HUGHES, NIKCOLE | Address on file | | | | | | | |
| 28133640 | HUGHES, PEARLINE | Address on file | | | | | | | |
| 28133641 | HUGHES, RACHEL | Address on file | | | | | | | |
| 28133642 | HUGHES, SHANTA | Address on file | | | | | | | |
| 28133643 | HUGHES, SHEILA | Address on file | | | | | | | |
| 28133644 | HUGHES, SHELLY | Address on file | | | | | | | |
| 28133645 | HUGHES, TARRA | Address on file | | | | | | | |
| 28133646 | HUGHES, THERESA | Address on file | | | | | | | |
| 28091786 | HUGHES, THOMAS S | Address on file | | | | | | | |
| 28133647 | HUGHES, TRACY | Address on file | | | | | | | |
| 28133648 | HUGHES, VASHTI | Address on file | | | | | | | |
| 28158776 | HUGHES_NETWORK_SYSTEMS_INC | PO BOX 64136 | | | | BALTIMORE | MD | 21264 | |
| 28133649 | HUGHES-DELEON, DESTINE | Address on file | | | | | | | |
| 28133650 | HUGHLEY, SABRINA | Address on file | | | | | | | |
| 28115981 | HUGHSTON, TRINITY | Address on file | | | | | | | |
| 28151396 | HUGULEY, ROBERT | Address on file | | | | | | | |
| 28091787 | HUH, JUNGSUN | Address on file | | | | | | | |
| 28151397 | HUH, SUNNY | Address on file | | | | | | | |
| 28091788 | HUHMAN, PAUL J | Address on file | | | | | | | |
| 28091789 | HUHN, JONATHAN P | Address on file | | | | | | | |
| 28115982 | HUI, CALVIN | Address on file | | | | | | | |
| 28091790 | HUI, DANNY | Address on file | | | | | | | |
| 28091791 | HUI, SAM T | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 471 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28151398 | HUI, WINA | Address on file | | | | | | | |
| 28091792 | HUIJON, ROGELIO | Address on file | | | | | | | |
| 28151399 | HUIZAR, ABRAM | Address on file | | | | | | | |
| 28151400 | HUIZAR, MIKAELA | Address on file | | | | | | | |
| 28091793 | HULIGANGA, JEANINE C | Address on file | | | | | | | |
| 28151401 | HULL, BRIANNA | Address on file | | | | | | | |
| 28151402 | HULL, CHRISTOPHER | Address on file | | | | | | | |
| 28091794 | HULL, LESLIE M | Address on file | | | | | | | |
| 28151403 | HULL, SHANNON | Address on file | | | | | | | |
| 28151404 | HULLA, TERRY | Address on file | | | | | | | |
| 28151405 | HULLINGER, ASHLEE | Address on file | | | | | | | |
| 28091795 | HULNIK, DAVID | Address on file | | | | | | | |
| 28151406 | HULS, JOSHUA | Address on file | | | | | | | |
| 28091796 | HULSLANDER, PAULA | Address on file | | | | | | | |
| 28115983 | HULT, GABRIELLE | Address on file | | | | | | | |
| 28151407 | HULTZ, SABRINA | Address on file | | | | | | | |
| 28151408 | HUMAGAIN, BINAYA | Address on file | | | | | | | |
| 28124606 | HUMANA | 500 WEST MAIN STREET | | | | LOUISVILLE | KY | 40202 | |
| 28115984 | HUMANA | PO BOX 931655 | | | | ATLANTA | GA | 31193 | |
| 28133651 | HUMANN, JESSICA | Address on file | | | | | | | |
| 28115985 | HUMAYOUN AHMAD, ANABIA | Address on file | | | | | | | |
| 28091797 | HUMBEL, WILLIAM P | Address on file | | | | | | | |
| 28133652 | HUMBERT, JOYCE | Address on file | | | | | | | |
| 28133653 | HUMBERT, LAURIE | Address on file | | | | | | | |
| 28115986 | HUMBLE BRANDS INC | 1336 GUSDORF ROAD | | | | TAOS | NM | 87571 | |
| 28165787 | HUMBLE INDEPENDENT SCHOOL DISTRICT | 10203 BIRCHRIDGE DRIVE | | | | HUMBLE | TX | 77338 | |
| 28133654 | HUMBLE, MELISSA | Address on file | | | | | | | |
| 28165788 | HUMBOLDT BEER DISTRIBUTORS | 202 COMMERCIAL ST | | | | EUREKA | CA | 95501 | |
| 28165790 | HUMBOLDT COUNTY SHERIFF'S DEPT | ATTN: ADMINISTRATIVE SERVICES | 826 FOURTH ST | | | EUREKA | CA | 95501 | |
| 28165791 | HUMBOLDT COUNTY TAX COLLECTOR | 825 FIFTH ST ROOM 125 | | | | EUREKA | CA | 95501 | |
| 28123173 | HUMBOLDT COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 825 5TH ST | | | EUREKA | CA | 95501 | |
| 28091799 | HUME, GENEVIEVE E | Address on file | | | | | | | |
| 28115988 | HUME, RACHEL | Address on file | | | | | | | |
| 28133655 | HUMENIK, JESSE | Address on file | | | | | | | |
| 28091800 | HUMENIK, SHERI | Address on file | | | | | | | |
| 28133656 | HUMENIUK, KATHERINE | Address on file | | | | | | | |
| 28091802 | HUMES, CECILE M | Address on file | | | | | | | |
| 28133657 | HUMES, CHARLOTTE | Address on file | | | | | | | |
| 28133658 | HUMISTON, PAMELA | Address on file | | | | | | | |
| 28091803 | HUMMEL, ANNAMARIE | Address on file | | | | | | | |
| 28091804 | HUMMEL, DONNA | Address on file | | | | | | | |
| 28091805 | HUMPHREY, AMBER M | Address on file | | | | | | | |
| 28133659 | HUMPHREY, CHARLES | Address on file | | | | | | | |
| 28133660 | HUMPHREY, ITALIA | Address on file | | | | | | | |
| 28091806 | HUMPHREY, JAMES | Address on file | | | | | | | |
| 28091807 | HUMPHREY, OLIVIA G | Address on file | | | | | | | |
| 28091808 | HUMPHREY, ROSA M | Address on file | | | | | | | |
| 28133661 | HUMPHREY, SHEA | Address on file | | | | | | | |
| 28133662 | HUMPHREYS, DENTON | Address on file | | | | | | | |
| 28151409 | HUMPHREYS, DUSTIN | Address on file | | | | | | | |
| 28151410 | HUMPHREYS, KATIE | Address on file | | | | | | | |
| 28151411 | HUMPHRIES, JENNIFER | Address on file | | | | | | | |
| 28091809 | HUN, VIMOL V | Address on file | | | | | | | |
| 28151412 | HUND, HALEY | Address on file | | | | | | | |
| 28091810 | HUNDLEY, SANDY M | Address on file | | | | | | | |
| 28151413 | HUNDLEY, TIANNA | Address on file | | | | | | | |
| 28151414 | HUNDLEY, TIFFANI | Address on file | | | | | | | |
| 28151415 | HUNG, ANGEL | Address on file | | | | | | | |
| 28151416 | HUNG, CHUN | Address on file | | | | | | | |
| 28151417 | HUNG, JOYCE | Address on file | | | | | | | |
| 28115989 | HUNGERFORD, MADISON | Address on file | | | | | | | |
| 28151418 | HUNKIN, SANDRA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 472 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28091811 | HUNKIN, THERESA M | Address on file | | | | | | | |
| 28151419 | HUNSAKER, CADENCE | Address on file | | | | | | | |
| 28151420 | HUNSAKER, SUSAN | Address on file | | | | | | | |
| 28151421 | HUNSICKER, CAYLIN | Address on file | | | | | | | |
| 28133663 | HUNSICKER, COLLEEN | Address on file | | | | | | | |
| 28091812 | HUNSINGER, ASHLEY | Address on file | | | | | | | |
| 28133664 | HUNSU, BLESSING | Address on file | | | | | | | |
| 28133665 | HUNSUCKER, KAREN | Address on file | | | | | | | |
| 28115990 | HUNT MANAGEMENT COMPANY OF PATRICIA R KATES | 10,001 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | |
| 28133666 | HUNT, AKACIA | Address on file | | | | | | | |
| 28133667 | HUNT, BRANDY | Address on file | | | | | | | |
| 28133668 | HUNT, BRIDGETTE | Address on file | | | | | | | |
| 28133669 | HUNT, CIARRA | Address on file | | | | | | | |
| 28133670 | HUNT, DAWN | Address on file | | | | | | | |
| 28133671 | HUNT, EMMANUEL | Address on file | | | | | | | |
| 28133672 | HUNT, GINGER | Address on file | | | | | | | |
| 28133673 | HUNT, GRAYSON | Address on file | | | | | | | |
| 28115991 | HUNT, JESSICA | Address on file | | | | | | | |
| 28091814 | HUNT, JESSICA L | Address on file | | | | | | | |
| 28133674 | HUNT, JODY | Address on file | | | | | | | |
| 28151422 | HUNT, KATHRYN | Address on file | | | | | | | |
| 28151423 | HUNT, KIMBERLY | Address on file | | | | | | | |
| 28091815 | HUNT, LINDA R | Address on file | | | | | | | |
| 28151424 | HUNT, MARK | Address on file | | | | | | | |
| 28151425 | HUNT, MARTIN | Address on file | | | | | | | |
| 28151426 | HUNT, NATHANIEL | Address on file | | | | | | | |
| 28115992 | HUNT, NICOLE | Address on file | | | | | | | |
| 28151427 | HUNT, NIKOLE | Address on file | | | | | | | |
| 28115993 | HUNT, PAMELA | Address on file | | | | | | | |
| 28151428 | HUNT, ROBERT | Address on file | | | | | | | |
| 28151429 | HUNT, RUBY | Address on file | | | | | | | |
| 28115994 | HUNT, SAMANTHA | Address on file | | | | | | | |
| 28091816 | HUNT, SHARON E | Address on file | | | | | | | |
| 28115995 | HUNT, SHERI | Address on file | | | | | | | |
| 28091817 | HUNT, TAMIR H | Address on file | | | | | | | |
| 28091818 | HUNT, TERRY | Address on file | | | | | | | |
| 28151430 | HUNTER, AIDEN | Address on file | | | | | | | |
| 28151431 | HUNTER, ALEX | Address on file | | | | | | | |
| 28091819 | HUNTER, BRIANA M | Address on file | | | | | | | |
| 28091820 | HUNTER, DAVID | Address on file | | | | | | | |
| 28091821 | HUNTER, DEBORAH | Address on file | | | | | | | |
| 28151432 | HUNTER, DYMEAN | Address on file | | | | | | | |
| 28151433 | HUNTER, ELENA | Address on file | | | | | | | |
| 28115996 | HUNTER, EMMA | Address on file | | | | | | | |
| 28151434 | HUNTER, GREGORY | Address on file | | | | | | | |
| 28115997 | HUNTER, ISIS | Address on file | | | | | | | |
| 28091822 | HUNTER, JASON J | Address on file | | | | | | | |
| 28091823 | HUNTER, KENATASHA | Address on file | | | | | | | |
| 28091824 | HUNTER, LEWIS R | Address on file | | | | | | | |
| 28133675 | HUNTER, MARIAH | Address on file | | | | | | | |
| 28133676 | HUNTER, MARY | Address on file | | | | | | | |
| 28091825 | HUNTER, MATTHEW W | Address on file | | | | | | | |
| 28133677 | HUNTER, NATALIE | Address on file | | | | | | | |
| 28133678 | HUNTER, NICOLE | Address on file | | | | | | | |
| 28133679 | HUNTER, RAQUEL | Address on file | | | | | | | |
| 28091826 | HUNTER, RICHARD | Address on file | | | | | | | |
| 28133680 | HUNTER, SARAH | Address on file | | | | | | | |
| 28091827 | HUNTER, SHARON R | Address on file | | | | | | | |
| 28091828 | HUNTER, TORREY P | Address on file | | | | | | | |
| 28133681 | HUNTER-BROWN, SHARISE | Address on file | | | | | | | |
| 28123265 | HUNTERDON COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 71 MAIN ST | PO BOX 2900 | | FLEMINGTON | NJ | 08822 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28123014 | HUNTINGDON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 233 PENN ST | | | HUNTINGDON | PA | 16652 | |
| 28091829 | HUNTINGDON PIKE COMPANY | C/O KRANCO COMPANY LLC | 234 MALL BLVD, STE 270 | | | KING OF PRUSSIA | PA | 19406 | |
| 28115998 | HUNTINGDON PIKE COMPANY | LOCKBOX 1024804 | PO BOX 70280 | | | PHILADELPHIA | PA | 19176-0280 | |
| 28159981 | HUNTINGTON | 41 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43287 | |
| 28106668 | HUNTINGTON BEACH POLICE DEPT | ALARM OFFICE | PO BOX 142915 | | | IRVING | TX | 75014 | |
| 28124609 | HUNTINGTON HOSPITAL | 100 W. CALIFORNIA BLVD | | | | PASADENA | CA | 91105 | |
| 29959138 | HUNTINGTON HOSPITAL | C/O STEVEN MOHR | 100 W. CALIFORNIA BLVD | | | PASADENA | CA | 91105 | |
| 28091830 | HUNTINGTON, SARAH J | Address on file | | | | | | | |
| 28133682 | HUNTLEY, BARBARA | Address on file | | | | | | | |
| 28091831 | HUNTLEY, MARGARET | Address on file | | | | | | | |
| 28133683 | HUNTLEY, SKYLAR | Address on file | | | | | | | |
| 28106669 | HUNTON ANDREWS KURTH LLP | C/O M. CHRISTINE KLEIN | 951 EAST BYRD STREET | | | RICHMOND | VA | 23219 | |
| 28133684 | HUNTON, CYNTHIA | Address on file | | | | | | | |
| 28133685 | HUNTOON, MELODY | Address on file | | | | | | | |
| 28115999 | HUNYADY, ELMER | Address on file | | | | | | | |
| 28133686 | HUO, CARMEN | Address on file | | | | | | | |
| 28106670 | HUOYEN INTERNATIONAL INC | 700 E BIRCH ST, UNIT 1071 | | | | BREA | CA | 92822 | |
| 28151435 | HUPCHICK, CHRISTOPHER | Address on file | | | | | | | |
| 28091833 | HUPKOWICZ, BONNIE J | Address on file | | | | | | | |
| 28091834 | HUQ, EMMA K | Address on file | | | | | | | |
| 28151436 | HUQ, SHAPLA | Address on file | | | | | | | |
| 28151437 | HUR, ASHLEY | Address on file | | | | | | | |
| 28091835 | HUR, JERRYN | Address on file | | | | | | | |
| 28151438 | HURD, EDITH | Address on file | | | | | | | |
| 28091836 | HURD, JACQUELINE | Address on file | | | | | | | |
| 28091837 | HURD, MELANIE L | Address on file | | | | | | | |
| 28091838 | HURD, SONDRA I | Address on file | | | | | | | |
| 28151439 | HURDLE, KARISHA | Address on file | | | | | | | |
| 28116000 | HURFVILLE EQUITIES LLC | 14000 HORIZON WAY, STE 100 | | | | MOUNT LAUREL | NJ | 08054 | |
| 28151440 | HURLBERT, SHANNON | Address on file | | | | | | | |
| 28151441 | HURLBURT, AMBER | Address on file | | | | | | | |
| 28151442 | HURLBURT, SALAYNA | Address on file | | | | | | | |
| 28091840 | HURLBUT, TEGAN N | Address on file | | | | | | | |
| 28151443 | HURLESS, NATHAN | Address on file | | | | | | | |
| 28124610 | HURLEY MEDICAL CENTER | KATHLEEN M MAIN | 1038 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| 28151444 | HURLEY, CECELIA | Address on file | | | | | | | |
| 28116001 | HURLEY, CHLOE | Address on file | | | | | | | |
| 28151445 | HURLEY, CORRELL | Address on file | | | | | | | |
| 28091841 | HURLEY, DEBORAH A | Address on file | | | | | | | |
| 28151446 | HURLEY, KAITLIN | Address on file | | | | | | | |
| 28151447 | HURLEY, KATHLEEN | Address on file | | | | | | | |
| 28133687 | HURLEY, MAEGAN | Address on file | | | | | | | |
| 30519726 | HURLEY, MICHELLE | Address on file | | | | | | | |
| 28091842 | HURLEY, MICHELLE L | Address on file | | | | | | | |
| 28133688 | HURLEY, MONA | Address on file | | | | | | | |
| 28133689 | HURLEY, OLIVIA | Address on file | | | | | | | |
| 28091843 | HURLOCK, CYNTHIA D | Address on file | | | | | | | |
| 28133690 | HURLOCK, NIKITA | Address on file | | | | | | | |
| 28133691 | HURMIZ, SANDRA | Address on file | | | | | | | |
| 28091844 | HURNEY, RENEA S | Address on file | | | | | | | |
| 28116002 | HURON COUNTY TREASURER | 16 EAST MAIN STREET | | | | NORWALK | OH | 44857-1597 | |
| 28091845 | HURRELL, SUSAN N | Address on file | | | | | | | |
| 28133692 | HURSEY, TYASIA | Address on file | | | | | | | |
| 28116003 | HURSH, ABIGAIL | Address on file | | | | | | | |
| 28133693 | HURST, APRILDAWN | Address on file | | | | | | | |
| 28116004 | HURST, ASHLEY | Address on file | | | | | | | |
| 28133694 | HURST, CAROLYN | Address on file | | | | | | | |
| 28091846 | HURST, JAMIE L | Address on file | | | | | | | |
| 28091847 | HURST, JOSHUA P | Address on file | | | | | | | |
| 28091848 | HURST, KRISTY L | Address on file | | | | | | | |
| 28091849 | HURSTON, BENJAMIN M | Address on file | | | | | | | |
| 28133695 | HURT, MATTHEW | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28133696 | HURT, TALIYAH | Address on file | | | | | | | |
| 28133697 | HURT, WILLIAM | Address on file | | | | | | | |
| 28091850 | HURTADO, CHRISTIAN | Address on file | | | | | | | |
| 28133698 | HURTADO, ELIZABETH | Address on file | | | | | | | |
| 28091851 | HURTADO, ELIZABETH | Address on file | | | | | | | |
| 28091852 | HURTADO, JESSICA L | Address on file | | | | | | | |
| 28091853 | HURTADO, LORENA C | Address on file | | | | | | | |
| 28151448 | HURTADO, MADELINE | Address on file | | | | | | | |
| 28091854 | HURTADO, RICHARD | Address on file | | | | | | | |
| 28151449 | HURTADO, TRAVIS | Address on file | | | | | | | |
| 28116005 | HURTARTE, MARGARITA | Address on file | | | | | | | |
| 28151450 | HURTT, JULIA | Address on file | | | | | | | |
| 28151451 | HUSBY, MICHAEL | Address on file | | | | | | | |
| 28151452 | HUSEN, DAYSHA | Address on file | | | | | | | |
| 28151453 | HUSFELT, TYLER | Address on file | | | | | | | |
| 30519503 | HUSIC, GREGORY | Address on file | | | | | | | |
| 28091855 | HUSIC, GREGORY A | Address on file | | | | | | | |
| 28116006 | HUSIENZAD, HEELA | Address on file | | | | | | | |
| 28091856 | HUSIENZAD, JAMILA Q | Address on file | | | | | | | |
| 28151454 | HUSK, ALEXANDER | Address on file | | | | | | | |
| 28151455 | HUSK, SHANNON | Address on file | | | | | | | |
| 30519337 | HUSKEY, SUSAN | Address on file | | | | | | | |
| 28091857 | HUSKEY, SUSAN M | Address on file | | | | | | | |
| 28151456 | HUSKIN, BENJAMIN | Address on file | | | | | | | |
| 28091858 | HUSNA, ASMA U | Address on file | | | | | | | |
| 28151457 | HUSS, DUSTIN | Address on file | | | | | | | |
| 28091859 | HUSS, RHONDA D | Address on file | | | | | | | |
| 28151458 | HUSSAIN, AHMED | Address on file | | | | | | | |
| 28151459 | HUSSAIN, ARIEF | Address on file | | | | | | | |
| 28151460 | HUSSAIN, GHAZALA | Address on file | | | | | | | |
| 28091860 | HUSSAIN, GISELLE V | Address on file | | | | | | | |
| 28091861 | HUSSAIN, MD | Address on file | | | | | | | |
| 28133699 | HUSSAIN, MUTHANA | Address on file | | | | | | | |
| 28133700 | HUSSAIN, RAFIAA | Address on file | | | | | | | |
| 28091862 | HUSSAIN, RAZA | Address on file | | | | | | | |
| 28091863 | HUSSAIN, SAMMAN | Address on file | | | | | | | |
| 28133701 | HUSSAIN, SONIA | Address on file | | | | | | | |
| 28091864 | HUSSAIN, SUMAIA B | Address on file | | | | | | | |
| 28133702 | HUSSAIN, TANVI | Address on file | | | | | | | |
| 28091865 | HUSSAIN, ZILL-E-HUMA | Address on file | | | | | | | |
| 28116007 | HUSSAINI, SARAH | Address on file | | | | | | | |
| 28091866 | HUSSAINI, ZAKERA N | Address on file | | | | | | | |
| 28133703 | HUSSAINY, KHATOL | Address on file | | | | | | | |
| 28133704 | HUSSAR, JOYCE | Address on file | | | | | | | |
| 28091868 | HUSSEIN, FATMA A | Address on file | | | | | | | |
| 28091869 | HUSSEIN, HASSAN | Address on file | | | | | | | |
| 28133705 | HUSSEIN, INAM | Address on file | | | | | | | |
| 28116008 | HUSSEIN, LAUREN H | Address on file | | | | | | | |
| 28091870 | HUSSEIN, MNAL S | Address on file | | | | | | | |
| 28116009 | HUSSEIN, MONA | Address on file | | | | | | | |
| 28133706 | HUSSEINI, ZAHRA | Address on file | | | | | | | |
| 28133707 | HUSSER, SIERRA | Address on file | | | | | | | |
| 28091871 | HUSSIEN, ALYAA S | Address on file | | | | | | | |
| 28091872 | HUSSIEN, RAWAN J | Address on file | | | | | | | |
| 28116010 | HUSSMAN CORP | 26372 NETWORK PLACE | | | | CHICAGO | IL | 60673-1263 | |
| 28133708 | HUSTON, ANDREW | Address on file | | | | | | | |
| 28091874 | HUSTON, ASHLI S | Address on file | | | | | | | |
| 28116011 | HUSTON, LISA | Address on file | | | | | | | |
| 28133709 | HUSTON, MICHELLE | Address on file | | | | | | | |
| 28133710 | HUSTON, NICKOLE | Address on file | | | | | | | |
| 28091875 | HUSTON, TESHA | Address on file | | | | | | | |
| 28091876 | HUTCHINGS, PENNY | Address on file | | | | | | | |
| 28091877 | HUTCHINS, CHAD A | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 475 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28151461 | HUTCHINS, MELISSA | Address on file | | | | | | | |
| 28151462 | HUTCHINSON, ASHTON | Address on file | | | | | | | |
| 28151463 | HUTCHINSON, BRITTANY | Address on file | | | | | | | |
| 28151464 | HUTCHINSON, CATHRYN | Address on file | | | | | | | |
| 28091878 | HUTCHINSON, DESMOND | Address on file | | | | | | | |
| 28091879 | HUTCHINSON, HAROLD L | Address on file | | | | | | | |
| 28151465 | HUTCHINSON, JANET | Address on file | | | | | | | |
| 30519305 | HUTCHINSON, JESSICA | Address on file | | | | | | | |
| 28091880 | HUTCHINSON, JESSICA R | Address on file | | | | | | | |
| 28151466 | HUTCHINSON, XAVIER | Address on file | | | | | | | |
| 28091881 | HUTCHISON, LORI J | Address on file | | | | | | | |
| 28151467 | HUTHMAKER, LAUREN | Address on file | | | | | | | |
| 28091882 | HUTKO, MARCUS S | Address on file | | | | | | | |
| 28151468 | HUTSON, CORINNE | Address on file | | | | | | | |
| 28151469 | HUTSON, MICHAEL | Address on file | | | | | | | |
| 28116012 | HUTSON, SARAH | Address on file | | | | | | | |
| 28151470 | HUTTENLOCKER, MEGAN | Address on file | | | | | | | |
| 28151471 | HUTTENMAIER, HARMONY | Address on file | | | | | | | |
| 28151472 | HUTTON, GEOFFREY | Address on file | | | | | | | |
| 28151473 | HUTTON, HAILEE | Address on file | | | | | | | |
| 28133711 | HUTTON, MICHAEL | Address on file | | | | | | | |
| 28091883 | HUTZEL, ALEXIS | Address on file | | | | | | | |
| 28091884 | HUWE, ANITA D | Address on file | | | | | | | |
| 28133712 | HUWE, JEREMY | Address on file | | | | | | | |
| 28133713 | HUXLEY, BRENNAN | Address on file | | | | | | | |
| 28133714 | HUXTABLE, ERIKA | Address on file | | | | | | | |
| 28133715 | HUYNH, ALAINA | Address on file | | | | | | | |
| 28091885 | HUYNH, ALISON | Address on file | | | | | | | |
| 28133716 | HUYNH, BA | Address on file | | | | | | | |
| 28133717 | HUYNH, BILL | Address on file | | | | | | | |
| 28133718 | HUYNH, CAROLYNE | Address on file | | | | | | | |
| 28133719 | HUYNH, CYNTHIA | Address on file | | | | | | | |
| 28133720 | HUYNH, DANG | Address on file | | | | | | | |
| 28091886 | HUYNH, DIANA N | Address on file | | | | | | | |
| 28091887 | HUYNH, DUC M | Address on file | | | | | | | |
| 28133721 | HUYNH, DZUY | Address on file | | | | | | | |
| 28133722 | HUYNH, HENRY | Address on file | | | | | | | |
| 28091888 | HUYNH, HIEU N | Address on file | | | | | | | |
| 28155088 | HUYNH, HOA | Address on file | | | | | | | |
| 28155089 | HUYNH, HOANG | Address on file | | | | | | | |
| 28155090 | HUYNH, HUONG | Address on file | | | | | | | |
| 28155091 | HUYNH, JULIE | Address on file | | | | | | | |
| 28155092 | HUYNH, KANT | Address on file | | | | | | | |
| 28155093 | HUYNH, KATHY | Address on file | | | | | | | |
| 28091889 | HUYNH, KHANH M | Address on file | | | | | | | |
| 28091890 | HUYNH, KIM D | Address on file | | | | | | | |
| 28091891 | HUYNH, KIMNGOC | Address on file | | | | | | | |
| 28091892 | HUYNH, KRISTIE H | Address on file | | | | | | | |
| 28161793 | HUYNH, LIEN B | Address on file | | | | | | | |
| 28161794 | HUYNH, MICHELLE V | Address on file | | | | | | | |
| 28116013 | HUYNH, MIKAYLA | Address on file | | | | | | | |
| 28155094 | HUYNH, MY HUYEN | Address on file | | | | | | | |
| 28161795 | HUYNH, QUA KIM T | Address on file | | | | | | | |
| 28161796 | HUYNH, TAMMY M | Address on file | | | | | | | |
| 28161797 | HUYNH, TONY B | Address on file | | | | | | | |
| 28155095 | HUYNH, TRIET | Address on file | | | | | | | |
| 28155096 | HUYNH, TRINA | Address on file | | | | | | | |
| 28116014 | HUYNH, TRISH | Address on file | | | | | | | |
| 28161798 | HUYNH, TU | Address on file | | | | | | | |
| 28161799 | HUYNH, TU M | Address on file | | | | | | | |
| 28155097 | HUYNH, TYRUS | Address on file | | | | | | | |
| 28161800 | HUYNH, WANDA O | Address on file | | | | | | | |
| 28161801 | HUYNH, YEN N | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28161802 | HUYNH-NGUYEN, LYNN THU | Address on file | | | | | | | |
| 28155098 | HUYNH-PHAN, LIEN | Address on file | | | | | | | |
| 28116015 | HVP 2 LLC | 117 SOUTH MAIN STREET | | | | SPRING VALLEY | NY | 10977 | |
| 28106673 | HW RIVERSIDE ARLINGTON LLC | 1ST COMMERCIAL REALTY GROUP | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | |
| 28155099 | HWANG, IN CHAN | Address on file | | | | | | | |
| 28155100 | HWANG, JUNG | Address on file | | | | | | | |
| 28091894 | HWANG, MICHELLE P | Address on file | | | | | | | |
| 28133723 | HWILKA, CLARA | Address on file | | | | | | | |
| 28116016 | HWN-MARIPOSA ASSOC, LLC | 11150 SANTA MONICA BLVD | #760 | | | LOS ANGELES | CA | 90025-3314 | |
| 28133724 | HY, CHERYL | Address on file | | | | | | | |
| 30260072 | HYATT LEGAL PLANS, INC. | METLIFE LEGALPLANS INC | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | |
| 28133725 | HYATT, MICHELLE | Address on file | | | | | | | |
| 28091896 | HYATT, TIFFANY N | Address on file | | | | | | | |
| 28106675 | HYBRID PROMOTIONS LLC | PO BOX 912150 | | | | DENVER | CO | 80291-2150 | |
| 28106676 | HYDE PARK FIRE AND WATER DIST | 4306 ALBANY POST ROAD | PO BOX 2007 | | | HYDE PARK | NY | 12538 | |
| 28106677 | HYDE PARK FIRE AND WATER DISTRICT | 4306 ALBANY POST ROAD | PO BOX 2007 | | | HYDE PARK | NY | 12538 | |
| 28133726 | HYDE, GERTEL | Address on file | | | | | | | |
| 28091897 | HYDE, KAREN C | Address on file | | | | | | | |
| 28091898 | HYDE, SCOTT E | Address on file | | | | | | | |
| 28091899 | HYDE, SUSAN E | Address on file | | | | | | | |
| 28133727 | HYDER, CHRISTY | Address on file | | | | | | | |
| 28133728 | HYDER, ETHAN | Address on file | | | | | | | |
| 28133729 | HYDER, JOHN | Address on file | | | | | | | |
| 28091900 | HYDER, LINDA | Address on file | | | | | | | |
| 28091901 | HYDER, SARA A | Address on file | | | | | | | |
| 28133730 | HYDER, STEPHEN | Address on file | | | | | | | |
| 28091902 | HYDOCK, AMANDA M | Address on file | | | | | | | |
| 28116017 | HYDRITE CHEMICAL CO | PO BOX 689227 | | | | CHICAGO | IL | 60695-9227 | |
| 28106679 | HYGIENA LLC | FILE 2007 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-2007 | |
| 28158827 | HYLAND'S INC | PO BOX 200948 | | | | DALLAS | TX | 75320-0948 | |
| 28164614 | HYLTON, CHRIS M | Address on file | | | | | | | |
| 28133731 | HYLTON, PASSION | Address on file | | | | | | | |
| 28164615 | HYLTON, RYAN L | Address on file | | | | | | | |
| 28133732 | HYMAN III, FRANK | Address on file | | | | | | | |
| 28133733 | HYMAN, BROOKE | Address on file | | | | | | | |
| 30262023 | HYMAN, PHELPS & MCNAMARA, P.C. | 700 13TH ST NW | STE 1200 | | | WASHINGTON | DC | 20005 | |
| 28133734 | HYMER, LEEANNE | Address on file | | | | | | | |
| 28155101 | HYMES, BRIAJAHNAE | Address on file | | | | | | | |
| 28164616 | HYMON, SAMUEL J | Address on file | | | | | | | |
| 28155102 | HYMOVITZ, ARLENE | Address on file | | | | | | | |
| 28155103 | HYNES, PATRICIA | Address on file | | | | | | | |
| 28155104 | HYNOSKI, SOPHIA | Address on file | | | | | | | |
| 28172626 | HY-POINT DAIRY FARMS | CIARDI CIARDI & ASTIN | ALBERT A. CIARDI, III, ESQUIRE | JENNIFER C. MCENTEE, ESQUIRE | 1905 SPRUCE STREET | PHILADELPHIA | PA | 19103 | |
| 28158828 | HY-POINT DAIRY FARMS INC | 425 BEAVER VALLEY RD | | | | WILMINGTON | DE | 19803 | |
| 28155105 | HYPPOLITE, CHRISTIAN | Address on file | | | | | | | |
| 28155106 | HYRNS, JENNIFER | Address on file | | | | | | | |
| 28164619 | HYSENAJ, LINDITA | Address on file | | | | | | | |
| 28164620 | HYVARINEN, FRANCES M | Address on file | | | | | | | |
| 28155107 | HYZER, SHIRLEY | Address on file | | | | | | | |
| 28158829 | I SCHREIBER & ASSOCIATES LLC | C/O EILAT MGMT CO | 650 S ORCAS ST, STE 210 | | | SEATTLE | WA | 98108 | |
| 28158830 | I.C. WASHINGTON, INC. | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | | | GREEN BROOK | NJ | 08812-0000 | |
| 28158831 | I.C. WASHINGTON, INC. | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | | | GREEN BROOK | NJ | 08812 | |
| 28158832 | IA SAN PEDRO GARDEN LLC | DEPT 44654 | 33227 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0330 | |
| 28164624 | IACANO, MARIO M | Address on file | | | | | | | |
| 28155108 | IACONO, KATEY | Address on file | | | | | | | |
| 28091904 | IACONO, STEPHANIE A | Address on file | | | | | | | |
| 28116028 | IACOVITTI, ALBERT | Address on file | | | | | | | |
| 28155109 | IAKOVLEVA, VALERIA | Address on file | | | | | | | |
| 28116029 | IAMUNNO, JOLIE | Address on file | | | | | | | |
| 28155110 | IANCU, MARK | Address on file | | | | | | | |
| 28155111 | IANNETTA, CAROLYN | Address on file | | | | | | | |
| 28091905 | IANNI, JAMES | Address on file | | | | | | | |
| 28091906 | IANNONE, FRANK A | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155112 | IANNOTTI, DORIS | Address on file | | | | | | | |
| 28091907 | IANNUCCI, JASON M | Address on file | | | | | | | |
| 28091908 | IANNUCCI, TERRI L | Address on file | | | | | | | |
| 28091909 | IAQUINTA, KRISTEN L | Address on file | | | | | | | |
| 28091910 | IAT INSURANCE GROUP | 702 OBERLIN ROAD | | | | RALEIGH | NC | 27605 | |
| 28155113 | IBACH, THOMAS | Address on file | | | | | | | |
| 28091911 | IBARRA CARVAJAL, YESENIA | Address on file | | | | | | | |
| 28133735 | IBARRA GOMEZ, ALONDRA | Address on file | | | | | | | |
| 28091912 | IBARRA LEDESMA, JENNIFER | Address on file | | | | | | | |
| 28133736 | IBARRA ORTEGA, JEANNETTE | Address on file | | | | | | | |
| 28133737 | IBARRA, DAVID | Address on file | | | | | | | |
| 28091913 | IBARRA, ELOISA | Address on file | | | | | | | |
| 28091914 | IBARRA, FELIPE | Address on file | | | | | | | |
| 28091915 | IBARRA, GILBERTO J | Address on file | | | | | | | |
| 28133738 | IBARRA, HENRY | Address on file | | | | | | | |
| 28133739 | IBARRA, IVAN | Address on file | | | | | | | |
| 28116030 | IBARRA, JOEL | Address on file | | | | | | | |
| 28091916 | IBARRA, JULIANA E | Address on file | | | | | | | |
| 28091917 | IBARRA, LUPE S | Address on file | | | | | | | |
| 28133740 | IBARRA, MARIA | Address on file | | | | | | | |
| 28091918 | IBARRA, MARIA G | Address on file | | | | | | | |
| 28133741 | IBARRA, MICHAEL | Address on file | | | | | | | |
| 28091919 | IBARRA, MICHELLE A | Address on file | | | | | | | |
| 28091920 | IBARRA, NELIDA | Address on file | | | | | | | |
| 28133742 | IBARRA, PRISCILLA | Address on file | | | | | | | |
| 28133743 | IBARRA, RUBY | Address on file | | | | | | | |
| 28116031 | IBARRA, SELENE | Address on file | | | | | | | |
| 28133744 | IBARRA, VALERIA | Address on file | | | | | | | |
| 28167583 | IBARRA-MONTGOMERY, NATHAN | Address on file | | | | | | | |
| 28091921 | IBARRONDO, JULIA M | Address on file | | | | | | | |
| 28167584 | IBAY, ALMA REGINA COLOBO R | Address on file | | | | | | | |
| 28167585 | IBE, ANDREW | Address on file | | | | | | | |
| 28133745 | IBE, CHINYERE | Address on file | | | | | | | |
| 28167586 | IBEANU, ABIGAIL | Address on file | | | | | | | |
| 28091922 | IBEH, JANE C | Address on file | | | | | | | |
| 28155114 | IBIOK, UNYIME | Address on file | | | | | | | |
| 28158834 | IBM | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| 28155115 | IBN SLIMANE, CHRISTINA | Address on file | | | | | | | |
| 28155116 | IBNE AZIZ, KHAER AL MUMEN | Address on file | | | | | | | |
| 28155117 | IBNE AZIZ, KHAER AL MUMEN | Address on file | | | | | | | |
| 28167587 | IBN-KABIR, MERAJ | Address on file | | | | | | | |
| 28091923 | IBOLLI, LUMTURIJE | Address on file | | | | | | | |
| 28155118 | IBOUASMENE, THIZIRI | Address on file | | | | | | | |
| 28155119 | IBRAHIM, ABDUL | Address on file | | | | | | | |
| 28155120 | IBRAHIM, AHMAD | Address on file | | | | | | | |
| 28155121 | IBRAHIM, AHMED HOSSAM | Address on file | | | | | | | |
| 28155122 | IBRAHIM, EDRES | Address on file | | | | | | | |
| 28091924 | IBRAHIM, FADIA M | Address on file | | | | | | | |
| 28091925 | IBRAHIM, FEDAI M | Address on file | | | | | | | |
| 28155123 | IBRAHIM, GEORGE | Address on file | | | | | | | |
| 28167588 | IBRAHIM, HADEIA | Address on file | | | | | | | |
| 28155124 | IBRAHIM, HANY | Address on file | | | | | | | |
| 28091926 | IBRAHIM, HEBA K | Address on file | | | | | | | |
| 28155126 | IBRAHIM, HIRUT | Address on file | | | | | | | |
| 28133746 | IBRAHIM, HYAT | Address on file | | | | | | | |
| 28133747 | IBRAHIM, NERMINE | Address on file | | | | | | | |
| 28167589 | IBRAHIM, OMAR | Address on file | | | | | | | |
| 28133748 | IBRAHIM, SALMA | Address on file | | | | | | | |
| 28133749 | IBRAHIM, YASMIN | Address on file | | | | | | | |
| 28133750 | IBRAHIM, ZAWARA | Address on file | | | | | | | |
| 28091927 | IBRAHIMOVIC, HARIZ | Address on file | | | | | | | |
| 28133751 | IBRAHIMOVIC, REFIJA | Address on file | | | | | | | |
| 28091928 | IBRAHIMOVIC, SABIRA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 478 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28133752 | IBRAHIMOVIC, SAHA | Address on file | | | | | | | |
| 28133753 | IBRALIC, LARISA | Address on file | | | | | | | |
| 28167590 | IC SOMERVILLE INC | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | | | GREEN BROOK | NJ | 08812 | |
| 28167591 | ICATLO, MA SHENNA EMERALD | Address on file | | | | | | | |
| 30262026 | ICC SOLUTIONS | ST JAMES BUSINESS CENTRE WARRINGTON CHESHIRE? | | | | WARRINGTON CHESHIRE? | | WA4 6PS | UNITED KINGDOM |
| 28158835 | ICE CHIPS | ICE CHIPS CANDY LLC | PO BOX 2401 | | | YELM | WA | 98597 | |
| 28158836 | ICE SERVICES LLC | 610 SCHELTER RD | | | | LINCOLNSHIRE | IL | 60069 | |
| 28133754 | ICENHOWER, TERESA | Address on file | | | | | | | |
| 28091931 | ICHIDE, ALLEN | Address on file | | | | | | | |
| 28116033 | ICKLEY, CORINNE | Address on file | | | | | | | |
| 28116035 | ICU EYEWEAR INC | 1900 SHELTON DRIVE | | | | HOLLISTER | CA | 95023 | |
| 28133755 | ICUC | 150 E. 42ND ST. | | | | NEW YORK | NY | 10017 | |
| 28116037 | ICUC/IPROSPECT MODERATION SERV | 150 EAST 42ND STREET, 13TH FL | | | | NEW YORK | NY | 10017 | |
| 30262027 | ID WATCHDOG, INC. | P.O. BOX 105496 | | | | ATLANTA | GA | 30348 | |
| 28106682 | IDAHO BEVERAGES INC | 2108 1ST AVE NO | | | | LEWISTON | ID | 83501 | |
| 28161328 | IDAHO BOARD OF DRUG AND DEVICE DISTRIBUTORS | 1199 W. SHORELINE LANE | SUITE 303 | | | BOISE | ID | 83702-9103 | |
| 28161329 | IDAHO BOARD OF PHARMACY | 1199 W. SHORELINE LANE | SUITE 303 | | | BOISE | ID | 83702-9103 | |
| 28106683 | IDAHO DEPARTMENT OF AGRICULTURE | 2270 OLD PENITENTIARY ROAD | | | | BOISE | ID | 83712 | |
| 28161330 | IDAHO DEPARTMENT OF HEALTH | P.O. BOX 83720 | | | | BOISE | ID | 83720-0036 | |
| 28161331 | IDAHO DEPARTMENT OF HEALTH AND WELFARE | 450 W STATE ST | | | | BOISE | ID | 83702 | |
| 28161332 | IDAHO DEPARTMENT OF LABOR | 317 W. MAIN ST. | | | | BOISE | ID | 83735 | |
| 28127387 | IDAHO DEPARTMENT OF LABOR | KENNETH EDMUNDS, DIRECTOR | 317 W. MAIN ST. | | | BOISE | ID | 83735-0001 | |
| 28161333 | IDAHO DEPARTMENT OF REVENUE | 11321 W. CHINDEN BLVD. | | | | BOISE | ID | 83714 | |
| 28127445 | IDAHO LOTTERY COMMISSION | 1199 W SHORELINE LN | STE 100 | | | BOISE | ID | 83702 | |
| 28161334 | IDAHO MEDICAID | IDAHO DEPARTMENT OF HEALTH AND WELFARE | 450 WEST STATE STREET | | | BOISE | ID | 83720 | |
| 28106686 | IDAHO POWER | 1221 W IDAHO ST | | | | BOISE | ID | 83702-5627 | |
| 28106685 | IDAHO POWER | PO BOX 5381 | | | | CAROL STREAM | IL | 60197-5381 | |
| 28160801 | IDAHO STATE BOARD OF PHARMACY | 11341 W CHINDEN BLVD | | | | GARDEN CITY | ID | 83714-1021 | |
| 28161336 | IDAHO STATE BOARD OF PHARMACY | 1199 W SHORELINE LANE, SUITE 303 | | | | BOISE | ID | 83702-9103 | |
| 28106688 | IDAHO STATE TAX COMMISSION | 11321 W CHINDEN BLVD. | | | | BOISE | ID | 83714 | |
| 28127433 | IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712-7742 | |
| 28106689 | IDAHO STATE TAX COMMISSION | COLLECTION DIVISION | PO BOX 36 | | | BOISE | ID | 83722-0410 | |
| 28106687 | IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83722-0410 | |
| 28106038 | IDAHO STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 08707-0076 | |
| 28161124 | IDAHO STORAGE CONTAINERS LLC | 292 S. VILLA PLACE | | | | BOISE | ID | 83712 | |
| 28161125 | IDAHO UNCLAIMED PROPERTY | 304 N 8TH ST, SUITE 208 | | | | BOISE | ID | 83702 | |
| 28133756 | IDARRAGA HINCAPIE, DANIELA | Address on file | | | | | | | |
| 28133757 | IDDI, STEPHANO | Address on file | | | | | | | |
| 28091932 | IDE, MARIBEL | Address on file | | | | | | | |
| 28161127 | IDEASTREAM CONSUMER PRODUCTS | PO BOX 92976-2976 | | | | CLEVELAND | OH | 44194-2976 | |
| 28161128 | IDEAVILLAGE PRODUCTS CORP | WAYNE PLAZA II | 155 ROUTE 46 WEST, 4TH FLOOR | | | WAYNE | NJ | 07470 | |
| 28167597 | IDEBIL, ASIA | Address on file | | | | | | | |
| 28161130 | IDELLE LABS,LTD | PO BOX 849114 | | | | DALLAS | TX | 75284-9114 | |
| 28167607 | IDENTITY SYSTEMS INC | 1324 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| 30262028 | IDENTITY THEFT GUARD SOLUTIONS, INC. | 4145 SW WATSON AVE, SUITE 400 | | | | BEAVERTON | OR | 97005 | |
| 30264867 | IDENTITY THEFT GUARD SOLUTIONS, INC. D/B/A IDX | 4145 SW WATSON AVE, SUITE 400 | | | | BEAVERTON | OR | 97005 | |
| 30262029 | IDERA INC | 10801 N MOPAC EXPRESSWAY, BUILDING 1 | SUITE 100 | | | AUSTIN | TX | 78759 | |
| 28169160 | IDERA INC | 4001 W PARMER LN | UNIT 125 | | | AUSTIN | TX | 78727-4176 | |
| 28116045 | IDERA INC | PO BOX 735184 | | | | DALLAS | TX | 75373-4753 | |
| 28091934 | IDEYI, ESTHER C | Address on file | | | | | | | |
| 28091935 | IDICULA, JINCY | Address on file | | | | | | | |
| 28161132 | IDMS | 560 BROADHOLLOW RD | STE 109 | | | MELVILLE | NY | 11747 | |
| 28126968 | IDNR-DIVISION OF FISH AND WILDLIFE | 5596 EAST STATE ROAD 46 | | | | BLOOMINGTON | IN | 47401 | |
| 28155127 | IDREES, SADIA | Address on file | | | | | | | |
| 28155128 | IDRIS, HUSSEIN | Address on file | | | | | | | |
| 28155129 | IDRIS, ZEYNAB | Address on file | | | | | | | |
| 28116046 | IDROVO, NUVE | Address on file | | | | | | | |
| 28161134 | IDT DOMESTIC TELECOM | 520 BROAD ST | | | | NEWARK | NJ | 07102 | |
| 28091936 | IEM, SOMALY | Address on file | | | | | | | |
| 28116048 | IESSAGHOLIAN, SIUNEH | Address on file | | | | | | | |
| 28155131 | IFAZ, NIZAM | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case 25-14861 (MBK)

Page 479 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155132 | IFEAKANWA, JASMINE | Address on file | | | | | | | |
| 28155133 | IFILL-GRUBB, DASHAWN | Address on file | | | | | | | |
| 28161136 | IFM EFECTOR INC | PO BOX 8538-307 | | | | PHILADELPHIA | PA | 19171-0307 | |
| 28155134 | IFOUE DOUNGUE, YVES MARTIAL | Address on file | | | | | | | |
| 28091937 | IFOUE, SERGE H | Address on file | | | | | | | |
| 28091938 | IGBERAESE, FAITH I | Address on file | | | | | | | |
| 28091939 | IGE, BRANDON J | Address on file | | | | | | | |
| 28091940 | IGINOEF, VALERIO C | Address on file | | | | | | | |
| 28091941 | IGLESIAS, LORENZO A | Address on file | | | | | | | |
| 28116052 | IGLOO CORPORATION | DEPT CH 18088 | | | | PALANTINE | IL | 60055-8088 | |
| 28155135 | IGNACIO FLORES, ANNY | Address on file | | | | | | | |
| 28155136 | IGNACIO, DONNA KYLEE | Address on file | | | | | | | |
| 28155137 | IGNACIO, EMERIA | Address on file | | | | | | | |
| 28091942 | IGNACIO, EMERIA | Address on file | | | | | | | |
| 28155138 | IGNEY, MADELYNN | Address on file | | | | | | | |
| 28116053 | IHARA, CRISTINE | Address on file | | | | | | | |
| 28106694 | IHB'S RISE NORTH AMERICA LLC | RISE NORTH AMERICA | 1127 AUGUST DRIVE | | | ANNAPOLIS | MD | 21403 | |
| 28106696 | I-HEALTH | 62460 COLLACTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28167612 | IHESIABA, OBINNA O | Address on file | | | | | | | |
| 28091944 | IHMAIDI, JENAN | Address on file | | | | | | | |
| 28091945 | IKE, CHIDOZIE E | Address on file | | | | | | | |
| 28167613 | IKENBERRY, STEPHANIE | Address on file | | | | | | | |
| 28091946 | IKERI, IKENNA C | Address on file | | | | | | | |
| 28155139 | IKEY, HALEY | Address on file | | | | | | | |
| 28167614 | IKILO, KELVIN | Address on file | | | | | | | |
| 28133758 | IKRAM, ROBINA | Address on file | | | | | | | |
| 28091947 | IKUVWERHA, VICTOR I | Address on file | | | | | | | |
| 28106697 | IL DEPT OF EMPLOYMENT SECURITY | 33 S STATE ST, 10TH FLOOR | | | | CHICAGO | IL | 60603 | |
| 28106698 | IL DEPT OF REVENUE | PO BOX 19030 | | | | SPRINGFIELD | IL | 62794 | |
| 28133759 | IL, SIRAJ | Address on file | | | | | | | |
| 28091948 | ILACQUA, DIANE L | Address on file | | | | | | | |
| 28133760 | ILAGAN, ANGELIKA MARIE | Address on file | | | | | | | |
| 28106699 | ILAN WEISS TTEE | Address on file | | | | | | | |
| 28133761 | ILAYYAN, TAMER | Address on file | | | | | | | |
| 28167615 | ILGIN, JOSEPH | Address on file | | | | | | | |
| 28133762 | ILIESCU, ELIZABETH | Address on file | | | | | | | |
| 28167616 | ILIFF, AMANDA J | Address on file | | | | | | | |
| 28167617 | ILLESCAS, MARIELA | Address on file | | | | | | | |
| 28126969 | ILLINOIS BOARD OF DRUG AND DEVICE DISTRIBUTORS | 100 WEST RANDOLPH, 9TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 28126970 | ILLINOIS BOARD OF PHARMACY | PHARMACY BOARD LIAISON | 320 W WASHINGTON, 3RD FLOOR | | | SPRINGFIELD | IL | 62786 | |
| 28126973 | ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION | 100 WEST RANDOLPH, 9TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 28126972 | ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION | 555 WEST MONROE STREET, 5TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 28126971 | ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION | ILLINOIS BOARD OF PHARMACY | 555 WEST MONROE STREET, 5TH FLOOR | | | CHICAGO | IL | 60601 | |
| 28126974 | ILLINOIS DEPARTMENT OF HEALTH | 69 W. WASHINGTON STREET, 35TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 28126975 | ILLINOIS DEPARTMENT OF LABOR | 160 N. LASALLE ST., 13TH FL, SUITE C-1300 | | | | CHICAGO | IL | 60601 | |
| 28126976 | ILLINOIS DEPARTMENT OF PUBLIC HEALTH | 122 S. MICHIGAN AVENUE, 7TH FLOOR | | | | CHICAGO | IL | 60603 | |
| 28106700 | ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY SECTION, P.O. BOX 19035 | | | | SPRINGFIELD | IL | 62794-9035 | |
| 28126977 | ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | PO BOX 19035 | | | SPRINGFIELD | IL | 62794-9035 | |
| 28106701 | ILLINOIS DEPARTMENT OF REVENUE | WILLARD ICE BUILDING | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | |
| 28126978 | ILLINOIS DEPT OF FINANCIAL AND PROFESSIONAL REGULATION | 100 WEST RANDOLPH | 9TH FL | | | CHICAGO | IL | 60601 | |
| 28106702 | ILLINOIS INS CO (ACE) | CHUBB ENVIRONMENTAL RISK | P.O. BOX 1000 | 436 WALNUT STREET – WA 07A | | PHILADELPHIA | PA | 19106 | |
| 28160247 | ILLINOIS MEDICAID | 201 S GRAND AVE E | | | | SPRINGFIELD | IL | 62704 | |
| 28165793 | ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1 W OLD STATE CAPITAL PLAZA | | | SPRINGFIELD | IL | 62701 | |
| 30262032 | ILLINOIS WHOLESALE CASH REGISTER, INC | 2790 PINNACLE DR | | | | ELGIN | IL | 60124 | |
| 28091950 | ILLIOFF, LORI A | Address on file | | | | | | | |
| 28165795 | ILLUMINATION TECHNICIANS LLC | PO BOX 8382 | | | | GREENVILLE | TX | 75404 | |
| 30262033 | ILLUMIO | 920 DE GUIGNE DR | | | | SUNNYVALE | CA | 94085 | |
| 28133763 | ILORI, OLUSOLA | Address on file | | | | | | | |
| 30264966 | ILWU LOCAL 26 | 5625 S FIGUEROA ST | | | | LOS ANGELES | CA | 90037 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28133764 | ILYAS, IZZA | Address on file | | | | | | | |
| 28091951 | ILYASOV, LUDMILA | Address on file | | | | | | | |
| 28091952 | IM, DABIN | Address on file | | | | | | | |
| 28133765 | IM, HYEWON | Address on file | | | | | | | |
| 28091953 | IM, MICHAEL Y | Address on file | | | | | | | |
| 28133766 | IM, SUBIN | Address on file | | | | | | | |
| 28133767 | IMADE, UHUNOMA | Address on file | | | | | | | |
| 30264815 | IMAGE ONE | ATTN: ALLEN KELLEY, DIRECTOR OF EXTERIOR SERVICES | 677 DUNKSFERRY RD | | | BENSALEM | PA | 19020 | |
| 28167619 | IMAGE QUEST PLUS LLC | 215 N MARENGO AVE | | | | PASADENA | CA | 91101 | |
| 28124612 | IMAGEMOVER(MD), INC. | 2858 UNIVERSITY AVE #265 | | | | MADISON | WI | 53705 | |
| 28116058 | IMAGININGS 3 | 6401 GROSS POINT RD | | | | NILES | IL | 60714 | |
| 28133768 | IMAM, TAWFIQ | Address on file | | | | | | | |
| 28133769 | IMANPOUR, SHAWN | Address on file | | | | | | | |
| 28091954 | IMAS, ILYA | Address on file | | | | | | | |
| 28116059 | IMASA, SHANNEN | Address on file | | | | | | | |
| 28155140 | IMBESI, DEBRA | Address on file | | | | | | | |
| 28116060 | IMCY INVESTMENT LLC | 600 W 9TH ST, APT 1202 | | | | LOS ANGELES | CA | 90015 | |
| 28116061 | IMEG CONSULTANTS CORP | 623 26TH AVENUE | | | | ROCK ISLAND | IL | 61201 | |
| 28124613 | IMEG CONSULTANTS CORP | 623 26TH STREET | | | | ROCK ISLAND | IL | 61204 | |
| 28116062 | IMES, KIM A | Address on file | | | | | | | |
| 28091955 | IMMEKUS, ERICA N | Address on file | | | | | | | |
| 28091956 | IMMEL, CHARITY L | Address on file | | | | | | | |
| 28116063 | IMOLA CABOT PARTNERS LLC | C/O BEST PROPERTIES ASSOC | 2580 SIERRA BLVD., STE E | | | SACRAMENTO | CA | 95825 | |
| 28091957 | IMOLA CABOT PARTNERS LLC | C/O BEST PROPERTIES ASSOC INC | 2580 SIERRA BLVD, STE E | | | SACRAMENTO | CA | 95825 | |
| 30262036 | IMPACT ANALYTICS INC. | 368 9TH AVE | 11-103 | | | NEW YORK | NY | 10001 | |
| 30517308 | IMPACT ANALYTICS INC. | 368, 9TH AVENUE 11-103 | | | | NEW YORK CITY | NY | 10001 | |
| 28165802 | IMPACT CONFECTIONS | 4017 WHITNEY ST | | | | JANESVILLE | WI | 53546 | |
| 28116064 | IMPACT EVENTS & DISPLAY INC. | 29410 HUNCO WAY | | | | LAKE ELSINORE | CA | 92530 | |
| 28165803 | IMPACT REPAIRS INC | 4498 SAGE MEADOWS DR. | | | | MARCELLUS | NY | 13108 | |
| 28091958 | IMPERATI, JESSA M | Address on file | | | | | | | |
| 28116066 | IMPERIAL BEVERAGE | 206 WEST GRANT 3 | | | | CALEXICO | CA | 92231 | |
| 28165804 | IMPERIAL COUNTY TAX COLLECTOR | 940 WEST MAIN STREET #106 | | | | EL CENTRO | CA | 92243-2864 | |
| 28165805 | IMPERIAL COUNTY TREASURER | ATTN: KAREN VOGEL, TREASURER | 940 WEST MAIN STREET #106 | | | EL CENTRO | CA | 92243 | |
| 28106703 | IMPERIAL COUNTY, CA | LICENSING DIVISION | 940 W. MAIN ST. | | | EL CENTRO | CA | 92243 | |
| 28163646 | IMPERIAL COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 940 MAIN ST | | | EL CENTRO | CA | 92243 | |
| 28106705 | IMPERIAL IRRIGATION DISTRICT, CA | 333 E BARIONI BLVD | | | | IMPERIAL | CA | 92251 | |
| 28106704 | IMPERIAL IRRIGATION DISTRICT, CA | P.O. BOX 937 | | | | IMPERIAL | CA | 92251-0937 | |
| 30262037 | IMPERVA, INC. | 9442 CAPITAL OF TEXAS HIGHWAY NORTH | ARBORETUM PLAZA II | STE 400 | | AUSTIN | TX | 78759 | |
| 28106707 | IMPLUS CORPORATION | PO BOX 679394 | | | | DALLAS | TX | 75267 | |
| 28116070 | IMPLUS FOOTCARE LLC | PO BOX 679394 | | | | DALLAS | TX | 75267 | |
| 28116071 | IMPRINT PLUS | C/O BANK OF AMERICA | 9240 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 30262038 | IMPRINT PLUS USA INC | 50 POINTE DR. | | | | BREA | CA | 92821 | |
| 28116075 | IMPRINT PLUS USA INC | 9240 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 28155141 | IMRAN, AYESHA | Address on file | | | | | | | |
| 28155142 | IMRANI, VICKTORIA | Address on file | | | | | | | |
| 28124617 | IMS AMERICA, LTD. | 100 CAMPUS ROAD | | | | TOTOWA | NJ | 07512 | |
| 28116076 | IN DEPT OF WORKFORCE DEV | PO BOX 847 | | | | INDIANAPOLIS | IN | 46206 | |
| 28106709 | IN DEPT OF WRKFC DVLPMT | PO BOX 847 | | | | INDIANAPOLIS | IN | 46206 | |
| 28106710 | IN GEAR FASHIONS | 4401 NW 167TH ST | | | | MIAMI | FL | 33055 | |
| 28124619 | IN MOTION DESIGN INC (NEXXUS) | 7314 MADISON STREET | | | | PARAMOUNT | CA | 90723 | |
| 30517310 | IN STORE GROUP (ISG) | 6210 ARDREY KELL RD SUITE 220 | | | | CHARLOTTE | NC | 28277 | |
| 28116084 | INADA, GAIL | Address on file | | | | | | | |
| 28155143 | INAMDAR, NEETA | Address on file | | | | | | | |
| 28155144 | INCANDELLA, CASEY | Address on file | | | | | | | |
| 28155145 | INCARDONA, MARY JANE | Address on file | | | | | | | |
| 28124621 | INCOMM | 1200 BROOKSTONE CENTRE PARKWAY | SUITE 220 | | | COLUMBUS | GA | 31904 | |
| 28124620 | INCOMM | 250 WILLIAMS STREET | | | | ATLANTA | GA | 30303 | |
| 28164627 | INDALL, CORY K | Address on file | | | | | | | |
| 28124622 | INDEED | P.O. BOX 660367 | | | | DALLAS | TX | 75266 | |
| 30262047 | INDEPENDENCE BLUE CROSS LLC | 1901 MARKET STREET | 35TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 30262048 | INDEPENDENCE BLUE CROSS LLC | 1901 MARKET STREET | | | | PHILADELPHIA | PA | 19103-1480 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 481 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28124623 | INDEPENDENCE BLUE CROSS LLC | 1901 MARKET STREET | 3RD FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 28116087 | INDEPENDENCE BLUE CROSS LLC | 39TH FLOOR | 1901 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| 28106714 | INDEPENDENCE PLAZA SC LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 30262049 | INDEPENDENT HEALTH | 511 FARBER LAKES DRIVE | ATTN: KELLY VERRALL R.PH | | | BUFFALO | NY | 14221 | |
| 30262050 | INDEPENDENT HEALTH ASSICIATION, INC | 511 FARBER LAKES DRIVE | ATTN: KELLY VERRALL R.PH | | | BUFFALO | NY | 14221 | |
| 30262056 | INDEPENDENT HEALTH ASSOCIATION | 511 FARBER LAKES DRIVE | ATTN: KELLY VERRALL R.PH | | | BUFFALO | NY | 14221 | |
| 28106715 | INDERBITZIN DISTRIBUTING | 901 VALLEY AVENUE NW | | | | PUYALLUP | WA | 98371 | |
| 28169176 | INDIAN HEALTH CENTER OF SANTA CLARA VALLEY | 1333 MERIDIAN AVE | | | | SAN JOSE | CA | 95125-5212 | |
| 29959139 | INDIAN HEALTH CENTER OF SANTA CLARA VALLEY | C/O IRA SINGH | 1333 MERIDIAN AVE | | | SAN JOSE | CA | 95125-5212 | |
| 28124624 | INDIAN STREAM HEALTH CENTER | 141 CORLISS LANE | | | | COLEBROOK | NH | 03576 | |
| 28106717 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W. RIDGECREST BLVD | | | | RIDGECREST | CA | 93555 | |
| 28106716 | INDIAN WELLS VALLEY WATER DISTRICT | P.O. BOX 1329 | | | | RIDGECREST | CA | 93556 | |
| 28160248 | INDIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 402 WEST WASHINGTON STREET, W072 | | | | INDIANAPOLIS | IN | 46204 | |
| 28160249 | INDIANA BOARD OF PHARMACY | ATTN: BOARD OF PHARMACY | 402 WEST WASHINGTON STREET, W072 | | | INDIANAPOLIS | IN | 46204 | |
| 28122957 | INDIANA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 825 PHILADELPHIA ST | | | INDIANA | PA | 15701 | |
| 28160250 | INDIANA DEPARTMENT OF HEALTH | 2 N. MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46204 | |
| 28160251 | INDIANA DEPARTMENT OF LABOR | INDIANA GOVERNMENT CENTER SOUTH | 402 W. WASHINGTON STREET | ROOM W195 | | INDIANAPOLIS | IN | 46204 | |
| 28160252 | INDIANA DEPARTMENT OF PUBLIC HEALTH | 2 N. MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46204 | |
| 28160253 | INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE., IGCN RM N105 | | | | INDIANAPOLIS | IN | 46204 | |
| 28160254 | INDIANA DEPT. OF NATURAL RESOURCES | KEN HASSELKUS | LAND ACQUISITION SPECIALIST | 402 W. WASHINGTON ST., ROOM W255-A | | INDIANAPOLIS | IN | 46204 | |
| 28160255 | INDIANA MEDICAID | INDIANA FAMILY AND SOCIAL SERVICES ADMINISTRATION | 402 WEST WASHINGTON STREET PO BOX 7083 | | | INDIANAPOLIS | IN | 46207 | |
| 28155146 | INDINO, MATTHEW | Address on file | | | | | | | |
| 28106719 | INDIO WATER AUTHORITY | 83101 AVE 45 | | | | INDIO | CA | 92201-3303 | |
| 28116088 | INDIRA DEVI, MEENU SEKHAR | Address on file | | | | | | | |
| 28116089 | INDRIS, AMIN | Address on file | | | | | | | |
| 28167621 | INDUSTRIAL AUTOMATION | 118 LONE WOLF DRIVE | | | | MADISON | MS | 39110 | |
| 28160928 | INDUSTRIAL COMMISSION | 700 SOUTH CLEARWATER LANE | P. O. BOX 83720 | | | BOISE | ID | 83720-0041 | |
| 28160257 | INDUSTRIAL COMMISSION OF ARIZONA | 800 WEST WASHINGTON STREET | | | | PHOENIX | AZ | 85007 | |
| 28167623 | INDUSTRIAL DIAGNOSTICS | 1011 WILSO DRIVE | | | | BALTIMORE | MD | 21223 | |
| 28167624 | INDUSTRIAL FENCE & LANDSCAPING | 12030 PLEASANT STREET | | | | DETROIT | MI | 48217 | |
| 28106720 | INDUSTRIAL HEARING & | PULMONARY MANAGEMENT | 1846 WOODLAWN ST | | | UPLAND | CA | 91786 | |
| 28106721 | INDUSTRIAL WOOD PRODUCTS INC | PO BOX 1693 | | | | HERNDON | VA | 20171 | |
| 28106722 | INDUSTRY BOROUGH | 1620 MIDLAND BEAVER RD | *LO*Q | | | INDUSTRY | PA | 15052 | |
| 28155147 | INEICH, LEO | Address on file | | | | | | | |
| 28155148 | INFANTE, YOMAIRA | Address on file | | | | | | | |
| 28155149 | INFANTINO, ANTHONY | Address on file | | | | | | | |
| 28106725 | INFIRST HEALTHCARE | PO BOX 0963 | | | | BRIDGEPORT | CT | 06601 | |
| 28124625 | INFOR | NW 7418 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7418 | |
| 28124626 | INFOR (US) INC | 500 WEST MADISON | SUITE 1600 | | | CHICAGO | IL | 60661 | |
| 28124627 | INFOR (US) INC | 641 AVENUE OF THE AMERICAS | 4TH FLOOR | | | NEW YORK | NY | 10011 | |
| 28167627 | INFOR (US) INC | NW 7418 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7418 | |
| 30262060 | INFOR (US), LLC | 500 WEST MADISON | SUITE 1600 | | | CHICAGO | IL | 60661 | |
| 30262061 | INFOR, LLC | 500 WEST MADISON | SUITE 1600 | | | CHICAGO | IL | 60661 | |
| 28124628 | INFOR_(US)_INC | NW 7418 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7418 | |
| 28167628 | INFORM BUSINESS SYSTEMS, INC | 405 KILVERT ST | SUITE C | | | WARWICK | RI | 02886 | |
| 28159719 | INFOSYS | ELECTRONICS CITY | HOSUR ROAD | KARNATAKA | | BANGALORE | | 560 100 | INDIA |
| 28162269 | INFOSYS LIMITED | ELECTRONICS CITY | HOSUR ROAD | KARNATAKA | | BANGALORE | | 560 100 | INDIA |
| 28124671 | INFOSYS LIMITED | ELECTRONICS CITY, HOSUR ROAD | ATTN: HEAD OF THE LEGAL DEPARTMENT | | | BANGALORE | | 560100 | INDIA |
| 28124676 | INFOSYS LIMITED | ELECTRONICS CITY, HOSUR ROAD | | | | BANGALORE | | 560100 | INDIA |
| 28164635 | INFOSYS LIMITED | 2400 N GLENVILLE DR | | | | RICHARDSON | TX | 75082 | |
| 30262148 | INFOSYS LIMITED | 2400 N GLENVILLE DR | SUITE 150 | | | RICHARDSON | TX | 75082 | |
| 28164636 | INFOSYS LIMITED | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | C/O KEVIN M. CAPUZZI | 1313 N. MARKET STREET | SUITE 1201 | WILMINGTON | DE | 19801 | |
| 28106726 | INFOSYS LIMITED | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | KEVIN M. CAPUZZI | CONTINENTAL PLAZA II | 411 HACKENSACK AVE., 3RD FLOOR | HACKENSACK | NJ | 07601-6323 | |
| 28167632 | INFOSYS LIMITED | SUITE C150 | 2400 N GLENNVILLE DRIVE | | | RICHARDSON | TX | 75082 | |
| 28124677 | INFOSYS LIMITED, INC. | ELECTRONICS CITY | HOSUR ROAD | KARNATAKA | | BANGALORE | | 560 100 | INDIA |
| 30262161 | INFOSYS LTD | C/O BENESCH, FRIEDLANDER, COPLAND & ARONOFF LLP | 1313 NORTH MARKET STREET, SUITE 1201 | | | WILMINGTON | DE | 19801 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 482 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30260077 | ING CAPITAL LLC | 1133 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 28116090 | INGEC, KEREM | Address on file | | | | | | | |
| 28124681 | INGENIORX, INC. | 1831 CHESTNUT ST. | | | | ST. LOUIS | MO | 63103 | |
| 28116091 | INGERSOLL-RAND COMPANY | INDUSTRIAL TECHNOLOGIES | 15768 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 30262166 | INGERSOLL-RAND INDUSTRIAL U.S., INC | INDUSTRIAL TECHNOLOGIES | 15768 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 28124682 | INGHAM COUNTY HEALTH DEPARTMENT | 5303 SOUTH CEDAR ST | | | | LANSING | MI | 48911 | |
| 28116092 | INGHAM, BRIAN | Address on file | | | | | | | |
| 28106728 | INGLEWOOD VILLAGE LLC | C/O FIRST WESTERN PROPERTIES | 2940 FAIRVIEW AVE E | | | SEATTLE | WA | 98102 | |
| 28116093 | INGOLD, KRISTEN | Address on file | | | | | | | |
| 28116094 | INGOLD, MICHELE | Address on file | | | | | | | |
| 28116095 | INGRAHAM, KASSANDRA | Address on file | | | | | | | |
| 28091961 | INGRAHAM, LONDON M | Address on file | | | | | | | |
| 28106729 | INGRAM ENTERTAINMENT INC | ATTN: KAREN SEUFERT, CR SERV | TWO INGRAM BLVD | | | LA VERGNE | TN | 37089 | |
| 28155150 | INGRAM, BRIAN | Address on file | | | | | | | |
| 28155151 | INGRAM, DESTINY | Address on file | | | | | | | |
| 28155152 | INGRAM, JEANNA | Address on file | | | | | | | |
| 28133770 | INGRAM, NICOLE | Address on file | | | | | | | |
| 28091962 | INGRAM, THOMAS E | Address on file | | | | | | | |
| 28091963 | INGRO, GWENDOLINE | Address on file | | | | | | | |
| 28091964 | INIBA, REBECCA GONONG | Address on file | | | | | | | |
| 28106730 | INIGO (LLOYDS) | 7TH FLOOR, ONE CREECHURCH PLACE | | | | LONDON | | EC3A 5AY | UNITED KINGDOM |
| 28133771 | INIGUEZ, ABRAHAM | Address on file | | | | | | | |
| 28091965 | INIGUEZ, JORGE | Address on file | | | | | | | |
| 30262168 | INK (REACH TV) | 806 S DOUGLAS RD | STE 300 | | | CORAL GABLES | FL | 90048 | |
| 28133772 | INKROTT, BRITTANY | Address on file | | | | | | | |
| 28133773 | INKS, MADELINE | Address on file | | | | | | | |
| 28116096 | INLAND COMMERCIAL RE LLC | IRPF HOLDING LLC | PO BOX 74008648 | | | CHICAGO | IL | 60674-8600 | |
| 28133774 | INMAN, ANTHONY | Address on file | | | | | | | |
| 28124685 | INMAR RX SOLUTIONS, INC. | PO BOX 752176 | | | | CHARLOTTE | NC | 28275-2176 | |
| 28133775 | INNESS, BELLA | Address on file | | | | | | | |
| 30262171 | INNOVACCER/PQS | 101 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 28124688 | INNOVATION ERP | 2588 EL CAMINO REAL | SUITE F-525 | | | CARLSBAD | CA | 92008 | |
| 28124687 | INNOVATION ERP | 2588 EL CAMINO REAL SUITE F-525 | | | | CARISBAD | CA | 92008 | |
| 30262173 | INNOVATION VENTURES LLC / LIVING ESSENTIALS | INNOVATION VENTURES LLC | PO BOX 95850 | | | CHICAGO | IL | 60694-5850 | |
| 28106735 | INNOVATIVE BEAUTY PRODUCTS LLC | 2217 MICHIGAN AVE, SUITE A | | | | ARLINGTON | TX | 76013 | |
| 28116100 | INNOVATIVE BEAUTY PRODUCTS LLC | 251 OLSER DRIVE, STE 191 | | | | ARLINGTON | TX | 76010 | |
| 28091966 | INOUE-PERRIN, CATARINA M | Address on file | | | | | | | |
| 28116101 | INSCO, ZOE | Address on file | | | | | | | |
| 28091968 | INSERRA, MARIA C | Address on file | | | | | | | |
| 28091969 | INSERRA, NICK J | Address on file | | | | | | | |
| 30262175 | INSIGHT | 1224 HAMMOND DRIVE, SUITE 1500 | | | | ATLANTA | GA | 30346 | |
| 30262176 | INSIGHT - QUOTE FOR MICROSOFT LICENSES  (INSIGHT IS THE RESELLER) | 2701 E INSIGHT WAY | | | | CHANDLER | AZ | 85286 | |
| 28124689 | INSIGHT DIRECT USA, INC. | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | |
| 28116102 | INSIGHT GLOBAL LLC | 1224 HAMMOND DR SUITE 1500 | | | | DUNWOODY | GA | 30346 | |
| 28124691 | INSIGHT GLOBAL, LLC | 1224 HAMMOND DRIVE, SUITE 1500 | | | | ATLANTA | GA | 30346 | |
| 28106739 | INSIGHT GLOBAL, LLC | ATTN: KAPLAN LEGAL SERICES, LLC | BRYAN KAPLAN | 6100 LAKE FORREST DR. | SUITE 530 | ATLANTA | GA | 30328 | |
| 28124692 | INSOURCE, INC. | 2490 BOULEVARD OF THE GENERALS, SUITE 200 | | | | NORRISTOWN, | PA | 19403 | |
| 28116105 | INSPIRED BEAUTY BRANDS | ATTN: ACCTS RECEIVABLE DEPT | 330 SEVENTH AVE., 16TH FLOOR | | | NEW YORK | NY | 10001 | |
| 28116106 | INSTA STOR | 3402 CITATION RD NE | | | | MOSES LAKE | WA | 98837 | |
| 28124704 | INSTACART | 50 BEALE STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 28124705 | INSTACART | 50 BEALE STREET | SUITE 600 | | | SAN FRANCISCO | CA | 94105 | |
| 30262202 | INSTACART | CHIEF PRODUCT OFFICER | 50 BEALE STREET | SUITE 600 | | SAN FRANCISCO | CA | 94105 | |
| 28116108 | INSTACART | MAPLEBEAR INC | 50 BEALE STREET, 6TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 30517495 | INSTAKEY SECURITY SYSTEMS | 7456 W 5TH AVENUE | | | | LAKEWOOD | CO | 80226 | |
| 30517496 | INSTANT WHIP | 2117 GENESEE STREET | | | | BUFFALO | NY | 14211 | |
| 28116110 | INSTANTWHIP - BUFFALO INC | 2117 GENESEE STREET | | | | BUFFALO | NY | 14211 | |
| 28106745 | INSTANTWHIP - BUFFALO, INC. | ATTN: G. FREDERICK SMITH | 2200 CARDIGAN AVENUE | | | COLUMBUS | OH | 43215 | |
| 28106746 | INSTANTWHIP - EASTERN NEW YORK | 720 INNOVATION WAY, SUITE 4 | | | | JOHNSON CITY | NY | 13790 | |
| 28106747 | INSTANTWHIP - EASTERN NEW YORK, INC. | ATTN: G FREDERICK SMITH | 2200 CARDIGAN AVENUE | | | COLUMBUS | OH | 43215 | |
| 28116112 | INSTANTWHIP - ROCHESTER INC | 88 WEICHER STREET | | | | ROCHESTER | NY | 14606 | |
| 28106749 | INSTANTWHIP - ROCHESTER, INC. | ATTN: G. FREDERICK SMITH | 2200 CARDIGAN AVENUE | | | COLUMBUS | OH | 43215 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28124709 | INSTEP HEALTH LLC | 111 WATER STREET | | | | EAST DUNDEE | IL | 60118 | |
| 28124710 | INSTITUTE FOR FAMILY HEALTH, THE | 2006 MADISON AVE | | | | NEW YORK | NY | 10035 | |
| 28116113 | INSTITUTE OF INTERNAL AUDITORS | C/O TRUIST BANK, PO BOX 919460 | | | | ORLANDO | FL | 32891-9460 | |
| 28106750 | INSTYLE PRODUCTS GROUP LLC | 475 HOWE AVE | | | | SHELTON | CT | 06484 | |
| 28124711 | INSURANCE OVERLOAD SERVICES | 51 JFK PARKWAY, 1ST FLOOR | | | | WEST SHORT HILLS | NJ | 07078 | |
| 28106751 | INTACCT (ONE BEACON) | 199 SCOTT SWAMP ROAD | | | | FARMINGTON | CT | 06032 | |
| 28106752 | INTEGRAL LOGISTICS INC | 6014 JANE DRIVE | | | | MENTOR | OH | 44060 | |
| 28162039 | INTEGRAL LOGISTICS INC. | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 6014 JANE DR | | | MENTOR | OH | 44060 | |
| 28124712 | INTEGRATED IMAGE INC | 3039 PREMIERE PKY | SUITE 700 | | | DULUTH | GA | 30097 | |
| 28124713 | INTEGRATED INFORMATICS (AFFORDABLEMEDS) | 1875 OLD ALABAMA ROAD | SUITE 725 | | | ROSWELL | GA | 30076 | |
| 30262214 | INTEGRATED INFORMATICS, INC. | 1875 OLD ALABAMA ROAD | SUITE 725 | | | ROSWELL | GA | 30076 | |
| 28124715 | INTEGRATED PRESCRIPTION MANAGEMENT (IPM) | 7815 N. PALM AVE. SUITE 400 | | | | FRESNO | CA | 93711 | |
| 28106754 | INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0169 | |
| 28124716 | INTELLIGRATED SYSTEMS LLC | 7901 INNOVATION WAY | | | | MASON | OH | 45040 | |
| 28116117 | INTELLIPRINT SOLUTIONS, INC. | 207 LYNNDALE COURT, SUITE A | | | | MECHANICSBURG | PA | 17050 | |
| 28159617 | INTEPLAST GROUP LTD | 9 PEACH TREE HILL ROAD | | | | LIVINGSTON | NJ | 07039 | |
| 28159605 | INTEPLAST GROUP LTD | ATTN: CREDIT | 9 PEACH TREE HILL RD | | | LIVINGSTON | NJ | 07039 | |
| 28116123 | INTERACTIVE COMM (DOMESTIC) | PO BOX 934735 | | | | ATLANTA | GA | 31193 | |
| 28124720 | INTERACTIVE COMMUNICATIONS | 250 WILLIAMS STREET | SUITE M100 | | | ATLANTA | GA | 30303 | |
| 28124722 | INTERACTIVE COMMUNICATIONS | 250 WILLIAMS STREET | SUITE 5-2002 | LEGAL DEPARTMENT, GENERAL COUNSEL | | ATLANTA | GA | 30303 | |
| 28124723 | INTERACTIVE COMMUNICATIONS | 250 WILLIAMS STREET | SUITE 5-2002 | | | ATLANTA | GA | 30303 | |
| 28116124 | INTERACTIVE COMMUNICATIONS | 5TH FLOOR | 250 WILLIAMS STREET NW | | | ATLANTA | GA | 30303 | |
| 28124728 | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC | 250 WILLIAMS STREET | SUITE M100 | | | ATLANTA | GA | 30303 | |
| 28091977 | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | ATTN: RYAN LEWIS SVP & GENERAL COUNSEL, LITIGATION | 250 WILLIAMS STREET NW, M-100 | | | ATLANTA | GA | 30303 | |
| 28165807 | INTERBORO SCHOOL DISTRICT | C/O BENEFICIAL BANK PO BOX 13561 | | | | PHILADELPHIA | PA | 19101 | |
| 28165809 | INTERBORO SCHOOL DISTRICT | TAX OFFICE | 200 S. MACDADE BOULEVARD | | | GLENOLDEN | PA | 19036 | |
| 28124729 | INTERCARE COMMUNITY HEALTH NETWORK | 50 INDUSTRIAL PARK RD | | | | BANGOR | MI | 49013 | |
| 28124731 | INTERCEPT INTERACTIVE INC | ONE WORLD TRADE CENTER | 71ST FLOOR | SUITE 71J | | NEW YORK | NY | 10007 | |
| 28124732 | INTERCEPT INTERACTIVE INC. | DBA UNDERTONE | DEPT CH 10726 | | | PALATINE | IL | 60055-0726 | |
| 28124734 | INTERCEPT INTERACTIVE INC. D/B/A UNDERTONE | DBA UNDERTONE | DEPT CH 10726 | | | PALATINE | IL | 60055-0726 | |
| 28116125 | INTERCOMMUNITY HEALTH NETWORK | CLAIMS ACCOUNTING | PO BOX 887 | | | CORBALLIS | OR | 97339 | |
| 28124735 | INTERDIGITAL COMMUNICATIONS, INC. | ATTN: LEGAL DEPARTMENT | 200 BELLEVUE PARKWAY | SUITE 300 | | WILMINGTON | DE | 19809 | |
| 28116126 | INTERFACE AMERICAS INC | PO BOX 743162 | | | | ATLANTA | GA | 30374-3162 | |
| 28124736 | INTERFACE SERVICES | PO BOX 743109 | | | | ATLANTA | GA | 30374 | |
| 28165813 | INTERFACESERVICES, INC | PO BOX 743109 | | | | ATLANTA | GA | 30374-3109 | |
| 28116127 | INTERIOR INVESTMENTS | PO BOX 790379 | | | | ST. LOUIS | MO | 63179 | |
| 28091978 | INTERIOR, AARON PAUL | Address on file | | | | | | | |
| 28165815 | INTERMOUNTAIN GAS COMPANY | 555 S COLE RD. | | | | BOISE | ID | 83706-0940 | |
| 28161036 | INTERMOUNTAIN GAS COMPANY | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 | |
| 30640878 | Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 28124737 | INTERNATIONAL APPRAISAL CO | 6 ARROW RD, STE 100 | | | | RAMSEY | NJ | 07446 | |
| 28124738 | INTERNATIONAL BROTHERHOOD OF TEAMSTERS LOCAL 63 | 927 VILLAGE OAKS DR | | | | COVINA | CA | 91724 | |
| 28124739 | INTERNATIONAL BROTHERHOOD OF TEAMSTERS LOCAL 630 | 750 S STANFORD | | | | LOS ANGELES | CA | 90021 | |
| 28165817 | INTERNATIONAL DESIGNS | PO BOX 636 | | | | WELLSBORO | PA | 16901 | |
| 28106768 | INTERNATIONAL FIDELITY INSURANCE COMPANY | C/O MANIER & HEROD, P.C. | ATTN: SCOTT WILLIAMS | 1201 DEMONBREUN STREET, SUITE 900 | | NASHVILLE | TN | 37203 | |
| 28165818 | INTERNATIONAL FIDELITY INSURANCE COMPANY | SCOTT WILLIAMS | MANIER & HEROD, P.C. | 1201 DEMONBREUN STREET, SUITE 900 | | NASHVILLE | TN | 37203 | |
| 28124740 | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 501, AFL - CIO | 2405 W 3RD ST | | | | LOS ANGELES | CA | 90057 | |
| 28116129 | INTERNATIONAL WHOLESALE | PO BOX 30516 | DEPT #6415 | | | LANSING | MI | 48909-8016 | |
| 28165819 | INTERNET CONTENT MANAGEMENT | PO BOX 14222 | | | | JACKSON | MS | 39236 | |
| 28116132 | INTERSTATE GOURMET COFFEE ROAS | 43 NORFOLK AVE | | | | SOUTH EASTON | MA | 02375 | |
| 30525711 | Interstate Gourmet Coffee Roasters, Inc. | 35 Turnpike St | | | | West Bridgewater | MA | 02379 | |
| 30262244 | INTERSTATE GOURMET COFFEE ROASTERS, INC. | 43 NORFOLK AVE | | | | SOUTH EASTON | MA | 02375 | |
| 30517314 | INTERSTATE GOURMET COFFEE ROASTERS, INC. | 43 NORFOLK AVE | | | | SOUTH EASTON | MA | 02375-1190 | |
| 30264868 | INTERVISION SYSTEMS, LLC | 16401 SWINGLEY RIDGE RD | STE 500 | | | CHESTERFIELD | MO | 63017 | |
| 28116134 | INTHAPHONE, RETTHA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 484 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28091983 | INTIA, OSCAR | Address on file | | | | | | | |
| 28124741 | INTRADO INTERACTIVE SERVICES CORPORATION | 1601 DRY CREEK DR | | | | LONGMONT | CO | 80503 | |
| 28116135 | INTRALINKS INC | PO BOX 392134 | | | | PITTSBURGH | PA | 15251-9134 | |
| 30009777 | Intralinks, Inc | Michael Jara | INTRALINKS, INC | 622 THIRD AVE | 10TH FLOOR | NEW YORK | NY | 06611 | |
| 30009776 | Intralinks, Inc | PO Box 392134 | | | | Pittsburgh | PA | 15251 | |
| 28165820 | INTRASTATE DIST. | 6400 E EIGHT MILE | | | | DETROIT | MI | 48234 | |
| 28124742 | INTUITY MEDICAL INC. | 3500 W WARREN AVE | | | | FREMONT | CA | 94538 | |
| 28165822 | INVERNESS MEDICAL | PO BOX 22001 | | | | NEW YORK | NY | 10087-2001 | |
| 28165823 | INVUE SECURITY PRODUCTS, INC. | 9201 BAYBROOK LANE | | | | CHARLOTTE | NC | 28277 | |
| 28165824 | INYO COUNTY TAX COLLECTOR | PO BOX O | | | | INDEPENDENCE | CA | 93526-0614 | |
| 28165825 | INYO COUNTY, CA | 168 N. EDWARDS ST | | | | INDEPENDENCE | CA | 93526 | |
| 28124743 | IOACTIVE | 1426 ELLIOTT AVE W | | | | SEATTLE | WA | 98119 | |
| 28116137 | IOACTIVE INC | 1426 ELLIOTT AVE W | | | | SEATTLE | WA | 98119 | |
| 28133776 | IOERGER, CYRA | Address on file | | | | | | | |
| 28124744 | IOMNI, LLC | 12719 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-5489 | |
| 28133777 | ION, SHELBY | Address on file | | | | | | | |
| 28165826 | IONIA COUNTY TREASURER | 100 MAIN-COURTHOUSE | STE 121 | | | IONIA | MI | 48846-1696 | |
| 28133778 | IONIAN, NESS | Address on file | | | | | | | |
| 28091985 | IOPU, TUPOU S | Address on file | | | | | | | |
| 28133779 | IOTT, MICHAEL | Address on file | | | | | | | |
| 28116141 | IOVATE HEALTH SCIENCES SER INC | DEPT CH 17215 | | | | PALATINE | IL | 60055-7215 | |
| 28133780 | IOVINELLA, ARNOLD | Address on file | | | | | | | |
| 28160258 | IOWA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 699 WALNUT ST #426 | | | | DES MOINES | IA | 50309-3929 | |
| 28126981 | IOWA BOARD OF PHARMACY | 699 WALNUT ST #426 | | | | DES MOINES | IA | 50309-3929 | |
| 28126982 | IOWA DEPARTMENT OF HEALTH | LUCAS STATE OFFICE BUILDING | 321 E. 12TH STREET | | | DES MOINES | IA | 50319-0075 | |
| 28126983 | IOWA DEPARTMENT OF PUBLIC HEALTH | LUCAS STATE OFFICE BUILDING | 321 E. 12TH STREET | | | DES MOINES | IA | 50319-0075 | |
| 28165830 | IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING - 1ST FLOOR | 1305 E. WALNUT | | | DES MOINES | IA | 50319 | |
| 28126984 | IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING - 4TH FLOOR | 1305 E. WALNUT | | | DES MOINES | IA | 50319 | |
| 28165829 | IOWA DEPARTMENT OF REVENUE | SALES/USE TAX PROCESSING | PO BOX 10412 | | | DES MOINES | IA | 50306-0465 | |
| 28126985 | IOWA LABOR SERVICES DIVISION | 150 DES MOINES STREET | | | | DES MOINES | IA | 50309-1836 | |
| 28126986 | IOWA MEDICAID | 611 FIFTH AVENUE | | | | DES MOINES | IA | 50309 | |
| 28165831 | IOWA WORKFORCE DEVELOPMENT | UNEMPLOYMENT INS TAX BUREAU | 1000 E GRAND AVE | | | DES MOLNES | IA | 50319 | |
| 28091986 | IOZZIA, CAROLINE | Address on file | | | | | | | |
| 28106771 | IP BRANDING GROUP LLC | 2510 HIGHMOR | | | | HIGHLAND PARK | IL | 60035 | |
| 28091987 | IP, SZE KING | Address on file | | | | | | | |
| 28091988 | IP, TIFFANY | Address on file | | | | | | | |
| 28116142 | IPCONFIGURE, INC. | 2330 BOWDENS FERRY ROAD | | | | NORFOLK | VA | 23508 | |
| 28124746 | IPD ANALYTICS, LLC | 19950 W COUNTRY CLUB DRIVE | 7TH FLOOR | | | AVENTURA | FL | 33180 | |
| 28106772 | IPD ANALYTICS, LLC | 7TH FLOOR | 19950 W COUNTRY CLUB DRIVE | | | AVENTURA | FL | 33180 | |
| 28106774 | IPD INC. | 5TH FLOOR | 40 RICHARDS AVE | | | NORWALK | CT | 06854 | |
| 28133781 | IPPOLITO, ANNAMARIE | Address on file | | | | | | | |
| 28116143 | IPPOLITO, MELISSA R | Address on file | | | | | | | |
| 28155153 | IPPOLITO, SHIRLEY | Address on file | | | | | | | |
| 28124752 | IPSOS-INSIGHT LLC | 360 PARK AVENUE SOUTH | 17TH FLOOR | | | NEW YORK | NY | 10010 | |
| 28106776 | IPSOS-INSIGHT LLC | PO BOX 36076 | | | | NEWARK | NJ | 07188-6076 | |
| 28169204 | IPSOS-INSIGHT, LLC | 200 PARK AVENUE 11TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 28091989 | IQBAL, JOERIA | Address on file | | | | | | | |
| 28091990 | IQBAL, MUHAMMAD | Address on file | | | | | | | |
| 28155154 | IQBAL, SHAHZADA | Address on file | | | | | | | |
| 28116145 | IQBAL, SYEDA | Address on file | | | | | | | |
| 28091991 | IQBAR INC | 20755 MANCHESTER CT | | | | BROOKFIELD | WI | 53045 | |
| 28106779 | IQBAR INC | PO BOX 115 | 444 E 3RD ST | | | SOUTH BOSTON | NJ | 02127 | |
| 30260079 | IQVIA INC (FKA IMS HEALTH INC) | 1 IMS DRIVE | | | | PLYMOUTH MEETING | PA | 19462 | |
| 28106781 | IR SENSE LLC | 31622 SCENIC DRIVE | | | | LAGUNA BEACH | CA | 92651 | |
| 28163035 | IRAHETA, ROGELIO A | Address on file | | | | | | | |
| 28163036 | IRAHETA, TERESITA A | Address on file | | | | | | | |
| 28155155 | IRALA, JONATHAN | Address on file | | | | | | | |
| 28163037 | IRANI, PARMIDA | Address on file | | | | | | | |
| 28155156 | IRATO, STEPHANIE | Address on file | | | | | | | |
| 28155157 | IRBY, JAX | Address on file | | | | | | | |
| 28163038 | IREDALE, BREANNA N | Address on file | | | | | | | |
| 28155158 | IREGBULEM, IGNATIUS | Address on file | | | | | | | |
| 28155159 | IRELAND, BRITTNY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155160 | IRELAND, MATTHEW | Address on file | | | | | | | |
| 28116146 | IRELAND, PAMELA | Address on file | | | | | | | |
| 28155161 | IRELAND, WILLIAM | Address on file | | | | | | | |
| 28163040 | Name on file | Address on file | | | | | | | |
| 28155162 | IRFAAN, MOOSA | Address on file | | | | | | | |
| 28155163 | IRFAN, AMINA | Address on file | | | | | | | |
| 28163041 | IRGAT, TUGANNA | Address on file | | | | | | | |
| 28163042 | IRIARTE, MICHELLE L | Address on file | | | | | | | |
| 28163043 | IRIMAGAWA, ATSUSHI | Address on file | | | | | | | |
| 28163044 | IRINEO, ARACELI | Address on file | | | | | | | |
| 28155164 | IRISH, SHANNAH | Address on file | | | | | | | |
| 28155165 | IRISH, TRISHA | Address on file | | | | | | | |
| 28163045 | IRIZARRY, ARCELINA V | Address on file | | | | | | | |
| 28116147 | IRIZARRY, JUANITA | Address on file | | | | | | | |
| 28133782 | IRIZARRY, KASSANDRA | Address on file | | | | | | | |
| 28116148 | IRIZARRY, MELISSA | Address on file | | | | | | | |
| 28163046 | IRIZARRY, NISHA A | Address on file | | | | | | | |
| 28091992 | IRIZARRY, ROBERTO J | Address on file | | | | | | | |
| 28091993 | IRMER, JAMES A | Address on file | | | | | | | |
| 30262252 | IRON MOUNTAIN | DATA PROTECTION | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| 28106782 | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 1101 ENTERPRISE DRIVE | | | | ROYERSFORD | PA | 19468 | |
| 30262261 | IRON MOUNTAIN OFF-SITE | 10641 IRON BRIDGE ROAD | ATTN : KATE LIVINGSTON ACCOUNT EXECUTIVE | | | JESSUP | MD | 20794 | |
| 28124754 | IRON MOUNTAIN OFF-SITE | 36 GREAT VALLEY PARKWAY | ATTN: GENERAL MANAGER | | | MALVERN | PA | 19355 | |
| 28124757 | IRON MOUNTAIN OFF-SITE | 6111 LIVE OAK PARKWAY | | | | NORCROSS | GA | 30093 | |
| 28124761 | IRON MOUNTAIN OFF-SITE | 745 ATLANTIC AVENUE | ATTN: LEGAL DEPARTMENT | | | BOSTON | MA | 02111 | |
| 28124762 | IRON MOUNTAIN OFF-SITE | 745 ATLANTIC AVENUE | | | | BOSTON | MA | 02111 | |
| 28158915 | IRON MOUNTAIN OFF-SITE | DATA PROTECTION | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| 28158918 | IRON MOUNTAIN OFF-SITE | ONE FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 30517315 | IRON ROCK VENTURES LLC | 22543 VENTURA BLVD | SUITE 220 | | | WOODLAND HILLS | CA | 91364 | |
| 28158920 | IRON ROCK VENTURES LLC | 22543 VENTURA BLVD | SUITE 220 PM 765 | | | WOODLAND HILLS | CA | 91364 | |
| 28158921 | IRON ROCK VENTURES LLC | 22543 VENTURA BLVD STE 220 | PMB 765 | | | WOODLAND HILLS | CA | 91364 | |
| 28116155 | IRON ROCK VENTURES LLC | DBA ARTNATURALS, PMB 765 | 22543 VENTURA BLVD, STE 220 | | | WOODLAND HILLS | CA | 91364 | |
| 28106785 | IRONSHORE | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 28161037 | IRONSHORE (LIBERTY MUTUAL) | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 28158922 | IRRATIONAL LABS | 819 51ST STREET | | | | OAKLAND | CA | 94608 | |
| 28133783 | IRSLINGER, MICHAEL | Address on file | | | | | | | |
| 28106786 | IRVIN WEINSTOCK | Address on file | | | | | | | |
| 28133784 | IRVIN, AALIYAH | Address on file | | | | | | | |
| 28133785 | IRVIN, CHRISTOPHER | Address on file | | | | | | | |
| 28091996 | IRVIN, CRISTINA | Address on file | | | | | | | |
| 28116160 | IRVINE COMPANY | RETL CTR: BAYSIDE CTR-000015 | PO BOX 840355 | | | LOS ANGELES | CA | 90084-0355 | |
| 28116161 | IRVINE COMPANY | RETL CTR: HARBOR VIEW-000010 | PO BOX 840365 | | | LOS ANGELES | CA | 90084-0365 | |
| 28116158 | IRVINE COMPANY | RETL CTR:UNIVERSITY PRK-000013 | PO BOX 840375 | | | LOS ANGELES | CA | 90084-0375 | |
| 28106789 | IRVINE RANCH WATER DISTRICT | 15600 SAND CANYON AVENUE | | | | IRVINE | CA | 92618 | |
| 28106788 | IRVINE RANCH WATER DISTRICT | PO BOX 51403 | | | | LOS ANGELES | CA | 90051-5703 | |
| 28133786 | IRVINE, AURILLIA | Address on file | | | | | | | |
| 28091998 | IRVINE, CAROLINE | Address on file | | | | | | | |
| 28133787 | IRVINE, RENEE | Address on file | | | | | | | |
| 28116164 | IRVING CONSUMER PRODUCTS INC | PO BOX 638588 | | | | CINCINNATI | OH | 45263-8588 | |
| 28161039 | IRVING ENERGY | 58 CHENELL DR. | STE 1 | | | CONCORD | NH | 03301-8547 | |
| 28161038 | IRVING ENERGY | PO BOX 11013 | | | | LEWISTON | ME | 04243 | |
| 28091999 | IRVING, CHAUNEE J | Address on file | | | | | | | |
| 28116165 | IRVING, JENNA | Address on file | | | | | | | |
| 28092000 | IRVING, MICHELLE | Address on file | | | | | | | |
| 28116166 | IRVING, ROBIN A | Address on file | | | | | | | |
| 28116167 | IRVING, TIAHNA | Address on file | | | | | | | |
| 28116170 | IRWIN NATURALS | 5310 BEETHOVEN ST | | | | LOS ANGELES | CA | 90066-7015 | |
| 28133788 | IRWIN, ANTOINETTE | Address on file | | | | | | | |
| 28133789 | IRWIN, ENRICO | Address on file | | | | | | | |
| 28092001 | Name on file | Address on file | | | | | | | |
| 28092002 | IRWIN, HAYDEE | Address on file | | | | | | | |
| 28092003 | IRWIN, JOHN H | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28133790 | IRWIN, KATIE | Address on file | | | | | | | |
| 28092004 | IRWIN, MICHAEL G | Address on file | | | | | | | |
| 28092005 | IRWIN, ROSEMARIE K | Address on file | | | | | | | |
| 28092006 | IRWIN, VANESSA L | Address on file | | | | | | | |
| 28133791 | ISAAC SOTO, KIARA | Address on file | | | | | | | |
| 28133792 | ISAAC, ASHLEY | Address on file | | | | | | | |
| 28133793 | ISAAC, CHRISTINE | Address on file | | | | | | | |
| 28092007 | ISAAC, JOHN | Address on file | | | | | | | |
| 28155166 | ISAACS, EPIPHANY | Address on file | | | | | | | |
| 28155167 | ISAACS, LAURA | Address on file | | | | | | | |
| 28155168 | ISAACS, SHANEZANAE | Address on file | | | | | | | |
| 28155169 | ISAACSON, ERYN | Address on file | | | | | | | |
| 28124766 | ISABELLA CITIZENS FOR HEALTH, INC. | 2790 HEALTH PKWY | | | | MOUNT PLEASANT | MI | 48858 | |
| 28155170 | ISABRANDT, CHRISTINA | Address on file | | | | | | | |
| 28155171 | ISAGHOLIAN, EMILIYA | Address on file | | | | | | | |
| 28092008 | ISAGHOLIAN, MARINA | Address on file | | | | | | | |
| 28155172 | ISAKOVIC, ALANA | Address on file | | | | | | | |
| 28155173 | ISAS, ROCIO | Address on file | | | | | | | |
| 28116172 | ISATORI TECHNOLOGIES, LLC | 5214 S 136TH ST | | | | OMAHA | NE | 68137 | |
| 28155174 | ISAYA, CHADRACK | Address on file | | | | | | | |
| 28155175 | ISAYA, DANIEL | Address on file | | | | | | | |
| 28155176 | ISBERT, KARMEN | Address on file | | | | | | | |
| 28155177 | ISBRECHT, SARAH | Address on file | | | | | | | |
| 28092009 | ISENBERG, JERRY M | Address on file | | | | | | | |
| 28092010 | ISERI, MARIA L | Address on file | | | | | | | |
| 28155178 | ISHAC, ABDALLAH | Address on file | | | | | | | |
| 28133794 | ISHAK, AMERYSS | Address on file | | | | | | | |
| 28133795 | ISHAM, SAMANTHA | Address on file | | | | | | | |
| 28133796 | ISHIBASHI, TIFFANY | Address on file | | | | | | | |
| 28092012 | ISHIHARA, ALLYSON S | Address on file | | | | | | | |
| 28133797 | ISHIMWE, CHANCE | Address on file | | | | | | | |
| 28133798 | ISHIMWE, OLIVIER | Address on file | | | | | | | |
| 28092013 | ISHMAIL, MARK N | Address on file | | | | | | | |
| 28133799 | ISIORDIA, CHRISTOPHER | Address on file | | | | | | | |
| 28116173 | ISIORDIA, KARINA | Address on file | | | | | | | |
| 28133800 | ISIP, JERICO | Address on file | | | | | | | |
| 28106795 | ISKALO 140 PINE LLC | C/O ISKALO DEV CORP | 5166 MAIN ST, STE 200 | | | WILLIAMSVILLE | NY | 14221 | |
| 28133801 | ISKANDAR, MARIANNE | Address on file | | | | | | | |
| 28092015 | ISKANDAR, MARLEIN | Address on file | | | | | | | |
| 28133802 | ISKANDER, BESHOY | Address on file | | | | | | | |
| 28092016 | ISKANDER, RAFEEK Z | Address on file | | | | | | | |
| 28092017 | ISKHAKOV, ARSEN | Address on file | | | | | | | |
| 28116174 | ISLAM, ALEXIS | Address on file | | | | | | | |
| 28133803 | ISLAM, ANIKA | Address on file | | | | | | | |
| 28116175 | ISLAM, ANTHARA | Address on file | | | | | | | |
| 28092018 | ISLAM, FARHANA | Address on file | | | | | | | |
| 28133804 | ISLAM, KAZI | Address on file | | | | | | | |
| 28133805 | ISLAM, KHALILUL | Address on file | | | | | | | |
| 28155179 | ISLAM, LUBANA | Address on file | | | | | | | |
| 28155180 | ISLAM, LUBNA | Address on file | | | | | | | |
| 28155181 | ISLAM, MAHMUDUL | Address on file | | | | | | | |
| 28155182 | ISLAM, MD ASHRAFUL | Address on file | | | | | | | |
| 28092019 | ISLAM, MD Z | Address on file | | | | | | | |
| 28155183 | ISLAM, MOHAMMAD | Address on file | | | | | | | |
| 28092020 | ISLAM, MOHAMMAD MOJAHIDUL | Address on file | | | | | | | |
| 28155184 | ISLAM, MUBASHIRUL | Address on file | | | | | | | |
| 28155185 | ISLAM, MUINUL | Address on file | | | | | | | |
| 28092021 | ISLAM, MUSAMMET H | Address on file | | | | | | | |
| 28155186 | ISLAM, NAFISUL | Address on file | | | | | | | |
| 28155187 | ISLAM, PARAMA | Address on file | | | | | | | |
| 28155188 | ISLAM, RUMAISA | Address on file | | | | | | | |
| 28155189 | ISLAM, SAIFUL | Address on file | | | | | | | |
| 28092022 | ISLAM, SAMINA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28092023 | ISLAM, SAMPA | Address on file | | | | | | | |
| 28092024 | ISLAM, SHAH M | Address on file | | | | | | | |
| 28155190 | ISLAM, SHIKHA | Address on file | | | | | | | |
| 28116176 | ISLAM, TANJINA | Address on file | | | | | | | |
| 28155191 | ISLAM, TARIKUL | Address on file | | | | | | | |
| 28133806 | ISLAM, TAYEBA | Address on file | | | | | | | |
| 28116177 | ISLAM-BOYD, QUEON | Address on file | | | | | | | |
| 28116178 | ISLAND COUNTY PUBLIC HEALTH | PO BOX 5000 | | | | COUPEVILLE | WA | 98239 | |
| 30206875 | ISLAND COUNTY TREASURER | SANDRA HINES | DEPUTY TREASURER - COLLECTIONS | 1 NE 7TH ST SUITE 111 | | COUPEVILLE | WA | 98239 | |
| 28168812 | ISLAND COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 NE 7TH ST | | | COUPEVILLE | WA | 98239 | |
| 28116179 | ISLAND VENTURES LLC | C/O PACIFIC ASSET ADVISORS | 14205 SE 36TH., STE 215 | | | BELLEVUE | WA | 98006 | |
| 28116180 | ISLAND VILLAGE REGENCY, LLC | C/O REGENCY CENTERS | PO BOX 31001-0740 | | | PASADENA | CA | 91110-0740 | |
| 28133807 | ISLAS, MARIKO | Address on file | | | | | | | |
| 28164639 | ISLAS, STEFANNY N | Address on file | | | | | | | |
| 28116181 | ISLE OF WIGHT CO TREASURER | PO BOX 79 | | | | ISLE OF WIGHT | VA | 23397 | |
| 28124767 | ISLE OF WIGHT COUNTY | PO BOX 1758 | | | | MERRIFIELD | VA | 22116-1700 | |
| 28106798 | ISLE OF WIGHT COUNTY TREASURER | PO BOX 1758 | | | | MERRIFIELD | VA | 22116-1700 | |
| 28106800 | ISLE OF WIGHT COUNTY TREASURER/UTILITY | 17130 MONUMENT CIRCLE STE-A | | | | ISLE OF WIGHT | VA | 23397 | |
| 28106799 | ISLE OF WIGHT COUNTY TREASURER/UTILITY | P.O. BOX 108 | | | | ISLE OF WIGHT | VA | 23397 | |
| 28168655 | ISLE OF WIGHT COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 17090 MONUMENT CIR | | | WINDSOR | VA | 23487 | |
| 28164640 | ISLE WEST PROPERTIES LLC | PO BOX 726 | | | | OAK HARBRO | WA | 98277 | |
| 28116182 | ISLE WEST PROPERTIES LLC | PO BOX 726 | | | | OAK HARBOR | WA | 98277 | |
| 28133808 | ISLEY, AYANNA | Address on file | | | | | | | |
| 28164641 | ISLIP, ABIGAIL B | Address on file | | | | | | | |
| 28164642 | Name on file | Address on file | | | | | | | |
| 28133809 | ISMAIL, HALIMA | Address on file | | | | | | | |
| 28164643 | ISMAIL, INGE I | Address on file | | | | | | | |
| 28164644 | ISMAIL, MARYANN | Address on file | | | | | | | |
| 28124771 | ISO SERVICES INC | 545 WASHINGTON BOULEVARD | | | | JERSEY CITY | NJ | 07310 | |
| 28133810 | ISON, KATIE | Address on file | | | | | | | |
| 28164645 | ISORDIA, CARINA | Address on file | | | | | | | |
| 28116184 | ISRAEL, CHANTELLE | Address on file | | | | | | | |
| 28164646 | ISRAELI, ALEXANDER R | Address on file | | | | | | | |
| 28133811 | ISRAELSON, BENJAMIN | Address on file | | | | | | | |
| 28116185 | ISRAIL, LILLIAN | Address on file | | | | | | | |
| 28133812 | ISREAL, KATRICH | Address on file | | | | | | | |
| 28164647 | ISSA, RASHA M | Address on file | | | | | | | |
| 30262286 | IT ASSETS. INC. | 3844 NW 8TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| 28133813 | ITABIYI, JOKE | Address on file | | | | | | | |
| 28133814 | ITALIA, URVISHKUMAR | Address on file | | | | | | | |
| 28116186 | ITEN, MICHAEL | Address on file | | | | | | | |
| 30517500 | ITG | 714 GREEN VALLEY ROAD | | | | GREENSBORO | NC | 27408-7018 | |
| 28124773 | ITG BRANDS LLC | 628 GREEN VALLEY RD | STE 500 | | | GREENSBORO | NC | 27408-7791 | |
| 28124772 | ITG BRANDS LLC | 714 GREEN VALLEY ROAD | | | | GREENSBORO | NC | 27408-7018 | |
| 28092025 | ITKINA, KHRYSTYNA Y | Address on file | | | | | | | |
| 28133815 | ITO, JENNIFER | Address on file | | | | | | | |
| 28092026 | ITO, KATHRYN | Address on file | | | | | | | |
| 28092027 | ITTYACHEN, RENJU | Address on file | | | | | | | |
| 28133816 | ITUAH, PHILIP | Address on file | | | | | | | |
| 28092028 | ITURBE, JAIME | Address on file | | | | | | | |
| 28116187 | IULIANO, DANIELLE | Address on file | | | | | | | |
| 28133817 | IVANOV, LIUBA | Address on file | | | | | | | |
| 28116188 | IVANOV, MAKSYM | Address on file | | | | | | | |
| 28092029 | IVARRA, MAIRA | Address on file | | | | | | | |
| 28155192 | IVEANS, TRENATY | Address on file | | | | | | | |
| 28155193 | IVERS, KATELYN | Address on file | | | | | | | |
| 28155194 | IVERSEN, ERIK | Address on file | | | | | | | |
| 28155195 | IVERSON, CHAMPAIGNE | Address on file | | | | | | | |
| 28116189 | IVES, CHRISTINE | Address on file | | | | | | | |
| 28092030 | IVEY, CAMERON T | Address on file | | | | | | | |
| 28092031 | IVEY, JACOB L | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 488 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28092032 | IVEY, JONATHAN M | Address on file | | | | | | | |
| 28116192 | IVI WORLD LLC | PO BOX 530236 | | | | ATLANTA | GA | 30353-0236 | |
| 28092033 | IVIE, RICA M | Address on file | | | | | | | |
| 28092034 | IVINS, ELIZABETH R | Address on file | | | | | | | |
| 28164129 | IVO CARDELLI | Address on file | | | | | | | |
| 28092035 | IVORY, TINA R | Address on file | | | | | | | |
| 28106802 | IVY CORPORATION | P.O. BOX 596 | | | | WEST CALDWELL | NJ | 07007 | |
| 28155196 | IVY, TREVON | Address on file | | | | | | | |
| 30262290 | IW TECHNOLOGIES | 2790 PINNACLE DR | | | | ELGIN | IL | 60124 | |
| 28155197 | IWAMOTO, THOMAS | Address on file | | | | | | | |
| 28164131 | IWANIUK, KATHRYN | Address on file | | | | | | | |
| 28164132 | IWASZCZUK, CLARE | Address on file | | | | | | | |
| 28092036 | IWEBOR, HENRY U | Address on file | | | | | | | |
| 28092037 | IYAMU, SINAI | Address on file | | | | | | | |
| 28155198 | IYER, GANESHAN | Address on file | | | | | | | |
| 28155199 | IYINBOR, DAVID | Address on file | | | | | | | |
| 28092038 | IYINBOR, WILSON I | Address on file | | | | | | | |
| 28092039 | IZA, KARLA J | Address on file | | | | | | | |
| 28155200 | IZAGUIRRE, NARCISA | Address on file | | | | | | | |
| 28092040 | IZRAILOV, LYUDMILA | Address on file | | | | | | | |
| 28155201 | IZZO, LAURA | Address on file | | | | | | | |
| 28092041 | J CAMARENA, LAURA J | Address on file | | | | | | | |
| 28092043 | J MARC BAUERLE & MARCI K RADEL | Address on file | | | | | | | |
| 28106804 | J P HARRIS ASSOCIATES LLC | LOCAL SERVICES TAX DEPT | PO BOX 226 *LORS | | | MECHANICSBURG | PA | 17055 | |
| 28106805 | J&D BRUSH COMPANY | 55 MALL DR, SUITE A | | | | COMMACK | NY | 11725 | |
| 28124774 | J&H MARSH & MCLENNAN INC | LOCKBOX 740663 | | | | LOS ANGELES | CA | 90074 | |
| 28164139 | J&S INVESTMENTS OF NJ LLC | 91 RT 73 | | | | VOORHEES | NJ | 08043 | |
| 28124775 | J. B. HUNT TRANSPORT | PO BOX 98545 | | | | CHICAGO | IL | 60693-8545 | |
| 28124776 | J. C. PENNEY CORPORATION, INC. | 6501 LEGACY DRIVE | ATTN: PAYMENT SUPPORT SERVICES MANAGER | | | PLANO | TX | 75024-3698 | |
| 28124777 | J. C. PENNEY CORPORATION, INC. | 6501 LEGACY DRIVE | MAIL STOP 1215 | | | PLANO | TX | 75024 | |
| 28124778 | J. C. PENNEY CORPORATION, INC. | 6501 LEGACY DRIVE | MAIL STOP 1215 | ATTN : JAMES HUGHES | | PLANO | TX | 75024 | |
| 28124779 | J. CRONAN ASSOCIATE'S | 332 W. LAKESHORE DR. | STE 202 | | | COLCHESTER | VT | 05446 | |
| 28106807 | J. FRANK ASSOCIATES, LLC | 622 THIRD AVENUE, 36TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 28124780 | J. GRAHAM, INC. | 8011 BROOKS CHAPEL RD | #4035 | | | BRENTWOOD | TN | 37027 | |
| 28124781 | J. J. KELLER & ASSOCIATES, INC. | PO BOX 735492 | | | | CHICAGO | IL | 60673-5492 | |
| 28092044 | J. VINCENT FILOTEO PSYCHOLOGIST, INC. | 5061 CAPE MAY AVENUE | | | | SAN DIEGO | CA | 92107 | |
| 28124783 | J.B. HUNT TRANSPORT | 615 JB HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 | |
| 28116202 | J.C. EHRLICH CO. INC. | PO BOX 13848 | | | | READING | PA | 19612 | |
| 28124785 | J.G. BOSWELL COMPANY | P.O. BOX 877 | | | | CORCORAN | CA | 93212 | |
| 28106810 | J.G. SERVICE CO | 15632 EL PRADO RD | | | | CHINO | CA | 91710 | |
| 28106812 | J.P. LILLEY & SON INC. | PO BOX 62280 | | | | HARRISBURG | PA | 17106-2280 | |
| 28092045 | JABBAR, JUDY F | Address on file | | | | | | | |
| 28092046 | JABBAR, SARAH | Address on file | | | | | | | |
| 28092047 | JABBOUR, MICHELLE | Address on file | | | | | | | |
| 28155202 | JABER, ALAA | Address on file | | | | | | | |
| 28155203 | JABLONSKI, ADAM | Address on file | | | | | | | |
| 28092048 | JABLONSKI, CARY A | Address on file | | | | | | | |
| 28167634 | JABLONSKI, CLAIRE | Address on file | | | | | | | |
| 28155204 | JABLONSKI, TIMOTHY | Address on file | | | | | | | |
| 28167635 | JABONILLO, MARIBETH A | Address on file | | | | | | | |
| 28133818 | JABORO, SAMANTHA | Address on file | | | | | | | |
| 28133819 | JABRAN, MUHAMMAD | Address on file | | | | | | | |
| 28106813 | JAC PROPERTY MANAGEMENT, LLC | STE 5A | 201 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| 28092050 | JACAVAGE, MARCIA T | Address on file | | | | | | | |
| 28167636 | JACHERO, MICHELLE | Address on file | | | | | | | |
| 28092051 | JACINTO VIURQUEZ, PATRICIA D | Address on file | | | | | | | |
| 28133820 | JACINTO, ADAN | Address on file | | | | | | | |
| 28092052 | JACINTO-VIUROQUEZ, ANA I | Address on file | | | | | | | |
| 30252267 | Jacjhin LLC | 359 N. Alfred | | | | Los Angeles | CA | 90048 | |
| 28167638 | JACJHIN LLC | JACLYN HEE KYVNG JHIN | 359 NORTH ALFRED ST | | | LOS ANGELES | CA | 90048 | |
| 28116207 | JACK & JILL ICE CREAM | PO BOX 829815 | | | | PHILADELPHIA | PA | 19182-9815 | |
| 28106816 | JACK BREITKOPF, LLC | 69-21 FLEET STREET | | | | FOREST HILLS | NY | 11375 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28116209 | JACK LINKS | LINK SNACKS INC | DEPARTMENT 7115 | | | CAROL STREAM | IL | 60122-7115 | |
| 28092054 | JACK PEREZ, MIGUEL A | Address on file | | | | | | | |
| 28133821 | JACK, FRANKIE | Address on file | | | | | | | |
| 28133822 | JACK, MEAGHAN | Address on file | | | | | | | |
| 28133823 | JACKETT, ALEA | Address on file | | | | | | | |
| 28092055 | JACKMAN, LYNNA M | Address on file | | | | | | | |
| 28133824 | JACKMAN, STEPHEN | Address on file | | | | | | | |
| 28133825 | JACKO, JENNIFER | Address on file | | | | | | | |
| 28133826 | JACKS, DONALD | Address on file | | | | | | | |
| 28124787 | JACKSON & COKER HOLDINGS LLC | 3000 OLD ALABAMA ROAD | STE. 119-608 | | | ATPHAFETTA | GA | 30022 | |
| 28124795 | JACKSON & COKER HOLDINGS LLC | 3000 OLD ALABAMA ROAD | STE. 119-608 | | | ALPHARETIA | GA | 30022 | |
| 28124796 | JACKSON & COKER HOLDINGS LLC | 3000 OLD ALABAMA ROAD | STE. 119-608 | | | ALPHARETIA | GA | 30022 | |
| 28124794 | JACKSON & COKER HOLDINGS LLC | PO BOX 277638 | | | | ATLANTA | GA | 30384-7638 | |
| 28106820 | JACKSON BUREAU OF FIRE SAFETY | 200 KIERYCH MEMORIAL DRIVE | | | | JACKSON | NJ | 08527 | |
| 28106821 | JACKSON COUNTY TAXATION OFFICE | PO BOX 1569 | | | | MEDFORD | OR | 97501 | |
| 28123116 | JACKSON COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 10 S OAKDALE AVE | | | MEDFORD | OR | 97501 | |
| 28116215 | JACKSON LEWIS LLP | PO BOX 416019 | | | | BOSTON | MA | 02241-6019 | |
| 28133827 | JACKSON MCCLAIN, JERREL | Address on file | | | | | | | |
| 28124797 | JACKSON O'KEEFE | Address on file | | | | | | | |
| 28116217 | JACKSON TOWNSHIP | 102 JACKSON DR | | | | JACKSON | NJ | 08527 | |
| 28116218 | JACKSON TOWNSHIP | 140 MAGILL ROAD | | | | ZELIENOPLE | PA | 16063 | |
| 28106824 | JACKSON TOWNSHIP MUNICIPAL UTILITIES AUT | 135 MANHATTEN STREET | | | | JACKSON | NJ | 08527 | |
| 28106825 | JACKSON TOWNSHIP TAX COLLECTOR | ATTN: JEANNE M GROGG | 7043 WOODLAND DRIVE | | | SPRING GROVE | PA | 17362 | |
| 28133828 | JACKSON, ALISA | Address on file | | | | | | | |
| 28133829 | JACKSON, ALYSSA | Address on file | | | | | | | |
| 28092056 | JACKSON, ANAUDRA J | Address on file | | | | | | | |
| 28155205 | JACKSON, ANAYA | Address on file | | | | | | | |
| 28155206 | JACKSON, ANDREW | Address on file | | | | | | | |
| 28155207 | JACKSON, ANGELA | Address on file | | | | | | | |
| 28155208 | JACKSON, ASHLEY | Address on file | | | | | | | |
| 28155209 | JACKSON, AUGUST | Address on file | | | | | | | |
| 28155210 | JACKSON, BONNY | Address on file | | | | | | | |
| 28155211 | JACKSON, BRANDON | Address on file | | | | | | | |
| 28155212 | JACKSON, BRITTANY | Address on file | | | | | | | |
| 28092057 | JACKSON, CAPUCENE L | Address on file | | | | | | | |
| 28155213 | JACKSON, CARL | Address on file | | | | | | | |
| 28155214 | JACKSON, CARLY | Address on file | | | | | | | |
| 28116219 | JACKSON, CARNELL | Address on file | | | | | | | |
| 28155215 | JACKSON, CHANEL | Address on file | | | | | | | |
| 28092058 | JACKSON, CYNTHIA G | Address on file | | | | | | | |
| 28155216 | JACKSON, DAKOTA | Address on file | | | | | | | |
| 28155217 | JACKSON, DALE | Address on file | | | | | | | |
| 28133830 | JACKSON, DAVID | Address on file | | | | | | | |
| 28133831 | JACKSON, DAWNSHENAIRA | Address on file | | | | | | | |
| 28133832 | JACKSON, DEANDRE | Address on file | | | | | | | |
| 28133833 | JACKSON, DEANNA | Address on file | | | | | | | |
| 28133834 | JACKSON, DIAMOND | Address on file | | | | | | | |
| 28092059 | JACKSON, DON R | Address on file | | | | | | | |
| 28133835 | JACKSON, EBONY | Address on file | | | | | | | |
| 28116220 | JACKSON, ELISE | Address on file | | | | | | | |
| 28133836 | JACKSON, EMMA | Address on file | | | | | | | |
| 28133837 | JACKSON, ERIN | Address on file | | | | | | | |
| 28133838 | JACKSON, EUGENE | Address on file | | | | | | | |
| 28133839 | JACKSON, FAITH | Address on file | | | | | | | |
| 28133840 | JACKSON, GABRIELLA | Address on file | | | | | | | |
| 28092060 | JACKSON, IAN A | Address on file | | | | | | | |
| 28133841 | JACKSON, ISAIAH | Address on file | | | | | | | |
| 28155218 | JACKSON, JADAH | Address on file | | | | | | | |
| 28155219 | JACKSON, JADE | Address on file | | | | | | | |
| 28116221 | JACKSON, JAMES | Address on file | | | | | | | |
| 28155220 | JACKSON, JAVEON | Address on file | | | | | | | |
| 28155221 | JACKSON, JAYANNA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28092061 | JACKSON, JENNIFER | Address on file | | | | | | | |
| 28116222 | JACKSON, JENNIFER R | Address on file | | | | | | | |
| 28155222 | JACKSON, JOHN | Address on file | | | | | | | |
| 28155223 | JACKSON, JOHN | Address on file | | | | | | | |
| 28092062 | JACKSON, JOHN | Address on file | | | | | | | |
| 28092063 | JACKSON, JOHN P | Address on file | | | | | | | |
| 28155224 | JACKSON, JOSIAH | Address on file | | | | | | | |
| 28155225 | JACKSON, KANYE | Address on file | | | | | | | |
| 28116223 | JACKSON, KAYLA | Address on file | | | | | | | |
| 28155226 | JACKSON, KIMBERLY | Address on file | | | | | | | |
| 28116224 | JACKSON, KRISTY | Address on file | | | | | | | |
| 28092064 | JACKSON, LATISHA M | Address on file | | | | | | | |
| 28092065 | JACKSON, LAVEEN | Address on file | | | | | | | |
| 28155227 | JACKSON, LEAH | Address on file | | | | | | | |
| 28155228 | JACKSON, LECRISHA | Address on file | | | | | | | |
| 28092066 | JACKSON, LINDA | Address on file | | | | | | | |
| 28155229 | JACKSON, LONNA | Address on file | | | | | | | |
| 28116225 | JACKSON, LOURDES | Address on file | | | | | | | |
| 28155230 | JACKSON, MACGARAS | Address on file | | | | | | | |
| 28133842 | JACKSON, MARIA | Address on file | | | | | | | |
| 28116226 | JACKSON, MARKEYA | Address on file | | | | | | | |
| 28133844 | JACKSON, MARY | Address on file | | | | | | | |
| 28133843 | JACKSON, MARY | Address on file | | | | | | | |
| 28133845 | JACKSON, MATTHEW | Address on file | | | | | | | |
| 28133847 | JACKSON, MICHELLE | Address on file | | | | | | | |
| 28133846 | JACKSON, MICHELLE | Address on file | | | | | | | |
| 28092067 | JACKSON, MYRA J | Address on file | | | | | | | |
| 28133848 | JACKSON, NARAYANA | Address on file | | | | | | | |
| 28133849 | JACKSON, NETASIA | Address on file | | | | | | | |
| 28092068 | JACKSON, NICHELL L | Address on file | | | | | | | |
| 28092069 | JACKSON, NICHOLAS A | Address on file | | | | | | | |
| 28092070 | JACKSON, NICOLE L | Address on file | | | | | | | |
| 28133850 | JACKSON, OLIVIA | Address on file | | | | | | | |
| 28133851 | JACKSON, ORLANDO | Address on file | | | | | | | |
| 28092071 | JACKSON, PRISCILLA I | Address on file | | | | | | | |
| 28133852 | JACKSON, QUANDRA | Address on file | | | | | | | |
| 28133853 | JACKSON, QUOTEEA-SYE | Address on file | | | | | | | |
| 28092072 | JACKSON, RAPHAEL C | Address on file | | | | | | | |
| 28155231 | JACKSON, RENEE | Address on file | | | | | | | |
| 28155232 | JACKSON, RICHARD | Address on file | | | | | | | |
| 28155233 | JACKSON, ROBERT | Address on file | | | | | | | |
| 28092073 | JACKSON, ROBERT R | Address on file | | | | | | | |
| 28116227 | JACKSON, SAVIOR | Address on file | | | | | | | |
| 28155234 | JACKSON, SEQUOYA | Address on file | | | | | | | |
| 28155235 | JACKSON, SHAMAREA | Address on file | | | | | | | |
| 28155236 | JACKSON, SHANICE | Address on file | | | | | | | |
| 28092074 | JACKSON, SHARDA D | Address on file | | | | | | | |
| 28092075 | JACKSON, SHAUNDRA | Address on file | | | | | | | |
| 28155237 | JACKSON, SHELBY | Address on file | | | | | | | |
| 28155238 | JACKSON, SHYNETTE | Address on file | | | | | | | |
| 28116228 | JACKSON, SKERIAH | Address on file | | | | | | | |
| 28155239 | JACKSON, STEPHAN | Address on file | | | | | | | |
| 28155240 | JACKSON, STEPHANIE | Address on file | | | | | | | |
| 28092076 | JACKSON, STEPHANIE L | Address on file | | | | | | | |
| 28155241 | JACKSON, TATYANA | Address on file | | | | | | | |
| 28092077 | JACKSON, TERESA R | Address on file | | | | | | | |
| 28155242 | JACKSON, TERRY | Address on file | | | | | | | |
| 28155243 | JACKSON, TIARA | Address on file | | | | | | | |
| 28133854 | JACKSON, TIFFANY | Address on file | | | | | | | |
| 28092078 | JACKSON, TRINITY G | Address on file | | | | | | | |
| 28092079 | JACKSON, TYHESHA R | Address on file | | | | | | | |
| 28133856 | JACKSON, TYLER | Address on file | | | | | | | |
| 28133855 | JACKSON, TYLER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 491 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28133857 | JACKSON, WAVERLY | Address on file | | | | | | | |
| 28133858 | JACKSON-KUHLMAN, MELISSA | Address on file | | | | | | | |
| 28092080 | JACOB JOHN, LINJU | Address on file | | | | | | | |
| 28133859 | JACOB, DAN LEMUEL | Address on file | | | | | | | |
| 28133860 | JACOB, DIANA | Address on file | | | | | | | |
| 28092081 | JACOB, DIANA | Address on file | | | | | | | |
| 28133861 | JACOB, GIANNA | Address on file | | | | | | | |
| 28133862 | JACOB, INFINITI | Address on file | | | | | | | |
| 28092082 | JACOB, JAINI | Address on file | | | | | | | |
| 28092083 | JACOB, NESREEN | Address on file | | | | | | | |
| 28133863 | JACOB, SARAH | Address on file | | | | | | | |
| 28092084 | JACOB, SHERN C | Address on file | | | | | | | |
| 28124798 | JACOBI MEDICAL CENTER (NYCHHC) | 1400 PELHAM PKWY S | | | | BRONX | NY | 10461 | |
| 29959140 | JACOBI MEDICAL CENTER (NYCHHC) | C/O KEITH TALLBE | 1400 PELHAM PKWY SOUTH | | | BRONX | NY | 10461 | |
| 28092085 | JACOBO, ERIK | Address on file | | | | | | | |
| 28133864 | JACOBO, JOCELYNNE | Address on file | | | | | | | |
| 28092086 | JACOBOWITZ, EDWARD | Address on file | | | | | | | |
| 28133865 | JACOBS, AMANDA | Address on file | | | | | | | |
| 28155244 | JACOBS, ANDREA | Address on file | | | | | | | |
| 28116229 | JACOBS, BENJAMAPORN | Address on file | | | | | | | |
| 28092087 | JACOBS, BRIAN C | Address on file | | | | | | | |
| 28155245 | JACOBS, CHERIE | Address on file | | | | | | | |
| 28092088 | JACOBS, COLIN R | Address on file | | | | | | | |
| 28116230 | JACOBS, ETHAN | Address on file | | | | | | | |
| 28155246 | JACOBS, GEONNA | Address on file | | | | | | | |
| 28116231 | JACOBS, JACLYN | Address on file | | | | | | | |
| 28092089 | JACOBS, JHIRMECA | Address on file | | | | | | | |
| 28116232 | JACOBS, KATIE J | Address on file | | | | | | | |
| 28155247 | JACOBS, KENDRA | Address on file | | | | | | | |
| 28155248 | JACOBS, LORI | Address on file | | | | | | | |
| 28155250 | JACOBS, MAKAYLA | Address on file | | | | | | | |
| 28155251 | JACOBS, MARVIA | Address on file | | | | | | | |
| 28092090 | JACOBS, PATRICIA J | Address on file | | | | | | | |
| 28092091 | JACOBS, RYAN C | Address on file | | | | | | | |
| 28092092 | JACOBS, SHELBY R | Address on file | | | | | | | |
| 28155252 | JACOBSEN, GUNNAR | Address on file | | | | | | | |
| 28155253 | JACOBSEN, OASIS | Address on file | | | | | | | |
| 28155254 | JACOBSEN, SARA | Address on file | | | | | | | |
| 28124799 | JACOBSON LAW FIRM, P.C. | 1080 PITTSFORD VICTOR ROAD | SUITE 304 | | | PITTSFORD | NY | 14534 | |
| 30262317 | JACOBSON LAW FIRM, P.C. | BASIN TECH CENTER | 1080 PITTSFORD-VICTOR ROAD | | | PITTSFORD | NY | 14534 | |
| 28092094 | JACOBSON, DIANNE | Address on file | | | | | | | |
| 28155255 | JACOBSON, KADEN | Address on file | | | | | | | |
| 28092095 | JACOBSON, KRISTOPHER C | Address on file | | | | | | | |
| 28116233 | JACOBSON, LYDIA | Address on file | | | | | | | |
| 28155256 | JACOBSON, SARAH | Address on file | | | | | | | |
| 28133866 | JACOBSON, SARAH | Address on file | | | | | | | |
| 28092096 | JACOBSON, TIFFNEY L | Address on file | | | | | | | |
| 28092097 | JACOBS-SCOTT, MICHAELA J | Address on file | | | | | | | |
| 28116234 | JACOBS-STRAIN, RACHEL | Address on file | | | | | | | |
| 28133867 | JACOBUS, LOUIS | Address on file | | | | | | | |
| 28133868 | JACOBY, EMILY | Address on file | | | | | | | |
| 28092098 | JACOBY, MICHAEL I | Address on file | | | | | | | |
| 28092099 | JACOBY, MICHAEL J | Address on file | | | | | | | |
| 28133869 | JACOME, LINDA | Address on file | | | | | | | |
| 28133870 | JACOVETTI, KRISTEN | Address on file | | | | | | | |
| 28133871 | JACOVETTI, SANDRA | Address on file | | | | | | | |
| 28092100 | JACOWAY, KRISTINA N | Address on file | | | | | | | |
| 28133872 | JACQUELINE, JANINE | Address on file | | | | | | | |
| 28133873 | JACQUES DA SILVA, MARIA | Address on file | | | | | | | |
| 30519443 | JACQUES, CANDACE | Address on file | | | | | | | |
| 28092101 | JACQUES, CANDACE A | Address on file | | | | | | | |
| 28133874 | JACQUES, DAJEANE | Address on file | | | | | | | |
| 28133875 | JACQUES, KARLY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 492 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28116235 | JADA BEACON LLC | C/O ABS PARTNER REALESTATE LLC | 200 PARK AVENUE SOUTH, 10TH FL | | | NEW YORK | NY | 10003-1582 | |
| 28133876 | JADDU, ALLAN | Address on file | | | | | | | |
| 28133877 | JADDU, ELISA | Address on file | | | | | | | |
| 28155257 | JADLOCKI, ALYSON | Address on file | | | | | | | |
| 28155258 | JAEGER, JANET | Address on file | | | | | | | |
| 28155259 | JAEGER, JORI | Address on file | | | | | | | |
| 28155260 | JAEGERS, KATIE | Address on file | | | | | | | |
| 28092103 | JAEN, LEONA E | Address on file | | | | | | | |
| 28155261 | JAFARI, MOHAMMAD YUNUS | Address on file | | | | | | | |
| 28155263 | JAFARI, SYEDA | Address on file | | | | | | | |
| 28155262 | JAFARI, SYEDA | Address on file | | | | | | | |
| 28116236 | JAFARVAND, ZAHRA G | Address on file | | | | | | | |
| 28155264 | JAFARZADEH, LEILA | Address on file | | | | | | | |
| 28155265 | JAFFE, MICHELLE | Address on file | | | | | | | |
| 28155266 | JAFFEE, BRADLEY | Address on file | | | | | | | |
| 28092104 | JAFIQ, SHAZAM | Address on file | | | | | | | |
| 28116237 | JAGEMAN, PATRICIA MAE | Address on file | | | | | | | |
| 28155267 | JAGGERS, CORINNA | Address on file | | | | | | | |
| 28116238 | JAGHO-HENRY, SASHANNIE | Address on file | | | | | | | |
| 28155268 | JAGIELSKI, CHARLOTTE | Address on file | | | | | | | |
| 28155269 | JAGOO, JASON | Address on file | | | | | | | |
| 28133878 | JAGROOP, CHANDRAMATTIE | Address on file | | | | | | | |
| 28133879 | JAHAN, ESRAT | Address on file | | | | | | | |
| 28133880 | JAHAN, NUSRAT | Address on file | | | | | | | |
| 28116239 | JAHAN, NUSRAT | Address on file | | | | | | | |
| 28116240 | JAHAN, SHABATANI | Address on file | | | | | | | |
| 28116241 | JAHAN, SHANJIDA | Address on file | | | | | | | |
| 28092105 | JAHANFARD, AFROUZ | Address on file | | | | | | | |
| 28133881 | JAHANGIR, RABIA | Address on file | | | | | | | |
| 28133882 | JAHIDULLAH, MOHAMMED | Address on file | | | | | | | |
| 28092106 | JAHR, ANITA V | Address on file | | | | | | | |
| 28133883 | JAICKS, NANCIE | Address on file | | | | | | | |
| 28116242 | JAIME L SANTANA FAMILY TRUST | PO BOX 6471 | | | | VENTURA | CA | 93006 | |
| 28133884 | JAIME, DAYNA | Address on file | | | | | | | |
| 28092107 | JAIME, MIGUEL A | Address on file | | | | | | | |
| 28092108 | JAIMES, JENNIFER R | Address on file | | | | | | | |
| 28133885 | JAIMES, JOSE | Address on file | | | | | | | |
| 30262318 | JAIN CARDIOVASCULAR | 944 N BROADWAY | STE 202 | | | YONKERS | NY | 10701 | |
| 28116243 | JAIN, AARTI | Address on file | | | | | | | |
| 28092109 | JAIN, KAMLESH | Address on file | | | | | | | |
| 28133886 | JAIN, KRISHNA | Address on file | | | | | | | |
| 28092110 | JAIN, KSHITIJ | Address on file | | | | | | | |
| 28133887 | JAIN, NIKITA | Address on file | | | | | | | |
| 28133888 | JAIN, POOJA | Address on file | | | | | | | |
| 28092111 | JAIN, RITU | Address on file | | | | | | | |
| 28133889 | JAIN, SURBI | Address on file | | | | | | | |
| 28157660 | JAINDL, KAREN | Address on file | | | | | | | |
| 28157661 | JAINLETT, ANYAE | Address on file | | | | | | | |
| 28157662 | JAKHU, JASWINDER | Address on file | | | | | | | |
| 28157663 | JAKIMCZUK, PIOTR | Address on file | | | | | | | |
| 28157664 | JAKSA, MARIA | Address on file | | | | | | | |
| 28116244 | JAKUBOS, KATELYNN | Address on file | | | | | | | |
| 28092112 | JAKUMINIAK, JORDAN A | Address on file | | | | | | | |
| 28157665 | JALAL, NOOR | Address on file | | | | | | | |
| 28092113 | JALBERT, EMILY S | Address on file | | | | | | | |
| 28092114 | JALBERT, SPENCER R | Address on file | | | | | | | |
| 28157666 | JALBOUSH, SOPHIA | Address on file | | | | | | | |
| 28092115 | JALILI, SAEID | Address on file | | | | | | | |
| 28092116 | JALIQUE, ROSALIE D | Address on file | | | | | | | |
| 28157667 | JALLAH-ROSADO, LANASIA | Address on file | | | | | | | |
| 28157668 | JALLOH, JENEBU | Address on file | | | | | | | |
| 28157669 | JALLOUB, ELIASS | Address on file | | | | | | | |
| 28157670 | JALLOUL, ALI | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28157671 | JALOWIEC, JULLIAN | Address on file | | | | | | | |
| 28092117 | JAMA, AMINA S | Address on file | | | | | | | |
| 29959141 | JAMAICA HOSPITAL MEDICAL CENTER | C/O MOUNIR DOSS | 8900 VAN WYCK EXPRESSWAY | | | JAMAICA | NY | 11418 | |
| 28159251 | JAMAICA HOSPITAL MEDICAL CENTER | TATE LAW GROUP LLC | MARK A TATE | 25 BULL ST, 2ND FLOOR | | SAVANNAH | GA | 31401 | |
| 28092118 | JAMAITIS, JENNIFER M | Address on file | | | | | | | |
| 28157672 | JAMAL, ASMA | Address on file | | | | | | | |
| 28133890 | JAMAL, SYED | Address on file | | | | | | | |
| 28133891 | JAMBAZIAN, SARKIS | Address on file | | | | | | | |
| 28133892 | JAMBUSARIA, RUPA | Address on file | | | | | | | |
| 28133893 | JAMERLAN, PATRICIA NICOLE | Address on file | | | | | | | |
| 28116245 | JAMES & JULEE SIEVERS | Address on file | | | | | | | |
| 28116246 | JAMES A CALDWELL | GUERNSEY COUNTY TREASURER | 627 WHEELING AVE | | | CAMBRIDGE | OH | 43725 | |
| 28106828 | JAMES CITY COUNTY | PO BOX 844637 | | | | BOSTON | MA | 02284-4637 | |
| 28106831 | JAMES CITY COUNTY TREASURER | P O BOX 283 | | | | WILLIAMSBURG | VA | 23187 | |
| 28106832 | JAMES J PHILLIPS | Address on file | | | | | | | |
| 28116247 | JAMES MICHAEL CRANFORD | Address on file | | | | | | | |
| 28106834 | JAMES SCOTT MCCANN COURT OFC | P.O. BOX 488 | | | | HACKENSACK | NJ | 07601 | |
| 30519344 | JAMES, ADAM | Address on file | | | | | | | |
| 28092121 | JAMES, ADAM J | Address on file | | | | | | | |
| 28133894 | JAMES, AMANDA | Address on file | | | | | | | |
| 28133895 | JAMES, ANGELA | Address on file | | | | | | | |
| 28133896 | JAMES, AUTUMN | Address on file | | | | | | | |
| 28133897 | JAMES, BINO | Address on file | | | | | | | |
| 28133898 | JAMES, BRADFORD | Address on file | | | | | | | |
| 28133899 | JAMES, BRENTON | Address on file | | | | | | | |
| 28133900 | JAMES, BROOKE | Address on file | | | | | | | |
| 28092122 | JAMES, CHARLISE A | Address on file | | | | | | | |
| 28133901 | JAMES, CHRISTINA | Address on file | | | | | | | |
| 28157673 | JAMES, CHRISTY | Address on file | | | | | | | |
| 28116249 | JAMES, CHRISTYL | Address on file | | | | | | | |
| 28157674 | JAMES, CLAIRE | Address on file | | | | | | | |
| 28157675 | JAMES, DEBORAH | Address on file | | | | | | | |
| 28092123 | JAMES, DEBORAH J | Address on file | | | | | | | |
| 28116250 | JAMES, DONTE | Address on file | | | | | | | |
| 28092124 | JAMES, EMILY | Address on file | | | | | | | |
| 28157676 | JAMES, HENRY | Address on file | | | | | | | |
| 28157677 | JAMES, JANKERIA | Address on file | | | | | | | |
| 28157678 | JAMES, JARVOUS | Address on file | | | | | | | |
| 28157679 | JAMES, KASEY | Address on file | | | | | | | |
| 28092125 | JAMES, KAYLA S | Address on file | | | | | | | |
| 28157680 | JAMES, KENNETH | Address on file | | | | | | | |
| 28157681 | JAMES, KIMBERLY | Address on file | | | | | | | |
| 28157682 | JAMES, KRISTOPHER | Address on file | | | | | | | |
| 28157683 | JAMES, LINDA | Address on file | | | | | | | |
| 28092126 | JAMES, LU ANN | Address on file | | | | | | | |
| 28157684 | JAMES, LYNNE | Address on file | | | | | | | |
| 28157685 | JAMES, MICHALENE | Address on file | | | | | | | |
| 28133902 | JAMES, NATANYA | Address on file | | | | | | | |
| 28133903 | JAMES, NYZHERI | Address on file | | | | | | | |
| 28133904 | JAMES, ORYSELYSS | Address on file | | | | | | | |
| 28133905 | JAMES, PAMELLA | Address on file | | | | | | | |
| 28133906 | JAMES, PRAISE | Address on file | | | | | | | |
| 28092127 | JAMES, RAYNELLE R | Address on file | | | | | | | |
| 28133907 | JAMES, SABRIA | Address on file | | | | | | | |
| 28116251 | JAMES, SHELLEY | Address on file | | | | | | | |
| 28133908 | JAMES, SINCERE | Address on file | | | | | | | |
| 28133909 | JAMES, TRENTON | Address on file | | | | | | | |
| 28092128 | JAMES, VICKY M | Address on file | | | | | | | |
| 28133910 | JAMES, WENDY | Address on file | | | | | | | |
| 28092129 | JAMES, WHITNEY | Address on file | | | | | | | |
| 28092130 | JAMES, WISHLY | Address on file | | | | | | | |
| 28116252 | JAMES-HOLMES, SAMANTHA | Address on file | | | | | | | |
| 28092131 | JAMESON, DAWN M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 494 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28116253 | JAMESON, JESSE | Address on file | | | | | | | |
| 28133911 | JAMESON, SHERI | Address on file | | | | | | | |
| 28106835 | JAMESTOWN CITY SCHOOL DISTRICT | DEPARTMENT 1010 | PO BOX 986500 | | | BOSTON | MA | 02298-6500 | |
| 29959142 | JAMESTOWN S'KLALLAM TRIBE | C/O D. BRENT SIMCOSKY | 808 N. 5TH AVE | | | SEQUIM | WA | 98382 | |
| 28159255 | JAMESTOWN S'KLALLAM TRIBE | HOBBS STRAUS DEAN & WALKER LLP | EDMUND CLAY GOODMAN | 215 SW WASHINGTON ST | STE 200 | PORTLAND | OR | 97204 | |
| 28133912 | JAMI, ARIA | Address on file | | | | | | | |
| 28106836 | JAMIE KING, ESQ | Address on file | | | | | | | |
| 28133913 | JAMIESON, PAYTON | Address on file | | | | | | | |
| 28157686 | JAMIESON, TALIA | Address on file | | | | | | | |
| 28157687 | JAMIL, BESMAN | Address on file | | | | | | | |
| 28157688 | JAMINDAR, ACHYUT | Address on file | | | | | | | |
| 28157689 | JAMISON, ALPHONSO | Address on file | | | | | | | |
| 28157690 | JAMISON, CRYSTAL | Address on file | | | | | | | |
| 28157691 | JAMISON, EDWARD | Address on file | | | | | | | |
| 28157692 | JAMISON, ISABEL | Address on file | | | | | | | |
| 28092132 | JAMISON, JHNEYA | Address on file | | | | | | | |
| 28157693 | JAMISON, SHARON | Address on file | | | | | | | |
| 28157694 | JAMISON, VONCELIA | Address on file | | | | | | | |
| 28157695 | JAMISON, ZETTA | Address on file | | | | | | | |
| 28092133 | JAMKHANDE, MINAL N | Address on file | | | | | | | |
| 28157696 | JAMMEH, ISMAEL | Address on file | | | | | | | |
| 28157697 | JAMOUA, JASMINE | Address on file | | | | | | | |
| 28092134 | JAMPOL, PHILIP | Address on file | | | | | | | |
| 28116254 | JAN HULTMAN | Address on file | | | | | | | |
| 28157698 | JAN, RUKHSANA | Address on file | | | | | | | |
| 28133914 | JAN, SAMEE | Address on file | | | | | | | |
| 28133915 | JANABI, FARAH | Address on file | | | | | | | |
| 28133916 | JANAK, ANDREA | Address on file | | | | | | | |
| 28159256 | JANATA LACAP & HAZEN LLP | CROSSROADS CORPORATE CTR | ONE INTERNATIONAL BLVD,STE 400 | | | MAHWAH | NJ | 07495 | |
| 28133917 | JANDRES, ROXANA | Address on file | | | | | | | |
| 28133918 | JANDROKOVIC, MARIA | Address on file | | | | | | | |
| 28133919 | JANEDA, MELISSA | Address on file | | | | | | | |
| 28133920 | JANES, ELIZABETH | Address on file | | | | | | | |
| 28092136 | JANES, JOSEPH A | Address on file | | | | | | | |
| 28133921 | JANETKA, DOROTHY | Address on file | | | | | | | |
| 28116255 | JANG, ELISA | Address on file | | | | | | | |
| 28092137 | JANG, INSOON | Address on file | | | | | | | |
| 28133922 | JANG, LIZ | Address on file | | | | | | | |
| 28133923 | JANG, SALLY | Address on file | | | | | | | |
| 28092138 | JANI, MONA D | Address on file | | | | | | | |
| 28133924 | JANIBEKYAN, LUSINE | Address on file | | | | | | | |
| 28133925 | JANICKI, OLIVIA | Address on file | | | | | | | |
| 28116256 | JANINE SARNESE | Address on file | | | | | | | |
| 28157699 | JANISSE, DESIREE | Address on file | | | | | | | |
| 28116257 | JANISZEWSKI, JUSTIN | Address on file | | | | | | | |
| 28157700 | JANJANAM, VENKATA | Address on file | | | | | | | |
| 28157701 | JANK, DUANE | Address on file | | | | | | | |
| 28157702 | JANKIE WIDLUND, ANNIKA | Address on file | | | | | | | |
| 28116258 | JANKIEWICZ, LISA M | Address on file | | | | | | | |
| 28157703 | JANKO, LISA | Address on file | | | | | | | |
| 28092139 | JANKOWSKI, DANIELLE | Address on file | | | | | | | |
| 28157704 | JANKURA, HAILEY | Address on file | | | | | | | |
| 28092140 | JANNAT, FATAMA | Address on file | | | | | | | |
| 28157705 | JANNATH, HURA | Address on file | | | | | | | |
| 28116259 | JANNATH, TASNIA | Address on file | | | | | | | |
| 28157706 | JANNEH, HAWA | Address on file | | | | | | | |
| 28157707 | JANNENGA, STEPHANI | Address on file | | | | | | | |
| 28106838 | JANNS NORTHBROOK 4 LLC | SUITE 2200 | 550 S HOPE ST | | | LOS ANGELES | CA | 90071 | |
| 28157708 | JANOCKO, GLADYS | Address on file | | | | | | | |
| 28157709 | JANOSKO, BRENDA | Address on file | | | | | | | |
| 28157710 | JANOVICH, SAMANTHA | Address on file | | | | | | | |
| 28157711 | JANOWIAK, DOROTHY | Address on file | | | | | | | |
| 28133926 | JANOWICZ, BARBARA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28133927 | JANOWIEC, COZY | Address on file | | | | | | | |
| 28133928 | JANOWIECKI, PATRICK | Address on file | | | | | | | |
| 28133929 | JANSEN, JAMES | Address on file | | | | | | | |
| 28116260 | JANSEN, KAYLIE | Address on file | | | | | | | |
| 28092141 | JANSEN, KIERSTEN E | Address on file | | | | | | | |
| 28133930 | JANSMA, MARCIA | Address on file | | | | | | | |
| 28133931 | JANSON, AUBRIELLE | Address on file | | | | | | | |
| 28092142 | JANSSEN, MARGARET Y | Address on file | | | | | | | |
| 28167645 | JANSSEN, MEGAN | Address on file | | | | | | | |
| 28092143 | JANSSEN, NOAH F | Address on file | | | | | | | |
| 28167646 | JANTZ, REBECCA | Address on file | | | | | | | |
| 28133932 | JANUALE, RALPH | Address on file | | | | | | | |
| 28167647 | JANUS, SANDRA | Address on file | | | | | | | |
| 28133933 | JANVIER, JACQUES-DAVID | Address on file | | | | | | | |
| 28092144 | JANZAD, GHULAM R | Address on file | | | | | | | |
| 28106843 | JAPONESQUE LLC | PO BOX 31001-2821 | | | | PASADENA | CA | 91110-2821 | |
| 28167651 | JAQUAY, DOMINICK | Address on file | | | | | | | |
| 28092146 | JAQUEZ PERDOMO, YEIMI | Address on file | | | | | | | |
| 28133934 | JAQUEZ, PAMELA | Address on file | | | | | | | |
| 28167652 | JAQUEZ-GOMEZ, JUAN | Address on file | | | | | | | |
| 28167653 | JAQUISH, ALLISON | Address on file | | | | | | | |
| 28133935 | JAQUISH, HEATHER | Address on file | | | | | | | |
| 28133936 | JAQUISH, KIMBERLY | Address on file | | | | | | | |
| 28133937 | JAQUIZ, ALEJANDRA | Address on file | | | | | | | |
| 28167654 | JARADAT, HEBA | Address on file | | | | | | | |
| 28167655 | JARAMILLO CALVARIO, NATALY | Address on file | | | | | | | |
| 28092147 | JARAMILLO, ADRIANA | Address on file | | | | | | | |
| 28157712 | JARAMILLO, ANGELA | Address on file | | | | | | | |
| 28157713 | JARAMILLO, CECILIA | Address on file | | | | | | | |
| 28157714 | JARAMILLO, JONATHAN | Address on file | | | | | | | |
| 28157715 | JARAMILLO, JOSEPH | Address on file | | | | | | | |
| 28092148 | JARAMILLO, JUANA | Address on file | | | | | | | |
| 28092149 | JARAMILLO, MARIA | Address on file | | | | | | | |
| 28157716 | JARAMILLO-RODRIGUE, TANIA | Address on file | | | | | | | |
| 28157717 | JARBO, LEANN | Address on file | | | | | | | |
| 28157718 | JARBO, NOOR | Address on file | | | | | | | |
| 28157719 | JARBOI, KOLU | Address on file | | | | | | | |
| 28092150 | JARDAK, JOSEPH S | Address on file | | | | | | | |
| 28092151 | JARDELEZA, ELIZABETH L | Address on file | | | | | | | |
| 28157720 | JARDIN, JANET | Address on file | | | | | | | |
| 28167656 | JARIWALA, PRATIMA | Address on file | | | | | | | |
| 28157721 | JARJES, LELEIN | Address on file | | | | | | | |
| 28116261 | JARMAN, RYAN | Address on file | | | | | | | |
| 28092152 | JARMIN, JADE G | Address on file | | | | | | | |
| 28116262 | JARNHEM, EVELINA | Address on file | | | | | | | |
| 28157722 | JAROMSKY, STEFAN | Address on file | | | | | | | |
| 28157723 | JAROS, LISA | Address on file | | | | | | | |
| 28157724 | JAROSZ, CANDICE | Address on file | | | | | | | |
| 28092153 | JAROSZ, ERICA L | Address on file | | | | | | | |
| 28133938 | JAROUCHE, AHMAD | Address on file | | | | | | | |
| 28092154 | JARQUIN, ALBERTO | Address on file | | | | | | | |
| 28092155 | JARR, CHASE | Address on file | | | | | | | |
| 28116263 | JARREAU, KEVIN | Address on file | | | | | | | |
| 28092156 | JARREAU, THERESA A | Address on file | | | | | | | |
| 28133939 | JARRELL, JULIANNA | Address on file | | | | | | | |
| 28133940 | JARRELL, TYLER | Address on file | | | | | | | |
| 28116264 | JARRETT, ANGELA | Address on file | | | | | | | |
| 28092157 | JARRETT, LAURA C | Address on file | | | | | | | |
| 28092158 | JARRETT, LEEANN | Address on file | | | | | | | |
| 28133941 | JARRETT, TEONIA | Address on file | | | | | | | |
| 28133942 | JARRIN, STEPHANIE | Address on file | | | | | | | |
| 28133943 | JARROUS, MARY | Address on file | | | | | | | |
| 28106845 | JA-RU INC. | 12901 FLAGLER CENTER BLVD | | | | JACKSONVILLE | FL | 32258 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 496 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28092159 | JARVIS, DARLENE | Address on file | | | | | | | |
| 28092160 | JARVIS, SAMUEL J | Address on file | | | | | | | |
| 28133944 | JASINSKI, MARY | Address on file | | | | | | | |
| 28133945 | JASMIN, SARAH | Address on file | | | | | | | |
| 28092161 | JASMIN-HOQ, SIDDIQUA | Address on file | | | | | | | |
| 28116265 | JASON FAZZARI | Address on file | | | | | | | |
| 28106846 | JASON RIENZO | Address on file | | | | | | | |
| 28092163 | JASON, BARBARA A | Address on file | | | | | | | |
| 28133946 | JASON, JEFFREY | Address on file | | | | | | | |
| 28092164 | JASON, TIMOTHY | Address on file | | | | | | | |
| 28133947 | JASPER, CINDY | Address on file | | | | | | | |
| 28133948 | JASPER, KATHERINE | Address on file | | | | | | | |
| 28133949 | JASSAR, ZAKARIYA | Address on file | | | | | | | |
| 28116266 | JASSO, GUADALUPE | Address on file | | | | | | | |
| 28157725 | JASTRZEMBOWSKI, JOSEPH | Address on file | | | | | | | |
| 28157726 | JASWAL, ABHISHEK | Address on file | | | | | | | |
| 28157728 | JASWAL, ROHIT | Address on file | | | | | | | |
| 28157727 | JASWAL, ROHIT | Address on file | | | | | | | |
| 28157729 | JAT, ADIL | Address on file | | | | | | | |
| 28116267 | JATKEVICIUS, JAMES | Address on file | | | | | | | |
| 28092165 | JAUNDOO, SURSATIE | Address on file | | | | | | | |
| 28157730 | JAUREGUI JIMENEZ, JAQUELINE | Address on file | | | | | | | |
| 28092166 | JAUREGUI, CHRISTEN A | Address on file | | | | | | | |
| 28116268 | JAUREGUI, HILDA | Address on file | | | | | | | |
| 28092167 | JAVADI, BAHAREH | Address on file | | | | | | | |
| 28092168 | JAVADNIA, SAEED | Address on file | | | | | | | |
| 28092169 | JAVAHERIAN, ASHKAN | Address on file | | | | | | | |
| 28092170 | JAVAHERIAN, EMAN | Address on file | | | | | | | |
| 28092171 | JAVAID, MUDASSAR | Address on file | | | | | | | |
| 28116269 | JAVANMARD, SIMA | Address on file | | | | | | | |
| 28157731 | JAVARAS, ANGELE | Address on file | | | | | | | |
| 28157732 | JAVED, AROOJ | Address on file | | | | | | | |
| 28157733 | JAVED, MAMOON | Address on file | | | | | | | |
| 28157734 | JAVED, SAMEERA | Address on file | | | | | | | |
| 28157735 | JAVICK, ERIK | Address on file | | | | | | | |
| 28157736 | JAVIER DELRIO, INGRIBER | Address on file | | | | | | | |
| 28157737 | JAVIER, CHRISTINE | Address on file | | | | | | | |
| 28092172 | JAVIER, GABRIEL | Address on file | | | | | | | |
| 28116270 | JAVILLONAR, BEVERLY | Address on file | | | | | | | |
| 28092173 | JAWARCHAN, ALICE B | Address on file | | | | | | | |
| 28133950 | JAWIIL, KRISTINE CECILIA | Address on file | | | | | | | |
| 28133953 | JAWOROWSKI, JULIE | Address on file | | | | | | | |
| 28092174 | JAWORSKI, JORDYN | Address on file | | | | | | | |
| 28116271 | JAY ANDRE | Address on file | | | | | | | |
| 28133954 | JAY, ANA | Address on file | | | | | | | |
| 28133955 | JAY, STEPHEN | Address on file | | | | | | | |
| 28092176 | JAYNE, HOLLIE | Address on file | | | | | | | |
| 28133956 | JAYNE, TRAVIS | Address on file | | | | | | | |
| 28133957 | JAZZAR, LINA | Address on file | | | | | | | |
| 28116276 | JB7 LLC DBA PHYSICIAN'S CHOICE | 6990 W 38TH AVE, SUITE 304 | | | | WHEAT RIDGE | CO | 80033 | |
| 28092177 | JBA GREENTREE PROPERTIES LLC | ATTN: BARRY ANSTINE | 7 NORTH WATERLOO ROAD #686 | | | DEVON | PA | 19333-0686 | |
| 28116277 | JBA GREENTREE PROPERTIES, LLC | 7 NORTH WATERLOO ROAD #686 | | | | DEVON | PA | 19333-0686 | |
| 28116279 | JB-AW ANTIOCH LLC | PO BOX 7824 | | | | MENLO PARK | CA | 94026-7824 | |
| 28106848 | JC TAX COLLECTOR | 280 GROVE STREET | | | | JERSEY CITY | NJ | 07302 | |
| 28159257 | JD PALANTINE, LLC DBA JDP | 10675 PERRY HWY #607 | | | | WEXFORD | PA | 15090 | |
| 28116285 | JD PALATINE LLC | 10675 PERRY HWY #607 | | | | WEXFORD | PA | 15090 | |
| 28116288 | JDOG JUNK REMOVAL & HAULING | JDOG CORPORATE SERVICES | 1021 OLD CASSETT RD, SUITE 100 | | | BERWYN | PA | 19312 | |
| 28116289 | JEAN BAPTISTE, ANTONIO | Address on file | | | | | | | |
| 28092180 | JEAN BAPTISTE, KETIA | Address on file | | | | | | | |
| 28133958 | JEAN CLAUDE, JED KEMBERLY | Address on file | | | | | | | |
| 28133959 | JEAN FELIX, THAMARA | Address on file | | | | | | | |
| 28133960 | JEAN PAUL, BERLEY | Address on file | | | | | | | |
| 28133961 | JEAN, ELLY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28157738 | JEAN, LLOYD | Address on file | | | | | | | |
| 28157739 | JEAN, MAX | Address on file | | | | | | | |
| 28116290 | JEAN, WEBSTER | Address on file | | | | | | | |
| 28157740 | JEAN, YAVNIKA | Address on file | | | | | | | |
| 28159260 | JEANES HOSPITAL | 7600 CENTRAL AVENUE | | | | PHILADELPHIA | PA | 19111 | |
| 28157741 | JEANFRANCOIS, JASON | Address on file | | | | | | | |
| 28092181 | JEAN-LOUIS, MARC | Address on file | | | | | | | |
| 30517502 | JEANMARIE CREATIONS, LLC | 4221 S 68TH EAST AVE | | | | TULSA | OK | 74145 | |
| 28116291 | JEAN-MARIE, STEVEN | Address on file | | | | | | | |
| 28157742 | JEAN-MARY, ALAIN | Address on file | | | | | | | |
| 28157743 | JEAN-PIERRE, ALIYAH | Address on file | | | | | | | |
| 28092182 | JEAN-PIERRE, ERWIN | Address on file | | | | | | | |
| 28157744 | JEANS, KIMBERLY | Address on file | | | | | | | |
| 28092183 | JEANTY, GILBERT P | Address on file | | | | | | | |
| 28092184 | JEANTY, MELISSA M | Address on file | | | | | | | |
| 28157745 | JEATOR, DAWN | Address on file | | | | | | | |
| 28106852 | JEC DISABILITY MANAGEMENT | 12 CLEVELAND STREET | | | | VALHALLA | NY | 10595 | |
| 28116292 | JECK, NICHOLAS A | Address on file | | | | | | | |
| 28157746 | JECROIS, ASHLEY | Address on file | | | | | | | |
| 28092186 | JEE, HONG KEUN | Address on file | | | | | | | |
| 28116293 | JEFFCOAT, CLAUDIA | Address on file | | | | | | | |
| 28157747 | JEFFCOAT, KENYA | Address on file | | | | | | | |
| 28157748 | JEFFERIES, HARLIE-MAY | Address on file | | | | | | | |
| 28092187 | JEFFERS, SARAH K | Address on file | | | | | | | |
| 28122937 | JEFFERSON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | JEFFERSON COUNTY COMMISSIONERS | 155 MAIN ST, 2ND FL | | BROOKVILLE | PA | 15825 | |
| 29959143 | JEFFERSON HEALTH - NORTHEAST | C/O BRIAN SWEENEY | 10800 KNIGHTS ROAD | | | PHILADELPHIA | PA | 19114 | |
| 28106853 | JEFFERSON PARISH, LA SHERIFF & TAX COLLECTOR | 1233 WESTBANK EXPRESSWAY | | | | HARVEY | LA | 70058 | |
| 28092188 | JEFFERSON PLACE LLC | P.O. BOX 1583 | | | | CORVALLIS | OR | 97339-0000 | |
| 28116294 | JEFFERSON PLACE LLC | PO BOX 1583 | | | | CORVALLIS | OR | 97339 | |
| 28116295 | JEFFERSON, DA'MANIQUE | Address on file | | | | | | | |
| 28157749 | JEFFERSON, JENAE | Address on file | | | | | | | |
| 28157750 | JEFFERSON, LEAJA | Address on file | | | | | | | |
| 28133962 | JEFFERSON, SHANTELLE | Address on file | | | | | | | |
| 28092189 | JEFFERY, AIDAN M | Address on file | | | | | | | |
| 28133963 | JEFFERY, ALEXANDRIA | Address on file | | | | | | | |
| 28092190 | JEFFERY, MICHELLE A | Address on file | | | | | | | |
| 28133964 | JEFFERY, SAMUEL | Address on file | | | | | | | |
| 28133965 | JEFFORDS, DANA | Address on file | | | | | | | |
| 28116297 | JEFFREY BRIAN WONG | Address on file | | | | | | | |
| 28116298 | JEFFREY, TYLER | Address on file | | | | | | | |
| 28133966 | JEFFREYS, ANNA | Address on file | | | | | | | |
| 28092192 | JEFFREYS, CRISTAL D | Address on file | | | | | | | |
| 28092193 | JEFFRIES, BARBARA E | Address on file | | | | | | | |
| 28092194 | JEFFRIES, BRETT D | Address on file | | | | | | | |
| 30559815 | JEFFRIES, JASON | Address on file | | | | | | | |
| 28092195 | JEFFRIES, JASON E | Address on file | | | | | | | |
| 28092196 | JEFFRIES, SHEMILA L | Address on file | | | | | | | |
| 30519427 | JEFFRIES, ZIARE | Address on file | | | | | | | |
| 28092197 | JEFFRIES, ZIARE J | Address on file | | | | | | | |
| 28133967 | JEFFURS, TAMMIE | Address on file | | | | | | | |
| 28133968 | JEGLA, KRISTY | Address on file | | | | | | | |
| 28116299 | JEILANI-HAJI, KHADRA | Address on file | | | | | | | |
| 28133969 | JELIC, MARY ANN | Address on file | | | | | | | |
| 28092198 | JELLEMA, LINDA M | Address on file | | | | | | | |
| 28092199 | JELLISON, THOMASINA | Address on file | | | | | | | |
| 28116304 | JELLY BELLY CANDY CO | PO BOX 742799 | | | | LOS ANGELES | CA | 90074-2799 | |
| 28133970 | JENIS, LAURIE | Address on file | | | | | | | |
| 28092200 | JENKINS, ALBERTA P | Address on file | | | | | | | |
| 28133971 | JENKINS, ALLEN | Address on file | | | | | | | |
| 28133973 | JENKINS, AMANDA | Address on file | | | | | | | |
| 28133972 | JENKINS, AMANDA | Address on file | | | | | | | |
| 28116305 | JENKINS, AMBER | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28157751 | JENKINS, ANASTASIA | Address on file | | | | | | | |
| 28157752 | JENKINS, ANDREW | Address on file | | | | | | | |
| 28157753 | JENKINS, ANTRIONETTE | Address on file | | | | | | | |
| 28157754 | JENKINS, BRETT | Address on file | | | | | | | |
| 28157755 | JENKINS, CARYS | Address on file | | | | | | | |
| 28157756 | JENKINS, CATINA | Address on file | | | | | | | |
| 28157757 | JENKINS, CATLYN | Address on file | | | | | | | |
| 28157758 | JENKINS, CHELSEA | Address on file | | | | | | | |
| 28157759 | JENKINS, CODY | Address on file | | | | | | | |
| 28157760 | JENKINS, DAVID | Address on file | | | | | | | |
| 28157761 | JENKINS, DOMINIQUE | Address on file | | | | | | | |
| 28157762 | JENKINS, EBONY | Address on file | | | | | | | |
| 28116306 | JENKINS, EMMA | Address on file | | | | | | | |
| 28092201 | JENKINS, GARY W | Address on file | | | | | | | |
| 28116307 | JENKINS, HEATHER | Address on file | | | | | | | |
| 28157763 | JENKINS, JADA | Address on file | | | | | | | |
| 28092202 | JENKINS, JALEN K | Address on file | | | | | | | |
| 28133974 | JENKINS, JOE'L | Address on file | | | | | | | |
| 28092203 | JENKINS, JOHN R | Address on file | | | | | | | |
| 28092204 | JENKINS, JUSTIN T | Address on file | | | | | | | |
| 28133975 | JENKINS, KAREN | Address on file | | | | | | | |
| 28133976 | JENKINS, KAYLA | Address on file | | | | | | | |
| 28116308 | JENKINS, LAWANDA | Address on file | | | | | | | |
| 28133977 | JENKINS, LISA | Address on file | | | | | | | |
| 28133978 | JENKINS, MARGARET | Address on file | | | | | | | |
| 28133979 | JENKINS, MEGHAN | Address on file | | | | | | | |
| 28092205 | JENKINS, MICHELE | Address on file | | | | | | | |
| 28133980 | JENKINS, NANCY | Address on file | | | | | | | |
| 28092206 | JENKINS, NICOLE E | Address on file | | | | | | | |
| 28133981 | JENKINS, RACHEAL | Address on file | | | | | | | |
| 28092207 | JENKINS, RAYMOND E | Address on file | | | | | | | |
| 28092208 | JENKINS, SHANIQUA B | Address on file | | | | | | | |
| 28133982 | JENKINS, SHERRAY | Address on file | | | | | | | |
| 28133983 | JENKINS, SKYLER | Address on file | | | | | | | |
| 28092209 | JENKINS, SOLOMON A | Address on file | | | | | | | |
| 28133984 | JENKINS, SUSANN | Address on file | | | | | | | |
| 28092210 | JENKINS, TRISTAN T | Address on file | | | | | | | |
| 28116309 | JENKINS, ZOSIA | Address on file | | | | | | | |
| 28157764 | JENKOFSKY, BRITTANY | Address on file | | | | | | | |
| 28092211 | JENNE, JEFFREY A | Address on file | | | | | | | |
| 28116310 | JENNETT, CHARLES | Address on file | | | | | | | |
| 28124801 | JENNIFER GOODALE | Address on file | | | | | | | |
| 28116311 | JENNIFER WAGNER-PARRISH | Address on file | | | | | | | |
| 28116312 | JENNIFER WASSON GOODALE | Address on file | | | | | | | |
| 28157765 | JENNINGS, AKIRA | Address on file | | | | | | | |
| 28116313 | JENNINGS, BELLA | Address on file | | | | | | | |
| 28157766 | JENNINGS, DOMINIQUE | Address on file | | | | | | | |
| 28157767 | JENNINGS, ERIN | Address on file | | | | | | | |
| 28157768 | JENNINGS, HANNAH | Address on file | | | | | | | |
| 28157769 | JENNINGS, JADA | Address on file | | | | | | | |
| 28157770 | JENNINGS, JENNIFER | Address on file | | | | | | | |
| 28157771 | JENNINGS, KAI | Address on file | | | | | | | |
| 28157772 | JENNINGS, KERRY | Address on file | | | | | | | |
| 28157773 | JENNINGS, LAMEECA | Address on file | | | | | | | |
| 28157774 | JENNINGS, LENORE | Address on file | | | | | | | |
| 28116314 | JENNINGS, MICHELLE | Address on file | | | | | | | |
| 28157775 | JENNINGS, ROBERT | Address on file | | | | | | | |
| 28157776 | JENRETTE, TOMICKA | Address on file | | | | | | | |
| 28092212 | JENSEN, JANELLE A | Address on file | | | | | | | |
| 28116315 | JENSEN, KIMBERLY | Address on file | | | | | | | |
| 28133985 | JENSEN, MARISSA | Address on file | | | | | | | |
| 28133986 | JENSEN, MARTHA | Address on file | | | | | | | |
| 28116316 | JENSEN, MICHELLE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28133987 | JENSEN, PETER | Address on file | | | | | | | |
| 28092213 | JENSEN, ROBERT J | Address on file | | | | | | | |
| 28133988 | JENSEN, SARA | Address on file | | | | | | | |
| 28092214 | JENSON, BRETT J | Address on file | | | | | | | |
| 28133989 | JENTOFT, CAROLYN | Address on file | | | | | | | |
| 28092215 | JEON, EUNJUNG | Address on file | | | | | | | |
| 28092216 | JEON, WANSOO | Address on file | | | | | | | |
| 28116317 | JEONG IN OH | Address on file | | | | | | | |
| 28133990 | JEONG, JOHN | Address on file | | | | | | | |
| 28133991 | JEONG, KYEONGSEO | Address on file | | | | | | | |
| 28167657 | JEONG, SOL | Address on file | | | | | | | |
| 28092218 | JERDAN, DOROTHY S | Address on file | | | | | | | |
| 28133992 | JEREMKO, DOMINIQUE | Address on file | | | | | | | |
| 28133993 | JEREZ, HILARY | Address on file | | | | | | | |
| 28133994 | JEREZ, JOSE | Address on file | | | | | | | |
| 28124802 | JERICHO ROAD MINISTRIES INC. | 184 BARTON ST | | | | BUFFALO | NY | 14213 | |
| 29959144 | JERICHO ROAD MINISTRIES INC. | C/O KAREN DANN | 184 BARTON ST | | | BUFFALO | NY | 14213 | |
| 28167658 | JERMAINE SMITH | Address on file | | | | | | | |
| 28133995 | JERMAN, LORETTA | Address on file | | | | | | | |
| 28133996 | JERMANUS, CHERYL | Address on file | | | | | | | |
| 28143812 | JERNIGAN, GIA | Address on file | | | | | | | |
| 28143813 | JERNIGAN, KARVIS | Address on file | | | | | | | |
| 28106856 | JEROME ALEXANDER CONSULTING | 15923 BISCAYNE BLVD, SUITE 208 | | | | NORTH MIAMI BEACH | FL | 33160 | |
| 28167660 | JEROME, JULIA | Address on file | | | | | | | |
| 28143814 | JERONIMO GUERRERO, SPRING | Address on file | | | | | | | |
| 28092219 | JERONIMO, EMILSA | Address on file | | | | | | | |
| 28092220 | JERONIMO, MARISELA | Address on file | | | | | | | |
| 28167661 | JERONIMO-LOPEZ, VALERY | Address on file | | | | | | | |
| 28092221 | JEROSS, BRITTANY M | Address on file | | | | | | | |
| 28167662 | JERRY, NICOLE | Address on file | | | | | | | |
| 28106858 | JERSEY CENTRAL POWER & LIGHT | 76 S MAIN ST | | | | AKRON | OH | 44308-1812 | |
| 28106857 | JERSEY CENTRAL POWER & LIGHT | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 28167664 | JERSEY CITY | ATTN: PAYROLL TAX *LJCN | 280 GROVE ST., ROOM 101 | | | JERSEY CITY | NJ | 07302 | |
| 28106861 | JERSEY CITY MUA | 13-15 LINDEN AVE. EAST | | | | JERSEY CITY | NJ | 07305 | |
| 28106860 | JERSEY CITY MUA | PO BOX 40114 | | | | NEWARK | NJ | 07101-4001 | |
| 28106862 | JERSEY CITY TAX COLLECTOR | 280 GROVE STREET | | | | JERSEY CITY | NJ | 07302 | |
| 28092222 | JESIONOWSKI, SHEILA | Address on file | | | | | | | |
| 28143815 | JESKA, AMY | Address on file | | | | | | | |
| 28143816 | JESPERSEN, CAREN | Address on file | | | | | | | |
| 28143817 | JESPERSEN, WILLIAM | Address on file | | | | | | | |
| 28106863 | JESS RANCH BREA RETAIL XVI | C/O ATHENA MANAGEMENT INC | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | |
| 28106864 | JESSAMINE COUNTY FISCAL COURT | 105 COURT ROW | | | | NICHOLASVILLE | KY | 40356 | |
| 28124804 | JESSICA KAZMAIER | Address on file | | | | | | | |
| 28167665 | JESSICA KAZMAIER | Address on file | | | | | | | |
| 28106865 | JESSICA WILLIAMS | Address on file | | | | | | | |
| 28143818 | JESSOP, ANNETTE | Address on file | | | | | | | |
| 28143819 | JETT, JESSICA | Address on file | | | | | | | |
| 28092223 | JETT, LYDIA N | Address on file | | | | | | | |
| 28143820 | JETTER, LILLY | Address on file | | | | | | | |
| 28092224 | JEU, JASON | Address on file | | | | | | | |
| 28167666 | JEVELI HOLDINGS LLC | 125 LOCUST ST | | | | HARRISBURG | PA | 17101 | |
| 28092225 | JEWELL, JANE E | Address on file | | | | | | | |
| 28143821 | JEWELL, TIFFANY | Address on file | | | | | | | |
| 28143822 | JEWETT, JADEN | Address on file | | | | | | | |
| 28143823 | JEZAK, JENNIFER | Address on file | | | | | | | |
| 28092226 | JEZEWSKI, ETHAN P | Address on file | | | | | | | |
| 28167667 | JEZORWSKI, KASSIDY | Address on file | | | | | | | |
| 30262326 | JF FILTRATION, INC. DBA JOE W. FLY CO., INC. | 3412 MCCALL LN | | | | AUSTIN | TX | 78744 | |
| 28167668 | JHA, SANCHITA | Address on file | | | | | | | |
| 28092227 | JHAJ, KERAT | Address on file | | | | | | | |
| 28092228 | JHALLY, HARSHAAN | Address on file | | | | | | | |
| 28143824 | JHAVERI, KRISHNA | Address on file | | | | | | | |
| 28133997 | JI, ALBERT | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 500 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28133998 | JIA, FURONG | Address on file | | | | | | | |
| 28133999 | JIA, XINYU | Address on file | | | | | | | |
| 28134000 | JIAN, RUOYI | Address on file | | | | | | | |
| 28116318 | JIANG, CHENG YU | Address on file | | | | | | | |
| 28134001 | JIANG, NINA | Address on file | | | | | | | |
| 28124807 | JIANGSU HOLLY EVERLASTING INC. | 17TH FLOOR HOLLY BUILDING | 50 ZHONGHUA ROAD | | | NANJING | | 210001 | CHINA |
| 28134002 | JIANNINEY, ZACHARY | Address on file | | | | | | | |
| 28134003 | JIBRAEL, SAVIO | Address on file | | | | | | | |
| 28116319 | JIBRIL, MANA | Address on file | | | | | | | |
| 30519464 | JILES, JOHN | Address on file | | | | | | | |
| 28092229 | JILES, JOHN J | Address on file | | | | | | | |
| 28092230 | Name on file | Address on file | | | | | | | |
| 30519605 | JIMBA, HENRY | Address on file | | | | | | | |
| 28092231 | JIMBA, HENRY O | Address on file | | | | | | | |
| 28134004 | JIMENEZ ACEVEDO, LESLIE | Address on file | | | | | | | |
| 28134005 | JIMENEZ DE LEON, DARLYN | Address on file | | | | | | | |
| 28134006 | JIMENEZ GONZALEZ, DIANA | Address on file | | | | | | | |
| 28092232 | JIMENEZ MEZAS, JAQUELIN M | Address on file | | | | | | | |
| 28116320 | JIMENEZ PACHECO, JULIA | Address on file | | | | | | | |
| 28134007 | JIMENEZ SANJURJO, NORYALIZ | Address on file | | | | | | | |
| 28134008 | JIMENEZ, ALBERT | Address on file | | | | | | | |
| 28092233 | JIMENEZ, ALEJANDRA L | Address on file | | | | | | | |
| 28092234 | JIMENEZ, ALEX | Address on file | | | | | | | |
| 28143825 | JIMENEZ, ALFRED | Address on file | | | | | | | |
| 28092235 | JIMENEZ, ANDERSON | Address on file | | | | | | | |
| 28143826 | JIMENEZ, CECILIA | Address on file | | | | | | | |
| 28116321 | JIMENEZ, CESAR | Address on file | | | | | | | |
| 28143827 | JIMENEZ, CLELVIS | Address on file | | | | | | | |
| 28143828 | JIMENEZ, CYNTHIA | Address on file | | | | | | | |
| 28092236 | JIMENEZ, CYNTHIA E | Address on file | | | | | | | |
| 28092237 | JIMENEZ, ERICA | Address on file | | | | | | | |
| 28143829 | JIMENEZ, ERICA | Address on file | | | | | | | |
| 28092238 | JIMENEZ, ERNEST G | Address on file | | | | | | | |
| 28116322 | JIMENEZ, FELIX D | Address on file | | | | | | | |
| 28092239 | JIMENEZ, FRANCISCO M | Address on file | | | | | | | |
| 28092240 | JIMENEZ, GABRIEL | Address on file | | | | | | | |
| 28092241 | JIMENEZ, GUADALUPE S | Address on file | | | | | | | |
| 28092242 | JIMENEZ, ISRAEL | Address on file | | | | | | | |
| 28092243 | JIMENEZ, ITZE N | Address on file | | | | | | | |
| 28092244 | JIMENEZ, JOSHUA D | Address on file | | | | | | | |
| 28143830 | JIMENEZ, JUAN | Address on file | | | | | | | |
| 28116323 | JIMENEZ, JUDIT | Address on file | | | | | | | |
| 28116324 | JIMENEZ, KRISTI | Address on file | | | | | | | |
| 28143831 | JIMENEZ, KRISTY | Address on file | | | | | | | |
| 28143832 | JIMENEZ, LAYLAH | Address on file | | | | | | | |
| 28092245 | JIMENEZ, LEAH M | Address on file | | | | | | | |
| 28092246 | JIMENEZ, LUCIA | Address on file | | | | | | | |
| 28116325 | JIMENEZ, LUIS | Address on file | | | | | | | |
| 28092247 | JIMENEZ, MARGARITA | Address on file | | | | | | | |
| 28092248 | JIMENEZ, MARIA | Address on file | | | | | | | |
| 28143833 | JIMENEZ, MARILOU | Address on file | | | | | | | |
| 28143834 | JIMENEZ, MISTY | Address on file | | | | | | | |
| 28092249 | JIMENEZ, NICHOLAS A | Address on file | | | | | | | |
| 28116326 | JIMENEZ, OLEIDY | Address on file | | | | | | | |
| 28143835 | JIMENEZ, OMAR | Address on file | | | | | | | |
| 28143836 | JIMENEZ, RAMON | Address on file | | | | | | | |
| 28092250 | JIMENEZ, REBECCA | Address on file | | | | | | | |
| 28143837 | JIMENEZ, RICHARD | Address on file | | | | | | | |
| 28134009 | JIMENEZ, RICKY | Address on file | | | | | | | |
| 28134010 | JIMENEZ, SONNY | Address on file | | | | | | | |
| 28134011 | JIMENEZ, SUSANA | Address on file | | | | | | | |
| 28092251 | JIMENEZ, TAMMY R | Address on file | | | | | | | |
| 28092252 | JIMENEZ, TERECITA J | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 501 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28134012 | JIMENEZ, WILLIAM | Address on file | | | | | | | |
| 28116327 | JIMENEZ, ZOILA | Address on file | | | | | | | |
| 28092253 | JIMENEZ-MALDONADO, ALEJANDRA | Address on file | | | | | | | |
| 28116328 | JIMENEZ-MARTIN, JOSE | Address on file | | | | | | | |
| 28134013 | JIMENEZ-SANTOYA, OLGA | Address on file | | | | | | | |
| 28134015 | JIMERSON, JASMINE | Address on file | | | | | | | |
| 28134016 | JIMNA, ROSEMINA | Address on file | | | | | | | |
| 28092254 | JIN, EUN HEE C | Address on file | | | | | | | |
| 28134017 | JIN, MAXWELL | Address on file | | | | | | | |
| 28092256 | JING, VICKY LEI | Address on file | | | | | | | |
| 28092257 | JINGCO, JASHPER | Address on file | | | | | | | |
| 28167669 | JINGCO, JULIA | Address on file | | | | | | | |
| 28134018 | JIRJEES, ZINA | Address on file | | | | | | | |
| 28092258 | JIRON, DEBRA M | Address on file | | | | | | | |
| 28092259 | JIRON, MARLENE | Address on file | | | | | | | |
| 28092260 | JIRSA, BYRLIN K | Address on file | | | | | | | |
| 30517503 | JITTERYGIT | 4970 SW 52ND ST | STE 325 | | | DAVIE | FL | 33314 | |
| 28134019 | JIVENS, BRUCE | Address on file | | | | | | | |
| 28134020 | JIVIDEN, DEBORAH | Address on file | | | | | | | |
| 28143838 | JIVRAJ, MAYUR | Address on file | | | | | | | |
| 28167670 | JJCIA HOLDINGS CORPORATION | 690 KIMMELS ROAD | | | | ORWIGSBURG | PA | 17961 | |
| 28167671 | JLK NEWTOWN SQUARE ASSOC LLC | 1801 A BRASSFIELD RD | | | | GREENSBORO | NC | 27410 | |
| 28106866 | JM BRANDS LLC | 711 BOCA CIEGA ISLE DR | | | | ST PETE BEACH | FL | 33706 | |
| 28106867 | JM CARDOSO LLC | 634 27TH ST | | | | RICHMOND | CA | 94804 | |
| 28167674 | JMJ SANITATION CLEANING | 3631 E 61ST PLACE | | | | HUNTINGTON PARK | CA | 90255 | |
| 28106869 | JMW SALES INC | NFS-JMW SALES INC | 170 120TH AVE NE, SUITE 202 | | | BELLEVUE | WA | 98005 | |
| 28092261 | JMW SALES INC, DBA BLUE MARBLE | 101 A STREET | | | | ASHLAND | OR | 97520 | |
| 28106870 | JMZ MANAGEMENT LLC | 8776 BUFFALO LLC | 40020 W 12 MILE ROAD | | | NOVI | MI | 48377 | |
| 28106871 | JN 12 LLC | C/O JACOB NEISS | 1263 EAST 27TH STREET | | | BROOKLYN | NY | 11210 | |
| 28167675 | JNL PARTNERS, LLC | SUITE 200 | 2149 JOLLY RD | | | OKEMOS | MI | 48864 | |
| 28106872 | JO BORGEN LLC | 13471 456TH PL SE | | | | NORTH BEND | WA | 98045 | |
| 28106873 | JO MARWIL INC. | 140 THIRD STREET NW | | | | NEW PHILADELPHIA | OH | 44663 | |
| 28167676 | JO, BILLIE | Address on file | | | | | | | |
| 28143839 | JO, MINNIE | Address on file | | | | | | | |
| 28134840 | JOAB, RONALD C. | Address on file | | | | | | | |
| 28106875 | JOANIE MICHAELSON | Address on file | | | | | | | |
| 28143841 | JOAQUIN, ASHANTI | Address on file | | | | | | | |
| 28143842 | JOAQUIN, CRYSTAL | Address on file | | | | | | | |
| 28092264 | JOAQUIN, LYNNE F | Address on file | | | | | | | |
| 28143843 | JOBBAGY, KATHLEEN | Address on file | | | | | | | |
| 28167677 | JOBE, CHEYENNE L | Address on file | | | | | | | |
| 28124808 | JOBSOHIO BEVERAGE SYSTEM | 41 S. HIGH STREE | SUITE 150 | | | COLUMBUS | OH | 43215 | |
| 28124809 | JOBSOHIO BEVERAGE SYSTEM | 41 S. HIGH STREET | SUITE 1500 | | | COLUMBUS | OH | 43215 | |
| 28092265 | JOBST, SYDNEY N | Address on file | | | | | | | |
| 28106877 | JOBTARGET LLC | DEPT CH 16743 | | | | PALATINE | IL | 60055-6743 | |
| 28143844 | JOCHAM, EMILY | Address on file | | | | | | | |
| 28143845 | JOCSON, CHRISTEL MARIE | Address on file | | | | | | | |
| 28143846 | JODAH, TRAVIS | Address on file | | | | | | | |
| 28106878 | JODHPURI INC | 260A WALSH DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| 28143847 | JODIN, FEONA | Address on file | | | | | | | |
| 28143848 | JODOIN-VOS, MAKAYLA | Address on file | | | | | | | |
| 28092266 | JOE, ELTON D | Address on file | | | | | | | |
| 28143849 | JOE, LUCIA | Address on file | | | | | | | |
| 28143850 | JOE, SARITHA | Address on file | | | | | | | |
| 28092267 | JOEL REYES-ZARCO, ALAN J | Address on file | | | | | | | |
| 28134021 | JOFFRION, JAMYA | Address on file | | | | | | | |
| 28167678 | JOGUE CORP / NORTHVILLE LAB | 100 RURAL HILL RD | PO BOX 190 | | | NORTHVILLE | MI | 48167 | |
| 28134022 | JOHAL, JASKARN | Address on file | | | | | | | |
| 28134023 | JOHAL, KIRNDEEP | Address on file | | | | | | | |
| 28134024 | JOHANESEN, CODY | Address on file | | | | | | | |
| 28167679 | JOHANNA, SARI J | Address on file | | | | | | | |
| 28134025 | JOHANNSEN, AMANDA | Address on file | | | | | | | |
| 28134026 | JOHANSEN, JOI | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 502 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28092269 | JOHL, JUGRAJ | Address on file | | | | | | | |
| 28124810 | JOHN B SANFILIPPO AND SON INC | 1703 N. RANDALL RD. | | | | ELGIN | IL | 60123 | |
| 29959145 | JOHN C. FREMONT HEALTHCARE DISTRICT | C/O PATRICIA RYAN | PO BOX 216 | | | MARIPOSA | CA | 95338 | |
| 28124811 | JOHN C. FREMONT HEALTHCARE DISTRICT | PO BOX 216 | | | | MARIPOSA | CA | 95338 | |
| 28116329 | JOHN D ORT, COURT OFFICER | PO BOX 337 | | | | BUDD LAKE | NJ | 07828 | |
| 28159273 | JOHN E. FISHER CONSTRUCTION CO., INC. | PO BOX 630 | | | | LIVERPOOL | NY | 13088-0630 | |
| 28116331 | JOHN H FRANKLIN COURT OFFICER | PO BOX 39 | | | | SUMMERDALE | NJ | 08083 | |
| 28116333 | JOHN HAGGARTY | Address on file | | | | | | | |
| 28116334 | JOHN LENORE AND COMPANY | 1250 DELEVAN DRIVE | | | | SAN DIEGO | CA | 92102 | |
| 28116335 | JOHN MIGLIOZZI TRUST | Address on file | | | | | | | |
| 28106883 | JOHN P. HINTZ | Address on file | | | | | | | |
| 28106884 | JOHN W BUTLER | Address on file | | | | | | | |
| 28106885 | JOHN WALLING COURT OFFICER | PO BOX 39 | | | | FANWOOD | NJ | 07023 | |
| 28116337 | JOHN, ANISSA | Address on file | | | | | | | |
| 28092270 | JOHN, CARRIE | Address on file | | | | | | | |
| 28116338 | JOHN, CHRISTINA | Address on file | | | | | | | |
| 28134029 | JOHN, DIANE | Address on file | | | | | | | |
| 28092271 | JOHN, ELIZABETH | Address on file | | | | | | | |
| 28134030 | JOHN, HABUMUJISHA | Address on file | | | | | | | |
| 28134031 | JOHN, JOE | Address on file | | | | | | | |
| 28092272 | Name on file | Address on file | | | | | | | |
| 28134032 | JOHN, SAJAN | Address on file | | | | | | | |
| 28092273 | JOHN, SONIA S | Address on file | | | | | | | |
| 28116339 | JOHN, ZOEH | Address on file | | | | | | | |
| 28116340 | JOHNCOLA, BARBARA | Address on file | | | | | | | |
| 28116341 | JOHNS HOPKINS COMM PHYSICIANS | ATTN: HELEN CAUSION | 1000 E EAGER STREET | | | BALTIMORE | MD | 21202 | |
| 28159274 | JOHNS HOPKINS MEDICAL | SERVICES CORP. FINANCE DEP | 3100 WYMAN PARK DR 3RD FL. | | | BALTIMORE | MD | 21211 | |
| 28143851 | JOHNS, AJIA | Address on file | | | | | | | |
| 28143852 | JOHNS, ALEXIS | Address on file | | | | | | | |
| 30519661 | JOHNS, ASHLEY | Address on file | | | | | | | |
| 28092274 | JOHNS, ASHLEY L | Address on file | | | | | | | |
| 28092275 | JOHNS, BRANDON T | Address on file | | | | | | | |
| 28143853 | JOHNS, JESSICA | Address on file | | | | | | | |
| 28092276 | JOHNS, JOSEPH M | Address on file | | | | | | | |
| 28116342 | JOHNS, MATTHEW | Address on file | | | | | | | |
| 28143854 | JOHNS, MELISSA | Address on file | | | | | | | |
| 28092277 | JOHNS, PAIGE E | Address on file | | | | | | | |
| 28143855 | JOHNS, SARAH | Address on file | | | | | | | |
| 28143856 | JOHNS, TIARA | Address on file | | | | | | | |
| 28159276 | JOHNSON & JOHNSON CONSUMER INC | 23 ORCHARD RD | ATTN: CAROLEE CLEMENTI, B-109 | | | SKILLMAN | NJ | 08558 | |
| 28159277 | JOHNSON & JOHNSON CONSUMER INC | 23 ORCHARD RD | ATTN: CAROLEE CLEMENTI | | | SKILLMAN | NJ | 08558 | |
| 28106887 | JOHNSON & JOHNSON CONSUMER INC | C/O CINDY SCHECHTER | 61 WESTVILLE AVE. | | | CALDWELL | NJ | 07006-5905 | |
| 28106888 | JOHNSON & JOHNSON CONSUMER INC | JJSLC | 5823 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 28159278 | JOHNSON & JOHNSON CONSUMER INC. | C/O PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DAVID W. DYKHOUSE AND KIMBERLY BLACK | 1133 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6710 | |
| 28159279 | JOHNSON CONTROLS | PO BOX 730068 | | | | DALLAS | TX | 75373 | |
| 28106889 | JOHNSON CONTROLS FIRE | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| 28106890 | JOHNSON CONTROLS SECURITY SOL | PO BOX 371994 | | | | PITTSBURGH | PA | 15250-7994 | |
| 28106892 | JOHNSON CONTROLS, INC | PO BOX 730068 | | | | DALLAS | TX | 75373 | |
| 28116345 | JOHNSON MARK LLC | PAYMENT PROCESSING CENTER | PO BOX 7811 | | | SANDY | UT | 84091 | |
| 28143857 | JOHNSON MILLER, KAREN | Address on file | | | | | | | |
| 28092279 | JOHNSON- RADER, NYLA | Address on file | | | | | | | |
| 28092280 | JOHNSON, AISHA L | Address on file | | | | | | | |
| 28092281 | JOHNSON, AJITA | Address on file | | | | | | | |
| 28143858 | JOHNSON, ALANTISS | Address on file | | | | | | | |
| 28143859 | JOHNSON, ALEAH | Address on file | | | | | | | |
| 28143860 | JOHNSON, ALONZO | Address on file | | | | | | | |
| 28143861 | JOHNSON, ALYSSA | Address on file | | | | | | | |
| 30519654 | JOHNSON, ALYSSA | Address on file | | | | | | | |
| 28092282 | JOHNSON, ALYSSA M | Address on file | | | | | | | |
| 28116346 | JOHNSON, AMANI | Address on file | | | | | | | |
| 28143862 | JOHNSON, AMBER | Address on file | | | | | | | |
| 28143863 | JOHNSON, ANASTAZIA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28134033 | JOHNSON, ANDREA | Address on file | | | | | | | |
| 28134034 | JOHNSON, ANDREW | Address on file | | | | | | | |
| 28134035 | JOHNSON, ANITA | Address on file | | | | | | | |
| 28092283 | JOHNSON, ANNETTE | Address on file | | | | | | | |
| 28092284 | JOHNSON, ANTHONY | Address on file | | | | | | | |
| 28092285 | JOHNSON, ASHLEY S | Address on file | | | | | | | |
| 28134036 | JOHNSON, ATIRA | Address on file | | | | | | | |
| 28134037 | JOHNSON, AUDREY | Address on file | | | | | | | |
| 28134038 | JOHNSON, BARBARA | Address on file | | | | | | | |
| 28134039 | JOHNSON, BETH | Address on file | | | | | | | |
| 28134040 | JOHNSON, BILLY | Address on file | | | | | | | |
| 28116347 | JOHNSON, BLESSING | Address on file | | | | | | | |
| 28134041 | JOHNSON, BRANDI | Address on file | | | | | | | |
| 28092286 | JOHNSON, BRANDI M | Address on file | | | | | | | |
| 28134042 | JOHNSON, BRANDON | Address on file | | | | | | | |
| 28134043 | JOHNSON, BREYUANA | Address on file | | | | | | | |
| 28134044 | JOHNSON, BRIDGET | Address on file | | | | | | | |
| 28143864 | JOHNSON, BROCK | Address on file | | | | | | | |
| 28143865 | JOHNSON, CAASI | Address on file | | | | | | | |
| 28143866 | JOHNSON, CAMEE | Address on file | | | | | | | |
| 28092287 | JOHNSON, CAROLINE M | Address on file | | | | | | | |
| 28143867 | JOHNSON, CAROLYN | Address on file | | | | | | | |
| 28143868 | JOHNSON, CASEY | Address on file | | | | | | | |
| 28092288 | JOHNSON, CATHIE | Address on file | | | | | | | |
| 28092289 | JOHNSON, CATHRYN A | Address on file | | | | | | | |
| 28143869 | JOHNSON, CELIA | Address on file | | | | | | | |
| 28143870 | JOHNSON, CHANTELLE | Address on file | | | | | | | |
| 28143871 | JOHNSON, CHAQUIA | Address on file | | | | | | | |
| 28143872 | JOHNSON, CHARLOTTE | Address on file | | | | | | | |
| 28092290 | JOHNSON, CHERI A | Address on file | | | | | | | |
| 28143873 | JOHNSON, CHRISTINA | Address on file | | | | | | | |
| 28143874 | JOHNSON, CHRISTOPHER | Address on file | | | | | | | |
| 28092291 | JOHNSON, CHRYSTAL M | Address on file | | | | | | | |
| 28143875 | JOHNSON, CIARA | Address on file | | | | | | | |
| 28143876 | JOHNSON, CORTNEY | Address on file | | | | | | | |
| 28116348 | JOHNSON, CRYSTAL L | Address on file | | | | | | | |
| 28116349 | JOHNSON, DALINA | Address on file | | | | | | | |
| 30519369 | JOHNSON, DAMON | Address on file | | | | | | | |
| 28092292 | JOHNSON, DAMON A | Address on file | | | | | | | |
| 28116350 | JOHNSON, DANICA | Address on file | | | | | | | |
| 28134045 | JOHNSON, DANIEL | Address on file | | | | | | | |
| 28134046 | JOHNSON, DANIELLE | Address on file | | | | | | | |
| 28092293 | JOHNSON, DANIKA E | Address on file | | | | | | | |
| 28116351 | JOHNSON, DANTE | Address on file | | | | | | | |
| 28134047 | JOHNSON, DARAY | Address on file | | | | | | | |
| 28134048 | JOHNSON, DARIUS | Address on file | | | | | | | |
| 28134049 | JOHNSON, DARRYL | Address on file | | | | | | | |
| 28134050 | JOHNSON, DAVID | Address on file | | | | | | | |
| 28134051 | JOHNSON, DAVID | Address on file | | | | | | | |
| 28134053 | JOHNSON, DAVID | Address on file | | | | | | | |
| 28134052 | JOHNSON, DAVID | Address on file | | | | | | | |
| 28134054 | JOHNSON, DAWN | Address on file | | | | | | | |
| 28092294 | JOHNSON, DAWN M | Address on file | | | | | | | |
| 28134055 | JOHNSON, DAYCIA | Address on file | | | | | | | |
| 28134056 | JOHNSON, DEAJJAH | Address on file | | | | | | | |
| 28092295 | JOHNSON, DEBORAH | Address on file | | | | | | | |
| 28092296 | JOHNSON, DEBORAH A | Address on file | | | | | | | |
| 28092297 | JOHNSON, DEBRA | Address on file | | | | | | | |
| 28092298 | JOHNSON, DELMAR | Address on file | | | | | | | |
| 28143877 | JOHNSON, DE-ONA | Address on file | | | | | | | |
| 28092299 | JOHNSON, DESTINY A | Address on file | | | | | | | |
| 28092300 | JOHNSON, DEVA L | Address on file | | | | | | | |
| 30519534 | JOHNSON, DEVAN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28092301 | JOHNSON, DEVAN R | Address on file | | | | | | | |
| 28116352 | JOHNSON, DIAN | Address on file | | | | | | | |
| 28143878 | JOHNSON, DONALD | Address on file | | | | | | | |
| 28092302 | JOHNSON, EBONI S | Address on file | | | | | | | |
| 28116353 | JOHNSON, ELIZABETH | Address on file | | | | | | | |
| 28092303 | JOHNSON, EMANUEL | Address on file | | | | | | | |
| 28143879 | JOHNSON, ERICA | Address on file | | | | | | | |
| 28143881 | JOHNSON, ERIN | Address on file | | | | | | | |
| 28143880 | JOHNSON, ERIN | Address on file | | | | | | | |
| 28092304 | JOHNSON, FOLASADE | Address on file | | | | | | | |
| 28143882 | JOHNSON, FREDERICK | Address on file | | | | | | | |
| 28092305 | JOHNSON, GABRIELLA D | Address on file | | | | | | | |
| 28143883 | JOHNSON, GABRIELLE | Address on file | | | | | | | |
| 28143884 | JOHNSON, GAIL | Address on file | | | | | | | |
| 28143885 | JOHNSON, GERALDINE | Address on file | | | | | | | |
| 28143886 | JOHNSON, GINA | Address on file | | | | | | | |
| 28143887 | JOHNSON, GRANT | Address on file | | | | | | | |
| 28092306 | JOHNSON, GREGORY | Address on file | | | | | | | |
| 28143888 | JOHNSON, HANNAH | Address on file | | | | | | | |
| 28143889 | JOHNSON, HOLLY | Address on file | | | | | | | |
| 28134057 | JOHNSON, I'SHANAYE | Address on file | | | | | | | |
| 28134058 | JOHNSON, JACOB | Address on file | | | | | | | |
| 28116354 | JOHNSON, JAHLANIE | Address on file | | | | | | | |
| 28092307 | JOHNSON, JALEN D | Address on file | | | | | | | |
| 28134059 | JOHNSON, JAMAAL | Address on file | | | | | | | |
| 28134060 | JOHNSON, JANE | Address on file | | | | | | | |
| 28134061 | JOHNSON, JANICE | Address on file | | | | | | | |
| 28134062 | JOHNSON, JARVIS | Address on file | | | | | | | |
| 28134063 | JOHNSON, JASMINE | Address on file | | | | | | | |
| 28134064 | JOHNSON, JASON | Address on file | | | | | | | |
| 28134065 | JOHNSON, JAYLEN | Address on file | | | | | | | |
| 28134066 | JOHNSON, JAYSON | Address on file | | | | | | | |
| 28116355 | JOHNSON, JENNA | Address on file | | | | | | | |
| 28116356 | JOHNSON, JENNIFER | Address on file | | | | | | | |
| 28134067 | JOHNSON, JENNIFER | Address on file | | | | | | | |
| 28092308 | JOHNSON, JENNIFER D | Address on file | | | | | | | |
| 28134068 | JOHNSON, JESECO | Address on file | | | | | | | |
| 28143890 | JOHNSON, JESSICA | Address on file | | | | | | | |
| 28092309 | JOHNSON, JESSICA A | Address on file | | | | | | | |
| 28092310 | JOHNSON, JESSICA J | Address on file | | | | | | | |
| 28143891 | JOHNSON, JETTA | Address on file | | | | | | | |
| 28116357 | JOHNSON, JIHAD | Address on file | | | | | | | |
| 28092311 | JOHNSON, JODI B | Address on file | | | | | | | |
| 28143892 | JOHNSON, JONAI | Address on file | | | | | | | |
| 28092312 | JOHNSON, JONATHAN C | Address on file | | | | | | | |
| 28116358 | JOHNSON, JORDYN | Address on file | | | | | | | |
| 28116359 | JOHNSON, JOSHUA | Address on file | | | | | | | |
| 28116360 | JOHNSON, JUDITH | Address on file | | | | | | | |
| 28143893 | JOHNSON, JULIE | Address on file | | | | | | | |
| 28143894 | JOHNSON, JUVANTE | Address on file | | | | | | | |
| 28143895 | JOHNSON, KAITLYN | Address on file | | | | | | | |
| 28143896 | JOHNSON, KALEB | Address on file | | | | | | | |
| 28143897 | JOHNSON, KARI | Address on file | | | | | | | |
| 28092313 | JOHNSON, KATHY A | Address on file | | | | | | | |
| 28143898 | JOHNSON, KATI | Address on file | | | | | | | |
| 28143899 | JOHNSON, KATRINA | Address on file | | | | | | | |
| 28143900 | JOHNSON, KEARA | Address on file | | | | | | | |
| 28092314 | JOHNSON, KELLEY | Address on file | | | | | | | |
| 28143901 | JOHNSON, KENNETH | Address on file | | | | | | | |
| 28092315 | JOHNSON, KENNETH R | Address on file | | | | | | | |
| 28143902 | JOHNSON, KEVIN | Address on file | | | | | | | |
| 28134069 | JOHNSON, KEVIN | Address on file | | | | | | | |
| 28134070 | JOHNSON, KIANNA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28092316 | JOHNSON, KIESHA C | Address on file | | | | | | | |
| 28092317 | JOHNSON, KIMBERLY M | Address on file | | | | | | | |
| 28116361 | JOHNSON, KIZZY | Address on file | | | | | | | |
| 28092318 | JOHNSON, KRISTY M | Address on file | | | | | | | |
| 28134071 | JOHNSON, KRYSTIAN | Address on file | | | | | | | |
| 28092319 | JOHNSON, KUIANNA M | Address on file | | | | | | | |
| 28134072 | JOHNSON, KYLE | Address on file | | | | | | | |
| 28092320 | JOHNSON, KYLEE R | Address on file | | | | | | | |
| 28134073 | JOHNSON, KYLEIGH | Address on file | | | | | | | |
| 28116362 | JOHNSON, LAALAH | Address on file | | | | | | | |
| 28134074 | JOHNSON, LACIE | Address on file | | | | | | | |
| 28092321 | JOHNSON, LARAMIE R | Address on file | | | | | | | |
| 28134075 | JOHNSON, LATISHA | Address on file | | | | | | | |
| 28092322 | JOHNSON, LAURA B | Address on file | | | | | | | |
| 28134076 | JOHNSON, LAVERA | Address on file | | | | | | | |
| 28116363 | JOHNSON, LEAH | Address on file | | | | | | | |
| 28092323 | JOHNSON, LEISA S | Address on file | | | | | | | |
| 28092324 | JOHNSON, LEKISHA | Address on file | | | | | | | |
| 28134077 | JOHNSON, LILY | Address on file | | | | | | | |
| 28092325 | JOHNSON, LINDA D | Address on file | | | | | | | |
| 28116364 | JOHNSON, LOLA | Address on file | | | | | | | |
| 28134078 | JOHNSON, LORNA | Address on file | | | | | | | |
| 30519500 | JOHNSON, LOUIS | Address on file | | | | | | | |
| 28092326 | JOHNSON, LOUIS L | Address on file | | | | | | | |
| 28134079 | JOHNSON, LYNETTE | Address on file | | | | | | | |
| 28134080 | JOHNSON, MACKENZIE | Address on file | | | | | | | |
| 28143903 | JOHNSON, MADDY | Address on file | | | | | | | |
| 28143904 | JOHNSON, MADONNA | Address on file | | | | | | | |
| 28143905 | JOHNSON, MAE | Address on file | | | | | | | |
| 28143906 | JOHNSON, MAKANNA | Address on file | | | | | | | |
| 28092327 | JOHNSON, MARGARET M | Address on file | | | | | | | |
| 28143907 | JOHNSON, MA'RIAH | Address on file | | | | | | | |
| 30519268 | JOHNSON, MARY | Address on file | | | | | | | |
| 28092328 | JOHNSON, MARY A | Address on file | | | | | | | |
| 28143908 | JOHNSON, MATTIE | Address on file | | | | | | | |
| 28092329 | JOHNSON, MAURICE | Address on file | | | | | | | |
| 28116365 | JOHNSON, MAYA-K | Address on file | | | | | | | |
| 28143909 | JOHNSON, MCKAYLA | Address on file | | | | | | | |
| 28143910 | JOHNSON, MELISA | Address on file | | | | | | | |
| 28143913 | JOHNSON, MELISSA | Address on file | | | | | | | |
| 28092330 | JOHNSON, MELISSA | Address on file | | | | | | | |
| 28143911 | JOHNSON, MELISSA | Address on file | | | | | | | |
| 28143912 | JOHNSON, MELISSA | Address on file | | | | | | | |
| 28143914 | JOHNSON, MICHAEL | Address on file | | | | | | | |
| 28116366 | JOHNSON, MICHELE | Address on file | | | | | | | |
| 28143915 | JOHNSON, MICHELLE | Address on file | | | | | | | |
| 28092332 | JOHNSON, MIRANDA | Address on file | | | | | | | |
| 28134081 | JOHNSON, MITCHELL | Address on file | | | | | | | |
| 28092333 | JOHNSON, NADINE M | Address on file | | | | | | | |
| 28134082 | JOHNSON, NAIJAYLA | Address on file | | | | | | | |
| 28092334 | JOHNSON, NANCY | Address on file | | | | | | | |
| 28134083 | JOHNSON, NASHAWNTE | Address on file | | | | | | | |
| 28134084 | JOHNSON, NATALIE | Address on file | | | | | | | |
| 28134085 | JOHNSON, NATHAN | Address on file | | | | | | | |
| 28134086 | JOHNSON, NATHAN | Address on file | | | | | | | |
| 28092335 | JOHNSON, NATHAN C | Address on file | | | | | | | |
| 28092336 | JOHNSON, NATHAN M | Address on file | | | | | | | |
| 28092337 | JOHNSON, NICHOLE M | Address on file | | | | | | | |
| 28134087 | JOHNSON, NIJHA | Address on file | | | | | | | |
| 28092338 | JOHNSON, NOAH T | Address on file | | | | | | | |
| 28134088 | JOHNSON, NYIAH | Address on file | | | | | | | |
| 28134089 | JOHNSON, PARIS | Address on file | | | | | | | |
| 28134090 | JOHNSON, PATRICIA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28134091 | JOHNSON, PATRICIA | Address on file | | | | | | | |
| 28092339 | JOHNSON, PATRICIA | Address on file | | | | | | | |
| 28092340 | JOHNSON, PAULA | Address on file | | | | | | | |
| 28092341 | JOHNSON, QUINSHETTA L | Address on file | | | | | | | |
| 28134092 | JOHNSON, RANDY | Address on file | | | | | | | |
| 28092342 | JOHNSON, RASHI | Address on file | | | | | | | |
| 28143916 | JOHNSON, REBECCA | Address on file | | | | | | | |
| 28116367 | JOHNSON, REBECCA | Address on file | | | | | | | |
| 28143917 | JOHNSON, RENEE | Address on file | | | | | | | |
| 28143918 | JOHNSON, RENELL | Address on file | | | | | | | |
| 28143919 | JOHNSON, RHODEA | Address on file | | | | | | | |
| 28092343 | JOHNSON, RILEY I | Address on file | | | | | | | |
| 28143920 | JOHNSON, ROBERT | Address on file | | | | | | | |
| 28143921 | JOHNSON, ROBIN | Address on file | | | | | | | |
| 28143922 | JOHNSON, ROBIN | Address on file | | | | | | | |
| 28092344 | JOHNSON, ROBIN K | Address on file | | | | | | | |
| 28143923 | JOHNSON, ROBYN | Address on file | | | | | | | |
| 28143924 | JOHNSON, RYLEE | Address on file | | | | | | | |
| 28143925 | JOHNSON, SABIR | Address on file | | | | | | | |
| 28143926 | JOHNSON, SAMANTHA | Address on file | | | | | | | |
| 28116368 | JOHNSON, SAMIRA | Address on file | | | | | | | |
| 28143927 | JOHNSON, SAMUEL | Address on file | | | | | | | |
| 28116369 | JOHNSON, SAMUEL H | Address on file | | | | | | | |
| 28092345 | JOHNSON, SANDY J | Address on file | | | | | | | |
| 28143928 | JOHNSON, SEAN | Address on file | | | | | | | |
| 28116370 | JOHNSON, SERENITY | Address on file | | | | | | | |
| 28092346 | JOHNSON, SHAKINNA L | Address on file | | | | | | | |
| 28134093 | JOHNSON, SHAMARA | Address on file | | | | | | | |
| 28092347 | JOHNSON, SHANA M | Address on file | | | | | | | |
| 28116371 | JOHNSON, SHANIYAH | Address on file | | | | | | | |
| 28134094 | JOHNSON, SHANNA | Address on file | | | | | | | |
| 28134095 | JOHNSON, SHARON | Address on file | | | | | | | |
| 28134096 | JOHNSON, SHAWAN | Address on file | | | | | | | |
| 28092348 | JOHNSON, SHELENA | Address on file | | | | | | | |
| 28134097 | JOHNSON, SHERRI | Address on file | | | | | | | |
| 28116372 | JOHNSON, SHERRY C | Address on file | | | | | | | |
| 28134098 | JOHNSON, SIDNEY | Address on file | | | | | | | |
| 28116373 | JOHNSON, SINOWA | Address on file | | | | | | | |
| 28134099 | JOHNSON, SIR RAYMOND | Address on file | | | | | | | |
| 28134101 | JOHNSON, SKYLER | Address on file | | | | | | | |
| 28134100 | JOHNSON, SKYLER | Address on file | | | | | | | |
| 28134102 | JOHNSON, SONYA | Address on file | | | | | | | |
| 28134103 | JOHNSON, STEPHANIE | Address on file | | | | | | | |
| 28134104 | JOHNSON, STEVEN | Address on file | | | | | | | |
| 28092349 | JOHNSON, STEVIE L | Address on file | | | | | | | |
| 28143929 | JOHNSON, SUMMER | Address on file | | | | | | | |
| 28143930 | JOHNSON, SVETLANA | Address on file | | | | | | | |
| 28092350 | JOHNSON, TAMARA D | Address on file | | | | | | | |
| 28143931 | JOHNSON, TAMMY | Address on file | | | | | | | |
| 28092351 | JOHNSON, TAMMY L | Address on file | | | | | | | |
| 28092352 | JOHNSON, TANISHA A | Address on file | | | | | | | |
| 28116374 | JOHNSON, TANYA S | Address on file | | | | | | | |
| 28143932 | JOHNSON, TATIANNA | Address on file | | | | | | | |
| 28143933 | JOHNSON, TAYLOR | Address on file | | | | | | | |
| 28143934 | JOHNSON, TAYLOR | Address on file | | | | | | | |
| 28116375 | JOHNSON, TERESA | Address on file | | | | | | | |
| 28092353 | JOHNSON, TERESA T | Address on file | | | | | | | |
| 28143935 | JOHNSON, TERRELL | Address on file | | | | | | | |
| 28143937 | JOHNSON, TERRI | Address on file | | | | | | | |
| 28092354 | JOHNSON, TERRY L | Address on file | | | | | | | |
| 28143938 | JOHNSON, THEODORE | Address on file | | | | | | | |
| 28143939 | JOHNSON, THOMAS | Address on file | | | | | | | |
| 28143940 | JOHNSON, TIFFANY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28116376 | JOHNSON, TIMOTHY | Address on file | | | | | | | |
| 28143941 | JOHNSON, TIMOTHY | Address on file | | | | | | | |
| 28134105 | JOHNSON, TIMOTHY | Address on file | | | | | | | |
| 28134106 | JOHNSON, TONYA | Address on file | | | | | | | |
| 28134107 | JOHNSON, TRENTEN | Address on file | | | | | | | |
| 28134108 | JOHNSON, TYLER | Address on file | | | | | | | |
| 28092355 | JOHNSON, TYLER J | Address on file | | | | | | | |
| 28116377 | JOHNSON, TYREAK A | Address on file | | | | | | | |
| 28134109 | JOHNSON, TYRELLE | Address on file | | | | | | | |
| 28092356 | JOHNSON, TYTIANA S | Address on file | | | | | | | |
| 28134110 | JOHNSON, URSULA | Address on file | | | | | | | |
| 28116378 | JOHNSON, VERONICA | Address on file | | | | | | | |
| 28134111 | JOHNSON, VINYRA | Address on file | | | | | | | |
| 28134112 | JOHNSON, VIRGINIA | Address on file | | | | | | | |
| 28134113 | JOHNSON, WHITLEY | Address on file | | | | | | | |
| 28134114 | JOHNSON, WILLIE | Address on file | | | | | | | |
| 28159280 | JOHNSON, YACOUBIAN & PAYSSE | 701 POYDRAS ST # 4700 | | | | NEW ORLEANS | LA | 70139 | |
| 28134115 | JOHNSON, YOLANDA | Address on file | | | | | | | |
| 28143942 | JOHNSON, YVETTE | Address on file | | | | | | | |
| 28143943 | JOHNSON, YVONNE | Address on file | | | | | | | |
| 28143944 | JOHNSON, ZAHIRAH | Address on file | | | | | | | |
| 28143945 | JOHNSON, ZORA | Address on file | | | | | | | |
| 28143946 | JOHNSON, ZYKEJAUH | Address on file | | | | | | | |
| 28143947 | JOHNSON-OLIVERAS, SELENA | Address on file | | | | | | | |
| 28143948 | JOHNSON-PRYER, SHEVONNE | Address on file | | | | | | | |
| 28143949 | JOHNSON-SCARBROUGH, NANCY | Address on file | | | | | | | |
| 28106893 | JOHNSTON COUNTY, NC TAX COLLECTOR | 207 E. JOHNSTON STREET | | | | SMITHFIELD | NC | 27577 | |
| 28092358 | JOHNSTON, ALEXANDER | Address on file | | | | | | | |
| 28143950 | JOHNSTON, ALEXIS | Address on file | | | | | | | |
| 28143951 | JOHNSTON, ANA | Address on file | | | | | | | |
| 28143952 | JOHNSTON, ANGELA | Address on file | | | | | | | |
| 28143953 | JOHNSTON, ANNETTE | Address on file | | | | | | | |
| 28143954 | JOHNSTON, BRIAN | Address on file | | | | | | | |
| 28134116 | JOHNSTON, CARLEEN | Address on file | | | | | | | |
| 28134117 | JOHNSTON, CHRISTY | Address on file | | | | | | | |
| 28116379 | JOHNSTON, JACK | Address on file | | | | | | | |
| 28134118 | JOHNSTON, JON | Address on file | | | | | | | |
| 28116380 | JOHNSTON, KAITLYN | Address on file | | | | | | | |
| 28092359 | JOHNSTON, KELLY A | Address on file | | | | | | | |
| 28092360 | JOHNSTON, KYHANNA | Address on file | | | | | | | |
| 28134119 | JOHNSTON, LILAH | Address on file | | | | | | | |
| 28134120 | JOHNSTON, LOGAN | Address on file | | | | | | | |
| 28092361 | JOHNSTON, LORNA L | Address on file | | | | | | | |
| 28116381 | JOHNSTON, MCKENNA | Address on file | | | | | | | |
| 28092362 | JOHNSTON, MICHELLE G | Address on file | | | | | | | |
| 28134121 | JOHNSTON, NOAH | Address on file | | | | | | | |
| 28134122 | JOHNSTON, PAULA | Address on file | | | | | | | |
| 28134123 | JOHNSTON, STEVIE | Address on file | | | | | | | |
| 28134124 | JOHNSTONE, CHARLES | Address on file | | | | | | | |
| 28134125 | JOHNSTONE, LISA | Address on file | | | | | | | |
| 28134126 | JOHNSTONE, SUSAN | Address on file | | | | | | | |
| 28134127 | JOINER, AMAYAH | Address on file | | | | | | | |
| 28116382 | JOINER, REAGAN | Address on file | | | | | | | |
| 28106894 | JOINT COMMISSION PUBLIC ETHICS | 540 BROADWAY | | | | ALBANY | NY | 12207 | |
| 28143955 | JOK, JOK | Address on file | | | | | | | |
| 28143956 | JOLIET, TERESE | Address on file | | | | | | | |
| 28092363 | JOLLIE, TANYA P | Address on file | | | | | | | |
| 28143957 | JOLLIFF, DEBORAH | Address on file | | | | | | | |
| 28092364 | JOLLIFF, JEFFREY C | Address on file | | | | | | | |
| 28143958 | JOLLIFFE, GRACE | Address on file | | | | | | | |
| 28143959 | JOLLY, WILLIAM | Address on file | | | | | | | |
| 28143960 | JONASSAINT, AALIYAH | Address on file | | | | | | | |
| 28116383 | JONASSAINT, ZACHARIAH | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 508 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28116384 | JONATHAN CLAYTON DEL SECCO | Address on file | | | | | | | |
| 28116385 | JONEJA, AKANGSHA | Address on file | | | | | | | |
| 28116386 | JONES LANG LASALLE AMERICAS | C/O UHS MN008-W310 | 9900 BREN ROAD EAST | | | MINNETONKA | MN | 55343 | |
| 28159282 | JONES MEMORIAL HOSPITAL | 191 N MAIN ST | | | | WELLSVILLE | NY | 14895 | |
| 28143961 | JONES, AALIYAH | Address on file | | | | | | | |
| 28092366 | JONES, ALAYSIA M | Address on file | | | | | | | |
| 28143962 | JONES, ALESSIA | Address on file | | | | | | | |
| 28143963 | JONES, ALEXANDER | Address on file | | | | | | | |
| 28092367 | JONES, ALEYCIA D | Address on file | | | | | | | |
| 28143964 | JONES, ALICE | Address on file | | | | | | | |
| 28116388 | JONES, ALISHA | Address on file | | | | | | | |
| 28116387 | JONES, ALISHA | Address on file | | | | | | | |
| 28092368 | JONES, ALLISON M | Address on file | | | | | | | |
| 28092369 | JONES, AMANDA K | Address on file | | | | | | | |
| 28143965 | JONES, AMILLE | Address on file | | | | | | | |
| 28143966 | JONES, AMIRE | Address on file | | | | | | | |
| 28134129 | JONES, AMY | Address on file | | | | | | | |
| 28143967 | JONES, AMY | Address on file | | | | | | | |
| 28134128 | JONES, AMY | Address on file | | | | | | | |
| 28116389 | JONES, AMYA | Address on file | | | | | | | |
| 28134130 | JONES, ANAMARIE | Address on file | | | | | | | |
| 28134131 | JONES, ANAYA | Address on file | | | | | | | |
| 28134132 | JONES, ANNETTE | Address on file | | | | | | | |
| 28134133 | JONES, ANNIE | Address on file | | | | | | | |
| 28134134 | JONES, AREYANA | Address on file | | | | | | | |
| 28092370 | JONES, ARIANNA M | Address on file | | | | | | | |
| 28134136 | JONES, ARRIANE | Address on file | | | | | | | |
| 28134137 | JONES, ASHLEY | Address on file | | | | | | | |
| 28092371 | JONES, ASHLEY J | Address on file | | | | | | | |
| 28134139 | JONES, ASIA | Address on file | | | | | | | |
| 28134138 | JONES, ASIA | Address on file | | | | | | | |
| 28116390 | JONES, BAILEY | Address on file | | | | | | | |
| 28143968 | JONES, BARBARA | Address on file | | | | | | | |
| 28143969 | JONES, BAYLEE | Address on file | | | | | | | |
| 28092372 | JONES, BEVERLY G | Address on file | | | | | | | |
| 28143970 | JONES, BILLIE ANN | Address on file | | | | | | | |
| 28143971 | JONES, BOBBY | Address on file | | | | | | | |
| 28143972 | JONES, BRANDON | Address on file | | | | | | | |
| 28092373 | JONES, BRANDON | Address on file | | | | | | | |
| 28092374 | JONES, BRENDA C | Address on file | | | | | | | |
| 28143973 | JONES, BREONNA | Address on file | | | | | | | |
| 28143974 | JONES, BROOKE | Address on file | | | | | | | |
| 28116391 | JONES, BRYAN | Address on file | | | | | | | |
| 28143975 | JONES, BRYAN PAUL | Address on file | | | | | | | |
| 28143976 | JONES, CAETLYNN | Address on file | | | | | | | |
| 28143977 | JONES, CAILEY | Address on file | | | | | | | |
| 28092375 | JONES, CAITLIN F | Address on file | | | | | | | |
| 28116392 | JONES, CAMISHA | Address on file | | | | | | | |
| 28092376 | JONES, CAROL | Address on file | | | | | | | |
| 28092377 | JONES, CAROL J | Address on file | | | | | | | |
| 28092378 | JONES, CAROLYN E | Address on file | | | | | | | |
| 28143979 | JONES, CHARNELLE | Address on file | | | | | | | |
| 28143980 | JONES, CHARTEJA | Address on file | | | | | | | |
| 28134140 | JONES, CHELSEA | Address on file | | | | | | | |
| 28092379 | JONES, CHENIA M | Address on file | | | | | | | |
| 28092380 | JONES, CHERRELLE E | Address on file | | | | | | | |
| 28092381 | JONES, CHERYL | Address on file | | | | | | | |
| 28092382 | JONES, CHRISTINA V | Address on file | | | | | | | |
| 28134141 | JONES, CHYNA | Address on file | | | | | | | |
| 28134142 | JONES, CIERRA | Address on file | | | | | | | |
| 28134143 | JONES, CINDY | Address on file | | | | | | | |
| 28134144 | JONES, CLOYCE | Address on file | | | | | | | |
| 28134145 | JONES, CORETTA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 509 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28092383 | JONES, CORINA L | Address on file | | | | | | | |
| 28134146 | JONES, CRYSTAL | Address on file | | | | | | | |
| 28134147 | JONES, CYNNTHIA | Address on file | | | | | | | |
| 28134148 | JONES, DAMONTA | Address on file | | | | | | | |
| 28092384 | JONES, DANIEL C | Address on file | | | | | | | |
| 28134149 | JONES, DANIYA | Address on file | | | | | | | |
| 28092385 | JONES, DARIUS A | Address on file | | | | | | | |
| 28116393 | JONES, DARLENE | Address on file | | | | | | | |
| 28092386 | JONES, DAVID | Address on file | | | | | | | |
| 28092387 | JONES, DAVID A | Address on file | | | | | | | |
| 28134150 | JONES, DAVONTE | Address on file | | | | | | | |
| 28134151 | JONES, DAWAYNE | Address on file | | | | | | | |
| 28092388 | JONES, DAWN | Address on file | | | | | | | |
| 28092389 | JONES, DEBORAH A. | Address on file | | | | | | | |
| 28143981 | JONES, DEMITRIUS | Address on file | | | | | | | |
| 28143982 | JONES, DEREK | Address on file | | | | | | | |
| 28143983 | JONES, DERRICK | Address on file | | | | | | | |
| 28143985 | JONES, DESTINY | Address on file | | | | | | | |
| 28143984 | JONES, DESTINY | Address on file | | | | | | | |
| 28116394 | JONES, DEWAYNE | Address on file | | | | | | | |
| 28143986 | JONES, DINALIS | Address on file | | | | | | | |
| 28143987 | JONES, DINARI | Address on file | | | | | | | |
| 28143988 | JONES, DOMINIQUE | Address on file | | | | | | | |
| 28092390 | JONES, DONNA | Address on file | | | | | | | |
| 28143989 | JONES, DUSTIN | Address on file | | | | | | | |
| 28143990 | JONES, EBONIE | Address on file | | | | | | | |
| 28143991 | JONES, EEMIAH | Address on file | | | | | | | |
| 28143992 | JONES, ELIZABETH | Address on file | | | | | | | |
| 28143993 | JONES, EMILY | Address on file | | | | | | | |
| 28134152 | JONES, EMMA | Address on file | | | | | | | |
| 28134153 | JONES, ERIC | Address on file | | | | | | | |
| 28134154 | JONES, ERIC | Address on file | | | | | | | |
| 28092391 | JONES, ERIC | Address on file | | | | | | | |
| 28134155 | JONES, ERICA | Address on file | | | | | | | |
| 28092392 | JONES, EUNICE M | Address on file | | | | | | | |
| 28092393 | JONES, EVAN M | Address on file | | | | | | | |
| 28134156 | JONES, FREDERICK | Address on file | | | | | | | |
| 28134157 | JONES, GENE | Address on file | | | | | | | |
| 28092394 | JONES, GLORIA M | Address on file | | | | | | | |
| 28134158 | JONES, GRANT | Address on file | | | | | | | |
| 28092395 | JONES, GRETA | Address on file | | | | | | | |
| 28092396 | JONES, HARMONY H | Address on file | | | | | | | |
| 28116395 | JONES, HEAMI | Address on file | | | | | | | |
| 28092397 | JONES, JACQUELINE | Address on file | | | | | | | |
| 28116396 | JONES, JAKE | Address on file | | | | | | | |
| 28134159 | JONES, JA'MAIA | Address on file | | | | | | | |
| 28134160 | JONES, JAMAL | Address on file | | | | | | | |
| 28116397 | JONES, JAMESE | Address on file | | | | | | | |
| 28134161 | JONES, JAMIE | Address on file | | | | | | | |
| 28092398 | JONES, JAMIRAH L | Address on file | | | | | | | |
| 28092399 | JONES, JANET | Address on file | | | | | | | |
| 28134162 | JONES, JASON | Address on file | | | | | | | |
| 28134163 | JONES, JAYDA | Address on file | | | | | | | |
| 28147434 | JONES, JAZEIAH | Address on file | | | | | | | |
| 28092400 | JONES, JEAN M | Address on file | | | | | | | |
| 28147435 | JONES, JEMETRICK | Address on file | | | | | | | |
| 28147436 | JONES, JESSICA | Address on file | | | | | | | |
| 28092401 | JONES, JODEANA C | Address on file | | | | | | | |
| 28147439 | JONES, JOHN | Address on file | | | | | | | |
| 28147437 | JONES, JOHN | Address on file | | | | | | | |
| 28147438 | JONES, JOHN | Address on file | | | | | | | |
| 28147440 | JONES, JORDAN | Address on file | | | | | | | |
| 28147441 | JONES, JOSEPH | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 510 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28147443 | JONES, JOSHUA | Address on file | | | | | | | |
| 28147442 | JONES, JOSHUA | Address on file | | | | | | | |
| 28147444 | JONES, JULIA | Address on file | | | | | | | |
| 28092402 | JONES, KAILA D | Address on file | | | | | | | |
| 28092403 | JONES, KARL B | Address on file | | | | | | | |
| 28147445 | JONES, KAYCIE | Address on file | | | | | | | |
| 28134164 | JONES, KAYLA | Address on file | | | | | | | |
| 28147446 | JONES, KAYLA | Address on file | | | | | | | |
| 28134165 | JONES, KAYLEE | Address on file | | | | | | | |
| 28092404 | JONES, KEITH D | Address on file | | | | | | | |
| 28134166 | JONES, KELLIE | Address on file | | | | | | | |
| 28134167 | JONES, KENNEDY | Address on file | | | | | | | |
| 28116398 | JONES, KENSEY | Address on file | | | | | | | |
| 28134168 | JONES, KHMARI | Address on file | | | | | | | |
| 28092405 | JONES, KIMBERLY L | Address on file | | | | | | | |
| 28092406 | JONES, KRISTA A | Address on file | | | | | | | |
| 28092407 | JONES, KRISTI | Address on file | | | | | | | |
| 28134169 | JONES, KYLA | Address on file | | | | | | | |
| 28134170 | JONES, LAMONTE | Address on file | | | | | | | |
| 28092408 | JONES, LATRICE L | Address on file | | | | | | | |
| 28134171 | JONES, LAURA | Address on file | | | | | | | |
| 28092409 | JONES, LAURA | Address on file | | | | | | | |
| 28134172 | JONES, LAUREN | Address on file | | | | | | | |
| 28092410 | JONES, LEE | Address on file | | | | | | | |
| 28092411 | JONES, LETICIA A | Address on file | | | | | | | |
| 28092412 | JONES, LEXI N | Address on file | | | | | | | |
| 28134173 | JONES, LUCINDA | Address on file | | | | | | | |
| 28134174 | JONES, LUKE | Address on file | | | | | | | |
| 28092413 | JONES, LYN T | Address on file | | | | | | | |
| 28134175 | JONES, LYNNE | Address on file | | | | | | | |
| 28147447 | JONES, MADELYN | Address on file | | | | | | | |
| 28116399 | JONES, MADISON | Address on file | | | | | | | |
| 28092414 | JONES, MARIA D | Address on file | | | | | | | |
| 28147448 | JONES, MARIAH | Address on file | | | | | | | |
| 28147449 | JONES, MARILYN | Address on file | | | | | | | |
| 28147450 | JONES, MARK | Address on file | | | | | | | |
| 28092415 | JONES, MARREN E | Address on file | | | | | | | |
| 28147451 | JONES, MARTIN | Address on file | | | | | | | |
| 28092416 | JONES, MARY ANN | Address on file | | | | | | | |
| 28147452 | JONES, MARYAH | Address on file | | | | | | | |
| 28147453 | JONES, MARYDEL | Address on file | | | | | | | |
| 28092417 | JONES, MATTHEW L | Address on file | | | | | | | |
| 28092418 | JONES, MAURICE R | Address on file | | | | | | | |
| 28147454 | JONES, MEGAN | Address on file | | | | | | | |
| 28147455 | JONES, MEKHI | Address on file | | | | | | | |
| 28147456 | JONES, MELINDA | Address on file | | | | | | | |
| 28147457 | JONES, MERCEDES | Address on file | | | | | | | |
| 28147458 | JONES, MIA | Address on file | | | | | | | |
| 28092419 | JONES, MICAH H | Address on file | | | | | | | |
| 28147459 | JONES, MICHAEL | Address on file | | | | | | | |
| 28092420 | JONES, MICHAEL L | Address on file | | | | | | | |
| 28092421 | JONES, MICHAEL L | Address on file | | | | | | | |
| 28092422 | JONES, MICHELLE L | Address on file | | | | | | | |
| 28116400 | JONES, MIKHIA | Address on file | | | | | | | |
| 28134176 | JONES, MIKYAH | Address on file | | | | | | | |
| 28116401 | JONES, MINDI | Address on file | | | | | | | |
| 28134177 | JONES, MOMO | Address on file | | | | | | | |
| 28134178 | JONES, MYLES | Address on file | | | | | | | |
| 28134179 | JONES, NASIR | Address on file | | | | | | | |
| 28134180 | JONES, NAZEER | Address on file | | | | | | | |
| 28134181 | JONES, NICHOLAS | Address on file | | | | | | | |
| 28092423 | JONES, NICOLE M | Address on file | | | | | | | |
| 28134182 | JONES, NIKHYA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28092424 | JONES, NYESHA C | Address on file | | | | | | | |
| 28134183 | JONES, OLGA | Address on file | | | | | | | |
| 28092425 | JONES, PARIS A | Address on file | | | | | | | |
| 28134184 | JONES, PARKER | Address on file | | | | | | | |
| 28092426 | JONES, PATRICIA | Address on file | | | | | | | |
| 28092427 | JONES, PEYTON A | Address on file | | | | | | | |
| 28092428 | JONES, QUENTIN X | Address on file | | | | | | | |
| 28134185 | JONES, QUINCY | Address on file | | | | | | | |
| 28092429 | JONES, RAEANNE | Address on file | | | | | | | |
| 28134186 | JONES, RANDY | Address on file | | | | | | | |
| 28092430 | JONES, RANDY A | Address on file | | | | | | | |
| 28147460 | JONES, REBECCA | Address on file | | | | | | | |
| 28134187 | JONES, REBECCA | Address on file | | | | | | | |
| 28147461 | JONES, RHONDA | Address on file | | | | | | | |
| 28147462 | JONES, RIKIYAH | Address on file | | | | | | | |
| 28147463 | JONES, ROBBI-DEVAUGHN | Address on file | | | | | | | |
| 28147464 | JONES, ROBERT | Address on file | | | | | | | |
| 28092431 | JONES, ROBERT L | Address on file | | | | | | | |
| 28147465 | JONES, RONALD | Address on file | | | | | | | |
| 28092432 | JONES, ROSETTA | Address on file | | | | | | | |
| 28147466 | JONES, ROWENA | Address on file | | | | | | | |
| 28147468 | JONES, RYAN | Address on file | | | | | | | |
| 28147467 | JONES, RYAN | Address on file | | | | | | | |
| 28147469 | JONES, SAMONE | Address on file | | | | | | | |
| 28116402 | JONES, SAUNDRA | Address on file | | | | | | | |
| 28092433 | JONES, SEAN M | Address on file | | | | | | | |
| 28092434 | JONES, SHARNA | Address on file | | | | | | | |
| 28147470 | JONES, SHARON | Address on file | | | | | | | |
| 28092435 | JONES, SHAWN A | Address on file | | | | | | | |
| 28147471 | JONES, SHERICKA | Address on file | | | | | | | |
| 28147472 | JONES, SHERRI | Address on file | | | | | | | |
| 28134189 | JONES, SHERYL | Address on file | | | | | | | |
| 28134190 | JONES, SHYIAH | Address on file | | | | | | | |
| 28134191 | JONES, SIRENA | Address on file | | | | | | | |
| 28092436 | JONES, SKYLA A | Address on file | | | | | | | |
| 28134192 | JONES, STEVEN | Address on file | | | | | | | |
| 28134193 | JONES, SUMMER | Address on file | | | | | | | |
| 28134194 | JONES, SUSAN | Address on file | | | | | | | |
| 28092437 | JONES, SUSANNE M | Address on file | | | | | | | |
| 28134195 | JONES, TAJZHAE | Address on file | | | | | | | |
| 28134196 | JONES, TAMARO | Address on file | | | | | | | |
| 28134197 | JONES, TARA | Address on file | | | | | | | |
| 28116403 | JONES, TASHAWN | Address on file | | | | | | | |
| 28134198 | JONES, TAYLER | Address on file | | | | | | | |
| 28134199 | JONES, TE'IJA | Address on file | | | | | | | |
| 28147473 | JONES, TELIA | Address on file | | | | | | | |
| 28147474 | JONES, TEMETRA | Address on file | | | | | | | |
| 28147475 | JONES, TIARA | Address on file | | | | | | | |
| 28116404 | JONES, TIERA E | Address on file | | | | | | | |
| 28147476 | JONES, TIMOTHY | Address on file | | | | | | | |
| 28147477 | JONES, TISHEENA | Address on file | | | | | | | |
| 28147478 | JONES, TONIKA | Address on file | | | | | | | |
| 28147479 | JONES, TRENTON | Address on file | | | | | | | |
| 28147480 | JONES, TYLER | Address on file | | | | | | | |
| 28092438 | JONES, TYLER D | Address on file | | | | | | | |
| 28092439 | JONES, TYMIERRA | Address on file | | | | | | | |
| 28147481 | JONES, UNIQUE | Address on file | | | | | | | |
| 28147482 | JONES, VANESSA | Address on file | | | | | | | |
| 28147483 | JONES, VERONICA | Address on file | | | | | | | |
| 28147484 | JONES, VICTORIA | Address on file | | | | | | | |
| 28147485 | JONES, VIRGIE | Address on file | | | | | | | |
| 28134200 | JONES-WORTHY, BERTHA | Address on file | | | | | | | |
| 28134201 | JORAM, ELIZABETH | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 512 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28134202 | JORAN, JESSIANN | Address on file | | | | | | | |
| 28134203 | JORAN, JESSIANN | Address on file | | | | | | | |
| 28092440 | JORDAAN, DOUGLAS | Address on file | | | | | | | |
| 28106896 | JORDAN MANUFACTURING CO INC | PO BOX 735127 | | | | CHICAGO | IL | 60673-5127 | |
| 28106898 | JORDAN MANUFACTURING COMPANY | PO BOX 735127 | | | | CHICAGO | IL | 60673-5127 | |
| 28116405 | JORDAN TAX SERVICE | 102 RAHWAY RD | | | | MCMURRAY | PA | 15317 | |
| 28116409 | JORDAN TAX SERVICE | BRIDGEVILLE BORO LST *LOFQ | 102 RAHWAY RD | | | MCMURRAY | PA | 15317-3349 | |
| 28116408 | JORDAN TAX SERVICE | KENNEDY TWP LST | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | |
| 28116407 | JORDAN TAX SERVICE | MCKEES ROCKS BORO LST *LOBJ | 102 RAHWAY RD | | | MCMURRAY | PA | 15317-3349 | |
| 28116410 | JORDAN TAX SERVICE | MT LEBANON LST *LONS | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | |
| 28116406 | JORDAN TAX SERVICE | ROBINSON LST *LOUU | 102 RAHWAY ROAD | | | MCMURRAY | PA | 15317-3349 | |
| 28106899 | JORDAN TAX SERVICE | STOWE TWP LST *LOPF | 102 RAHWAY RD | | | MCMURRAY | PA | 15317-3349 | |
| 28165839 | JORDAN TAX SERVICE *LOJQ | 102 RAHWAY RD | | | | MCMURRAY | PA | 15317 | |
| 28161040 | JORDAN TAX SERVICE INC | SCOTT TWP LST *LOFZ | 7100 BAPTIST ROAD | | | BETHEL PARK | PA | 15102 | |
| 28116415 | JORDAN TAX SERVICE INC | WHITEHALL BORO *LOGI | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | |
| 28165843 | JORDAN TAX SERVICE, INC. | 102 RAHWAY ROAD | | | | MC MURRAY | PA | 15317 | |
| 28116417 | JORDAN TAX SERVICES INC | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 28106904 | JORDAN TAX SERVICES, INC. | 102 RAHWAY ROAD *LO*C | | | | MCMURRAY | PA | 15317 | |
| 28106905 | JORDAN TAX SERVICES, INC. | 102 RAHWAY ROAD *LO\S | | | | MCMURRAY | PA | 15317 | |
| 28134204 | JORDAN, ASHTON | Address on file | | | | | | | |
| 28134205 | JORDAN, BETHANY | Address on file | | | | | | | |
| 28134206 | JORDAN, BRANDON | Address on file | | | | | | | |
| 28134207 | JORDAN, CARRINGTON | Address on file | | | | | | | |
| 28092441 | JORDAN, CHERYL A | Address on file | | | | | | | |
| 28092442 | JORDAN, FRANCHESCA N | Address on file | | | | | | | |
| 28134208 | JORDAN, GAVIN | Address on file | | | | | | | |
| 28134209 | JORDAN, IESHIA | Address on file | | | | | | | |
| 28116419 | JORDAN, JANICE | Address on file | | | | | | | |
| 28134210 | JORDAN, JENNIFER | Address on file | | | | | | | |
| 28092443 | JORDAN, JOAN | Address on file | | | | | | | |
| 28116420 | JORDAN, JOSHUA | Address on file | | | | | | | |
| 28092444 | JORDAN, JULIE L | Address on file | | | | | | | |
| 28116421 | JORDAN, KAIA | Address on file | | | | | | | |
| 28134211 | JORDAN, KATRINA | Address on file | | | | | | | |
| 28116422 | JORDAN, KENYA | Address on file | | | | | | | |
| 28147486 | JORDAN, LAMAR | Address on file | | | | | | | |
| 28147487 | JORDAN, MASON | Address on file | | | | | | | |
| 28147489 | JORDAN, PAIGE | Address on file | | | | | | | |
| 28092445 | JORDAN, RONDELLE L | Address on file | | | | | | | |
| 28147490 | JORDAN, SHEERA | Address on file | | | | | | | |
| 30519809 | JORDAN, TERESA | Address on file | | | | | | | |
| 28092446 | JORDAN, TERESA F | Address on file | | | | | | | |
| 28147491 | JORDAN, VIRGINIA | Address on file | | | | | | | |
| 28147492 | JORDAN, XZYA | Address on file | | | | | | | |
| 28147493 | JORDAN-HALL, RANIYAH | Address on file | | | | | | | |
| 28147494 | JORDON, MAKAYLA | Address on file | | | | | | | |
| 28147495 | JORGENSEN, JAYSEN | Address on file | | | | | | | |
| 28092447 | JORKASKY, RAVEN M | Address on file | | | | | | | |
| 28106906 | JOS DEVELOPMENT GROUP, LLC | C/O JONNA MANAGEMENT | 2005 ORCHARD LAKE RD | | | SYLVAN LAKE | MI | 48320 | |
| 28116424 | JOS MIGLIOZZI TRUST UAD 2/6/01 | Address on file | | | | | | | |
| 28092448 | JOSE, ALPHY T | Address on file | | | | | | | |
| 28092449 | JOSE, ANGELITO V | Address on file | | | | | | | |
| 30519746 | JOSE, CRISELITO | Address on file | | | | | | | |
| 28092450 | JOSE, CRISELITO M | Address on file | | | | | | | |
| 28116425 | JOSE, DEEPA | Address on file | | | | | | | |
| 28092451 | JOSE, JASMINE | Address on file | | | | | | | |
| 28092452 | JOSE, JOSHY | Address on file | | | | | | | |
| 28147496 | JOSE, RAY | Address on file | | | | | | | |
| 28147497 | JOSE, SANDRA ANN | Address on file | | | | | | | |
| 28147498 | JOSE, SANSUE | Address on file | | | | | | | |
| 28092453 | JOSE, TREESA | Address on file | | | | | | | |
| 28134212 | JOSEFIAK, SYDNEY | Address on file | | | | | | | |
| 28116427 | JOSEPH AMMENDOLA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 513 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28106907 | JOSEPH DE PETRIS T/A | C/O LEGEND MGMT SERVICES | 1000 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428 | |
| 28106908 | JOSEPH ENTERPRISES/ CHIA PET | 450 GEARY STREET #400 | | | | SAN FRANCISCO | CA | 94102 | |
| 28116429 | JOSEPH M. FARIS DIST. | 142 N. FIRST ST. | | | | CONNELLSVILLE | PA | 15425 | |
| 28116430 | JOSEPH MURPHY CORPORATION | PO BOX 2740 | | | | SANTA ROSA | CA | 95405 | |
| 28164652 | Name on file | Address on file | | | | | | | |
| 28106910 | JOSEPH P GAFFNEY, TRUSTEE OF THE LEONARD A. AND GERALDINE GENOVESE FAMILY TRUST UA AUGUST 10, 1992 | C/O EISENBERG & BAUM, LLP | 36 MAPLE PLACE, SUITE 207 | | | MANHASSET | NY | 11030-1976 | |
| 28124813 | JOSEPH S SMITH ROOFING INC | 313 HULMEVILLE RD | | | | LANGHORNE | PA | 19047 | |
| 28124814 | JOSEPH S SMITH ROOFING INC | 313 HULMEVILLE RD | | | | LANGHORNE | PA | 19047 | |
| 28159284 | JOSEPH S SMITH ROOFING INC | 313 HULMEVILLE RD | JOE SMITH PRESIDENT | | | LANGHORNE | PA | 19047 | |
| 28134213 | JOSEPH, AAHANA | Address on file | | | | | | | |
| 28116432 | JOSEPH, ALINA | Address on file | | | | | | | |
| 28134214 | JOSEPH, ALLIYAH | Address on file | | | | | | | |
| 28134215 | JOSEPH, ANNU | Address on file | | | | | | | |
| 28164654 | JOSEPH, ASHLEY M | Address on file | | | | | | | |
| 28134216 | JOSEPH, BABY | Address on file | | | | | | | |
| 28164655 | JOSEPH, BOAZ S | Address on file | | | | | | | |
| 28134217 | JOSEPH, BRIANA | Address on file | | | | | | | |
| 28134218 | JOSEPH, DAMIAN | Address on file | | | | | | | |
| 28134219 | JOSEPH, DELMATIA | Address on file | | | | | | | |
| 28134220 | JOSEPH, DENISE | Address on file | | | | | | | |
| 28134221 | JOSEPH, ERIC | Address on file | | | | | | | |
| 28134222 | JOSEPH, FEMY | Address on file | | | | | | | |
| 28134223 | JOSEPH, IRENE | Address on file | | | | | | | |
| 28147499 | JOSEPH, JAMYA | Address on file | | | | | | | |
| 28147500 | JOSEPH, JOLLY | Address on file | | | | | | | |
| 28147501 | JOSEPH, JOPHY | Address on file | | | | | | | |
| 28147502 | JOSEPH, JULIE | Address on file | | | | | | | |
| 28147503 | JOSEPH, KATEY | Address on file | | | | | | | |
| 28116433 | JOSEPH, KYEANNA | Address on file | | | | | | | |
| 28164656 | JOSEPH, MAIKE G | Address on file | | | | | | | |
| 28164657 | JOSEPH, MATTIE | Address on file | | | | | | | |
| 28164658 | JOSEPH, MELEDATH V | Address on file | | | | | | | |
| 28092454 | JOSEPH, NICOMI M | Address on file | | | | | | | |
| 28147504 | JOSEPH, NIKITA | Address on file | | | | | | | |
| 28147505 | JOSEPH, REYNOLSON | Address on file | | | | | | | |
| 28147506 | JOSEPH, RICHARD | Address on file | | | | | | | |
| 28147507 | JOSEPH, SANTHOSH | Address on file | | | | | | | |
| 28092455 | JOSEPH, SHAJI | Address on file | | | | | | | |
| 28147508 | JOSEPH, SHARON | Address on file | | | | | | | |
| 28092456 | JOSEPH, SHERIL | Address on file | | | | | | | |
| 28092457 | JOSEPH, SHINY | Address on file | | | | | | | |
| 28147509 | JOSEPH, SIJU | Address on file | | | | | | | |
| 28092458 | JOSEPH, SMITHA | Address on file | | | | | | | |
| 28092459 | JOSEPH, STEPHEN J | Address on file | | | | | | | |
| 28092460 | JOSEPH-DREW, AMIA | Address on file | | | | | | | |
| 28106911 | JOSEPHINE COUNTY TAX COLLECTOR | 500 NW SIXTH ST DEPT 14 | | | | GRANTS PASS | OR | 97526 | |
| 28168684 | JOSEPHINE COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 NW 6TH ST | ROOM 170 | | GRANTS PASS | OR | 97526 | |
| 30187160 | JOSEPHINE COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 NW 6TH ST. | | | GRANTS PASS | OR | 97526 | |
| 28116434 | JOSEPHO WILSHIRE HOLDINGS LLC | 4225 EXECUTIVE SQ, STE 1150 | | | | LA JOLLA | CA | 92037 | |
| 28147510 | JOSE-SOLOMONS, ARIEL | Address on file | | | | | | | |
| 28147511 | JOSEY DUSSAULT, SABITREE | Address on file | | | | | | | |
| 28092461 | JOSHI SHRESTHA, ABITA | Address on file | | | | | | | |
| 28092462 | JOSHI, ADITI | Address on file | | | | | | | |
| 28092463 | JOSHI, CHANDRA K | Address on file | | | | | | | |
| 28134224 | JOSHI, FORAM | Address on file | | | | | | | |
| 28116435 | JOSHI, GINNY | Address on file | | | | | | | |
| 28134225 | JOSHI, PRADIP | Address on file | | | | | | | |
| 28116436 | JOSHI, PRANISH | Address on file | | | | | | | |
| 28092464 | JOSHI, RAKSHA P | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 514 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28134226 | JOSHI, REKHA | Address on file | | | | | | | |
| 28116437 | JOSHI, RICHA | Address on file | | | | | | | |
| 28092465 | JOSHI, YASH | Address on file | | | | | | | |
| 28092466 | JOSHUA, RENCY J | Address on file | | | | | | | |
| 28092467 | JOSLIN, CHERYL L | Address on file | | | | | | | |
| 28092468 | JOSLIN, TRAVIS J | Address on file | | | | | | | |
| 28134227 | JOSMA, WINETTE | Address on file | | | | | | | |
| 28092469 | JOUDI, SAJDA A | Address on file | | | | | | | |
| 28134228 | JOUEJATI, BILAL | Address on file | | | | | | | |
| 28116438 | JOUKHAI, DANA | Address on file | | | | | | | |
| 28134229 | JOURDAN, KAREN | Address on file | | | | | | | |
| 28134230 | JOURDAN, MARIE | Address on file | | | | | | | |
| 28134231 | JOVANOVICH, SONDRA | Address on file | | | | | | | |
| 28092470 | JOWDY, MARIA J | Address on file | | | | | | | |
| 28116439 | JOY CONE CO | LOCKBOX | PO BOX 71972 | | | CHICAGO | IL | 60694-1972 | |
| 30264969 | JOY CONE COMPANY | 3435 LAMAR ROAD | | | | HERMITAGE | PA | 16148 | |
| 28116441 | JOY CONE COMPANY | JOY LOCKBOX | PO BOX 71972 | | | CHICAGO | IL | 60694-1972 | |
| 28116442 | JOY ERRICO | Address on file | | | | | | | |
| 28116443 | JOY, ANDREA | Address on file | | | | | | | |
| 28092471 | JOY, KEVIN C | Address on file | | | | | | | |
| 28092472 | JOY, KRISTA L | Address on file | | | | | | | |
| 28134232 | JOY, VINEET | Address on file | | | | | | | |
| 28134233 | JOYA, JUAN | Address on file | | | | | | | |
| 28092473 | JOYA-COLBURN, APRIL L | Address on file | | | | | | | |
| 28134234 | JOYAL, ETHAN | Address on file | | | | | | | |
| 28116444 | JOYCE, ANGELINA | Address on file | | | | | | | |
| 28134235 | JOYCE, AZURE | Address on file | | | | | | | |
| 28147512 | JOYCE, HANNAH | Address on file | | | | | | | |
| 28092474 | JOYCE, STEPHEN | Address on file | | | | | | | |
| 28092475 | JOYNER, COLLETTE N | Address on file | | | | | | | |
| 28147513 | JOYNER, DIANA | Address on file | | | | | | | |
| 28147514 | JOYNER, JAMAL | Address on file | | | | | | | |
| 28092476 | JOYNER, LINDA | Address on file | | | | | | | |
| 28116445 | JOYNER, MCKINLEY | Address on file | | | | | | | |
| 28147515 | JOYNER, ORION | Address on file | | | | | | | |
| 28147516 | JOYNES, MIYOSHI | Address on file | | | | | | | |
| 28106915 | JP HARRIS ASSOCIATES | PO BOX 226 | | | | MECHANICSBURG | PA | 17055 | |
| 28116446 | JP HARRIS ASSOCIATES LLC | NORTHERN CAMBRIA LST *LOBB | PO BOX 226 | | | MECHANICSBURG | PA | 17055 | |
| 28106917 | JP JENSEN COLLECTIONS | 507 BATHURST RD | | | | CATONSVILLE | MD | 21228 | |
| 28124817 | JP LILLEY INC | PO BOX 62280 | | | | HARRISBURG | PA | 17106-2280 | |
| 28116447 | JP MORGAN CHASE | 11401910 | 383 MADISON AVE. | | | NEW YORK | NY | 10179 | |
| 28106918 | JP MORGAN CHASE BANK | CITY OF HAMPTON GEN DIST CRT | 236 N KING ST | | | HAMPTON | VA | 23669 | |
| 28162022 | JPMORGAN CHASE BANK | PO BOX 2558 | | | | HOUSTON | TX | 77252-2558 | |
| 28162021 | JPMORGAN CHASE BANK, N.A, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | 383 MADISON AVE | | | | NEW YORK | NY | 10179 | |
| 28116448 | J-POWERHOUSE PLAZA LLLP | C/O THE SHOPPING CENTER GROUP | PO BOX 6298 | | | HICKSVILLE | NY | 11820-6298 | |
| 28116450 | JR SIMPLOT CO | C/O THORNTON OLIVER KELLER COM | 250 S 5TH ST 2ND FL | | | BOISE | ID | 83702 | |
| 28106921 | JS ENTERPRISE HOLDINGS LLC | C/O JULIE SUMMERS | 8400 YUCCA TRAIL | | | LOS ANGELES | CA | 90046 | |
| 30264914 | JS OPERATING COMPANY, LP | 328 S JEFFERSON ST | STE 1030 | | | CHICAGO | IL | 60661 | |
| 30463749 | JS OPERATING COMPANY, LP | PMB 9367 | 1606 HEADWAY CIR | | | AUSTIN | TX | 78754-5109 | |
| 28106922 | JSK LEBANON LLC | C/O RAVI ACHARYA | 1430 SUMMIT WAY | | | MECHANICSBURG | PA | 17050 | |
| 28106923 | JSK REALTY COMPANY | C/O JUNG OK CHA | 2 BAYCLUB DRIVE, UNIT 17-C | | | BAYSIDE | NY | 11360 | |
| 28116451 | JUAN HUERTA | Address on file | | | | | | | |
| 28147517 | JUANCHI, KATHY | Address on file | | | | | | | |
| 28147518 | JUANG, TZE | Address on file | | | | | | | |
| 28147519 | JUAREZ JUAREZ, YOVANY | Address on file | | | | | | | |
| 28116452 | JUAREZ, ANGELA | Address on file | | | | | | | |
| 28116453 | JUAREZ, CASSANDRA | Address on file | | | | | | | |
| 28160550 | JUAREZ, CLAUDIA J | Address on file | | | | | | | |
| 28147520 | JUAREZ, CYNTHIA | Address on file | | | | | | | |
| 28160551 | JUAREZ, DAISY M | Address on file | | | | | | | |
| 28160552 | JUAREZ, KAREN I | Address on file | | | | | | | |
| 28160553 | JUAREZ, KARINA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 515 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28147521 | JUAREZ, MELISSA | Address on file | | | | | | | |
| 28092496 | JUAREZ, MONIQUE L | Address on file | | | | | | | |
| 28092497 | JUAREZ, OMAR | Address on file | | | | | | | |
| 28116454 | JUBACK, JORDAN | Address on file | | | | | | | |
| 28147522 | JUBRAN, REANN | Address on file | | | | | | | |
| 28147523 | JUBRAN, TAMARA | Address on file | | | | | | | |
| 28092498 | JUDAN, CRISTINA M | Address on file | | | | | | | |
| 28092499 | JUDD, MANUELA TERESA | Address on file | | | | | | | |
| 28092500 | JUDD, VICTORIA A | Address on file | | | | | | | |
| 28092501 | JUDEH, JESSICA M | Address on file | | | | | | | |
| 28092502 | JUDEIKIS, BEVERLY A | Address on file | | | | | | | |
| 28147524 | JUDGE, KELLY | Address on file | | | | | | | |
| 28134236 | JUDKINS, JAIRUS | Address on file | | | | | | | |
| 28134237 | JUDON, LEWIS | Address on file | | | | | | | |
| 28116455 | JUDSON, LEXIE | Address on file | | | | | | | |
| 28116457 | JUDY SHERWOOD, TAX COLLECTOR | 1015 FIRST STREET, STE #3 | | | | NANTY GLO | PA | 15943 | |
| 28092503 | JUDY, KAREN | Address on file | | | | | | | |
| 28092504 | JUDY, SHANE | Address on file | | | | | | | |
| 28092505 | JUDY, STEPHANIE A | Address on file | | | | | | | |
| 28134238 | JUELFS, MELISSA | Address on file | | | | | | | |
| 28134239 | JULES, CLARISSA | Address on file | | | | | | | |
| 28134240 | JULIAN, DEBORAH | Address on file | | | | | | | |
| 30519484 | JULIAN, JONATHAN | Address on file | | | | | | | |
| 28092506 | JULIAN, JONATHAN M | Address on file | | | | | | | |
| 30519287 | JULIAN, MICHAEL | Address on file | | | | | | | |
| 28092507 | JULIAN, MICHAEL R | Address on file | | | | | | | |
| 28134241 | JULIANO, ASHLEY | Address on file | | | | | | | |
| 28116458 | JULIANO, GINGER | Address on file | | | | | | | |
| 28134242 | JULIFF, LUCILLE | Address on file | | | | | | | |
| 28116459 | JULIUS, AYDEN | Address on file | | | | | | | |
| 28092508 | JULYAN, SANDRA L | Address on file | | | | | | | |
| 28116460 | JUMAH, WILLIAM K | Address on file | | | | | | | |
| 28134243 | JUMBE, MWAMINI | Address on file | | | | | | | |
| 28092509 | JUMPER, CRYSTLE C | Address on file | | | | | | | |
| 30519393 | JUMPER, TANJA | Address on file | | | | | | | |
| 28092510 | JUMPER, TANJA A | Address on file | | | | | | | |
| 28116461 | JUMPING HORSE RANCH, INC. | PO BOX 2890 | | | | FALLBROOK | CA | 92088 | |
| 28116462 | JUN&CAROL LEE, TRUSTEES OF LEE | FAMILY TRUST | PO BOX 66978 | | | SCOTTS VALLEY | CA | 95067 | |
| 28092513 | JUN, HEEYOUNG | Address on file | | | | | | | |
| 28092514 | JUN, YOUNGIN | Address on file | | | | | | | |
| 28092515 | JUNDT, RANDI A | Address on file | | | | | | | |
| 28134244 | JUNDY, MATTHEW | Address on file | | | | | | | |
| 28134245 | JUNE, TYSHAWN | Address on file | | | | | | | |
| 28134246 | JUNEJO, DANIYAL | Address on file | | | | | | | |
| 28092516 | JUNG, ALEXANDER G | Address on file | | | | | | | |
| 28134247 | JUNG, HA RIN | Address on file | | | | | | | |
| 28092517 | JUNG, JAE | Address on file | | | | | | | |
| 28092518 | JUNG, JOON H | Address on file | | | | | | | |
| 28147525 | JUNG, MI HYUN | Address on file | | | | | | | |
| 28092519 | JUNG, TAYLOR S | Address on file | | | | | | | |
| 28116463 | JUNGLING, ADELHEID I | Address on file | | | | | | | |
| 28092520 | JUNGMANN, PATRICIA | Address on file | | | | | | | |
| 28147526 | JUNNOTULA, SULOCHANA | Address on file | | | | | | | |
| 28147527 | JURAN, TERRI | Address on file | | | | | | | |
| 28092521 | JURCHAK, GRACE C | Address on file | | | | | | | |
| 28092522 | JURECKI, BROOKE | Address on file | | | | | | | |
| 28147528 | JURGENSEN, NICHOLAS | Address on file | | | | | | | |
| 28106926 | JURI PROPERTIES LLC | C/O ILLI COMMERCIAL REAL ESTAT | 17547 VENTURA BOULEVARD,STE304 | | | ENCINO | CA | 91316 | |
| 28092523 | JURIC, MATEA T | Address on file | | | | | | | |
| 28092524 | JURISTA, NANCY A | Address on file | | | | | | | |
| 28147529 | JURKIW, KRISTINA | Address on file | | | | | | | |
| 28092525 | JURSCH, MICHAEL A | Address on file | | | | | | | |
| 28147530 | JURSEK, MICHELLE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 516 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28106927 | JURUPA COMMUNITY SERVICES DISTRICT | 11201 HARREL ST | | | | MIRA LOMA | CA | 91752 | |
| 28147531 | JUSINO, TANIKA | Address on file | | | | | | | |
| 28116464 | JUST BORN | P.O. BOX 642214 | | | | PITTSBURGH | PA | 15264-2214 | |
| 30262343 | JUST EVOTEC | 401 TERRY AVE NORTH | | | | INDEPENDENCE | OH | 44131 | |
| 28116465 | JUST ONE LLC | MILBERG FACTORS INC | PO BOX 730718 | | | DALLAS | TX | 75373-0718 | |
| 28147532 | JUST, MANDI | Address on file | | | | | | | |
| 28116466 | JUSTICE BROWN | Address on file | | | | | | | |
| 28147533 | JUSTICE, NASIRA | Address on file | | | | | | | |
| 28147534 | JUSTICE, PHILIP | Address on file | | | | | | | |
| 28147535 | JUSTICE-AMES, OLIVIA | Address on file | | | | | | | |
| 28092526 | JUSTO, JAN | Address on file | | | | | | | |
| 28147536 | JUSZKOWSKI, MELANIE | Address on file | | | | | | | |
| 28092527 | JUTA, GORGONIA A | Address on file | | | | | | | |
| 28147537 | JUTRAS, ALEXANDRA | Address on file | | | | | | | |
| 28092528 | JUTRAS, CHRISTINA M | Address on file | | | | | | | |
| 28092529 | JUTTE, AMANDA M | Address on file | | | | | | | |
| 28134248 | JUZKIW, STEFANIE | Address on file | | | | | | | |
| 28124819 | JWCH INSTITUTE, INC. | 1910 W SUNSET BLVD STE 650 | | | | LOS ANGELES | CA | 90026 | |
| 29959146 | JWCH INSTITUTE, INC. | C/O ALVARO BALLESTEROS | 5650 JILLSON ST | | | COMMERCE | CA | 90040-1482 | |
| 28106932 | K & K LUMBER | 8222 MELROSE AVENUE | STE 200 | | | LOS ANGELES | CA | 90046 | |
| 28124823 | K LOGIX, LLC | 1319 BEACON ST | SUITE 1 | | | BROOKLINE | MA | 02446 | |
| 28116468 | K TENTH STREET PROPERTIES LP | 1000 W OCEANFRONT | | | | NEWPORT BEACH | CA | 92661 | |
| 28124824 | K&B ALABAMA CORP. | C T CORPORATION SYSTEM | 2 NORTH JACKSON ST., SUITE 605 | | | MONTGOMERY | AL | 36104 | |
| 30517506 | K&M INTERNATIONAL INC. DBA WILD REPUBLIC | 7711 E PLEASANT VALLEY RD | | | | TWINSBURG | OH | 44087 | |
| 28092531 | K, JIN | Address on file | | | | | | | |
| 28134249 | K, TAREN | Address on file | | | | | | | |
| 28161474 | K. LOGIX | 1319 BEACON STREET, SUITE 1 | | | | BROOKLINE | MA | 02446 | |
| 28092532 | KA, ZACARIA | Address on file | | | | | | | |
| 28092533 | KABA, CHRISTINE | Address on file | | | | | | | |
| 28134250 | KABA, GEORGE | Address on file | | | | | | | |
| 28092534 | KABA, SENNY | Address on file | | | | | | | |
| 28092535 | KABAH, CHRISTINA | Address on file | | | | | | | |
| 28134251 | KABAHIT, JOSEPHINE | Address on file | | | | | | | |
| 28134252 | KABARIA, JAY | Address on file | | | | | | | |
| 28134253 | KABAT, DEBORAH | Address on file | | | | | | | |
| 28092536 | KABBA, MARIAMA | Address on file | | | | | | | |
| 28116469 | KABBA, OSMAN | Address on file | | | | | | | |
| 28116470 | KABEL, SAMANTHA | Address on file | | | | | | | |
| 28092537 | KABIA, ABDUL | Address on file | | | | | | | |
| 28092538 | KABIGTING, EDUARDO JR P | Address on file | | | | | | | |
| 28092539 | KABIR, ALAMGIR | Address on file | | | | | | | |
| 28092540 | KABIR, ELSI L | Address on file | | | | | | | |
| 28134254 | KABIR, RAWSHAN | Address on file | | | | | | | |
| 28092541 | KABIR, SUMONA | Address on file | | | | | | | |
| 28092542 | KABIRI, PARISA | Address on file | | | | | | | |
| 28092543 | KABISCH, NORMA L | Address on file | | | | | | | |
| 28134255 | KABOBEL, ASHLEY | Address on file | | | | | | | |
| 28134256 | KABUKAPUA KALOMBO, ALLEGRA | Address on file | | | | | | | |
| 28092544 | KABWIZI, ASIMWE | Address on file | | | | | | | |
| 28134257 | KACH, AMELIA | Address on file | | | | | | | |
| 28134258 | KACHHADIA, JALPESH | Address on file | | | | | | | |
| 28092545 | KACHHADIA, RADHIKA J | Address on file | | | | | | | |
| 28134259 | KACHMARSKY, MICHAEL | Address on file | | | | | | | |
| 28106934 | KACHR, LLC | 2526-A CENTRE AVE | | | | READING | PA | 19605-2850 | |
| 28116471 | KACHURKA, JESSICA | Address on file | | | | | | | |
| 28092547 | KACPROWSKI, VIVIANA | Address on file | | | | | | | |
| 28092548 | KACSUTA, DIANE M | Address on file | | | | | | | |
| 28092549 | KACZMAREK, STEPHANIE A | Address on file | | | | | | | |
| 28147538 | KACZMARK, RENEA | Address on file | | | | | | | |
| 28092550 | KADEMANE, SANDY G | Address on file | | | | | | | |
| 28147539 | KADER, ABDUL | Address on file | | | | | | | |
| 28147540 | KADER, ASHLEY | Address on file | | | | | | | |
| 28147541 | KADIC, LEJLA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28116472 | KADIMA, TASHA | Address on file | | | | | | | |
| 28116475 | KADING BRIGGS LLP | SUITE 800 | 100 SPECTRUM CENTER DR | | | IRVINE | CA | 92618 | |
| 28161476 | KADLEC REGIONAL MEDICAL CENTER | 888 SWIFT BLVD | | | | RICHLAND | WA | 99352 | |
| 29959147 | KADLEC REGIONAL MEDICAL CENTER | C/O SPENCER HARRIS | 888 SWIFT BLVD | | | RICHLAND | WA | 99352 | |
| 28092551 | KADOR, HOMAM | Address on file | | | | | | | |
| 28147542 | KAELBER, AUTUMN | Address on file | | | | | | | |
| 28092552 | KAEO, BRAEDEN LUKELA | Address on file | | | | | | | |
| 28092553 | KAES IELJA, ANDRAWS I | Address on file | | | | | | | |
| 28106936 | KAESER COMPRESSORS INC | PO BOX 946 | | | | FREDERICKSBURG | VA | 22404 | |
| 28147543 | KAESTLE, CAROL | Address on file | | | | | | | |
| 28147544 | KAESTNER, JORDYN | Address on file | | | | | | | |
| 28092554 | KAETZEL, STEVEN J | Address on file | | | | | | | |
| 28092555 | KAFER, CHRISTIAN H | Address on file | | | | | | | |
| 28116477 | KAFKOULAS, MIRIAM | Address on file | | | | | | | |
| 28116478 | KAFLEY, ADHITYA | Address on file | | | | | | | |
| 28092556 | KAGAN, ANATOLIY | Address on file | | | | | | | |
| 28116479 | KAGARISE, KYA | Address on file | | | | | | | |
| 28092557 | KAGHAZCHI, TANNAZ | Address on file | | | | | | | |
| 28147545 | KAGORO, ALEXANDER | Address on file | | | | | | | |
| 28147546 | KAHL, KRISTINE | Address on file | | | | | | | |
| 28092558 | KAHL, MARGARET L | Address on file | | | | | | | |
| 28147547 | KAHLE, JUDITH | Address on file | | | | | | | |
| 28116480 | KAHLE, TERI | Address on file | | | | | | | |
| 28147548 | KAHLER, EMMA | Address on file | | | | | | | |
| 28147549 | KAHLER, KIMIKO | Address on file | | | | | | | |
| 28147550 | KAHLER, MARY | Address on file | | | | | | | |
| 28134260 | KAHLON, IQBAL | Address on file | | | | | | | |
| 28134261 | KAHN, KAYLEE | Address on file | | | | | | | |
| 28134262 | KAHR, SUSANNE | Address on file | | | | | | | |
| 28134263 | KAHRS, KRISTINA | Address on file | | | | | | | |
| 28134264 | KAHSAY, NIGISTIY | Address on file | | | | | | | |
| 28134265 | KAHUKA, SARAH | Address on file | | | | | | | |
| 28092559 | KAHVEDZIC, AMAR | Address on file | | | | | | | |
| 28092560 | KAIAFAS, DOROTHY L | Address on file | | | | | | | |
| 28134266 | KAID, IQEED | Address on file | | | | | | | |
| 28134267 | KAIGHIN, PAULA | Address on file | | | | | | | |
| 28092561 | KAINES, JORDYN E | Address on file | | | | | | | |
| 28092562 | KAING, KOK-LEANG | Address on file | | | | | | | |
| 28092563 | KAINOA, KEGAN M | Address on file | | | | | | | |
| 28134268 | KAIPARE, MARTHILDA | Address on file | | | | | | | |
| 28106938 | KAISA USA INC | C/O VIVIAN HUA | 20520 UNICO RD | | | MCKENNEY | VA | 23872 | |
| 28116481 | KAISER FOUNDATION HEALTH PLAN | ONE KAISER PLAZA 17L | | | | OAKLAND | CA | 94612 | |
| 30260085 | KAISER FOUNDATION HEALTH PLAN | P.O. BOX 7004 | | | | DOWNEY | CA | 90242-7004 | |
| 28134269 | KAISER, GARY | Address on file | | | | | | | |
| 28134270 | KAISER, GINA | Address on file | | | | | | | |
| 28092564 | KAISER, KRISTI L | Address on file | | | | | | | |
| 28134271 | KAISER, MONICA | Address on file | | | | | | | |
| 28147551 | KAISER, NICOLE | Address on file | | | | | | | |
| 28147552 | KAISER, RORY | Address on file | | | | | | | |
| 28147553 | KAISER, TINA | Address on file | | | | | | | |
| 28092565 | KAISERMAN, ELIANAH N | Address on file | | | | | | | |
| 28147554 | KAJA, JERINA | Address on file | | | | | | | |
| 28147555 | KAJAH, MARYAM | Address on file | | | | | | | |
| 28092566 | KAJFASZ, LARRY F | Address on file | | | | | | | |
| 28092567 | KAJLEY, NAVPREET K | Address on file | | | | | | | |
| 28147556 | KAJTAZOVIC, ASIMA | Address on file | | | | | | | |
| 28147557 | KAKA, AZAM | Address on file | | | | | | | |
| 28116482 | KAKANI, DIVYA | Address on file | | | | | | | |
| 28147558 | KAKAR, SARA | Address on file | | | | | | | |
| 28092568 | KAKAREKA, STEPHANIE R | Address on file | | | | | | | |
| 28147559 | KAKAVAND, BABAK | Address on file | | | | | | | |
| 28147560 | KAKAVAND, SAMIRA | Address on file | | | | | | | |
| 28147561 | KAKO, SHAHAD | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28106941 | KAL KAN FOODS | PO BOX 847922 | | | | DALLAS | TX | 75284-7922 | |
| 28092569 | KALA, SARAH ADEL A | Address on file | | | | | | | |
| 28147562 | KALAHASTHI, RAMBABU | Address on file | | | | | | | |
| 28106942 | KALAMAZOO CITY TREASURER | 241 W SOUTH ST | | | | KALAMAZOO | MI | 49007-4750 | |
| 28092570 | KALAMBAY, ANGE T | Address on file | | | | | | | |
| 28092571 | KALANTARI NAZARI, MERCEDEH | Address on file | | | | | | | |
| 28092572 | KALARIA, BIPIN C | Address on file | | | | | | | |
| 28161478 | KALBAUGH PFUND MESSERSMIT | SUITE 200 | 901 MOOREFIELD PARK DR | | | RICHMOND | VA | 23236 | |
| 28147563 | KALCEVIC, JENNIFER | Address on file | | | | | | | |
| 28134272 | KALDESTAD, DEBORAH | Address on file | | | | | | | |
| 28116484 | KALDI, HANEEN | Address on file | | | | | | | |
| 28134273 | KALEDA, OWEN | Address on file | | | | | | | |
| 28161479 | KALEIDA HEALTH | BARRETT LAW GROUP PA | JOHN (DON) W BARRETT | 404 COURT SQUARE NORTH | PO BOX 927 | LEXINGTON | MS | 39095 | |
| 28092573 | KALENAK, CHRISTOPHER M | Address on file | | | | | | | |
| 28134274 | KALER, KARTIK | Address on file | | | | | | | |
| 28161480 | KALICUBE | 10 CHEMIN DE TRAVERS | | | | AUBAIS, GARD | | 30250 | FRANCE |
| 28116486 | KALICUBE SAS | 10 CHEMIN DE TRAVERS | | | | AUBAIS, GARD | | 30250 | FRANCE |
| 28134275 | KALIDINDI, NIKHIL | Address on file | | | | | | | |
| 28134276 | KALIMU, NICK | Address on file | | | | | | | |
| 28134277 | KALINA, ANNETTE | Address on file | | | | | | | |
| 28134278 | KALINY, RANIA | Address on file | | | | | | | |
| 28092574 | KALISTA, THOMAS W | Address on file | | | | | | | |
| 28092575 | KALKA, GREG | Address on file | | | | | | | |
| 28161481 | KALKASKA MEMORIAL HEALTH CENTER | 419 S. CORAL STREET | | | | KALKASKA | MI | 49646 | |
| 28092576 | KALLA, BRUCE W | Address on file | | | | | | | |
| 28134279 | KALLBERG, KAITLYN | Address on file | | | | | | | |
| 28134280 | KALLENBERGER, DIANA | Address on file | | | | | | | |
| 28134281 | KALLIOMAA, KIRA | Address on file | | | | | | | |
| 28134282 | KALLMAN, JOSEPH | Address on file | | | | | | | |
| 28092577 | KALLU, SATINDERJIT | Address on file | | | | | | | |
| 28092578 | KALMAN-FORBES, ILDIKO | Address on file | | | | | | | |
| 28134283 | KALMAR, SARA | Address on file | | | | | | | |
| 28147564 | KALMBACHER, MARK | Address on file | | | | | | | |
| 28116487 | KALPAKOFF, CHRISTINA | Address on file | | | | | | | |
| 28147565 | KALRA, POONAM | Address on file | | | | | | | |
| 28092579 | KALSCHMID, LAURA | Address on file | | | | | | | |
| 28092580 | KALTENBACH, ANGELA M | Address on file | | | | | | | |
| 28147566 | KALTENBOCK, PAUL | Address on file | | | | | | | |
| 30519405 | KALUGENDO, JESSE | Address on file | | | | | | | |
| 28092581 | KALUGENDO, JESSE M | Address on file | | | | | | | |
| 28147567 | KALUNGI, SENFUKA | Address on file | | | | | | | |
| 28147568 | KALUSH, TERESA | Address on file | | | | | | | |
| 28092582 | KALYAN, PRADIP | Address on file | | | | | | | |
| 28147569 | KAMAAU, DAVID | Address on file | | | | | | | |
| 28147570 | KAMADA, CRYSTAL | Address on file | | | | | | | |
| 28147571 | KAMANOUSA, LOWELL | Address on file | | | | | | | |
| 28147572 | KAMARA, ADIKALI | Address on file | | | | | | | |
| 28147573 | KAMARA, KADIATU | Address on file | | | | | | | |
| 28147574 | KAMARA, MOHAMED | Address on file | | | | | | | |
| 28147575 | KAMARA, MOHAMED | Address on file | | | | | | | |
| 28092583 | KAMARA, MUCTARR | Address on file | | | | | | | |
| 28092584 | KAMARELDAWLA, MOHAMED A | Address on file | | | | | | | |
| 28147576 | KAMATH, APARNA | Address on file | | | | | | | |
| 28134284 | KAMAUNU, AMANDA | Address on file | | | | | | | |
| 28134285 | KAMBAMBA, JOLIE | Address on file | | | | | | | |
| 30519467 | KAMBARA, CORI | Address on file | | | | | | | |
| 28092585 | KAMBARA, CORI A | Address on file | | | | | | | |
| 28092586 | KAMBERI, XHEZAHIRE | Address on file | | | | | | | |
| 28134286 | KAMBLI, BHAVANA | Address on file | | | | | | | |
| 28092587 | KAMBOWA, AIMERANCE F | Address on file | | | | | | | |
| 28092588 | KAMBURELIS, CAROL S | Address on file | | | | | | | |
| 28134287 | KAMEDULA, REGINA | Address on file | | | | | | | |
| 28134288 | KAMEL, HADEER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 519 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28134289 | KAMEL, SARAH | Address on file | | | | | | | |
| 28134290 | KAMENOFF, KATICA | Address on file | | | | | | | |
| 28116488 | KAMENS, BENJAMIN | Address on file | | | | | | | |
| 28092589 | KAMENSKI, YEGOR A | Address on file | | | | | | | |
| 28134291 | KAMIAB, KHALIDA | Address on file | | | | | | | |
| 28092590 | KAMINSKI, AYDEN J | Address on file | | | | | | | |
| 28134292 | KAMINSKI, JOSHUA | Address on file | | | | | | | |
| 28134293 | KAMINSKI, KIERSTYN | Address on file | | | | | | | |
| 28134294 | KAMINSKI, MARTINA | Address on file | | | | | | | |
| 28147577 | KAMINSKI, RACHEL | Address on file | | | | | | | |
| 28116489 | KAMINSKI, STEPHEN | Address on file | | | | | | | |
| 28147578 | KAMINSKY, DEBRA | Address on file | | | | | | | |
| 28147579 | KAMIREDDI, MAYA | Address on file | | | | | | | |
| 28092591 | KAMMEYER LUJA, ERICA A | Address on file | | | | | | | |
| 28116490 | KAMOJA, JABRA | Address on file | | | | | | | |
| 28147580 | KAMP, ALYSSA | Address on file | | | | | | | |
| 28092592 | KAMPNICH, OLIVIA | Address on file | | | | | | | |
| 28092593 | KAMPPI, JENNIFER L | Address on file | | | | | | | |
| 28116491 | KAMRAN, SOHA | Address on file | | | | | | | |
| 28147581 | KAMTHAN, ARUNIMA | Address on file | | | | | | | |
| 28147582 | KAMTO FOGAIN, SERGE ALAIN | Address on file | | | | | | | |
| 28147583 | KAMUDA, JOE | Address on file | | | | | | | |
| 28147584 | KAMVOURIS, EVANGELOS | Address on file | | | | | | | |
| 28147585 | KAN, BORININE | Address on file | | | | | | | |
| 28106945 | KANA REALTY CORP | SUITE 201 | 3859 NAZARETH PIKE | | | BETHLEHEM | PA | 18020 | |
| 28092594 | KANA, ANGELA F | Address on file | | | | | | | |
| 28092595 | KANAKAMEDALA, SRIKAVITHA | Address on file | | | | | | | |
| 28147586 | KANAKARASA, JEROSTALIN | Address on file | | | | | | | |
| 28147587 | KANAKARASA, JOYSHALINE | Address on file | | | | | | | |
| 28092596 | KANAN, HUSAM A | Address on file | | | | | | | |
| 28147588 | KANARDY, BARBARA | Address on file | | | | | | | |
| 28116492 | KANCHARLA, MOUNIKA | Address on file | | | | | | | |
| 28147589 | KANDHARI, AKANKSHA | Address on file | | | | | | | |
| 28134295 | KANDOLA, KEERAT | Address on file | | | | | | | |
| 28092597 | KANDOLA, TEJVIR | Address on file | | | | | | | |
| 28092598 | KANDOV, ALINA | Address on file | | | | | | | |
| 28134296 | KANDROT, PATRICIA | Address on file | | | | | | | |
| 28116493 | KANE BOROUGH | 112 BAYARD ST | PO BOX 79 | | | KANE | PA | 16735 | |
| 28106944 | KANE BOROUGH TAX COLLECTOR | ATTN: DENICE M KLAIBER | 16 CHESTNUT ST | | | KANE | PA | 16735 | |
| 28092599 | KANE, ASHLEY K | Address on file | | | | | | | |
| 28092600 | KANE, CASEY A | Address on file | | | | | | | |
| 28134297 | KANE, COURTNEH | Address on file | | | | | | | |
| 28134298 | KANE, IBRAHIM | Address on file | | | | | | | |
| 28116494 | KANE, JAMES | Address on file | | | | | | | |
| 28092601 | KANE, JESSE | Address on file | | | | | | | |
| 28092602 | KANE, KIM M | Address on file | | | | | | | |
| 28092603 | KANE, MARGARET | Address on file | | | | | | | |
| 28134299 | KANE, NOAH | Address on file | | | | | | | |
| 28134300 | KANE, RANDALL | Address on file | | | | | | | |
| 28092604 | KANE, RENEE I | Address on file | | | | | | | |
| 28092605 | KANEKEBERG, TRACY L | Address on file | | | | | | | |
| 28116495 | KANELLOPOULOS, VASILIKI | Address on file | | | | | | | |
| 28092606 | KANG, CHRISTY | Address on file | | | | | | | |
| 28116496 | KANG, DIANA K | Address on file | | | | | | | |
| 28116497 | KANG, EUN JIN | Address on file | | | | | | | |
| 28134301 | KANG, FIZHA | Address on file | | | | | | | |
| 28092607 | KANG, HYON SOO | Address on file | | | | | | | |
| 28092608 | KANG, JEE HAE | Address on file | | | | | | | |
| 28134302 | KANG, JOSEPH | Address on file | | | | | | | |
| 28134303 | KANG, JUNGRIM | Address on file | | | | | | | |
| 28134304 | KANG, JUSTIN | Address on file | | | | | | | |
| 28092609 | KANG, MYEEKYUNG | Address on file | | | | | | | |
| 28134305 | KANG, RACHAEL | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 520 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28134306 | KANG, SAMANTHA | Address on file | | | | | | | |
| 28147590 | KANG, TRISTA | Address on file | | | | | | | |
| 28092610 | KANG, WON JOON | Address on file | | | | | | | |
| 28147591 | KANG, ZAHRA | Address on file | | | | | | | |
| 28147592 | KANGAL, CEREN | Address on file | | | | | | | |
| 28161482 | KANGARU LLC | 1118 GEN. WASHINGTON MEM. BLVD | STE 3 | | | WASHINGTON CROSSING | PA | 18977 | |
| 28147593 | KANGAS, KARA | Address on file | | | | | | | |
| 28147594 | KANGOGO, DAVID | Address on file | | | | | | | |
| 28147595 | KANIEVSKA, MARIIA | Address on file | | | | | | | |
| 28092611 | KANIM, RAND W | Address on file | | | | | | | |
| 28147596 | KANJATANGA, SOLOMON | Address on file | | | | | | | |
| 28092612 | KANMANEEKUN, SUWICHADA | Address on file | | | | | | | |
| 28092613 | KANN, LILLY | Address on file | | | | | | | |
| 30519413 | KANNA, YAGNA | Address on file | | | | | | | |
| 28092614 | KANNA, YAGNA P | Address on file | | | | | | | |
| 28147597 | KANNAN, NIROJAN | Address on file | | | | | | | |
| 28147598 | KANNENBERG, DEREK | Address on file | | | | | | | |
| 28147599 | KANNENBERG, DIANE | Address on file | | | | | | | |
| 28126987 | KANSAS BOARD OF DRUG AND DEVICE DISTRIBUTORS | 800 SW JACKSON | SUITE 1414 | | | TOPEKA | KS | 66612-1244 | |
| 28126988 | KANSAS BOARD OF PHARMACY | 800 SW JACKSON | SUITE 1414 | | | TOPEKA | KS | 66612-1244 | |
| 28126989 | KANSAS DEPARTMENT OF HEALTH | CURTIS STATE OFFICE BUILDING | 1000 SW JACKSON | | | TOPEKA | KS | 66612 | |
| 28163487 | KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT | CURTIS STATE OFFICE BUILDING | 1000 SW JACKSON | | | TOPEKA | KS | 66612 | |
| 28106948 | KANSAS DEPARTMENT OF REVENUE | SALES AND USE TAX | PO BOX 750260 | | | TOPEKA | KS | 66625-3506 | |
| 28163489 | KANSAS DEPARTMENT OF REVENUE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVENUE | | | TOPEKA | KS | 66612-1103 | |
| 28106947 | KANSAS DEPARTMENT OF REVENUE | TAX ASSISTANCE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVENUE | | TOPEKA | KS | 66612-1103 | |
| 28106949 | KANSAS DEPT OF LABOR | PO BOX 400 | | | | TOPEKA | KS | 66601 | |
| 28163490 | KANSAS MEDICAID | KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT | 915 SW HARRISON STREET | | | TOPEKA | KS | 66612 | |
| 28163491 | KANSAS STATE BOARD OF PHARMACY | 800 SW JACKSON, STE 1414 | | | | TOPEKA | KS | 66612 | |
| 28106950 | KANSAS STATE TREASURER OFFICE | 900 SW JACKSON | SUITE 201 | | | TOPEKA | KS | 66612 | |
| 28147600 | KANTAM VENKATA SRI, PADMAJA | Address on file | | | | | | | |
| 28092615 | KANTNER, ALEXA R | Address on file | | | | | | | |
| 28147601 | KANTOOR, ARYAN | Address on file | | | | | | | |
| 28092616 | KANTOR, GABRIEL | Address on file | | | | | | | |
| 28116498 | KANTOR, GABRIELLA | Address on file | | | | | | | |
| 28092618 | KANZAKI, DEBBI C | Address on file | | | | | | | |
| 28116502 | KAO USA INC | 1434 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1004 | |
| 30517318 | KAO USA INC | 2535 SPRING GROVE AVE | | | | CINCINNATI | OH | 45214 | |
| 28092619 | KAO USA INC. | ATTN: WARREN HOLLAND | 2535 SPRING GROVE AVENUE | | | CINCINNATI | OH | 45214 | |
| 28092620 | KAO, CHRISTINA J | Address on file | | | | | | | |
| 28147602 | KAOHN, ERIC | Address on file | | | | | | | |
| 28092621 | KAPADIA, RAJ | Address on file | | | | | | | |
| 28134307 | KAPADIA, VIVEK | Address on file | | | | | | | |
| 28116503 | KAPINOS, DARIAN X | Address on file | | | | | | | |
| 30262360 | KAPLAN FINANCIAL EDUCATION | 1515 WEST CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| 28106954 | KAPLAN FINANCIAL EDUCATION | PO BOX 935357 | | | | ATLANTA | GA | 31193-5357 | |
| 30262361 | KAPLAN NORTH AMERICA LLC | 1515 W CYPRESS CREEK RD | | | | FORT LAUDERDALE | FL | 33309 | |
| 28092622 | KAPLAN, BRIAN L | Address on file | | | | | | | |
| 28134308 | KAPLAN, EDITH | Address on file | | | | | | | |
| 28092623 | KAPLAN, MARISSA | Address on file | | | | | | | |
| 28134309 | KAPLAN-FINK, LYNN | Address on file | | | | | | | |
| 28092624 | KAPLANSKI, JOHN | Address on file | | | | | | | |
| 28116504 | KAPOOR, RAHUL | Address on file | | | | | | | |
| 28092625 | KAPOOR, RAVI | Address on file | | | | | | | |
| 28116505 | KAPOOR, VINAY | Address on file | | | | | | | |
| 28116506 | KAPP, AUBREY | Address on file | | | | | | | |
| 28134310 | KAPP, KENNEDY | Address on file | | | | | | | |
| 28092626 | KAPPEL, ROBERT J | Address on file | | | | | | | |
| 28092627 | KAPPERS, WENDY S | Address on file | | | | | | | |
| 28092628 | KAPRIELIAN, ANI | Address on file | | | | | | | |
| 28092629 | KAPRIELIAN, MELISSA | Address on file | | | | | | | |
| 28134311 | KAPURIA, DIVYA | Address on file | | | | | | | |
| 28134312 | KAPUSTIK, WILLIAM | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 521 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28134313 | KARA, MICHELLE | Address on file | | | | | | | |
| 28134314 | KARABOGIAS, ELAINE | Address on file | | | | | | | |
| 28134316 | KARADENIZ, HUMEYRA | Address on file | | | | | | | |
| 28134317 | KARAGKOUNIS, KONSTANTINOS | Address on file | | | | | | | |
| 28134318 | KARAN, RESHAB | Address on file | | | | | | | |
| 28147603 | KARAN, SHALINI | Address on file | | | | | | | |
| 28147604 | KARANA, ALLISON | Address on file | | | | | | | |
| 28092630 | KARANANY, AFAF G | Address on file | | | | | | | |
| 28147605 | KARANDRIKAS, NICHOLETA | Address on file | | | | | | | |
| 28147606 | KARANGWA, CHRISTINE | Address on file | | | | | | | |
| 28147607 | KARAPETYAN, SATENIK | Address on file | | | | | | | |
| 28092632 | KARAS, IRENA | Address on file | | | | | | | |
| 28092633 | KARAS, TINA | Address on file | | | | | | | |
| 28116507 | KARB, GARRETT | Address on file | | | | | | | |
| 28147608 | KARBAN, CASSIDY | Address on file | | | | | | | |
| 28092634 | KARBOWNICZEK, MICHAEL J | Address on file | | | | | | | |
| 28147609 | KARCH, DENISE | Address on file | | | | | | | |
| 28147610 | KARCHER, HELEN | Address on file | | | | | | | |
| 28147611 | KARCHER, KAYLA | Address on file | | | | | | | |
| 28092635 | KARCHER, NANCY F | Address on file | | | | | | | |
| 28147612 | KARDUM, NIKOLE | Address on file | | | | | | | |
| 28147613 | KAREEM, GORGINA | Address on file | | | | | | | |
| 28147614 | KAREEM, HAMZA | Address on file | | | | | | | |
| 28147615 | KAREEM, LUBNA | Address on file | | | | | | | |
| 28092636 | KAREM, NORA M | Address on file | | | | | | | |
| 28124827 | KAREN STANIFORTH | 30 HUNTER LANE | | | | CAMP HILL | PA | 17011 | |
| 28116508 | KAREN STANIFORTH | Address on file | | | | | | | |
| 28134319 | KARFELD, AMY | Address on file | | | | | | | |
| 28092637 | KARGARAN, FARNAZ | Address on file | | | | | | | |
| 28106955 | KARIM YONO | Address on file | | | | | | | |
| 28116509 | KARIM, AHMAD SAFA | Address on file | | | | | | | |
| 28116510 | KARIM, IQBAL | Address on file | | | | | | | |
| 28092638 | KARIM, MUSTAFA | Address on file | | | | | | | |
| 28134320 | KARIM, RAISA | Address on file | | | | | | | |
| 28092639 | KARIMA, FARIA I | Address on file | | | | | | | |
| 28134321 | KARIMI, ZALFA | Address on file | | | | | | | |
| 28092640 | KARIMOTO, KYLIE U | Address on file | | | | | | | |
| 28092641 | KARKI, ARUNA | Address on file | | | | | | | |
| 28134322 | KARKI, BIPLAV | Address on file | | | | | | | |
| 28092642 | KARKI, RITU | Address on file | | | | | | | |
| 28134323 | KARKLIN, NIKKI | Address on file | | | | | | | |
| 28092644 | KARLAVIGE, JOAN | Address on file | | | | | | | |
| 28134324 | KARLOCK, NORMAN | Address on file | | | | | | | |
| 28134325 | KARLOVIC, KEITH | Address on file | | | | | | | |
| 28134326 | KARLQUIST, JADA | Address on file | | | | | | | |
| 28116511 | KARLSON, JANET | Address on file | | | | | | | |
| 28116514 | KARMA CULTURE LLC | 30-A GROVE ST | | | | PITTSFORD | NY | 14534 | |
| 28134327 | KARMACHARYA, ANMOL | Address on file | | | | | | | |
| 28134328 | KARMAN, KASEY | Address on file | | | | | | | |
| 28092645 | KARMOSKY, ELIZABETH A | Address on file | | | | | | | |
| 28134329 | KARN, ANNA | Address on file | | | | | | | |
| 28134330 | KARN, TIMOTHY P | Address on file | | | | | | | |
| 28092646 | KARNES, ADAM M | Address on file | | | | | | | |
| 28092647 | KARNETH, NICHOLAS T | Address on file | | | | | | | |
| 28092648 | KARNIK, PARAG J | Address on file | | | | | | | |
| 28151136 | KARNITZ, LORETTA | Address on file | | | | | | | |
| 28151137 | KARNLEY, ERIN | Address on file | | | | | | | |
| 28116515 | KARNS, RAVEN | Address on file | | | | | | | |
| 28151138 | KARO, MICHAEL A | Address on file | | | | | | | |
| 28151139 | KARO, ZHANNA | Address on file | | | | | | | |
| 28151140 | KAROS, DEBRA | Address on file | | | | | | | |
| 28092649 | KAROUSOS, TERRY A | Address on file | | | | | | | |
| 28092650 | KARP, ALEXANDER L | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28151141 | KARP, AMANDA | Address on file | | | | | | | |
| 28151142 | KARP, JACOB | Address on file | | | | | | | |
| 28092651 | KARPER, WILLIAM L | Address on file | | | | | | | |
| 28151143 | KARPINSKI, PAMELA | Address on file | | | | | | | |
| 28092652 | KARPINSKI, SANDRA | Address on file | | | | | | | |
| 28151144 | KARPUS, JOHN | Address on file | | | | | | | |
| 28116516 | KARRAM, KASSIDY | Address on file | | | | | | | |
| 28151145 | KARROS, SAVVINA | Address on file | | | | | | | |
| 28151146 | KARSEN, VADONNA | Address on file | | | | | | | |
| 28092653 | KARSHNER, DAVID P | Address on file | | | | | | | |
| 28092654 | KARU, MOHMADYASIN | Address on file | | | | | | | |
| 28092655 | KARU, VAHIDABANU M | Address on file | | | | | | | |
| 28151147 | KARUNARATNE, RAMILA | Address on file | | | | | | | |
| 28151148 | KARUTURI, GOWTHAMI | Address on file | | | | | | | |
| 28160683 | KARYGIANNIS AND GRILAS | Address on file | | | | | | | |
| 28116517 | KAS, KRISTEN | Address on file | | | | | | | |
| 28092657 | KASAEV, EDEN | Address on file | | | | | | | |
| 28092658 | KASAHARA, CURTIS S | Address on file | | | | | | | |
| 28134331 | KASDALLA, MINA | Address on file | | | | | | | |
| 28116518 | KASEKE, MUNASHE | Address on file | | | | | | | |
| 28134332 | KASHALA, MBWEBWE | Address on file | | | | | | | |
| 28092659 | KASHIF, SUBUL | Address on file | | | | | | | |
| 28092660 | KASHINO, THOMAS | Address on file | | | | | | | |
| 28116519 | KASHINSKY, PAIGE | Address on file | | | | | | | |
| 28134333 | KASICK, DENNIS | Address on file | | | | | | | |
| 28092661 | KASIREDDY, ARAVIND K | Address on file | | | | | | | |
| 28116520 | KASKO, NATALIA | Address on file | | | | | | | |
| 28116521 | KASLER, CAMBRIE | Address on file | | | | | | | |
| 28134334 | KAS-MIKHA, MIRA | Address on file | | | | | | | |
| 28134335 | KASPER, ETHAN | Address on file | | | | | | | |
| 28134336 | KASPER, JILL | Address on file | | | | | | | |
| 28134337 | KASPER, SAMANTHA | Address on file | | | | | | | |
| 28092662 | KASPERSON, JERROD L | Address on file | | | | | | | |
| 28092663 | KASS, ANTHONY S | Address on file | | | | | | | |
| 28134338 | KASSAB, LARA | Address on file | | | | | | | |
| 28134339 | KASSAB, LORDEN | Address on file | | | | | | | |
| 28134340 | KASSAB, SAMAR | Address on file | | | | | | | |
| 28167681 | KASSAI, NEDA | Address on file | | | | | | | |
| 28134341 | KASSAY, SCOTT | Address on file | | | | | | | |
| 28092664 | KASSEL, HAYDEN W | Address on file | | | | | | | |
| 28134342 | KASSIM, AHMAD | Address on file | | | | | | | |
| 28092665 | KASSNER, KALLIE A | Address on file | | | | | | | |
| 28151149 | KASSON, SARAH | Address on file | | | | | | | |
| 28092666 | KASS-SHAMOUN, CHRISTOPHER | Address on file | | | | | | | |
| 28151150 | KASTELEIN, JONATHAN | Address on file | | | | | | | |
| 28151152 | KASTELIC, JAKE | Address on file | | | | | | | |
| 28151153 | KASTENS, STEVEN | Address on file | | | | | | | |
| 28151154 | KASTER, MATTHEW | Address on file | | | | | | | |
| 28092667 | KASTNER, JENNIFER | Address on file | | | | | | | |
| 28151155 | KASTRATI, DEA | Address on file | | | | | | | |
| 28167682 | KASULA, RADHA | Address on file | | | | | | | |
| 28092668 | KASZOWSKI, ANGELICA M | Address on file | | | | | | | |
| 28151156 | KASZTEJNA, MICHAEL | Address on file | | | | | | | |
| 28106958 | KATANA PROPERTIES | 9500 FRONT STREET, SUITE 200 | | | | LAKEWOOD | WA | 98499 | |
| 28092669 | KATANCHI, NASTARAN | Address on file | | | | | | | |
| 28092670 | KATANGURI, DHEERAJ K | Address on file | | | | | | | |
| 30519750 | KATAOKA, KRISTINE | Address on file | | | | | | | |
| 28092671 | KATAOKA, KRISTINE M | Address on file | | | | | | | |
| 28151157 | KATARIA, ANAGHA | Address on file | | | | | | | |
| 28092672 | KATARIA, RAJESH M | Address on file | | | | | | | |
| 28167683 | KATAWAZI, KAWKI A | Address on file | | | | | | | |
| 28151158 | KATCHER, ANDREW | Address on file | | | | | | | |
| 28151159 | KATCHER, KAITLYN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28124829 | KATCHMARK CONSTRUCTION | 3856-A DULLES SOUTH COURT | | | | CHANTILLY | VA | 20151 | |
| 28167684 | KATELEY, SANDA | Address on file | | | | | | | |
| 28092673 | KATELY, SUZANNE M | Address on file | | | | | | | |
| 28092674 | KATES, ALLISON M | Address on file | | | | | | | |
| 28106959 | KATHERINE QUINN | Address on file | | | | | | | |
| 28092675 | KATHERMAN, RONDA L | Address on file | | | | | | | |
| 28106960 | KATHLEEN MAIN PC | 1038 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| 28167685 | KATHLEEN ZAFFINA TAX COLLECTOR | 26 HILL STREET | | | | SCOTTDALE | PA | 15683 | |
| 28165844 | KATHY KAYE FOODS LLC | BLDG 30 | 695 W 1700 SOUTH | | | LOGAN | UT | 84321 | |
| 28167686 | KATHY L MINDLER | Address on file | | | | | | | |
| 28165845 | KATHY S EMSWILER TAX COLLECTOR | EAST MANCHESTER TOWNSHIP | 20 BONITA DRIVE | | | MT WOLF | PA | 17347 | |
| 28151160 | KATISI, STELLA | Address on file | | | | | | | |
| 28151161 | KATRDZHYAN, HOVHANNES | Address on file | | | | | | | |
| 28092677 | KATRILIOTIS, AGLAIA | Address on file | | | | | | | |
| 28134343 | KATSUDA, KEVIN | Address on file | | | | | | | |
| 28165846 | Name on file | Address on file | | | | | | | |
| 28134344 | KATTA, ROOPA | Address on file | | | | | | | |
| 28092679 | KATTAR, LIAM | Address on file | | | | | | | |
| 28134345 | KATTOOLA, LILYAN | Address on file | | | | | | | |
| 28092680 | KATTOULA, SILVANA D | Address on file | | | | | | | |
| 28092681 | KATTOULA, YOUSIF H | Address on file | | | | | | | |
| 28134346 | KATZ, ALEXANDER | Address on file | | | | | | | |
| 28092682 | KATZ, ANA M | Address on file | | | | | | | |
| 28134347 | KATZBECK, MARNIE | Address on file | | | | | | | |
| 28092683 | KAUCHER, JONATHAN G | Address on file | | | | | | | |
| 28092684 | KAUCIC, JANET M | Address on file | | | | | | | |
| 28134348 | KAUCZKA, MARRIANNE | Address on file | | | | | | | |
| 28134349 | KAUFELL, KIMBERLY | Address on file | | | | | | | |
| 28134350 | KAUFFMAN, BARBARA | Address on file | | | | | | | |
| 28167687 | KAUFFMAN, FREDDIE | Address on file | | | | | | | |
| 28134351 | KAUFFMAN, JORDAN | Address on file | | | | | | | |
| 28134352 | KAUFFMAN, JOSHUA | Address on file | | | | | | | |
| 28167688 | KAUFFMAN, KALEB | Address on file | | | | | | | |
| 28092685 | KAUFFMAN, KELLI L | Address on file | | | | | | | |
| 28134353 | KAUFFMAN, LINDA | Address on file | | | | | | | |
| 28134354 | KAUFFMAN, MARLEY | Address on file | | | | | | | |
| 28151162 | KAUFFMAN, MARYANN | Address on file | | | | | | | |
| 28151163 | KAUFFMAN, SAUNDRA | Address on file | | | | | | | |
| 28151164 | KAUFFMAN, THERESA | Address on file | | | | | | | |
| 28165847 | KAUFMAN BORGEEST & RYAN LLP | 875 THIRD AVE, 5TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 28124830 | KAUFMAN DOLOWICH, & VOLUCK | 135 CROSSWAYS PARK DR STE 201 | | | | NEW YORK | NY | 10005 | |
| 28167689 | KAUFMAN, AYDEN | Address on file | | | | | | | |
| 28092686 | KAUFMAN, DIANE K | Address on file | | | | | | | |
| 28151165 | KAUFMAN, DYLAN | Address on file | | | | | | | |
| 28092687 | KAUFMAN, ERICA | Address on file | | | | | | | |
| 28151166 | KAUFMAN, MITCHELL | Address on file | | | | | | | |
| 28151167 | KAUFMAN, SEAN | Address on file | | | | | | | |
| 28092688 | KAUFMAN, STEVEN E | Address on file | | | | | | | |
| 28092689 | KAUFMANN, CAROL | Address on file | | | | | | | |
| 28151168 | KAUR, AMANPREET | Address on file | | | | | | | |
| 28167690 | KAUR, AMRITPAL | Address on file | | | | | | | |
| 28151169 | KAUR, AVNEET | Address on file | | | | | | | |
| 28092690 | KAUR, BABBLEJIT | Address on file | | | | | | | |
| 28151170 | KAUR, BALBIR | Address on file | | | | | | | |
| 28092691 | KAUR, BALDISH | Address on file | | | | | | | |
| 28092692 | KAUR, BALJINDER | Address on file | | | | | | | |
| 28151171 | KAUR, BALJIT | Address on file | | | | | | | |
| 28167691 | KAUR, BHUPINDER | Address on file | | | | | | | |
| 28092693 | KAUR, BHUPINDER | Address on file | | | | | | | |
| 28092694 | KAUR, DALBIR | Address on file | | | | | | | |
| 28092695 | KAUR, GAGANDEEP | Address on file | | | | | | | |
| 28092696 | KAUR, GURCHETAN | Address on file | | | | | | | |
| 28151173 | KAUR, GURPREET | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28151174 | KAUR, GURPREET | Address on file | | | | | | | |
| 28151172 | KAUR, GURPREET | Address on file | | | | | | | |
| 28092697 | KAUR, GURPREET | Address on file | | | | | | | |
| 28134355 | KAUR, HARKIRAN | Address on file | | | | | | | |
| 28092698 | KAUR, HARMANDEEP | Address on file | | | | | | | |
| 28134356 | KAUR, HARMEET | Address on file | | | | | | | |
| 28092699 | KAUR, HARNEET | Address on file | | | | | | | |
| 28092700 | KAUR, HARPINDER | Address on file | | | | | | | |
| 28092701 | KAUR, HARPREET | Address on file | | | | | | | |
| 28092702 | KAUR, HARPREET | Address on file | | | | | | | |
| 28092703 | KAUR, HARPREET | Address on file | | | | | | | |
| 28092704 | KAUR, HARSHARAN | Address on file | | | | | | | |
| 28163689 | KAUR, HARSIMRANPREET | Address on file | | | | | | | |
| 28134357 | KAUR, HERKESH | Address on file | | | | | | | |
| 28163690 | KAUR, INDERJIT | Address on file | | | | | | | |
| 28163691 | KAUR, INDERJIT | Address on file | | | | | | | |
| 28134358 | KAUR, INDERPREET | Address on file | | | | | | | |
| 28134359 | KAUR, INDERPREET | Address on file | | | | | | | |
| 28163692 | KAUR, JAGPREET | Address on file | | | | | | | |
| 28134360 | KAUR, JASBIR | Address on file | | | | | | | |
| 28163693 | KAUR, JASBIR | Address on file | | | | | | | |
| 28167692 | KAUR, JASHANDEEP | Address on file | | | | | | | |
| 28134361 | KAUR, JASLEEN | Address on file | | | | | | | |
| 28134362 | KAUR, JASMEEN | Address on file | | | | | | | |
| 28163694 | KAUR, JASMEET | Address on file | | | | | | | |
| 28163695 | KAUR, JASMINDER | Address on file | | | | | | | |
| 28163696 | KAUR, JASPAL | Address on file | | | | | | | |
| 28134363 | KAUR, JASPAL | Address on file | | | | | | | |
| 28116522 | KAUR, JASPREET | Address on file | | | | | | | |
| 28134365 | KAUR, JASPREET | Address on file | | | | | | | |
| 28134364 | KAUR, JASPREET | Address on file | | | | | | | |
| 28134366 | KAUR, JASVINDER | Address on file | | | | | | | |
| 28116523 | KAUR, JATINDER | Address on file | | | | | | | |
| 28151175 | KAUR, KAMALJIT | Address on file | | | | | | | |
| 28151176 | KAUR, KAMALPREET | Address on file | | | | | | | |
| 28163697 | KAUR, KAMALPREET | Address on file | | | | | | | |
| 28151177 | KAUR, KANWALJIT | Address on file | | | | | | | |
| 28151178 | KAUR, KANWARPAL | Address on file | | | | | | | |
| 28151179 | KAUR, KAREN | Address on file | | | | | | | |
| 28151180 | KAUR, KAVLEEN | Address on file | | | | | | | |
| 28151181 | KAUR, KINDER | Address on file | | | | | | | |
| 28163698 | KAUR, KIRANDEEP | Address on file | | | | | | | |
| 28116524 | KAUR, KIRANDEEP | Address on file | | | | | | | |
| 28151182 | KAUR, LOVEPREET | Address on file | | | | | | | |
| 28163699 | KAUR, MALKIAT | Address on file | | | | | | | |
| 28163700 | KAUR, MANDEEP | Address on file | | | | | | | |
| 28151183 | KAUR, MANDEEP | Address on file | | | | | | | |
| 28092705 | KAUR, MANINDER | Address on file | | | | | | | |
| 28151184 | KAUR, MANINDER | Address on file | | | | | | | |
| 28092706 | KAUR, MANJIT | Address on file | | | | | | | |
| 28151185 | KAUR, MANJOT | Address on file | | | | | | | |
| 28116525 | KAUR, MANJOT | Address on file | | | | | | | |
| 28151186 | KAUR, MANMEET | Address on file | | | | | | | |
| 28151187 | KAUR, MANREET | Address on file | | | | | | | |
| 28116526 | KAUR, MEHAKPREET | Address on file | | | | | | | |
| 28092707 | KAUR, NARINDERJIT | Address on file | | | | | | | |
| 28134367 | KAUR, NAVDEEP | Address on file | | | | | | | |
| 28092708 | KAUR, NAVDEEP | Address on file | | | | | | | |
| 28092709 | KAUR, NAVDEEP | Address on file | | | | | | | |
| 28116528 | KAUR, NAVJOT | Address on file | | | | | | | |
| 28092710 | KAUR, NAVJOT | Address on file | | | | | | | |
| 28116527 | KAUR, NAVJOT | Address on file | | | | | | | |
| 28092711 | KAUR, PARAMJIT | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28092712 | KAUR, PARAMJIT | Address on file | | | | | | | |
| 28092713 | KAUR, PARAMJIT | Address on file | | | | | | | |
| 28134368 | KAUR, PARAMJIT | Address on file | | | | | | | |
| 28092714 | KAUR, PRABHJOT | Address on file | | | | | | | |
| 28092715 | KAUR, RAJINDER | Address on file | | | | | | | |
| 28134369 | KAUR, RAJVEER | Address on file | | | | | | | |
| 28134370 | KAUR, RAMANDEEP | Address on file | | | | | | | |
| 28134371 | KAUR, RAMANJIT | Address on file | | | | | | | |
| 28134372 | KAUR, RASHMINDERJEET | Address on file | | | | | | | |
| 28134373 | KAUR, RAVINDER | Address on file | | | | | | | |
| 28134374 | KAUR, RUPINDER | Address on file | | | | | | | |
| 28116529 | KAUR, RUPINDER | Address on file | | | | | | | |
| 28163437 | KAUR, SANDEEP | Address on file | | | | | | | |
| 28163438 | KAUR, SANDEEP | Address on file | | | | | | | |
| 28134375 | KAUR, SANPREET | Address on file | | | | | | | |
| 28163439 | KAUR, SARABJIT | Address on file | | | | | | | |
| 28134376 | KAUR, SATINDER | Address on file | | | | | | | |
| 28134377 | KAUR, SATWANT | Address on file | | | | | | | |
| 28116530 | KAUR, SHARANDEEP | Address on file | | | | | | | |
| 28116531 | KAUR, SIMRANJOT | Address on file | | | | | | | |
| 28163440 | KAUR, SITAL | Address on file | | | | | | | |
| 28163441 | KAUR, SUKHPREET | Address on file | | | | | | | |
| 28163442 | KAUR, SUKHWANT | Address on file | | | | | | | |
| 28134378 | KAUR, SUNDEEP | Address on file | | | | | | | |
| 28116532 | KAUR, TARANDEEP | Address on file | | | | | | | |
| 28163443 | KAUR, TARANJIT | Address on file | | | | | | | |
| 28163444 | KAUR, TARANJOT | Address on file | | | | | | | |
| 28151188 | KAUR, TEJINDER | Address on file | | | | | | | |
| 28151189 | KAUSAR, YASMEEN | Address on file | | | | | | | |
| 28151190 | KAUSHAL, RAMAN | Address on file | | | | | | | |
| 28151191 | KAUTHALKAR, PUSHKAR | Address on file | | | | | | | |
| 28151192 | KAUTZ, BAILEY | Address on file | | | | | | | |
| 28151193 | KAUTZ, MAKAYLA | Address on file | | | | | | | |
| 28167693 | KAUTZMAN, CATHERINE | Address on file | | | | | | | |
| 28151194 | KAVALIR, CHRISTINE | Address on file | | | | | | | |
| 28167694 | KAVALKOVICH, SELENA N | Address on file | | | | | | | |
| 28163445 | KAVANAGH, THOMAS EDWARD | Address on file | | | | | | | |
| 28167695 | KAVANAGH, TRICIA | Address on file | | | | | | | |
| 28151195 | KAVANAUGH, JARED | Address on file | | | | | | | |
| 28163446 | KAVEH, NINOOSH | Address on file | | | | | | | |
| 28163447 | KAVULICH, ANNE H | Address on file | | | | | | | |
| 28151196 | KAW, PAR | Address on file | | | | | | | |
| 28163448 | KAWACHI, DIANE | Address on file | | | | | | | |
| 28151197 | KAWADO, STEVEN | Address on file | | | | | | | |
| 28151198 | KAWAN, TINAMARIE | Address on file | | | | | | | |
| 28124831 | KAWEAH DELTA HEALTH CARE DISTRICT | 400 W. MINERAL KING AVE | | | | VISALIA | CA | 93291 | |
| 29959148 | KAWEAH DELTA HEALTH CARE DISTRICT | C/O JAMES MCNULTY | 400 WEST MINERAL KING AVE. | | | VISALIA | CA | 93291 | |
| 28167696 | KAWSKI, HOPE | Address on file | | | | | | | |
| 28167697 | KAY A CRUMLING, TAX COLLECTOR | 192 OAK ROAD | | | | DALLASTOWN | PA | 17313 | |
| 28151199 | KAY, RONALD | Address on file | | | | | | | |
| 28092716 | KAYA, ZEYNEP S | Address on file | | | | | | | |
| 28167698 | KAYA, ZULAL | Address on file | | | | | | | |
| 30517507 | KAYAK SOFTWARE COMPANY | 1266 E MAIN ST | STE 700R | | | STAMFORD | CT | 06902 | |
| 28151200 | KAYE, EMMA | Address on file | | | | | | | |
| 30519633 | KAYLOR, KINSEY | Address on file | | | | | | | |
| 28092717 | KAYLOR, KINSEY M | Address on file | | | | | | | |
| 28134379 | KAYODE, OMOTAYO | Address on file | | | | | | | |
| 28167699 | KAYONGO, BRIANNA | Address on file | | | | | | | |
| 30262365 | KAYSER-ROTH CORPORATION | MILBERG FACTORS INC | PO BOX 730718 | | | DALLAS | TX | 75373-0718 | |
| 30517508 | KAYSER-ROTH CORPORATION | PO BOX 730718 | | | | DALLAS | TX | 75373-0718 | |
| 28116536 | KAZ | PO BOX 847377 | | | | DALLAS | TX | 75284-7377 | |
| 28092719 | KAZ USA, INC. | C/O PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE | 824 NORTH MARKET STREET | SUITE 800 | WILMINGTON | DE | 19801 | |
| 28134380 | KAZA, JYOTHI | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 526 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28134381 | KAZA, RAJIV | Address on file | | | | | | | |
| 28092721 | KAZARYAN, GAYANE G | Address on file | | | | | | | |
| 28134382 | KAZEMI DALIRI, ROKSANA | Address on file | | | | | | | |
| 28134383 | KAZEMI ZADEH GOL, NARGES | Address on file | | | | | | | |
| 28134384 | KAZI, FAHMIDABANU | Address on file | | | | | | | |
| 28092722 | KAZMAIER, JESSICA P | Address on file | | | | | | | |
| 28134385 | KAZMI, SAHAR | Address on file | | | | | | | |
| 28092723 | KAZMIERSKI, REBECCA A | Address on file | | | | | | | |
| 28092724 | KAZYAK, BROOK A | Address on file | | | | | | | |
| 28165854 | KC HOLDING CORP | C/O CAM COMMERCIAL PROPERTIES | PO BOX 722253 | | | SAN DIEGO | CA | 92172-2253 | |
| 28116537 | KC PHARMACEUTICALS INC | 3201 PRODUCER WAY | | | | POMONA | CA | 91768 | |
| 28124833 | KCH TRANSPORTATION, INC. | 1208 KING ST. | | | | CHATTANOOGA | TN | 37403 | |
| 28134386 | KE, KAREN | Address on file | | | | | | | |
| 30519389 | KEAGY, JENNIFER | Address on file | | | | | | | |
| 28092725 | KEAGY, JENNIFER L | Address on file | | | | | | | |
| 28134387 | KEAHILIHAU, KEALANI | Address on file | | | | | | | |
| 28092726 | KEALEY, SAM T | Address on file | | | | | | | |
| 28134388 | KEAMS, DIANE | Address on file | | | | | | | |
| 28124834 | KEAN MILLER | Address on file | | | | | | | |
| 28116538 | KEANE, COLIN | Address on file | | | | | | | |
| 28092727 | KEAR, THERESA A | Address on file | | | | | | | |
| 28116540 | KEARNEY PALMS LLC | 204 W. RIDGEPOINT DR | | | | FRESNO | CA | 93711 | |
| 28134389 | KEARNEY, BRANDON | Address on file | | | | | | | |
| 28116541 | KEARNEY, DAVID | Address on file | | | | | | | |
| 28116542 | KEARNEY, FATIMA | Address on file | | | | | | | |
| 28092729 | KEARNEY, LEAH R | Address on file | | | | | | | |
| 28134390 | KEARNEY, LIAM | Address on file | | | | | | | |
| 28092730 | KEARNEY, SARA | Address on file | | | | | | | |
| 28092731 | KEARNS, BRET | Address on file | | | | | | | |
| 28151201 | KEARNS, RYAN | Address on file | | | | | | | |
| 28151202 | KEARNS, SARA | Address on file | | | | | | | |
| 28151203 | KEARSE, JALESIA | Address on file | | | | | | | |
| 28151204 | KEARSE, ZSE'MAR | Address on file | | | | | | | |
| 28092732 | KEATING, COLLEEN A | Address on file | | | | | | | |
| 28151205 | KEATON, DAWN | Address on file | | | | | | | |
| 28151206 | KEATON, MARSHALL | Address on file | | | | | | | |
| 28116543 | KEBREAU-ROHAN, JOSHUA | Address on file | | | | | | | |
| 28151208 | KECK, ALEESHA | Address on file | | | | | | | |
| 28151209 | KECK, PATRICK | Address on file | | | | | | | |
| 28151210 | KEDZIORSKI, LISA | Address on file | | | | | | | |
| 28151211 | KEE, MARK | Address on file | | | | | | | |
| 28151212 | KEE, SARAH | Address on file | | | | | | | |
| 28116544 | KEE, TAMMY RENEE | Address on file | | | | | | | |
| 28092733 | KEE, TAYSHA M | Address on file | | | | | | | |
| 28116545 | KEEBLER, GRACE | Address on file | | | | | | | |
| 28151213 | KEECH, MELODIE | Address on file | | | | | | | |
| 28134391 | KEEDLE, DAKOTA | Address on file | | | | | | | |
| 28134392 | KEEDY, MEGAN | Address on file | | | | | | | |
| 28134393 | KEEFE, CLAY | Address on file | | | | | | | |
| 28092734 | KEEFE, LORI L | Address on file | | | | | | | |
| 28092735 | KEEFE, SUSAN D | Address on file | | | | | | | |
| 28092736 | KEEFER, PATRICIA L | Address on file | | | | | | | |
| 28116546 | KEEGAN, CALEB | Address on file | | | | | | | |
| 28134394 | KEEHN, ANGELA | Address on file | | | | | | | |
| 28134395 | KEEHN, MICHAEL | Address on file | | | | | | | |
| 28092737 | KEELAN, MICHAEL T | Address on file | | | | | | | |
| 28134396 | KEELE, JAMIE | Address on file | | | | | | | |
| 28134397 | KEELER, CRYSTAL | Address on file | | | | | | | |
| 28134398 | KEELEY, JON | Address on file | | | | | | | |
| 28092738 | KEELING, SHARON L | Address on file | | | | | | | |
| 28134399 | KEELS, JAIONIA | Address on file | | | | | | | |
| 28134400 | KEELS, KIMBERLY | Address on file | | | | | | | |
| 28116547 | KEELS, KIYA P | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28134401 | KEEN, CARL | Address on file | | | | | | | |
| 28134402 | KEEN, CHASE | Address on file | | | | | | | |
| 28151214 | KEEN, DONNA | Address on file | | | | | | | |
| 28092739 | KEEN, LYNDSEY B | Address on file | | | | | | | |
| 28151215 | KEENAN, CAROLYNNE | Address on file | | | | | | | |
| 28151216 | KEENAN, FRANK | Address on file | | | | | | | |
| 28151217 | KEENAN, KATELYN | Address on file | | | | | | | |
| 28092740 | KEENE, CRYSTAL | Address on file | | | | | | | |
| 28151218 | KEENE, IVA | Address on file | | | | | | | |
| 28151219 | KEENE, MELISSA | Address on file | | | | | | | |
| 28151220 | KEENE, STORM | Address on file | | | | | | | |
| 28092741 | KEENER, CLINTON N | Address on file | | | | | | | |
| 28092742 | KEESLING, KILEY I | Address on file | | | | | | | |
| 28151221 | KEETON, GAY | Address on file | | | | | | | |
| 28151222 | KEEVER, GERALD | Address on file | | | | | | | |
| 30519270 | KEEVER, KRISTINE | Address on file | | | | | | | |
| 28092743 | KEEVER, KRISTINE M | Address on file | | | | | | | |
| 28151223 | KEFFER, SHANNON | Address on file | | | | | | | |
| 28151224 | KEFFORD, CAMERON | Address on file | | | | | | | |
| 28092744 | KEFLAY, AKLILU G | Address on file | | | | | | | |
| 28151225 | KEGLER, DEVOSHAN | Address on file | | | | | | | |
| 28151226 | KEGLER, ELIZABETH | Address on file | | | | | | | |
| 28092745 | KEGLER, LOURIE A | Address on file | | | | | | | |
| 28092746 | KEGLOVITS, JOSEPH | Address on file | | | | | | | |
| 28092747 | KEGLOVITS, KURT | Address on file | | | | | | | |
| 28106964 | KEHE DISTRIBUTORS LLC | PO BOX 101593 | | | | PASADENA | CA | 91189-1593 | |
| 28092749 | KEHLER, ALEXIS E | Address on file | | | | | | | |
| 28134403 | KEHLER, CHERYL | Address on file | | | | | | | |
| 28116548 | KEICH, DONNA | Address on file | | | | | | | |
| 28116549 | KEIDEL, KEVIN | Address on file | | | | | | | |
| 28116550 | KEIER, JASON | Address on file | | | | | | | |
| 28134404 | KEIGHTLEY, LORI | Address on file | | | | | | | |
| 28134405 | KEIL, CINDY | Address on file | | | | | | | |
| 28116551 | KEIPER, ALYSSA | Address on file | | | | | | | |
| 28092750 | KEIPER, LORA P | Address on file | | | | | | | |
| 28092751 | KEIRN, MARY E | Address on file | | | | | | | |
| 28092752 | KEISER, CRYSTAL | Address on file | | | | | | | |
| 28092753 | KEISER, KEITH A | Address on file | | | | | | | |
| 28134406 | KEISER, STEPHANIE | Address on file | | | | | | | |
| 28134407 | KEITA, COUMBA | Address on file | | | | | | | |
| 28134408 | KEITA, GAOUSSOU | Address on file | | | | | | | |
| 28134409 | KEITA, MASSA | Address on file | | | | | | | |
| 28134410 | KEITA, NABY | Address on file | | | | | | | |
| 30519510 | KEITER-REED, SHERRI | Address on file | | | | | | | |
| 28092754 | KEITER-REED, SHERRI D | Address on file | | | | | | | |
| 28116553 | KEITH WEINER & ASSOCIATES | 1100 SUPERIOR AVE EAST | SUITE 1100 | | | CLEVELAND | OH | 44114 | |
| 28116554 | KEITH, ANTHONY | Address on file | | | | | | | |
| 28134411 | KEITH, DAVID | Address on file | | | | | | | |
| 28134412 | KEITH, KIMBERLY | Address on file | | | | | | | |
| 28092755 | KEITH, LAQUELL S | Address on file | | | | | | | |
| 28092756 | KEITH, MICHELLE M | Address on file | | | | | | | |
| 28134413 | KEITH, PEBBLES | Address on file | | | | | | | |
| 28134414 | KEITH, YOLONDA | Address on file | | | | | | | |
| 28092757 | KEIZER, EVETTE | Address on file | | | | | | | |
| 28151227 | KEKEL, JESSICA | Address on file | | | | | | | |
| 28151228 | KELETA, AMANUEL | Address on file | | | | | | | |
| 28106965 | KELETHIN INVESTMENTS LLC | PO BOX 2053 | | | | REDONDO BEACH | CA | 90278 | |
| 28092759 | KELKENBERG, AMBER M | Address on file | | | | | | | |
| 28151229 | KELL, GUADALUPE | Address on file | | | | | | | |
| 28092760 | KELLAM, DERRICK A | Address on file | | | | | | | |
| 28092761 | KELLAR, SUSAN | Address on file | | | | | | | |
| 30519526 | KELLAR-CHAU, KAMING | Address on file | | | | | | | |
| 28092762 | KELLAR-CHAU, KAMING L | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28092763 | KELLEHER, STEPHANIE NICOLE | Address on file | | | | | | | |
| 28092764 | KELLEM, TRACY A | Address on file | | | | | | | |
| 28116556 | KELLEMS, KASEY | Address on file | | | | | | | |
| 28092765 | KELLER, ADA J | Address on file | | | | | | | |
| 28151230 | KELLER, ALEX | Address on file | | | | | | | |
| 28092766 | KELLER, ASHLEY M | Address on file | | | | | | | |
| 28092767 | Name on file | Address on file | | | | | | | |
| 28151231 | KELLER, BRENDA | Address on file | | | | | | | |
| 28151232 | KELLER, CALEB | Address on file | | | | | | | |
| 28116557 | KELLER, CODY | Address on file | | | | | | | |
| 28092768 | KELLER, GLORIA J | Address on file | | | | | | | |
| 28151233 | KELLER, JENNIFER | Address on file | | | | | | | |
| 28151234 | KELLER, JORDAN | Address on file | | | | | | | |
| 28116558 | KELLER, JULIANNE | Address on file | | | | | | | |
| 28151235 | KELLER, KAITLYN | Address on file | | | | | | | |
| 28151236 | KELLER, KAYLA | Address on file | | | | | | | |
| 28092769 | KELLER, LISA | Address on file | | | | | | | |
| 28092770 | KELLER, LISA | Address on file | | | | | | | |
| 28151237 | KELLER, MARY | Address on file | | | | | | | |
| 28151238 | KELLER, MICHAEL | Address on file | | | | | | | |
| 28151239 | KELLER, TERA | Address on file | | | | | | | |
| 28116559 | KELLER, TREVOR | Address on file | | | | | | | |
| 28162889 | KELLER, TRISTA A | Address on file | | | | | | | |
| 28162890 | Name on file | Address on file | | | | | | | |
| 28162891 | KELLERMAN, JENNIFER T | Address on file | | | | | | | |
| 28162892 | KELLEY DRYE & WARREN LLP | ONE JEFFERSON ROAD | 2ND FLOOR | | | PARSIPPANY | NJ | 07054 | |
| 30519631 | KELLEY, ALEXIS | Address on file | | | | | | | |
| 28162893 | KELLEY, ALEXIS M | Address on file | | | | | | | |
| 28134415 | KELLEY, ANNALISA | Address on file | | | | | | | |
| 28334416 | KELLEY, CATRENIA | Address on file | | | | | | | |
| 28134417 | KELLEY, CINDY | Address on file | | | | | | | |
| 28162894 | KELLEY, ERIC J | Address on file | | | | | | | |
| 28162895 | KELLEY, JAMES M | Address on file | | | | | | | |
| 28162896 | KELLEY, JOANNE I | Address on file | | | | | | | |
| 28334418 | KELLEY, JUAN | Address on file | | | | | | | |
| 28134419 | KELLEY, KAITLYN | Address on file | | | | | | | |
| 28162897 | KELLEY, KALINA M | Address on file | | | | | | | |
| 28134420 | KELLEY, LISA | Address on file | | | | | | | |
| 28162898 | KELLEY, MACENZIE B | Address on file | | | | | | | |
| 28134421 | KELLEY, MADDISON | Address on file | | | | | | | |
| 28134422 | KELLEY, MARY | Address on file | | | | | | | |
| 28134423 | KELLEY, MELODY | Address on file | | | | | | | |
| 28134424 | KELLEY, PAMELA | Address on file | | | | | | | |
| 28162899 | KELLEY, RITA M | Address on file | | | | | | | |
| 28162900 | KELLEY, STACY | Address on file | | | | | | | |
| 28134425 | KELLEY, STASON | Address on file | | | | | | | |
| 28134426 | KELLEY, SUSAN | Address on file | | | | | | | |
| 28151240 | KELLEY, TERRI | Address on file | | | | | | | |
| 28151241 | KELLEY, VALARIE | Address on file | | | | | | | |
| 28151242 | KELLING, NATHANAEL | Address on file | | | | | | | |
| 28116562 | KELLOGG COMPANY | 25714 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| 28116564 | KELLOGG SNACKS | 73342 NETWORK PL | | | | CHICAGO | IL | 60673-1733 | |
| 28116565 | KELLOGG, KYLE | Address on file | | | | | | | |
| 28092771 | KELLOGG, TINA M | Address on file | | | | | | | |
| 28092772 | KELLOGG-CHILSON, NATHAN L | Address on file | | | | | | | |
| 28092773 | KELLOM, AMY R | Address on file | | | | | | | |
| 28116566 | KELLOM, DENISE L | Address on file | | | | | | | |
| 28151243 | KELLOW, CYNTHIA | Address on file | | | | | | | |
| 30262368 | KELLY HOCKEL & KLEIN | KLEIN & PATEL, P.C. | ?1255 TREAT BOULEVARD, SUITE 300 | | | WALNUT CREEK | CA | 94597 | |
| 30262369 | KELLY SPICERS INC | 12310 E SLAUSON AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 28092774 | KELLY, AMY M | Address on file | | | | | | | |
| 28151244 | KELLY, ANTHONY | Address on file | | | | | | | |
| 28151245 | KELLY, APRIL | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28151246 | KELLY, ASHLEY | Address on file | | | | | | | |
| 28151247 | KELLY, BRENDEN | Address on file | | | | | | | |
| 28151248 | KELLY, BRIANNE | Address on file | | | | | | | |
| 28092775 | KELLY, BRITTANY L | Address on file | | | | | | | |
| 28092776 | KELLY, CALE M | Address on file | | | | | | | |
| 28092777 | KELLY, CAROL | Address on file | | | | | | | |
| 28151249 | KELLY, CHELSEA | Address on file | | | | | | | |
| 28092779 | KELLY, DAJOHNNA P | Address on file | | | | | | | |
| 28151250 | KELLY, DANIEL | Address on file | | | | | | | |
| 28151251 | KELLY, DANIELLE | Address on file | | | | | | | |
| 28092780 | KELLY, DARA | Address on file | | | | | | | |
| 28092781 | KELLY, DARCY L | Address on file | | | | | | | |
| 28161299 | KELLY, DYLAN R | Address on file | | | | | | | |
| 28344427 | KELLY, EMILY | Address on file | | | | | | | |
| 28151252 | KELLY, EMILY | Address on file | | | | | | | |
| 28344428 | KELLY, ERIKA | Address on file | | | | | | | |
| 28161300 | KELLY, ERIN B | Address on file | | | | | | | |
| 28344429 | KELLY, GUY | Address on file | | | | | | | |
| 28344430 | KELLY, JACQUELINE | Address on file | | | | | | | |
| 28344431 | KELLY, JAKE | Address on file | | | | | | | |
| 28344432 | KELLY, JOHN | Address on file | | | | | | | |
| 28161301 | KELLY, JOYCE L | Address on file | | | | | | | |
| 28116567 | KELLY, KACEY | Address on file | | | | | | | |
| 28161302 | Name on file | Address on file | | | | | | | |
| 28344433 | KELLY, KANDICE | Address on file | | | | | | | |
| 28161303 | KELLY, KENNETH P | Address on file | | | | | | | |
| 28344434 | KELLY, KHAYREE | Address on file | | | | | | | |
| 28161304 | KELLY, KONRAD L | Address on file | | | | | | | |
| 28161305 | KELLY, LORI A | Address on file | | | | | | | |
| 28344435 | KELLY, LUCINDA | Address on file | | | | | | | |
| 28116568 | KELLY, MAKAYLA | Address on file | | | | | | | |
| 28344436 | KELLY, MARGARET | Address on file | | | | | | | |
| 28344437 | KELLY, MARQUES | Address on file | | | | | | | |
| 28116569 | KELLY, MARY | Address on file | | | | | | | |
| 28344438 | KELLY, MAUREEN | Address on file | | | | | | | |
| 30519602 | KELLY, MAYELA | Address on file | | | | | | | |
| 28161306 | KELLY, MAYELA S | Address on file | | | | | | | |
| 28161307 | KELLY, MEGAN | Address on file | | | | | | | |
| 28116570 | KELLY, MIKAELA | Address on file | | | | | | | |
| 28161308 | KELLY, PATRICIA | Address on file | | | | | | | |
| 28161309 | KELLY, PATRICK R | Address on file | | | | | | | |
| 28161310 | KELLY, PHILLIP J | Address on file | | | | | | | |
| 28151253 | KELLY, QUINTON | Address on file | | | | | | | |
| 28092782 | KELLY, ROBERT | Address on file | | | | | | | |
| 28151254 | KELLY, ROBERT | Address on file | | | | | | | |
| 28151255 | KELLY, RONDA | Address on file | | | | | | | |
| 28092783 | KELLY, SARA M | Address on file | | | | | | | |
| 28092784 | KELLY, SHARON L | Address on file | | | | | | | |
| 28151256 | KELLY, SHAWNAE | Address on file | | | | | | | |
| 28092785 | KELLYMAN, LATOYA T | Address on file | | | | | | | |
| 28151257 | KELS, KERI | Address on file | | | | | | | |
| 28151258 | KELSEY, HELEN | Address on file | | | | | | | |
| 28151259 | KELSEY, LAUREN | Address on file | | | | | | | |
| 28092786 | KELSIE, VANESSA M | Address on file | | | | | | | |
| 28092787 | KELSON, TRISTA L | Address on file | | | | | | | |
| 28151260 | KELTZ, KELSEY | Address on file | | | | | | | |
| 28151261 | KEMENY, LUKE | Address on file | | | | | | | |
| 28092788 | KEMERER, KAYLA R | Address on file | | | | | | | |
| 28161042 | KEMGAS | 1300 N. MAIN ST. | | | | FORT BRAGG | CA | 95437 | |
| 28161041 | KEMGAS | P.O. BOX 580 | | | | FORT BRAGG | CA | 95437 | |
| 28151262 | KEMMERER, RANDY | Address on file | | | | | | | |
| 28151263 | KEMMET, JOSEPH | Address on file | | | | | | | |
| 28151264 | KEMP, ALBA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28092789 | KEMP, ALICIA | Address on file | | | | | | | |
| 28151265 | KEMP, ANGELINA | Address on file | | | | | | | |
| 28116571 | KEMP, CAMILA | Address on file | | | | | | | |
| 28092790 | KEMP, CAROL Y | Address on file | | | | | | | |
| 28134439 | KEMP, SIARA | Address on file | | | | | | | |
| 28134440 | KEMP, VICKI | Address on file | | | | | | | |
| 28134441 | KEMPEN, TALLON | Address on file | | | | | | | |
| 28092791 | KEMPER, MARK J | Address on file | | | | | | | |
| 28134442 | KEMPKER, MITCHELL | Address on file | | | | | | | |
| 28134443 | KENAYA, REEM | Address on file | | | | | | | |
| 28092792 | KENDALL, KEAIRA | Address on file | | | | | | | |
| 28106971 | KENDALLWOOD SHOPPING CTR LLC | 4005 E 11 MILE RD #336 | | | | WARREN | MI | 48092 | |
| 28134444 | KENDIG, JACLYN | Address on file | | | | | | | |
| 28134445 | KENDLE, MATTHEW | Address on file | | | | | | | |
| 28134446 | KENDRICK, BENNER | Address on file | | | | | | | |
| 28092793 | KENDUST, GECEL P | Address on file | | | | | | | |
| 28092794 | KENDZIERSKI, TIMOTHY R | Address on file | | | | | | | |
| 28116573 | KENEALY, NICOLE | Address on file | | | | | | | |
| 28134447 | KENEFICK, JOSEPH | Address on file | | | | | | | |
| 28116574 | KENISTON, TALYA | Address on file | | | | | | | |
| 28116575 | KENMORE 18050 LLC, ET AL | C/O WOODLAND REALTY SERVICES | 119 W ROY ST #4 | | | SEATTLE | WA | 98119 | |
| 28106973 | KENNEDY TOWNSHIP, PA | ATTN: UTILITY DEPARTMENT | 104 COURTHOUSE, 436 GRANT STREET | | | PITTSBURGH | PA | 15219 | |
| 28106972 | KENNEDY TOWNSHIP, PA | PO BOX 645116 | | | | PITTSBURGH | PA | 15264-5116 | |
| 28092796 | KENNEDY, ALENA K | Address on file | | | | | | | |
| 28134448 | KENNEDY, ALEXIA | Address on file | | | | | | | |
| 28134449 | KENNEDY, ALEXIS | Address on file | | | | | | | |
| 28092797 | KENNEDY, ALLISYN L | Address on file | | | | | | | |
| 28092798 | KENNEDY, ANDREW J | Address on file | | | | | | | |
| 28092799 | KENNEDY, BEAU P | Address on file | | | | | | | |
| 28134450 | KENNEDY, BRIAN | Address on file | | | | | | | |
| 28092800 | KENNEDY, CALVIN D | Address on file | | | | | | | |
| 28151266 | KENNEDY, CIARA | Address on file | | | | | | | |
| 28151267 | KENNEDY, CRAIG | Address on file | | | | | | | |
| 28092801 | KENNEDY, DANIEL J | Address on file | | | | | | | |
| 28092802 | KENNEDY, ELLA A | Address on file | | | | | | | |
| 28092803 | KENNEDY, GERALYN | Address on file | | | | | | | |
| 28092804 | KENNEDY, JAMES | Address on file | | | | | | | |
| 28092805 | KENNEDY, JENNIFER L | Address on file | | | | | | | |
| 28151268 | KENNEDY, JO ANN | Address on file | | | | | | | |
| 28092806 | KENNEDY, JOHN F | Address on file | | | | | | | |
| 28092807 | KENNEDY, KAITLYN A | Address on file | | | | | | | |
| 28151269 | KENNEDY, LASHANA | Address on file | | | | | | | |
| 28092808 | KENNEDY, MACKENZIE A | Address on file | | | | | | | |
| 28151270 | KENNEDY, MARIAH | Address on file | | | | | | | |
| 28092809 | KENNEDY, MEGAN E | Address on file | | | | | | | |
| 28151271 | KENNEDY, SHAQUANDRA | Address on file | | | | | | | |
| 28151272 | KENNEDY, SHAUNTE | Address on file | | | | | | | |
| 28151273 | KENNEDY, SHYANN | Address on file | | | | | | | |
| 28151274 | KENNEDY, TAMI | Address on file | | | | | | | |
| 28092810 | KENNEDY, THOMAS L | Address on file | | | | | | | |
| 28092811 | KENNEDY, TYLER C | Address on file | | | | | | | |
| 28092812 | KENNEDY, VANESSA L | Address on file | | | | | | | |
| 28116576 | KENNEDY, VICTORIA | Address on file | | | | | | | |
| 28151275 | KENNEDY-GALLEY, CHASE | Address on file | | | | | | | |
| 28151276 | KENNEDY-WOMACK, DENISE | Address on file | | | | | | | |
| 30519259 | KENNELLY, EMILEE | Address on file | | | | | | | |
| 28092813 | KENNELLY, EMILEE K | Address on file | | | | | | | |
| 28151277 | KENNER, TIMOTHY | Address on file | | | | | | | |
| 28106974 | KENNETH BLANEY SR | Address on file | | | | | | | |
| 28116577 | KENNETH KOHN | Address on file | | | | | | | |
| 28116578 | KENNETH MCCLELLAND, CONSTABLE | PO BOX 905 | | | | TRENTON | NJ | 08605 | |
| 28151278 | KENNETT, BRIANNA | Address on file | | | | | | | |
| 28134451 | KENNETT, JONATHON-MICHAEL | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 531 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28106975 | KENNEWICK IRRIGATION DISTRICT | PO BOX 1124 | | | | SPOKANE | WA | 99210-1124 | |
| 28134452 | KENNEY, ADORA | Address on file | | | | | | | |
| 28116579 | KENNEY, ALICIA | Address on file | | | | | | | |
| 28134453 | KENNEY, BRANDON | Address on file | | | | | | | |
| 28134454 | KENNEY, COESSA | Address on file | | | | | | | |
| 28092814 | KENNEY, ELSIE K | Address on file | | | | | | | |
| 28134455 | KENNEY, EMILY | Address on file | | | | | | | |
| 28134456 | KENNEY, MARCUS | Address on file | | | | | | | |
| 28092815 | KENNEY, PATRICIA A | Address on file | | | | | | | |
| 28092816 | KENNEY-MARTE, MARY ANN | Address on file | | | | | | | |
| 28116580 | KENNIE SANCHEZ | Address on file | | | | | | | |
| 28106976 | KENNON JENKINS, COURT OFFICER | PO BOX 781 | | | | MT. HOLLY | NJ | 08060 | |
| 28134457 | KENNY, CAROL | Address on file | | | | | | | |
| 28134458 | KENNY, DANIELLE | Address on file | | | | | | | |
| 28116581 | KENNY, FRANCIS | Address on file | | | | | | | |
| 28134459 | KENNY, JAMES | Address on file | | | | | | | |
| 28116588 | KENSTAN FIXTURE SERVICES | 101 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| 28106978 | KENSTAN LOCK&HARDWARE CO INC | 101 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| 28106980 | KENT COUNTY | RECEIVER OF TAXES | PO BOX 802 | | | DOVER | DE | 19903 | |
| 28106981 | KENT COUNTY TREASURER | COUNTY ADMINISTRATION BUILDING | 300 MONROE AVENUE NW | | | GRAND RAPIDS | MI | 49503 | |
| 28123092 | KENT COUNTY, DE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | DELAWARE DEPARTMENT OF JUSTICE | 102 W. WATER STREET | | DOVER | DE | 19904 | |
| 28106983 | KENT PET GROUP INC | 27452 NETWORK PLACE | | | | CHICAGO | IL | 60673-1274 | |
| 28106985 | KENT PRECISION FOODS GROUP | ATTN: MICHELE ARGO | 2905 HIGHWAY 61 NORTH | | | MUSCATINE | IA | ATTN: 52761 | |
| 28106986 | KENT R WILLIAMS | Address on file | | | | | | | |
| 28134460 | KENT, BETHANY | Address on file | | | | | | | |
| 28134461 | KENT, DIAMOND | Address on file | | | | | | | |
| 28092818 | KENT, JOSEPH E | Address on file | | | | | | | |
| 28134462 | KENT, KARLA | Address on file | | | | | | | |
| 28092819 | KENT, LAWRENCE | Address on file | | | | | | | |
| 28092820 | KENT, THOMAS C | Address on file | | | | | | | |
| 30519587 | KENT, TRACI | Address on file | | | | | | | |
| 28092821 | KENT, TRACI L | Address on file | | | | | | | |
| 28116589 | KENT, ZACHARY | Address on file | | | | | | | |
| 28151279 | KENTISH, KYANA | Address on file | | | | | | | |
| 28106987 | KENTON-HARDIN, OH HEALTH DEPARTMENT | 175 WEST FRANKLIN STREET | | | | KENTON | OH | 43326 | |
| 28151280 | KENTROS, THEODORE | Address on file | | | | | | | |
| 28163494 | KENTUCKY BOARD OF DRUG AND DEVICE DISTRIBUTORS | STATE OFFICE BUILDING ANNEX | SUITE 300 | 125 HOLMES STREET | | FRANKFORT | KY | 40601 | |
| 28163496 | KENTUCKY BOARD OF PHARMACY | 125 HOLMES STREET | | | | FRANKFORT | KY | 40601 | |
| 28163497 | KENTUCKY BOARD OF PHARMACY | 125 HOLMES STREET | STATE OFFICE BUILDING ANNEX. SUITE 300 | | | FRANKFORT | KY | 40601 | |
| 28163495 | KENTUCKY BOARD OF PHARMACY | STATE OFFICE BUILDING ANNEX, SUITE 300 | 125 HOLMES STREET | | | FRANKFORT | KY | 40601 | |
| 28163498 | KENTUCKY CABINET FOR HEALTH AND FAMILY SERVICES | 275 E. MAIN ST. | | | | FRANKFORT | KY | 40621 | |
| 28126990 | KENTUCKY DEPARTMENT OF HEALTH | 275 E. MAIN ST. | | | | FRANKFORT | KY | 40621 | |
| 28106988 | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | | | | FRANKFORT | KY | 40601 | |
| 28126991 | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET7 | | | | FRANKFORT | KY | 40601 | |
| 28126992 | KENTUCKY LABOR CABINET | 500 MERO STREET, 3RD FLOOR | | | | FRANKFORT | KY | 40601 | |
| 28126993 | KENTUCKY MEDICAID | 275 E MAIN ST | | | | FRANKFORT | KY | 40601 | |
| 28106989 | KENTUCKY STATE TREASURER | 1050 US HIGHWAY 127 S | STE 100 | | | FRANKFORT | KY | 40601-4326 | |
| 28116590 | KENVILLE, DUSTIN | Address on file | | | | | | | |
| 30517510 | KENVUE BRANDS LLC | 5823 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28116595 | KENVUE BRANDS LLC | JJSLC | 5823 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 28151281 | KENWARD, LACEY | Address on file | | | | | | | |
| 30643814 | Kenwood Golden Ring Properties, LLC | Attn: Mary L. Schaefer | 8810 Walther Blvd., Apt. 3114 | | | Parkville | MD | 21234 | |
| 30643818 | Kenwood Golden Ring Properties, LLC | C/O Schwartz & Greenbaum, LLC | Attn: Craig M. Schwartz, Esq. | 409 Washington Avenue, Suite 300 | | Townson | MD | 21204 | |
| 28151282 | KENYON, ASHLEIGH | Address on file | | | | | | | |
| 28092822 | KENYON, JEFFERY P | Address on file | | | | | | | |
| 28092823 | KENYON, REGINA M | Address on file | | | | | | | |
| 28151283 | KENYON, TOBY | Address on file | | | | | | | |
| 28092824 | KEO, EANG B | Address on file | | | | | | | |
| 28151284 | KEOKOMINH, NADIA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28092825 | KEPHART, MIKE A | Address on file | | | | | | | |
| 28151285 | KEPLING, CORBIN | Address on file | | | | | | | |
| 28151286 | KEPPLE, AMBER | Address on file | | | | | | | |
| 28092826 | KEPPLE, JOSHUA T | Address on file | | | | | | | |
| 28151287 | KEPPLER, GINA | Address on file | | | | | | | |
| 28151288 | KEPPLER, LILY | Address on file | | | | | | | |
| 28151289 | KERBY, KABREA | Address on file | | | | | | | |
| 28151290 | KERCADO, BRIANNA | Address on file | | | | | | | |
| 28151291 | KERELUK, MICHELE | Address on file | | | | | | | |
| 28134463 | KERIK, MAUREEN | Address on file | | | | | | | |
| 28134464 | KERIKO, WALAA | Address on file | | | | | | | |
| 30519303 | KERILA, DANALYN | Address on file | | | | | | | |
| 28092827 | KERILA, DANALYN A | Address on file | | | | | | | |
| 28116596 | KERKOWSKI, CAROLYN | Address on file | | | | | | | |
| 28134465 | KERLEY, CAYLIN | Address on file | | | | | | | |
| 28106990 | KERN CNTY. TAX COLLECTOR | PAYMENT CENTER | PO BOX 541004 | | | LOS ANGELES | CA | 90054-1004 | |
| 28106991 | KERN COUNTY TAX COLLECTOR | PAYMENT CENTER | PO BOX 541004 | | | LOS ANGELES | CA | 90054-1004 | |
| 28106992 | KERN COUNTY TAX COLLECTOR, CA | 1115 TRUXTUN AVE, 2ND FLOOR | | | | BAKERSFIELD | CA | 93301 | |
| 28163688 | KERN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1115 TRUXTUN AVENUE | FIFTH FLOOR | | BAKERSFIELD | CA | 93301 | |
| 28106993 | KERN DELTA WATER DISTRICT | 501 TAFT HIGHWAY | | | | BAKERSFIELD | CA | 93307 | |
| 28106994 | KERN RIVER PARTNERS LLC | 8501 PACHECO RD, STE 100 | | | | BAKERSFIELD | CA | 93311 | |
| 28092829 | KERN, ALEXANDRA N | Address on file | | | | | | | |
| 28116597 | KERN, ALEXIUS S | Address on file | | | | | | | |
| 28092830 | KERN, CLIFFORD | Address on file | | | | | | | |
| 28134466 | KERN, JENNIFER | Address on file | | | | | | | |
| 28134467 | KERN, LISA | Address on file | | | | | | | |
| 28134468 | KERN, VERONICA | Address on file | | | | | | | |
| 28134469 | KERNS, ARIANA | Address on file | | | | | | | |
| 28116598 | KERNS, DEBORAH | Address on file | | | | | | | |
| 28134470 | KERNS, LORENZO | Address on file | | | | | | | |
| 28116599 | KERNYEE PROPERTY LLC | PO BOX 8433 | | | | RANCHO SENTA FE | CA | 92067-8433 | |
| 28134471 | KERPER, STACY | Address on file | | | | | | | |
| 30262372 | KERR RUSSELL | Address on file | | | | | | | |
| 28134472 | KERR, ARRIANA | Address on file | | | | | | | |
| 28134473 | KERR, BRANNAGH | Address on file | | | | | | | |
| 28092832 | KERR, CHERINNE MARIA | Address on file | | | | | | | |
| 28134474 | KERR, DAVID | Address on file | | | | | | | |
| 28151292 | KERR, JESSICA | Address on file | | | | | | | |
| 28151293 | KERR, RICHARD | Address on file | | | | | | | |
| 28151294 | KERR, ROBERT | Address on file | | | | | | | |
| 28151295 | KERR, TRACY | Address on file | | | | | | | |
| 28092833 | KERR, TROY L | Address on file | | | | | | | |
| 28116600 | KERR-GRIFFIN, JALEEYA | Address on file | | | | | | | |
| 28116601 | KERRICK, GINA | Address on file | | | | | | | |
| 28151296 | KERRIGAN, SEAN | Address on file | | | | | | | |
| 28116602 | KERRY WILEY | Address on file | | | | | | | |
| 28151297 | KERSEY, PAMELA | Address on file | | | | | | | |
| 28092835 | KERSHNER, ARON S | Address on file | | | | | | | |
| 28092836 | KERSHNER, DENISE | Address on file | | | | | | | |
| 28092837 | KERSHNER, PHILLIP | Address on file | | | | | | | |
| 28116603 | KERSTETTER, AMANDA J | Address on file | | | | | | | |
| 28151298 | KERSTETTER, CORRY | Address on file | | | | | | | |
| 28092838 | KERTCHER, JENNIFER E | Address on file | | | | | | | |
| 28151299 | KERTZ, BRANDON | Address on file | | | | | | | |
| 28151300 | KERTZ, LARRY | Address on file | | | | | | | |
| 28151301 | KERWIN, ROBERTA | Address on file | | | | | | | |
| 28151302 | KESEL, GABRIELLE | Address on file | | | | | | | |
| 28092839 | KESH, TARA N | Address on file | | | | | | | |
| 28092840 | KESHAVARZ, MOJDEH | Address on file | | | | | | | |
| 28116604 | KESSELRING, KIMBERLY | Address on file | | | | | | | |
| 28151304 | KESSIE, ELEANOR | Address on file | | | | | | | |
| 28134475 | KESSLER, ALEXANDER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 533 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28092841 | KESSLER, CLAIRE D | Address on file | | | | | | | |
| 28134476 | KESSLER, GENEVIEVE | Address on file | | | | | | | |
| 28092842 | KESSLER, JAYDE M | Address on file | | | | | | | |
| 28134477 | KESSLER, LINDSEY | Address on file | | | | | | | |
| 28134478 | KESSLER, MARTIN | Address on file | | | | | | | |
| 28134479 | KESSLER, MICHAEL | Address on file | | | | | | | |
| 30519539 | KESSLER, ROBERT | Address on file | | | | | | | |
| 28092843 | KESSLER, ROBERT W | Address on file | | | | | | | |
| 28092844 | KESSOCK, DEBRA A | Address on file | | | | | | | |
| 28092845 | KESTNER, HEATHER L | Address on file | | | | | | | |
| 28134480 | KESTREL, VALERIE | Address on file | | | | | | | |
| 28092846 | KETANEH, SAM | Address on file | | | | | | | |
| 28134481 | KETCHAM, LEANN | Address on file | | | | | | | |
| 28134482 | KETCHAM, SKYLER | Address on file | | | | | | | |
| 28092847 | KETCHEN, CHRISTINA | Address on file | | | | | | | |
| 28134483 | KETCHENS, NATALIE | Address on file | | | | | | | |
| 28134484 | KETCHENS, TROY | Address on file | | | | | | | |
| 28134485 | KETCHER, BLAKE | Address on file | | | | | | | |
| 28134486 | KETNER, CHLOE | Address on file | | | | | | | |
| 28116605 | KETOH, EYA ESTELLE ARETA | Address on file | | | | | | | |
| 28155634 | KETSIRITHAWINWONG, BOOLANCHAI | Address on file | | | | | | | |
| 30262373 | KETTERING MEMORIAL HOSPITAL | 3535 SOUTHERN BOULEVARD | | | | KETTERING | OH | 45429 | |
| 28116606 | KETTLER, KATHRYN | Address on file | | | | | | | |
| 28155635 | KEUM, TYLER | Address on file | | | | | | | |
| 30262374 | KEURIG GREEN MOUNTAIN | 53 SOUTH AVE | | | | BURLINGTON | MA | 01803 | |
| 28092848 | KEUSCHER, HEATHER M | Address on file | | | | | | | |
| 30031155 | KEVANE GRANT THORTON | 33 BOLIVIA STREET | SUITE 400 | | | SAN JUAN | PR | 00917 | |
| 28116607 | KEVIN D WOODY LANDSCAPE MAINT | PO BOX 1062 | | | | N HIGHLANDS | CA | 95660 | |
| 28116608 | KEVIN J CHAMAS | Address on file | | | | | | | |
| 28116609 | KEVIN M. SPELLACY | Address on file | | | | | | | |
| 28092850 | KEVORKIAN, CRAIG R | Address on file | | | | | | | |
| 28155636 | KEWAYGOSHKUM, CRYSTAL | Address on file | | | | | | | |
| 28155637 | KEWISH, DANIELLE | Address on file | | | | | | | |
| 28106996 | KEY DISTRIBUTORS | 16035 EAST ARROW HWY | | | | IRWINDALE | CA | 91706-2049 | |
| 28106997 | KEY FINANCE INC | HAMPTON GEN DIST CRT | 236 N KING ST | | | HAMPTON | VA | 23669 | |
| 28116610 | KEY INDUSTRIAL | 997 ENTERPRISE WAY | | | | NAPA | CA | 94558 | |
| 28163381 | KEY ME | 2000 GATEWAY BLVD | SUITE 100 | | | HEBRON | KY | 41048 | |
| 30262375 | KEY SOURCE ACQUISITION LLC | 7820 PALACE DR | | | | CINCINNATI | OH | 45249-1631 | |
| 28155638 | KEY, DEBRA | Address on file | | | | | | | |
| 28116611 | KEY, DEVEON J | Address on file | | | | | | | |
| 28155639 | KEY, FALLON | Address on file | | | | | | | |
| 28116612 | KEY, LEAH | Address on file | | | | | | | |
| 28159982 | KEYBANK | 127 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114 | |
| 28162023 | KEYBANK NATIONAL ASSOCIATION | 1301 5TH AVE | | | | SEATTLE | WA | 98101 | |
| 30260088 | KEYBANK NATIONAL ASSOCIATION | ATTN: ALISA RENCK | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114-1306 | |
| 28106998 | KEYENCE CORPORATION OF AMERICA | DECPT LA 22198 | | | | PASADENA | CA | 91185-2198 | |
| 28155640 | KEYES DUNN, EMILY | Address on file | | | | | | | |
| 28092851 | KEYES, BRYANT HENRI | Address on file | | | | | | | |
| 28092852 | KEYES, BRYCE A | Address on file | | | | | | | |
| 28155641 | KEYES, JANA | Address on file | | | | | | | |
| 28116613 | KEYES, MORGAN PATRICE | Address on file | | | | | | | |
| 28155642 | KEYES, ROBYN | Address on file | | | | | | | |
| 30262377 | KEYME, INC. | 2000 GATEWAY BLVD | STE 100 | | | HEBRON | KY | 41048 | |
| 30262376 | KEYME, INC. | 45-50 30TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 28155643 | KEYS, ANTHONY | Address on file | | | | | | | |
| 28092853 | KEYS, CHELSEA A | Address on file | | | | | | | |
| 28155644 | KEYS, MARK | Address on file | | | | | | | |
| 28155645 | KEYS, PAMELA | Address on file | | | | | | | |
| 28116614 | KEYSER VILLAGE, LLC | 461 NEVILLE RD | | | | MOSCOW | PA | 18444 | |
| 28124837 | KEYSOURCE ACQUISITIONS LLC | 7820 PALACE DR | | | | CINCINNATI | OH | 45249-1631 | |
| 28116616 | KEYSTONE COLLECTIONS GROU | PO BOX 559 LOON | | | | IRWIN | PA | 15642 | |
| 28107003 | KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | | | IRWIN | PA | 15642 | |
| 28116618 | KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD *LOSP | | | | IRWIN | PA | 15642 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28107004 | KEYSTONE COLLECTIONS GROUP | DELINQUENT TAX COLLECTOR | PO BOX 499 | | | IRWIN | PA | 15642 | |
| 28107008 | KEYSTONE COLLECTIONS GROUP | PO BOX 489 | | | | IRWIN | PA | 15642 | |
| 28107006 | KEYSTONE COLLECTIONS GROUP | PO BOX 502 | | | | IRWIN | PA | 15642 | |
| 28116619 | KEYSTONE COLLECTIONS GROUP | PO BOX 505 | | | | IRWIN | PA | 15642-0505 | |
| 28107005 | KEYSTONE COLLECTIONS GROUP | SUITE 600 | 546 WENDEL RD | | | IRWIN | PA | 15642 | |
| 28107011 | KEYSTONE MUNICIPAL COLLECTIONS | PO BOX 505 | | | | IRWIN | PA | 15642 | |
| 29959149 | KEYSTONE RURAL HEALTH CENTER | C/O JOANNE COCHRAN | 111 CHAMBERS HILL DR, SUITE 200 | | | CHAMBERSBURG | PA | 17201 | |
| 28124838 | KEYSTONE RURAL HEALTH CONSORTIA INC | 90 E 2ND ST | | | | EMPORIUM | PA | 15834 | |
| 29959150 | KEYSTONE RURAL HEALTH CONSORTIA INC | C/O KRISTIE LENZE | 90 E 2ND ST | | | EMPORIUM | PA | 15834-1302 | |
| 30262380 | KEYSTONE TAX ASSOCIATES LLC | 3800 MARKET ST., SUITE 201 | P.O. BOX 1216 | | | CAMP HILL | PA | 17001 | |
| 28124839 | KEYSTONE TAX ASSOCIATES LLC | 600 N 12TH ST STE 202 | | | | LEMOYNE | PA | 17043-1218 | |
| 28116620 | KEYSTONE TAX ASSOCIATES LLC | 600 N 12TH STREET-SUITE 202 | | | | LEMOYNE | PA | 17043 | |
| 28155646 | KEZHAKKE PARAYULLAPINAGOTE, SILPA | Address on file | | | | | | | |
| 28116621 | KHABBAZ, JENNIFER J | Address on file | | | | | | | |
| 28116622 | KHACHATRYAN, ANAHIT | Address on file | | | | | | | |
| 28092855 | KHACHATRYAN, MARINE | Address on file | | | | | | | |
| 28134487 | KHACHATRYAN, MARINE | Address on file | | | | | | | |
| 28116623 | KHACHIAN, EMELIN | Address on file | | | | | | | |
| 28092856 | KHADDOORI, IBRAHIM A | Address on file | | | | | | | |
| 28092857 | KHADEMI, NILI | Address on file | | | | | | | |
| 28134488 | KHADER, EVELYN | Address on file | | | | | | | |
| 28134489 | KHADKA, MON | Address on file | | | | | | | |
| 28092858 | KHADKA, MUMTA | Address on file | | | | | | | |
| 28116624 | KHADKA, RASHIK | Address on file | | | | | | | |
| 28134490 | KHAIRA, PARMJIT | Address on file | | | | | | | |
| 28092859 | KHAIRI, SAIMA A | Address on file | | | | | | | |
| 28092860 | KHAIRY, MYRNA S | Address on file | | | | | | | |
| 28092861 | KHAIS, ANNA P | Address on file | | | | | | | |
| 28116625 | KHALAF, MARIZA | Address on file | | | | | | | |
| 28134491 | KHALAF, RHOKAYA | Address on file | | | | | | | |
| 28092862 | KHALED, KHURSHID J | Address on file | | | | | | | |
| 28116626 | KHALEEL, NUHA I | Address on file | | | | | | | |
| 28092863 | KHALID, KAIS AIZEN | Address on file | | | | | | | |
| 28134492 | KHALID, MARYAM | Address on file | | | | | | | |
| 28134493 | KHALID, MUHAMMAD | Address on file | | | | | | | |
| 28134494 | KHALID, SARA | Address on file | | | | | | | |
| 28092864 | KHALID, SHAHARYAR | Address on file | | | | | | | |
| 28116627 | KHALIFA, MARWAN | Address on file | | | | | | | |
| 28092865 | KHALIFA, SANA S | Address on file | | | | | | | |
| 28134495 | KHALIL, AHMAD | Address on file | | | | | | | |
| 28092866 | KHALIL, AHMED T | Address on file | | | | | | | |
| 28134496 | KHALIL, AUSAMA | Address on file | | | | | | | |
| 28134497 | KHALIL, GOUNIR | Address on file | | | | | | | |
| 28092867 | KHALIL, HAGER M | Address on file | | | | | | | |
| 28116628 | KHALIL, HAMZAH | Address on file | | | | | | | |
| 28134498 | KHALIL, ISTAFRO | Address on file | | | | | | | |
| 28155647 | KHALIL, JAD | Address on file | | | | | | | |
| 28155648 | KHALIL, MAKAR | Address on file | | | | | | | |
| 28155649 | KHALIL, MARIEM | Address on file | | | | | | | |
| 28116629 | KHALIL, MARLEEN | Address on file | | | | | | | |
| 28155650 | KHALIL, MAY | Address on file | | | | | | | |
| 28155651 | KHALIL, MAYA | Address on file | | | | | | | |
| 28116630 | KHALIL, MIRNA | Address on file | | | | | | | |
| 28116631 | KHALIL, MOHAMED | Address on file | | | | | | | |
| 28092868 | KHALIL, NADIA A | Address on file | | | | | | | |
| 28155652 | KHALIL, SOHEIR | Address on file | | | | | | | |
| 28155653 | KHALIL, YOUSSOF | Address on file | | | | | | | |
| 28155654 | KHALLAF, EMAD | Address on file | | | | | | | |
| 28155655 | KHAMBETE, RICHA | Address on file | | | | | | | |
| 28116632 | KHAMHOUNG, DALOUNIE | Address on file | | | | | | | |
| 28155656 | KHAMI, JANELLE | Address on file | | | | | | | |
| 28155657 | KHAMIDOV, ADKHAMJON | Address on file | | | | | | | |
| 28155658 | KHAMIS, JOHN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155659 | KHAMMASH, MOHAMED | Address on file | | | | | | | |
| 28134499 | KHAMO, BALKIS | Address on file | | | | | | | |
| 28134500 | KHAMSOUKTHAVONG, MEGAN | Address on file | | | | | | | |
| 28134501 | KHAN, AIMAL | Address on file | | | | | | | |
| 28134502 | KHAN, ANZA | Address on file | | | | | | | |
| 28134503 | KHAN, AQSA | Address on file | | | | | | | |
| 28134504 | KHAN, ARIF | Address on file | | | | | | | |
| 28134505 | KHAN, ASIF | Address on file | | | | | | | |
| 28134506 | KHAN, ASNAIN | Address on file | | | | | | | |
| 28092869 | KHAN, ATIQA A | Address on file | | | | | | | |
| 28116633 | KHAN, BEENISH | Address on file | | | | | | | |
| 28134507 | KHAN, BIBI | Address on file | | | | | | | |
| 28092870 | KHAN, BIBI N | Address on file | | | | | | | |
| 28134508 | KHAN, CAMERON | Address on file | | | | | | | |
| 28092871 | KHAN, FEYAZ M | Address on file | | | | | | | |
| 28134509 | KHAN, FIZA | Address on file | | | | | | | |
| 28134510 | KHAN, HASHIM | Address on file | | | | | | | |
| 28116634 | KHAN, IMRAN | Address on file | | | | | | | |
| 28155660 | KHAN, IMRAN ALI | Address on file | | | | | | | |
| 28092872 | KHAN, IRFAN A | Address on file | | | | | | | |
| 28155661 | KHAN, ISHRAT | Address on file | | | | | | | |
| 28092873 | KHAN, ISHTIAQ | Address on file | | | | | | | |
| 28092874 | KHAN, JAFFAR A | Address on file | | | | | | | |
| 28092875 | KHAN, JAMIL | Address on file | | | | | | | |
| 28155662 | KHAN, KATARZYNA | Address on file | | | | | | | |
| 28092876 | KHAN, LAIBA | Address on file | | | | | | | |
| 28092877 | KHAN, M G A | Address on file | | | | | | | |
| 28155663 | KHAN, MAHNOOR | Address on file | | | | | | | |
| 28092878 | KHAN, MARJEN | Address on file | | | | | | | |
| 28092879 | KHAN, MATEEN A | Address on file | | | | | | | |
| 28092880 | KHAN, MD ATAUR R | Address on file | | | | | | | |
| 28155664 | KHAN, MD RAHAT | Address on file | | | | | | | |
| 28155665 | KHAN, MD SHAHRIAR | Address on file | | | | | | | |
| 28155666 | KHAN, MERAJ | Address on file | | | | | | | |
| 28116635 | KHAN, MOHAMMAD | Address on file | | | | | | | |
| 28155667 | KHAN, MOHAMMAD | Address on file | | | | | | | |
| 28164659 | KHAN, MOHAMMAD A | Address on file | | | | | | | |
| 28164660 | KHAN, MOHAMMAD T | Address on file | | | | | | | |
| 28164661 | KHAN, MOHAMMED R | Address on file | | | | | | | |
| 28164662 | KHAN, MOHSIN | Address on file | | | | | | | |
| 28164663 | KHAN, MUHAMMAD Q | Address on file | | | | | | | |
| 28155668 | KHAN, MUHAMMED | Address on file | | | | | | | |
| 28164664 | KHAN, MUNEEZA | Address on file | | | | | | | |
| 28167705 | KHAN, NAZIA | Address on file | | | | | | | |
| 28167706 | KHAN, NAZIFA | Address on file | | | | | | | |
| 28164665 | KHAN, NAZIRA | Address on file | | | | | | | |
| 28155669 | KHAN, NUSRAT | Address on file | | | | | | | |
| 28155671 | KHAN, OSMAN | Address on file | | | | | | | |
| 28164666 | KHAN, RAISA S | Address on file | | | | | | | |
| 28164667 | KHAN, RIOUL A | Address on file | | | | | | | |
| 28164668 | KHAN, RUBINA B | Address on file | | | | | | | |
| 28167707 | KHAN, SAFWAN | Address on file | | | | | | | |
| 28155672 | KHAN, SAIBAH | Address on file | | | | | | | |
| 28134511 | KHAN, SAID | Address on file | | | | | | | |
| 28134512 | KHAN, SANA | Address on file | | | | | | | |
| 28134513 | KHAN, SARAH | Address on file | | | | | | | |
| 28164669 | KHAN, SAWVERA W | Address on file | | | | | | | |
| 28164670 | KHAN, SHAHNAZ B | Address on file | | | | | | | |
| 28134514 | KHAN, SHAHNILA | Address on file | | | | | | | |
| 28134515 | KHAN, SHAMEER | Address on file | | | | | | | |
| 28134516 | KHAN, SHAMIALA | Address on file | | | | | | | |
| 28092881 | KHAN, SHUARA | Address on file | | | | | | | |
| 28134517 | KHAN, SONIYA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28092882 | KHAN, SULTAN | Address on file | | | | | | | |
| 28134518 | KHAN, SUMI | Address on file | | | | | | | |
| 28092883 | KHAN, SUNELA | Address on file | | | | | | | |
| 28134519 | KHAN, TASMIA | Address on file | | | | | | | |
| 28167708 | KHAN, WAZAHAT | Address on file | | | | | | | |
| 28134520 | KHAN, YUSRA | Address on file | | | | | | | |
| 28134521 | KHAN, ZAHRA | Address on file | | | | | | | |
| 28134522 | KHAN, ZAYAN | Address on file | | | | | | | |
| 28155673 | KHAN, ZOHA | Address on file | | | | | | | |
| 28155674 | KHANAL, OM | Address on file | | | | | | | |
| 28092884 | KHANALES, EUGENIA R | Address on file | | | | | | | |
| 28092885 | KHANAM, HABSA | Address on file | | | | | | | |
| 28092886 | KHANAM, ROKEYA | Address on file | | | | | | | |
| 28155675 | KHANAM, SAIMA | Address on file | | | | | | | |
| 28155676 | KHANDELWAL, SUGANDHA | Address on file | | | | | | | |
| 28092887 | KHANG, PA DEE | Address on file | | | | | | | |
| 28167709 | KHANI, PARDIS | Address on file | | | | | | | |
| 28155677 | KHANIMOV, ARKADIY | Address on file | | | | | | | |
| 28155678 | KHANNA, MAHI | Address on file | | | | | | | |
| 28155679 | KHANNA, SWEENY | Address on file | | | | | | | |
| 28092888 | KHANOU, TARLAN | Address on file | | | | | | | |
| 28155680 | KHANOUFI, AICHA | Address on file | | | | | | | |
| 28092889 | KHANOYAN, ANNA | Address on file | | | | | | | |
| 28155681 | KHANSARI, SHIDEH | Address on file | | | | | | | |
| 28092890 | KHARBANDA, LOVE | Address on file | | | | | | | |
| 28092891 | KHARBANDA, PAUL K | Address on file | | | | | | | |
| 28092893 | KHASTAGIR, RAJIB | Address on file | | | | | | | |
| 28092894 | KHATABI, SHAGHAYEGH S | Address on file | | | | | | | |
| 28155682 | KHATAMI, BEHNAZ | Address on file | | | | | | | |
| 28092895 | KHATIB, ALAA | Address on file | | | | | | | |
| 28092896 | KHATIB, AYMAN | Address on file | | | | | | | |
| 28155683 | KHATIB, MOHAMED | Address on file | | | | | | | |
| 28092897 | KHATIB, SAWSAN | Address on file | | | | | | | |
| 28155684 | KHATIWADA, SANJAY | Address on file | | | | | | | |
| 28092898 | KHATTAWI, YASAMEEN K | Address on file | | | | | | | |
| 28092899 | KHATTAWI, ZAHRAA K | Address on file | | | | | | | |
| 28167711 | KHATUN, ASHIA | Address on file | | | | | | | |
| 28092900 | KHATUN, KHODEZA | Address on file | | | | | | | |
| 28167712 | KHATUN, SIMRAN | Address on file | | | | | | | |
| 28155685 | KHAWAJA, AHSAN | Address on file | | | | | | | |
| 28092901 | KHAWAJA, NIMRAH | Address on file | | | | | | | |
| 28134523 | KHAWAJA, TAHA | Address on file | | | | | | | |
| 28167713 | KHEDR, HABIBA | Address on file | | | | | | | |
| 28134524 | KHEHRA, GURLIV | Address on file | | | | | | | |
| 28092902 | KHEHRA, MANPREET | Address on file | | | | | | | |
| 28134525 | KHELLA HOZAIN, NAHLA | Address on file | | | | | | | |
| 28092903 | KHEM, SOMBO | Address on file | | | | | | | |
| 28134526 | KHEMMORO, ANTHONY | Address on file | | | | | | | |
| 28167714 | KHEMRAJ, DEVESH | Address on file | | | | | | | |
| 28134527 | KHERA, MANOHAR | Address on file | | | | | | | |
| 28092904 | KHIMICH, YAROSLAV A | Address on file | | | | | | | |
| 30519742 | KHIN, SOUNG | Address on file | | | | | | | |
| 28092905 | KHIN, SOUNG O | Address on file | | | | | | | |
| 28134528 | KHIN, THI | Address on file | | | | | | | |
| 28092906 | KHINDA, VIMALPREET K | Address on file | | | | | | | |
| 28116636 | KHN SOLUTIONS | ATTN: ACCOUNTS PAYABLE | 300 BROADWAY, STE 26 | | | SAN FRANCISCO | CA | 94133 | |
| 28092907 | KHODA BANDEH DIZAD, ALICE | Address on file | | | | | | | |
| 28134529 | KHODABAKHSHIAN, TENI | Address on file | | | | | | | |
| 28092908 | KHODAYARI, ZOHREH | Address on file | | | | | | | |
| 28092909 | KHOJASTEHFAR, PARINAZ | Address on file | | | | | | | |
| 28134530 | KHONG, TY | Address on file | | | | | | | |
| 28116638 | KHONGSOUVANKHAM, KYLIE | Address on file | | | | | | | |
| 28092910 | KHOOSHAB, NEGAR | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28092912 | KHORRAMI, MEHDI | Address on file | | | | | | | |
| 28092913 | KHOSA, JASPREET K | Address on file | | | | | | | |
| 28092914 | KHOU, LISA S | Address on file | | | | | | | |
| 28134531 | KHOUDOYAN, KRISTIN | Address on file | | | | | | | |
| 28134532 | KHOURIEH, DALA | Address on file | | | | | | | |
| 28092915 | KHOUROUZIAN, MIROUJ M | Address on file | | | | | | | |
| 28116639 | KHOURY, HAILEY | Address on file | | | | | | | |
| 28092916 | KHOURY, JANET | Address on file | | | | | | | |
| 28134533 | KHOURY, LOULOU | Address on file | | | | | | | |
| 28155686 | KHUBAN, JASKARAN | Address on file | | | | | | | |
| 28155687 | KHUBAN, JASMEEN | Address on file | | | | | | | |
| 28092917 | KHUONG, ANDY C | Address on file | | | | | | | |
| 30519340 | KHURANA, DAMANJEET | Address on file | | | | | | | |
| 28092918 | KHURANA, DAMANJEET S | Address on file | | | | | | | |
| 28116640 | KHURRAM, RAFAY | Address on file | | | | | | | |
| 28155688 | KHUU, ROSALIN | Address on file | | | | | | | |
| 28155689 | KHUZE, MICHELLE | Address on file | | | | | | | |
| 28161044 | KI UK | THE LEADENHALL BUILDING | 122 LEADENHALL STREET | | | LONDON | | EC3V 4AB | UNITED KINGDOM |
| 28155690 | KIAMA, JOYCE | Address on file | | | | | | | |
| 28116641 | KIBLER, DARYL | Address on file | | | | | | | |
| 28155691 | KIBURIS, MATTHEW | Address on file | | | | | | | |
| 28092919 | KICHMAN, GABRIELLA L | Address on file | | | | | | | |
| 28116642 | KICK, ALLISON | Address on file | | | | | | | |
| 28092920 | KICKLIGHTER, JACKSON A | Address on file | | | | | | | |
| 28155692 | KIDANE, RESINA | Address on file | | | | | | | |
| 28155693 | KIDANU, ABELE | Address on file | | | | | | | |
| 28155694 | KIDANU, HAFTU | Address on file | | | | | | | |
| 28116643 | KIDD JOHNSON, STACEY | Address on file | | | | | | | |
| 28155695 | KIDD, AMANDA | Address on file | | | | | | | |
| 28116644 | KIDD, CHRISTINA | Address on file | | | | | | | |
| 28116645 | KIDD, ZAYLIEGH | Address on file | | | | | | | |
| 28155696 | KIDD-ALLEN, ALEXIS | Address on file | | | | | | | |
| 28155697 | KIDDER, ANNE | Address on file | | | | | | | |
| 28155698 | KIDDER, MIRANDA | Address on file | | | | | | | |
| 28092921 | KIDO, ASHLEY J | Address on file | | | | | | | |
| 28107015 | KIDS II INC | SUITE 1800 | 3333 PIEDMONT RD | | | ATLANTA | GA | 30305 | |
| 28092922 | KIDWAI, MUHAMMAD A | Address on file | | | | | | | |
| 30519831 | KIEBZAK, BRYAN | Address on file | | | | | | | |
| 28092923 | KIEBZAK, BRYAN D | Address on file | | | | | | | |
| 28092925 | KIEFER, DOUGLAS W | Address on file | | | | | | | |
| 28134534 | KIEFER, TERRY | Address on file | | | | | | | |
| 28134535 | KIEFFER, KERI | Address on file | | | | | | | |
| 28134536 | KIEHLER, STEVEN | Address on file | | | | | | | |
| 28134537 | KIELIAN, REBECCA | Address on file | | | | | | | |
| 28116646 | KIELY, SCOTT | Address on file | | | | | | | |
| 28160048 | KIEMLE & HAGOOD CO | 601 W MAIN AVENUE | STE 400 | | | SPOKANE | WA | 99201 | |
| 28134538 | KIESNER, GERALD | Address on file | | | | | | | |
| 28092926 | KIEU, EMILY P | Address on file | | | | | | | |
| 28107018 | KIF LLC | C/O HALFERTY MGMT CO | 199 S LOS ROBLES AVE,STE 840 | | | PASADENA | CA | 91101 | |
| 28134539 | KIFER, JESSICA | Address on file | | | | | | | |
| 28092927 | KIFLE, HIRUT M | Address on file | | | | | | | |
| 28134540 | KIGAR, SCOTT | Address on file | | | | | | | |
| 28092928 | KIGER, KELSEY M | Address on file | | | | | | | |
| 28134541 | KIHM, ARIEL | Address on file | | | | | | | |
| 28134542 | KIIZA, JEANMARIE | Address on file | | | | | | | |
| 28107020 | KIK INTERNATIONAL | DEPT CH 14106 | | | | PALATINE | IL | 60055-1406 | |
| 28134543 | KIKER, SIERRA | Address on file | | | | | | | |
| 28134544 | KIKUO, LINCOLN | Address on file | | | | | | | |
| 28092929 | KILADA, MARIAN | Address on file | | | | | | | |
| 28092930 | KILANOWSKI, JENNIFER L | Address on file | | | | | | | |
| 28134545 | KILBARGER, AYLA | Address on file | | | | | | | |
| 28155699 | KILBURN, JADE | Address on file | | | | | | | |
| 28092931 | KILBY, KATRINA D | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30519384 | KILE, MEREDITH | Address on file | | | | | | | |
| 28092932 | KILE, MEREDITH K | Address on file | | | | | | | |
| 28155700 | KILEY, ALEXANDER | Address on file | | | | | | | |
| 28092933 | KILEY, TINA M | Address on file | | | | | | | |
| 28155701 | KILGORE, BIANCA | Address on file | | | | | | | |
| 28155702 | KILGORE, BRENT | Address on file | | | | | | | |
| 28155703 | KILGORE, DENEEN | Address on file | | | | | | | |
| 28092934 | KILINSKAS, JENNIFER A | Address on file | | | | | | | |
| 28155704 | KILLA, STEPHEN | Address on file | | | | | | | |
| 28092935 | KILLAM, SUSAN | Address on file | | | | | | | |
| 28160049 | KILLANI, MANJARI | Address on file | | | | | | | |
| 28160050 | KILLEEN, GRACE | Address on file | | | | | | | |
| 28155705 | KILLI, BRIAN | Address on file | | | | | | | |
| 28092936 | KILLIAN, JENNIFER L | Address on file | | | | | | | |
| 28092937 | KILLIAN, LORRAINE K | Address on file | | | | | | | |
| 28092938 | KILLIN, ANN JEANETTE | Address on file | | | | | | | |
| 28160051 | KILLIN, MARLENE | Address on file | | | | | | | |
| 28155706 | KILLINGBECK, ECHO | Address on file | | | | | | | |
| 28155707 | KILLINGER, JESSICA | Address on file | | | | | | | |
| 28155708 | KILLINGER, ZACH | Address on file | | | | | | | |
| 28092939 | KILLION, ALYSSA I | Address on file | | | | | | | |
| 28092940 | KILLION, EMILLY M | Address on file | | | | | | | |
| 28160052 | KILLION, JESSICA | Address on file | | | | | | | |
| 28155709 | KILLMON, LYNN | Address on file | | | | | | | |
| 28160053 | KILLPARTRICK, MICHAEL | Address on file | | | | | | | |
| 28160054 | KILMAN ROY, KITHUSHAN | Address on file | | | | | | | |
| 28092941 | KILORY, KIMBERLEY S | Address on file | | | | | | | |
| 28155710 | KILPATRICK, JEFFREY | Address on file | | | | | | | |
| 28155711 | KILPATRICK, TELIYIA | Address on file | | | | | | | |
| 28092942 | KILROY, ROBERT E | Address on file | | | | | | | |
| 28092943 | KILTHAU, TROY M | Address on file | | | | | | | |
| 28160055 | KILVITIS, KYLIE | Address on file | | | | | | | |
| 28134546 | KILVITIS, MELISSA | Address on file | | | | | | | |
| 28134547 | KILWEIN, BREYANA | Address on file | | | | | | | |
| 28092944 | KIM LEE, JIMIN | Address on file | | | | | | | |
| 28134548 | KIM, AIDEN | Address on file | | | | | | | |
| 28092945 | KIM, ANDREW H | Address on file | | | | | | | |
| 28160056 | KIM, ANNA | Address on file | | | | | | | |
| 28092946 | KIM, ANNA M | Address on file | | | | | | | |
| 28092947 | KIM, BO R | Address on file | | | | | | | |
| 28092948 | KIM, BRANDON M | Address on file | | | | | | | |
| 28160057 | KIM, CARMELA | Address on file | | | | | | | |
| 28160058 | KIM, CHAEWON | Address on file | | | | | | | |
| 28134549 | KIM, CHRISTINE | Address on file | | | | | | | |
| 28134550 | KIM, CINDY | Address on file | | | | | | | |
| 28160059 | KIM, CING | Address on file | | | | | | | |
| 28134551 | KIM, DANIEL | Address on file | | | | | | | |
| 28092949 | KIM, DEBORAH B | Address on file | | | | | | | |
| 28134552 | KIM, DONALD | Address on file | | | | | | | |
| 28116647 | KIM, DONGHWEE | Address on file | | | | | | | |
| 28134553 | KIM, DU RI | Address on file | | | | | | | |
| 28116648 | KIM, ELLIOT | Address on file | | | | | | | |
| 28134554 | KIM, ERICA | Address on file | | | | | | | |
| 28092950 | KIM, EUGENE M | Address on file | | | | | | | |
| 28134555 | KIM, EUN HWA | Address on file | | | | | | | |
| 28092951 | KIM, FAITH Y | Address on file | | | | | | | |
| 28134556 | KIM, GABRIEL | Address on file | | | | | | | |
| 28092952 | KIM, GRACE K | Address on file | | | | | | | |
| 28134557 | KIM, HANKYUL | Address on file | | | | | | | |
| 28092953 | KIM, HANNA | Address on file | | | | | | | |
| 28092954 | KIM, HEEAE | Address on file | | | | | | | |
| 28092955 | KIM, HEIKYUNG | Address on file | | | | | | | |
| 28155712 | KIM, HYE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 539 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155713 | KIM, HYE-REE | Address on file | | | | | | | |
| 28092956 | KIM, HYUN J | Address on file | | | | | | | |
| 28155714 | KIM, HYUNJU | Address on file | | | | | | | |
| 28155715 | KIM, IRENE | Address on file | | | | | | | |
| 28155716 | KIM, JASON | Address on file | | | | | | | |
| 28155717 | KIM, JE HEE | Address on file | | | | | | | |
| 28155718 | KIM, JENN | Address on file | | | | | | | |
| 28116649 | KIM, JENNIFER | Address on file | | | | | | | |
| 28155719 | KIM, JINBEAK | Address on file | | | | | | | |
| 28092957 | KIM, JOHN | Address on file | | | | | | | |
| 28155720 | KIM, JOONGWAN | Address on file | | | | | | | |
| 28092958 | KIM, JUNG E | Address on file | | | | | | | |
| 28092959 | KIM, JUNGMI | Address on file | | | | | | | |
| 28116650 | KIM, JUSTIN | Address on file | | | | | | | |
| 28155721 | KIM, KHLOEURN | Address on file | | | | | | | |
| 28092960 | KI B | Address on file | | | | | | | |
| 28155722 | KIM, KIUN | Address on file | | | | | | | |
| 28092961 | KIM, KYONG S | Address on file | | | | | | | |
| 28092962 | KIM, LAUREN J | Address on file | | | | | | | |
| 28155723 | KIM, LUKAS | Address on file | | | | | | | |
| 28092963 | KIM, MEE K | Address on file | | | | | | | |
| 28155724 | KIM, MEENAH | Address on file | | | | | | | |
| 28092964 | KIM, MONA S | Address on file | | | | | | | |
| 28134558 | KIM, NANJOO | Address on file | | | | | | | |
| 28116651 | KIM, OLIVIA | Address on file | | | | | | | |
| 28134559 | KIM, OLIVIA | Address on file | | | | | | | |
| 28134560 | KIM, PAUL | Address on file | | | | | | | |
| 28134561 | KIM, RACHEL | Address on file | | | | | | | |
| 28092965 | KIM, SARAH Y | Address on file | | | | | | | |
| 28116652 | KIM, SEYEON | Address on file | | | | | | | |
| 28134562 | KIM, SO JUNG | Address on file | | | | | | | |
| 28134563 | KIM, SOOJUNG | Address on file | | | | | | | |
| 28092966 | KIM, SOOK | Address on file | | | | | | | |
| 28134564 | KIM, STELLA | Address on file | | | | | | | |
| 28134565 | KIM, SUNG YEON | Address on file | | | | | | | |
| 28134566 | KIM, TARA | Address on file | | | | | | | |
| 28092967 | KIM, VITALIY | Address on file | | | | | | | |
| 28092968 | KIM, VIVIAN | Address on file | | | | | | | |
| 28134567 | KIM, VIVIANA | Address on file | | | | | | | |
| 28092969 | KIM, YOUNGSOO | Address on file | | | | | | | |
| 28134568 | KIM, YULIE | Address on file | | | | | | | |
| 28134569 | KIM, YUNJOO | Address on file | | | | | | | |
| 28116653 | KIM, YURI | Address on file | | | | | | | |
| 28116654 | KIMBALL MIDWEST | DEPT L-2780 | | | | COLUMBUS | OH | 43260-2780 | |
| 28155725 | KIMBALL, JOHN | Address on file | | | | | | | |
| 28092970 | KIMBALL, PETER K | Address on file | | | | | | | |
| 28116658 | KIMBERLY CLARK CORP. | PO BOX 88125 | | | | CHICAGO | IL | 60695-0002 | |
| 28116659 | KIMBERLY SCARPIELLO | Address on file | | | | | | | |
| 30517511 | KIMBERLY-CLARK CORPORATION | ATTN: ANN MARIE DUNN | 400 GOODY'S LN, STE 100 | | | KNOXVILLE | TN | 37922 | |
| 28155726 | KIMBLE, AMANDA | Address on file | | | | | | | |
| 28155727 | KIMBLE, BARBARA | Address on file | | | | | | | |
| 28092972 | KIMBLE, DARON T | Address on file | | | | | | | |
| 28155728 | KIMBLE, ISIAH | Address on file | | | | | | | |
| 28155729 | KIMBLE, JASON | Address on file | | | | | | | |
| 28116660 | KIMCO L-S LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28116661 | KIMCO REALTY OP LLC-KIMSFACT | C/O KIMSCHOTT FCTORIA MALL LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 28116662 | KIMCO REALTY OP LLC-NAVATOFAIR | C/O NOVATO FAIR SC LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 28116663 | KIMCO REALTY OP LLC-SILVERDALE | C/O PK 1 SILVERDALE SC LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 28116665 | KIMCO REALTY OP LLC-WRIFREEDOM | C/O WRI FREEDOM CENTRE LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 28155730 | KIMEVSKI, DANIEL | Address on file | | | | | | | |
| 28116666 | KIMIAGAR, YEGANEH | Address on file | | | | | | | |
| 28092973 | KIMMEL, CHERYL A | Address on file | | | | | | | |
| 28155731 | KIMMEL, PATRICIA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155732 | KIMOTO, JAMES | Address on file | | | | | | | |
| 28155733 | KIMPAN, VICTORIA | Address on file | | | | | | | |
| 28107024 | KIMSCHOTT FACTORIA MALL, LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28155734 | KIM-TORO, MARY | Address on file | | | | | | | |
| 28092974 | KIMWEMWE, MALEGA B | Address on file | | | | | | | |
| 28092975 | KIMYAGAROVA, KSENIYA | Address on file | | | | | | | |
| 28107025 | KIN PROPERTIES INC | 185 NW SPANISH RIVER BLVD | SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 28116667 | KIN PROPERTIES, INC. | PROP. 3285 | 185 NW SPANISH RIVER BLVD 100 | | | BOCA RATON | FL | 33431-4230 | |
| 28116668 | KIN PROPERTIES, INC. | PROP. 3312 | 185 NW SPANISH RIVER BLVD 100 | | | BOCA RATON | FL | 33431-4230 | |
| 28092977 | KINARD, DOMINIQUE | Address on file | | | | | | | |
| 28155735 | KINCAID, BRITTNEY | Address on file | | | | | | | |
| 28116669 | KINCAID, MACKENZIE | Address on file | | | | | | | |
| 28155736 | KINCHEN, ERICA | Address on file | | | | | | | |
| 28092978 | KINCZEL, KATELYN I | Address on file | | | | | | | |
| 28155737 | KINCZKOWSKI, AIDEN | Address on file | | | | | | | |
| 28107026 | KIND & DASHOFF LLC | ONE CHURCH LANE | | | | BALTIMORE | MD | 21208 | |
| 28116674 | KIND HEALTHY SNACKS | 29976 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 28134570 | KINDAGAIRE, DEBORAH | Address on file | | | | | | | |
| 28134571 | KINDEL, AMANDA | Address on file | | | | | | | |
| 28134572 | KINDER, CELENA | Address on file | | | | | | | |
| 28134573 | KINDER, TRISTAN | Address on file | | | | | | | |
| 28161699 | KINDERFARMS LLC | 409 N PACIFIC COAST HWY | #451 | | | REDONDO BEACH | CA | 90277 | |
| 28116678 | KINDERFARMS LLC | CCA SPV I LLC | DEPT #41821, PO BOX 650823 | | | DALLAS | TX | 75265 | |
| 28092979 | KINDGREN, TAMRA | Address on file | | | | | | | |
| 28116679 | KINDLER & CRIMMINS ASSOCIATES | 2010 STATE RD, 2ND FLOOR | | | | CAMP HILL | PA | 17011 | |
| 28161700 | KINDLER & CRIMMINS ASSOCIATES | 2010 STATE ROAD, SECOND FLOOR | | | | CAMP HILL | PA | 17011 | |
| 30519213 | KING BEVERAGE INC. | 6715 E MISSION AVE | | | | SPOKANE | WA | 99212 | |
| 28107031 | KING CO WATER DIST 49 | 415 SW 153RD | | | | BURIEN | WA | 98166 | |
| 28107032 | KING COUNTY FINANCE | 201 S JACKSON ST | | | | SEATTLE | WA | 98104 | |
| 28116680 | KING COUNTY SUPERIOR COURT | CLERK OF THE COURT | 401 FOURTH AVE N #2C | | | KENT | WA | 98032-4429 | |
| 28107033 | KING COUNTY TREASURER | 201 S JACKSON ST #710 | | | | SEATTLE | WA | 98104 | |
| 28092980 | KING COUNTY TREASURY | 201 S JACKSON ST | #710 | | | SEATTLE | WA | 98104 | |
| 28163648 | KING COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | KING COUNTY CHINOOK BUILDING | 401 5TH AVE. SUITE 800 | | SEATTLE | WA | 98104 | |
| 28107034 | KING FISHER MEDIA LLC | 448 E WINCHESTER ST., #225 | | | | SALT LAKE CITY | UT | 84107 | |
| 30517513 | KING HENRY | 29124 N HANCOCK PKWY | | | | VALENCIA | CA | 91355 | |
| 28116682 | KING HOOF LLC | PO BOX 1800 | | | | CORVALLIS | OR | 97339 | |
| 30262390 | KING STREET CAPITAL MANAGEMENT L.P. | 299 PARK AVE, 40TH FLOOR | | | | NEW YORK | NY | 10171 | |
| 28134574 | KING, ALEKSAS | Address on file | | | | | | | |
| 28134575 | KING, ALISHA | Address on file | | | | | | | |
| 28134576 | KING, ANGELA | Address on file | | | | | | | |
| 28134577 | KING, ANGELA | Address on file | | | | | | | |
| 28134578 | KING, ANITRA | Address on file | | | | | | | |
| 28092983 | KING, ANTHONY T | Address on file | | | | | | | |
| 28134579 | KING, ASHLEE | Address on file | | | | | | | |
| 28134580 | KING, AUSTIN | Address on file | | | | | | | |
| 28134581 | KING, BERNADETTE | Address on file | | | | | | | |
| 28155738 | KING, BETTY | Address on file | | | | | | | |
| 28155739 | KING, BRENDA | Address on file | | | | | | | |
| 28092984 | KING, BRIANNA A | Address on file | | | | | | | |
| 28155740 | KING, BRITTANY | Address on file | | | | | | | |
| 28155741 | KING, CAROLINE | Address on file | | | | | | | |
| 28155742 | KING, CHELSEY | Address on file | | | | | | | |
| 28155743 | KING, CHRISTIAN | Address on file | | | | | | | |
| 28155744 | KING, CONNOR | Address on file | | | | | | | |
| 28092985 | KING, DANIEL N | Address on file | | | | | | | |
| 28155745 | KING, DARLENE | Address on file | | | | | | | |
| 28092986 | KING, DAVID J | Address on file | | | | | | | |
| 28155746 | KING, EDWARD | Address on file | | | | | | | |
| 28155747 | KING, ERIN | Address on file | | | | | | | |
| 28116683 | KING, GABRIELLA M | Address on file | | | | | | | |
| 28155748 | KING, GREGORY | Address on file | | | | | | | |
| 28155749 | KING, IZIAH | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155750 | KING, JAKE | Address on file | | | | | | | |
| 28134582 | KING, JAMES | Address on file | | | | | | | |
| 28134583 | KING, JANELLE | Address on file | | | | | | | |
| 28092987 | KING, JUDY L | Address on file | | | | | | | |
| 28134584 | KING, JUSTUS | Address on file | | | | | | | |
| 28134585 | KING, KASHANA | Address on file | | | | | | | |
| 28134586 | KING, KATHERINE | Address on file | | | | | | | |
| 28134587 | KING, KEONTAE | Address on file | | | | | | | |
| 28134588 | KING, KIMBERLY | Address on file | | | | | | | |
| 28134589 | KING, KRISTINE | Address on file | | | | | | | |
| 28116684 | KING, LATOYA | Address on file | | | | | | | |
| 28134590 | KING, LINDSAY | Address on file | | | | | | | |
| 28134591 | KING, MARCIA | Address on file | | | | | | | |
| 28134592 | KING, MARJORIE | Address on file | | | | | | | |
| 28092988 | KING, MARLA J | Address on file | | | | | | | |
| 28134593 | KING, MICHAEL | Address on file | | | | | | | |
| 28092989 | KING, MICHAEL I | Address on file | | | | | | | |
| 28155751 | KING, MICHELLE | Address on file | | | | | | | |
| 28155752 | KING, OLIVIA | Address on file | | | | | | | |
| 28092990 | KING, RACHEL E | Address on file | | | | | | | |
| 28155753 | KING, RODERICK | Address on file | | | | | | | |
| 28155754 | KING, ROGER | Address on file | | | | | | | |
| 28155755 | KING, SAMUEL | Address on file | | | | | | | |
| 28155756 | KING, SCOTT | Address on file | | | | | | | |
| 28155757 | KING, SCRIVEN | Address on file | | | | | | | |
| 28155758 | KING, SHASTA | Address on file | | | | | | | |
| 28155759 | KING, SHENEA | Address on file | | | | | | | |
| 28155760 | KING, SHERINA | Address on file | | | | | | | |
| 28116685 | KING, SHERRI | Address on file | | | | | | | |
| 28116686 | KING, SIOBHAN | Address on file | | | | | | | |
| 28092991 | KING, SIRIMARD A | Address on file | | | | | | | |
| 28092992 | KING, SONIA A | Address on file | | | | | | | |
| 28155761 | KING, STACI | Address on file | | | | | | | |
| 28092993 | KING, STEPHEN B | Address on file | | | | | | | |
| 28155762 | KING, TAEGEN | Address on file | | | | | | | |
| 28092994 | KING, TARA N | Address on file | | | | | | | |
| 28092995 | KING, TERRY A | Address on file | | | | | | | |
| 28092996 | KING, TRACIE S | Address on file | | | | | | | |
| 28155763 | KING, TRYPHENA | Address on file | | | | | | | |
| 28134594 | KING, VALERIE | Address on file | | | | | | | |
| 28134595 | KING, ZACHARY | Address on file | | | | | | | |
| 28092997 | KING-JOHNSON, GIOVONNI M | Address on file | | | | | | | |
| 28161701 | KINGS COUNTY HOSPITAL CENTER (NYCHHC) | 451 CLARKSON AVE | | | | BROOKLYN | NY | 11203 | |
| 29959151 | KINGS COUNTY HOSPITAL CENTER (NYCHHC) | C/O KEITH TALLBE | 451 CLARSON AVE | | | BROOKLYN | NY | 11203 | |
| 28122882 | KINGS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1400 W. LACEY BLVD | | | HANFORD | CA | 93230 | |
| 28159468 | KINGS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 360 ADAMS ST | | | BROOKLYN | NY | 11201 | |
| 28161702 | KING'S DAUGHTERS MEDICAL CENTER | 427 HWY 51 N | RETAIL PHARMACY | | | BROOKHAVEN | MS | 39601 | |
| 28107035 | KINGS PLAZA SHOPPING CENTER | 1601 41ST AVENUE | SUITE 202 | | | CAPITOLA | CA | 95010 | |
| 28134596 | KINGSBURY, MICHELLE | Address on file | | | | | | | |
| 28134597 | KINGSLEY, BRIDGETTE | Address on file | | | | | | | |
| 28107037 | KINGSTON DIGITAL INC | DEPT LA 22737 | ET | | | PASADENA | CA | 91185-2737 | |
| 28092998 | KINGSTON DIGITAL, INC. | 17600 NEWHOPE STREET | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 28107039 | KINGSTON SCHOOL DISTRICT | 21 WYNKOOP PLACE | | | | KINGSTON | NY | 12401 | |
| 28107040 | KINGSTON TOWNSHIP TAX COLLECTOR | 180 E CENTER ST | | | | SHAVERTOWN | PA | 18708 | |
| 28107042 | KINGSTON TWP TAX COLLECTOR | 180 E CENTER ST | | | | SHAVERTOWN | PA | 18708 | |
| 28107044 | KINGSTON WATER DEPARTMENT, NY | 111 JANSEN AVENUE | | | | KINGSTON | NY | 12401 | |
| 28107043 | KINGSTON WATER DEPARTMENT, NY | PO BOX 1537 | | | | KINGSTON | NY | 12402-1537 | |
| 28092999 | KINGSTON, ROBIN | Address on file | | | | | | | |
| 28134598 | KINGSTON, SHAKOLA | Address on file | | | | | | | |
| 28134599 | KINGSTROM, ADINA | Address on file | | | | | | | |
| 28116687 | KINKADE, CATHIE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28134600 | KINKAID, SAMANTHA | Address on file | | | | | | | |
| 28134601 | KINKEAD, TAYLOR | Address on file | | | | | | | |
| 28134602 | KINNARD, KAYLA | Address on file | | | | | | | |
| 28134603 | KINNER, WILLIAM | Address on file | | | | | | | |
| 28134604 | KINNEY, CINDY | Address on file | | | | | | | |
| 28134605 | KINNEY, PATRICIA | Address on file | | | | | | | |
| 28155764 | KINNEY, SHANENA | Address on file | | | | | | | |
| 28116688 | KINNEY, SHERI | Address on file | | | | | | | |
| 28093000 | KINNEY, TAMERA S | Address on file | | | | | | | |
| 28116693 | KINSA HEALTH LLC | 382 NE 191ST STREET, PMB 42782 | | | | MIAMI | FL | 33179 | |
| 28107045 | KINSA INC | 535 MISSION ST, 18 FL | | | | SAN FRANCISCO | CA | 94105 | |
| 28161045 | KINSALE INSURANCE COMPANY | 2035 MAYWILL ST | SUITE 100 | | | RICHMOND | VA | 23230 | |
| 28116694 | KINSEL, DEREK | Address on file | | | | | | | |
| 28093002 | KINSEY, DEBORA E | Address on file | | | | | | | |
| 28161828 | KINSEY, STEVEN B | Address on file | | | | | | | |
| 28155765 | KINSEY, ZACKERY | Address on file | | | | | | | |
| 28155767 | KINSEY-SUMMAGE, SASHA | Address on file | | | | | | | |
| 28155768 | KINSLER, GEORGE | Address on file | | | | | | | |
| 28155769 | KINSMAN, EDWARD | Address on file | | | | | | | |
| 28107046 | KINT CORPORATION | 1300 CROOKED HILL ROAD | PO BOX 60490 | | | HARRISBURG | PA | 17106-0490 | |
| 28155770 | KINTARO, JINKY MARIE | Address on file | | | | | | | |
| 28116695 | KINTIN, KASLYN | Address on file | | | | | | | |
| 28161829 | KINVILLE, HUNTER K | Address on file | | | | | | | |
| 28155771 | KINYAU, SHIRLYNE | Address on file | | | | | | | |
| 28161830 | KINZEL, ROBERT | Address on file | | | | | | | |
| 28161831 | KINZEY, CAROL | Address on file | | | | | | | |
| 28155772 | KIPLING, JENNIFER | Address on file | | | | | | | |
| 28161832 | KIPP, JOHN E | Address on file | | | | | | | |
| 28161833 | KIPP, LANA S | Address on file | | | | | | | |
| 28155773 | KIPP, SOFIA | Address on file | | | | | | | |
| 28155774 | KIRABO, RAVEN | Address on file | | | | | | | |
| 28161834 | KIRACOFE, STEPHANIE M | Address on file | | | | | | | |
| 28116696 | KIRAN, MANVITA | Address on file | | | | | | | |
| 28155775 | KIRBY, ANASTACIA | Address on file | | | | | | | |
| 28161835 | KIRBY, ATHENA | Address on file | | | | | | | |
| 28155776 | KIRBY, BEVERLEY | Address on file | | | | | | | |
| 28116697 | KIRBY, BRUCE | Address on file | | | | | | | |
| 28161836 | KIRBY, ERIN | Address on file | | | | | | | |
| 30519818 | KIRBY, HEATHER | Address on file | | | | | | | |
| 28161837 | KIRBY, HEATHER J | Address on file | | | | | | | |
| 28134606 | KIRBY, SHERRILL | Address on file | | | | | | | |
| 28161839 | KIRBY, STACIE M | Address on file | | | | | | | |
| 28093003 | KIRCHNER, JUDITH A | Address on file | | | | | | | |
| 28134607 | KIRCHNER, LEO | Address on file | | | | | | | |
| 28134608 | KIRCHNER, LINDSEY | Address on file | | | | | | | |
| 28134609 | KIRGIS, ZACHARIAH | Address on file | | | | | | | |
| 28093004 | KIRIAKOS, MONA | Address on file | | | | | | | |
| 28093005 | KIRIAKOU, ANNIE | Address on file | | | | | | | |
| 28134610 | KIRK, ALEXANDER | Address on file | | | | | | | |
| 28134611 | KIRK, BRITTANY | Address on file | | | | | | | |
| 28093006 | KIRK, LORNA T | Address on file | | | | | | | |
| 28134612 | KIRKCONNELL, THOMAS | Address on file | | | | | | | |
| 28134613 | KIRKENDALL, MICAH | Address on file | | | | | | | |
| 28116698 | KIRKHAM, KAHLEN | Address on file | | | | | | | |
| 28116699 | KIRKLAND TOTEM LAKE LLC | C/O BRUCE COWGILL | 2760 E SPRING ST., STE 200 | | | LONG BEACH | CA | 90806 | |
| 28134615 | KIRKLAND, CHEYENNE | Address on file | | | | | | | |
| 28134617 | KIRKLAND, DANIELLE | Address on file | | | | | | | |
| 28134616 | KIRKLAND, DANIELLE | Address on file | | | | | | | |
| 28093008 | KIRKLAND, KARMA | Address on file | | | | | | | |
| 28155777 | KIRKLAND, RHIANNON | Address on file | | | | | | | |
| 28116700 | KIRKPATRICK, MELISSA | Address on file | | | | | | | |
| 28155778 | KIRKPATRICK, STEVEN | Address on file | | | | | | | |
| 28155779 | KIRKPATRICK, TRACI | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155780 | KIRKS, CRYSTALL | Address on file | | | | | | | |
| 28093010 | KIRKWOOD, ASHLEY N | Address on file | | | | | | | |
| 28155781 | KIRKWOOD, KADEN | Address on file | | | | | | | |
| 28155782 | KIRKWOOD, LAMIA | Address on file | | | | | | | |
| 28155783 | KIRMEIER, TATIANA | Address on file | | | | | | | |
| 28093011 | KIROLLOS, AMANY M | Address on file | | | | | | | |
| 28093012 | KIRSCH, AMANDA N | Address on file | | | | | | | |
| 28093013 | KIRSCH, TAMMY L | Address on file | | | | | | | |
| 30559816 | KIRSCHENBAUM, EVAN | Address on file | | | | | | | |
| 28093014 | KIRSCHENBAUM, EVAN B | Address on file | | | | | | | |
| 28093015 | KIRSCHKE, MARY S | Address on file | | | | | | | |
| 28093016 | KIRTIKA, SUYESH | Address on file | | | | | | | |
| 28155784 | KIRTLAN, PEBBLES | Address on file | | | | | | | |
| 28116701 | KIRTON, CHRISTINA | Address on file | | | | | | | |
| 28093017 | KIRWAN, NICOLE C | Address on file | | | | | | | |
| 28155785 | KIRYO, STEVANA | Address on file | | | | | | | |
| 28093018 | KISCADDEN, LISA | Address on file | | | | | | | |
| 28116702 | KISELEVA, ELEZAVETA | Address on file | | | | | | | |
| 28093019 | KISER, JENNIFER A | Address on file | | | | | | | |
| 28155786 | KISER, JULIE | Address on file | | | | | | | |
| 28116703 | KISER, LILY | Address on file | | | | | | | |
| 28155788 | KISH, STEFANEE | Address on file | | | | | | | |
| 28155789 | KISHMESH, FERIAL | Address on file | | | | | | | |
| 28134618 | KISHORE, AMRITA | Address on file | | | | | | | |
| 28093020 | KISINGER, JACQUELINE C | Address on file | | | | | | | |
| 28107048 | KISKI VALLEY WATER PCA | 1361 SCHOOL RD | | | | LEECHBURG | PA | 15656 | |
| 28134619 | KISMIKH, ANGELINA | Address on file | | | | | | | |
| 28093021 | KISNER, AMBER L | Address on file | | | | | | | |
| 30262393 | KISS NAIL PRODUCTS INC | 25 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 28116705 | KISS PRODUCTS, INC | 25 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 28093022 | KISSANE, PAUL L | Address on file | | | | | | | |
| 28134620 | KISSEL, JEFFREY | Address on file | | | | | | | |
| 28116707 | KISSELL, MONICA | Address on file | | | | | | | |
| 28134621 | KISSI, ELLA | Address on file | | | | | | | |
| 28134622 | KISTLER, TINA | Address on file | | | | | | | |
| 28093023 | KITAMURA, ZACHARY S | Address on file | | | | | | | |
| 28134623 | KITAPCI, MERVE | Address on file | | | | | | | |
| 28093024 | KITARA, JOSEPH B | Address on file | | | | | | | |
| 28134624 | KITCHEN, JOSH | Address on file | | | | | | | |
| 28134625 | KITCHEN, KARA-LEE | Address on file | | | | | | | |
| 28134626 | KITCHEN, RASHANNA | Address on file | | | | | | | |
| 28116708 | KITCHERMAN, DANIELLE E | Address on file | | | | | | | |
| 28093025 | KITKA, SHELBY L | Address on file | | | | | | | |
| 28093026 | KITONYO, ROBERT F | Address on file | | | | | | | |
| 28134627 | KITSANONG, ANGELES | Address on file | | | | | | | |
| 28107050 | KITSAP COUNTY PUBLIC WORKS | 614 DIVISION ST | | | | PORT ORCHARD | WA | 98366-4686 | |
| 28107051 | KITSAP COUNTY TREASURER | PO BOX 169 | | | | PORT ORCHARD | WA | 98366 | |
| 28159469 | KITSAP COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | BULLARD BLDG | 614 DIVISION ST | | PORT ORCHARD | WA | 98366 | |
| 28107052 | KITSIGIANIS PROPERTIES LLC | C/O PACIFIC WEST ASSET MGMT | PO BOX 19068 | | | IRVINE | CA | 92623-9068 | |
| 28093028 | KITSIGIANIS PROPERTIES, LLC | C/O PACIFIC WEST ASSET MANAGEMENT CORP. | PO BOX 19068 | | | IRVINE | CA | 92623-9068 | |
| 28134628 | KITTELSON, DARIAN | Address on file | | | | | | | |
| 28161704 | KITTITAS COUNTY PUBLIC HOSPITAL DISTRICT #1 | 603 SOUTH CHESTNUT ST | | | | ELLENSBURG | WA | 98926 | |
| 29959152 | KITTITAS COUNTY PUBLIC HOSPITAL DISTRICT #1 | C/O DALE SCOTT OLANDER | 603 SOUTH CHESTNUT ST | | | ELLENSBURG | WA | 98926 | |
| 28107053 | KITTITAS COUNTY TREASURER | 205 WEST 5TH AVE SUITE #102 | | | | ELLENSBURG | WA | 98926 | |
| 28107054 | KITTITAS COUNTY, WA | ENVIRONMENTAL HEALTH PROGRAMS | 507 N. NANUM ST.SUITE 102 | | | ELLENSBURG | WA | 98926 | |
| 28123229 | KITTITAS COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 205 W 5TH AVE | | | ELLENSBURG | WA | 98926 | |
| 28134629 | KITTLE, ROBIN | Address on file | | | | | | | |
| 28155790 | KITTREDGE, JANICE | Address on file | | | | | | | |
| 28107056 | KITTRICH CORPORATION | PO BOX 641093 | | | | DALLAS | TX | 75264-1093 | |
| 28116711 | KITU LIFE INC | PO BOX 42885 | | | | AUSTIN | TX | 78704 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 544 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155791 | KITZLER, BRANDY | Address on file | | | | | | | |
| 28155792 | KITZMAN, JUSTINE | Address on file | | | | | | | |
| 28155793 | KIU, NGAN | Address on file | | | | | | | |
| 28155794 | KIVADOR, GLENORA | Address on file | | | | | | | |
| 28093029 | KIYEVSKAYA, SVETLANA | Address on file | | | | | | | |
| 28093030 | KIZER, ROBBIE K | Address on file | | | | | | | |
| 28093031 | KIZIRIAN, ALINE | Address on file | | | | | | | |
| 28155795 | KLAAS, BUSISIWE | Address on file | | | | | | | |
| 28155796 | KLAASMEYER, ANNIKA | Address on file | | | | | | | |
| 28093033 | KLAASSEN, INGRID | Address on file | | | | | | | |
| 28155797 | KLAEN, DANA | Address on file | | | | | | | |
| 28116712 | KLAES, ROBERT | Address on file | | | | | | | |
| 28093034 | KLAGER, KEVIN C | Address on file | | | | | | | |
| 28155798 | KLAGES, ELIZABETH | Address on file | | | | | | | |
| 28093035 | KLAHN, TAMARA C | Address on file | | | | | | | |
| 28155799 | KLAICH, BRANDI | Address on file | | | | | | | |
| 28116713 | KLAMATH COUNTY | PO BOX 2696 | | | | PORTLAND | OR | 97208-2696 | |
| 28107061 | KLAMATH COUNTY TAX COLLECTOR | 305 MAIN STREET, ROOM 121 | | | | KLAMATH FALLS | OR | 97601 | |
| 28159470 | KLAMATH COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 316 MAIN ST | | | KLAMATH FALLS | OR | 97601 | |
| 28161706 | KLAMATH HEALTH PARTNERS INC | 2074 S. 6TH ST | | | | KLAMATH FALLS | OR | 97601 | |
| 28107062 | KLAMATH IRRIGATION DISTRICT | 6640 KID LN | | | | KLAMATH FALLS | OR | 97603 | |
| 28155800 | KLANER, JEANIE | Address on file | | | | | | | |
| 28116714 | KLAPP, JOHN | Address on file | | | | | | | |
| 28093036 | KLAPPERICH, KRISTI | Address on file | | | | | | | |
| 28093037 | KLAPROTH, DONALD R | Address on file | | | | | | | |
| 30264841 | KLARNA, INC | 800 N HIGH ST | STE 400 | | | COLUMBUS | OH | 43215 | |
| 28155801 | KLATZKE, PATRICIA | Address on file | | | | | | | |
| 30519672 | KLAUSMAN, JANA | Address on file | | | | | | | |
| 28093038 | KLAUSMAN, JANA W | Address on file | | | | | | | |
| 28155802 | KLEBA, ADRIAN | Address on file | | | | | | | |
| 28093039 | KLEE-MORIGERATO, AUDREY M | Address on file | | | | | | | |
| 28116715 | KLEEN TEST PRODUCTS CORP | PO BOX 368 | | | | PORT WASHINGTON | WI | 53074-0368 | |
| 28134630 | KLEER, RHONDA | Address on file | | | | | | | |
| 28093040 | KLEES, MARGARET ELIZABETH | Address on file | | | | | | | |
| 28134631 | KLEI, ADAM | Address on file | | | | | | | |
| 28093041 | KLEIN, ANDREW | Address on file | | | | | | | |
| 28134633 | KLEIN, BRADYN | Address on file | | | | | | | |
| 28134634 | KLEIN, DANIELLE | Address on file | | | | | | | |
| 28093042 | KLEIN, HELEN IRENE I | Address on file | | | | | | | |
| 28134635 | KLEIN, KAITLYN | Address on file | | | | | | | |
| 28134636 | KLEIN, KAITLYN | Address on file | | | | | | | |
| 28134637 | KLEIN, KAREN | Address on file | | | | | | | |
| 28093043 | KLEIN, KATHLEEN D | Address on file | | | | | | | |
| 28134638 | KLEIN, KATIE | Address on file | | | | | | | |
| 28116716 | KLEIN, MAKAYLA | Address on file | | | | | | | |
| 28093044 | KLEIN, RUCHITA | Address on file | | | | | | | |
| 28093045 | KLEIN, SANDRA D | Address on file | | | | | | | |
| 28093046 | KLEIN, SANDY J | Address on file | | | | | | | |
| 28093047 | KLEIN, SCOTT T | Address on file | | | | | | | |
| 28093048 | KLEIN, TABETHA M | Address on file | | | | | | | |
| 28134639 | KLEIN, WENDY | Address on file | | | | | | | |
| 28134640 | KLEINEGGER, KARIN | Address on file | | | | | | | |
| 28134641 | KLEINER, BRITTNEY | Address on file | | | | | | | |
| 28116717 | KLEINFELTER, TYLER | Address on file | | | | | | | |
| 28155803 | KLEINHENZ, BRITTANY | Address on file | | | | | | | |
| 28155804 | KLEINMAN, JARED | Address on file | | | | | | | |
| 28155805 | KLEISS, CHARLES | Address on file | | | | | | | |
| 30519568 | KLEM, MARY | Address on file | | | | | | | |
| 28093049 | KLEM, MARY A | Address on file | | | | | | | |
| 28093050 | KLEMICK, MANDY R | Address on file | | | | | | | |
| 28155806 | KLEMIN, COURTNEY | Address on file | | | | | | | |
| 28155807 | KLEMZ, JILL | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28093051 | KLENK, LISA M | Address on file | | | | | | | |
| 28093052 | KLEPAC, SARAH E | Address on file | | | | | | | |
| 28093053 | KLEPFER, COURTENEY E | Address on file | | | | | | | |
| 28155808 | KLEPPER, MELISSA | Address on file | | | | | | | |
| 28155809 | KLEPPINGER, VICTORIA | Address on file | | | | | | | |
| 28093054 | KLER, ROSY | Address on file | | | | | | | |
| 28093055 | KLEYNHANS, FRANCOIS G | Address on file | | | | | | | |
| 28093056 | KLIGERMAN, MORGAN A | Address on file | | | | | | | |
| 28155810 | KLIMEK, BRANDON | Address on file | | | | | | | |
| 28155811 | KLIMEK, HANNAH | Address on file | | | | | | | |
| 28155812 | KLIMENT, JOE | Address on file | | | | | | | |
| 28155813 | KLIMKIEWICZ, LINDSEY | Address on file | | | | | | | |
| 28155814 | KLINE, ABIGAIL | Address on file | | | | | | | |
| 30519799 | KLINE, BRYAN | Address on file | | | | | | | |
| 28093057 | KLINE, BRYAN L | Address on file | | | | | | | |
| 28155815 | KLINE, CHRISTA | Address on file | | | | | | | |
| 28134642 | KLINE, CLARA | Address on file | | | | | | | |
| 28093058 | KLINE, CODY J | Address on file | | | | | | | |
| 28093059 | KLINE, HUNTER G | Address on file | | | | | | | |
| 28134643 | KLINE, LAURA | Address on file | | | | | | | |
| 28093060 | KLINE, MELISSA J | Address on file | | | | | | | |
| 28116718 | KLINE, MIRANDA | Address on file | | | | | | | |
| 28134644 | KLINE, PATRICK | Address on file | | | | | | | |
| 28093061 | KLINE, STEPHANIE | Address on file | | | | | | | |
| 28134645 | KLINE, VICTORIA | Address on file | | | | | | | |
| 28134646 | KLING, BETHANY | Address on file | | | | | | | |
| 28134647 | KLING, JANET | Address on file | | | | | | | |
| 28134648 | KLING, JEAN | Address on file | | | | | | | |
| 28134649 | KLINGENSMITH, ISABELLA | Address on file | | | | | | | |
| 28134650 | KLINGENSMITH, JOSEPH | Address on file | | | | | | | |
| 28093062 | KLINGENSMITH, KIMBERLY G | Address on file | | | | | | | |
| 28134651 | KLINGER, ANGELA | Address on file | | | | | | | |
| 28134652 | KLINGER, HALIE | Address on file | | | | | | | |
| 28116719 | KLINGER, LISA | Address on file | | | | | | | |
| 28134653 | KLINGERMAN, JUSTIN | Address on file | | | | | | | |
| 28093063 | KLINGERMAN, NATHAN | Address on file | | | | | | | |
| 28158011 | KLINGLER, OLIVIA | Address on file | | | | | | | |
| 28116720 | KLINK, MATTHEW | Address on file | | | | | | | |
| 28093064 | KLINKEFUS, CATHY J | Address on file | | | | | | | |
| 28158012 | KLINTWORTH, CHRISTINE | Address on file | | | | | | | |
| 28093065 | KLIPPLE, MARGARET E | Address on file | | | | | | | |
| 28158013 | KLIPSTEIN, BROOKE | Address on file | | | | | | | |
| 28093066 | KLOCK, MAKAYLA L | Address on file | | | | | | | |
| 28158014 | KLOCKOWSKI, JESSICA | Address on file | | | | | | | |
| 28158015 | KLOCKSIEBEN, CLAIRE | Address on file | | | | | | | |
| 28158016 | KLOMPARENS, JULIE | Address on file | | | | | | | |
| 28116721 | KLOPCHIN, CASSIDY | Address on file | | | | | | | |
| 28116723 | KLP BURIEN TOWN PLAZA LLC | C/O INCITY PROPERTIES | 1421 34TH AVE, STE 300 | | | SEATTLE | WA | 98122 | |
| 28158017 | KLUGA, STEPHEN | Address on file | | | | | | | |
| 28158018 | KLUGER, KEITH | Address on file | | | | | | | |
| 28093068 | KLUNK, FREDERICK R | Address on file | | | | | | | |
| 28158019 | KLUTH, EMILY | Address on file | | | | | | | |
| 28158020 | KMIEC, BRIANNA | Address on file | | | | | | | |
| 28116724 | KMIEC, KAYLA | Address on file | | | | | | | |
| 28093069 | KMIT, BARBARA A | Address on file | | | | | | | |
| 28107064 | KMR PHARMACY ADVISORS LLC | 10 NORTH MARTINGALE RD | SUITE 400 PMB 215 | | | SCHAUMBURG | IL | 60173 | |
| 28158021 | KNABBS, SHAKARA | Address on file | | | | | | | |
| 28158022 | KNAPE, NANCY | Address on file | | | | | | | |
| 28093070 | KNAPP, CHRISE | Address on file | | | | | | | |
| 28158023 | KNAPP, JAMES | Address on file | | | | | | | |
| 28093071 | KNAPP, JOHN J | Address on file | | | | | | | |
| 28093072 | KNAPP, MARI-ELENA | Address on file | | | | | | | |
| 28134654 | KNAPP, MEGAN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 546 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28134655 | KNAPP, WENDY | Address on file | | | | | | | |
| 28093073 | KNAPPENBERGER, KAREN | Address on file | | | | | | | |
| 28093074 | KNARAS, MATT D | Address on file | | | | | | | |
| 28134656 | KNARR, DEBORAH | Address on file | | | | | | | |
| 28093075 | KNAUB, TABITHA L | Address on file | | | | | | | |
| 28093076 | KNAUER, CHAD A | Address on file | | | | | | | |
| 28134657 | KNAUF, OLIVIA | Address on file | | | | | | | |
| 28134658 | KNAUS, MARK | Address on file | | | | | | | |
| 28134659 | KNAUSS, DEREK | Address on file | | | | | | | |
| 28093077 | KNAUSS, JADEN B | Address on file | | | | | | | |
| 28134660 | KNAUSS, LAUREN | Address on file | | | | | | | |
| 28134661 | KNECHT, MAURINE | Address on file | | | | | | | |
| 28134662 | KNECHT, TRICIA | Address on file | | | | | | | |
| 28134663 | KNEPPER, KRYSTALL | Address on file | | | | | | | |
| 28134664 | KNICE, RYANN | Address on file | | | | | | | |
| 28134665 | KNIEP-DIMMER, MANUELA | Address on file | | | | | | | |
| 28158024 | KNIGHT, CAITLYN | Address on file | | | | | | | |
| 28158025 | KNIGHT, CALVIN | Address on file | | | | | | | |
| 28158026 | KNIGHT, CASMIRE | Address on file | | | | | | | |
| 28093078 | KNIGHT, CHRISTIAN B | Address on file | | | | | | | |
| 28158027 | KNIGHT, GINA | Address on file | | | | | | | |
| 28158028 | KNIGHT, JAMES | Address on file | | | | | | | |
| 28093079 | KNIGHT, JESSICA A | Address on file | | | | | | | |
| 28158029 | KNIGHT, JOEY | Address on file | | | | | | | |
| 28158030 | KNIGHT, JOHN | Address on file | | | | | | | |
| 28158031 | KNIGHT, JUSTINA | Address on file | | | | | | | |
| 28164671 | KNIGHT, LINDA S | Address on file | | | | | | | |
| 28164672 | KNIGHT, LISA | Address on file | | | | | | | |
| 28158032 | KNIGHT, MALINDA | Address on file | | | | | | | |
| 28158033 | KNIGHT, MICHAEL | Address on file | | | | | | | |
| 28158034 | KNIGHT, NORMAN | Address on file | | | | | | | |
| 28158035 | KNIGHT, STEVEN | Address on file | | | | | | | |
| 28164673 | KNIGHT, SUSAN K | Address on file | | | | | | | |
| 28164674 | KNIGHT, SUSAN M | Address on file | | | | | | | |
| 28158036 | KNIGHT, THEOPHILUS | Address on file | | | | | | | |
| 28116725 | KNIGHT, TREVOR | Address on file | | | | | | | |
| 28134666 | KNIGHTEN, LONDON | Address on file | | | | | | | |
| 28164675 | KNIPFER, MARISA M | Address on file | | | | | | | |
| 28116726 | KNIPPERS, WENONA | Address on file | | | | | | | |
| 28164676 | KNITTLE, SHERRY D | Address on file | | | | | | | |
| 28164677 | Name on file | Address on file | | | | | | | |
| 28134667 | KNORR, AUBREY | Address on file | | | | | | | |
| 30519773 | KNORR, DAWN | Address on file | | | | | | | |
| 28164678 | KNORR, DAWN M | Address on file | | | | | | | |
| 28164679 | KNORR, MARISA | Address on file | | | | | | | |
| 28164680 | KNOSP, ELLEN M | Address on file | | | | | | | |
| 28134668 | KNOTH, NANCY | Address on file | | | | | | | |
| 28134669 | KNOUFF, HOLLY | Address on file | | | | | | | |
| 28134670 | KNOWLAND, MELISSA | Address on file | | | | | | | |
| 28134671 | KNOWLES, HOWARD | Address on file | | | | | | | |
| 28134672 | KNOWLES, JENNIFER | Address on file | | | | | | | |
| 28134673 | KNOWLTON, JANET | Address on file | | | | | | | |
| 28161707 | KNOX COMMUNITY HOSPITAL | 1330 COSHOCTON AVE | | | | MOUNT VERNON | OH | 43050 | |
| 28107065 | KNOX COUNTY HEALTH DEPARTMENT | 11660 UPPER GILCHRIST ROAD | | | | MOUNT VERNON | OH | 43050 | |
| 28107066 | KNOX COUNTY TREASURER | 117 E. HIGH STREET SUITE 103 | | | | MT. VERNON | OH | 43050 | |
| 28107067 | KNOX COUNTY TREASURER | 117 EAST HIGH STREET | SUITE 120 | | | MOUNT VERNON | OH | 43050 | |
| 28107067 | KNOX ENERGY COOPERATIVE ASSOCIATION, INC | 4100 HOLIDAY ST NW STE 201 | | | | CANTON | OH | 44718-2589 | |
| 28107068 | KNOX ENERGY COOPERATIVE ASSOCIATION, INC | PO BOX 94608 | | | | CLEVELAND | OH | 44101-4608 | |
| 28134674 | KNOX, DESTANY | Address on file | | | | | | | |
| 28134675 | KNOX, EVE | Address on file | | | | | | | |
| 28164681 | KNOX, GAVIN C | Address on file | | | | | | | |
| 28134676 | KNOX, JAYLA | Address on file | | | | | | | |
| 28134677 | KNOX, JILL | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28158037 | KNOX, MACKENZIE | Address on file | | | | | | | |
| 28158038 | KNOX, QUANAESHA | Address on file | | | | | | | |
| 28158039 | KNUDSEN, ARIEL | Address on file | | | | | | | |
| 28158040 | KNUDSEN, EDWARD | Address on file | | | | | | | |
| 28158041 | KNUST, BREANA | Address on file | | | | | | | |
| 28164682 | KNUTOWICZ, ROBERT | Address on file | | | | | | | |
| 28093080 | KNUTSON, BONNIE M | Address on file | | | | | | | |
| 28158042 | KNUTSON, JEANNETTE | Address on file | | | | | | | |
| 28093081 | KO, HAN H | Address on file | | | | | | | |
| 28093082 | KO, KING LOK | Address on file | | | | | | | |
| 28158043 | KO, YOOMI | Address on file | | | | | | | |
| 28163147 | KOA LLC - KOA LIFE | 700 MAIN STREET, UNIT 5 | | | | VENICE | CA | 90291 | |
| 28116727 | KOAH-MALONE, RYAN | Address on file | | | | | | | |
| 28158044 | KOAKANOU, ROSELYNE | Address on file | | | | | | | |
| 28158045 | KOBAK, MARY | Address on file | | | | | | | |
| 28158046 | KOBIELSKI, EMILY | Address on file | | | | | | | |
| 28158047 | KOBLYUK, SOFIA | Address on file | | | | | | | |
| 28116728 | KOBRE & KIM LLP | 800 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| 28158048 | KOBUS, JUSTIN | Address on file | | | | | | | |
| 28116729 | KOCAJ, MALENA | Address on file | | | | | | | |
| 28158049 | KOCH, DANIEL | Address on file | | | | | | | |
| 28116730 | KOCH, DEBORAH | Address on file | | | | | | | |
| 28134678 | KOCH, GEORGIA | Address on file | | | | | | | |
| 28134679 | KOCH, MATHEW | Address on file | | | | | | | |
| 28093083 | KOCH, MELISSA L | Address on file | | | | | | | |
| 28134680 | KOCH, MICHAEL | Address on file | | | | | | | |
| 28093084 | KOCH, PAUL J | Address on file | | | | | | | |
| 28134681 | KOCH, SPENCER | Address on file | | | | | | | |
| 28163148 | KOCHVILLE TOWNSHIP | 5851 MACKINAW ROAD | | | | SAGINAW | MI | 48604 | |
| 28093085 | KOCIENSKI, JORDAN W | Address on file | | | | | | | |
| 28134682 | KOCIU, BLEMA | Address on file | | | | | | | |
| 28093086 | KOCJAN, PIERCE M | Address on file | | | | | | | |
| 28093087 | KOCSIS, MELANIE J | Address on file | | | | | | | |
| 28134683 | KOCSY, ALEXANDER | Address on file | | | | | | | |
| 28134685 | KODA, HIROSHI | Address on file | | | | | | | |
| 28163149 | KODAK ALARIS | PO BOX 645094 | | | | PITTSBURGH | PA | 15264-5094 | |
| 28134686 | KODALI, VINOOTA | Address on file | | | | | | | |
| 28093089 | KODRIANU, NATALIIA | Address on file | | | | | | | |
| 28116735 | KODUAH, ROLAND | Address on file | | | | | | | |
| 28116736 | KODUMURU, YOGITHA | Address on file | | | | | | | |
| 28134687 | KODZASOVA, LARISA | Address on file | | | | | | | |
| 28093090 | KOEHL, ERIN A | Address on file | | | | | | | |
| 28093091 | KOEHLER, JESSE D | Address on file | | | | | | | |
| 28134688 | KOEHLER, KIMBERLY | Address on file | | | | | | | |
| 28134689 | KOEHLER, SAVANNA | Address on file | | | | | | | |
| 28158050 | KOEHRSEN, LYDIA | Address on file | | | | | | | |
| 28093092 | KOEKEMOER, PIETER J | Address on file | | | | | | | |
| 28158051 | KOENIG, ASHLEY | Address on file | | | | | | | |
| 28158052 | KOENIG, LAURA | Address on file | | | | | | | |
| 28158053 | KOEPPEL, JILLIAN | Address on file | | | | | | | |
| 28093093 | KOERNER, JAMES F | Address on file | | | | | | | |
| 28116737 | KOES, KAREN | Address on file | | | | | | | |
| 28158054 | KOESTER, ABIGAIL | Address on file | | | | | | | |
| 28158055 | KOESTER, MARLON | Address on file | | | | | | | |
| 28158056 | KOESTLER, DANIEL | Address on file | | | | | | | |
| 28093094 | KOFFLER, RITA | Address on file | | | | | | | |
| 28163151 | KOFFMAN-MCENTEE LLC | PO BOX 0903 | | | | BAY CITY | MI | 48706 | |
| 28093095 | KOGAN, ILANA | Address on file | | | | | | | |
| 28093096 | KOGAN, LILIYA | Address on file | | | | | | | |
| 28093097 | KOGUT, JENNIFER A | Address on file | | | | | | | |
| 28093098 | KOH, CHRISTINA Y | Address on file | | | | | | | |
| 28116738 | KOHALMI, SYDNEY | Address on file | | | | | | | |
| 28093099 | KOHAN, ARASH | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28093100 | KOHAN, PAYTON M | Address on file | | | | | | | |
| 28158057 | KOHANE, RACHEL | Address on file | | | | | | | |
| 28158058 | KOHANSKI, FRANCES | Address on file | | | | | | | |
| 28093101 | KOHAN-ZAKAY, GUITY | Address on file | | | | | | | |
| 28163152 | KOHL 1536 N ATHERTON LLC | C/O KOHL PROPERTY FUNDS, LLC | 234 GREENFIELD ROAD | | | PENNSYLVANIA FURNACE | PA | 16865 | |
| 28158059 | KOHL, KATHLEEN | Address on file | | | | | | | |
| 28158060 | KOHL, STACY | Address on file | | | | | | | |
| 28158061 | KOHL, TIMOTHY | Address on file | | | | | | | |
| 28158062 | KOHLER, ANNA | Address on file | | | | | | | |
| 28093102 | KOHLER, BRANDON R | Address on file | | | | | | | |
| 28093103 | KOHLER, DAVID T | Address on file | | | | | | | |
| 28093104 | KOHLER, DAWN M | Address on file | | | | | | | |
| 28093105 | KOHLER, JENNIFER L | Address on file | | | | | | | |
| 28116739 | KOHLER, JORDAN | Address on file | | | | | | | |
| 28093106 | KOHLER, LORI | Address on file | | | | | | | |
| 28093107 | KOHLER, OWEN C | Address on file | | | | | | | |
| 28134690 | KOHLER, THOMAS | Address on file | | | | | | | |
| 28093108 | KOHLHEPP, MARK T | Address on file | | | | | | | |
| 28134691 | KOHLI, RAJDEEP | Address on file | | | | | | | |
| 28093109 | KOHLS, ANDREW | Address on file | | | | | | | |
| 28134692 | KOHN, PAMELA | Address on file | | | | | | | |
| 28093110 | KOHOVICH, STEVEN J | Address on file | | | | | | | |
| 28093111 | KOIMUTUM, RAMALINGAM B | Address on file | | | | | | | |
| 28134693 | KOIRALA, JAY | Address on file | | | | | | | |
| 28134694 | KOITA, SEKOU | Address on file | | | | | | | |
| 28093112 | KOITA, SIRANDOU | Address on file | | | | | | | |
| 28134695 | KOKA, ARJOL | Address on file | | | | | | | |
| 28093113 | KOKAL, TERRI | Address on file | | | | | | | |
| 28093114 | KOKEL, CHRISTINA M | Address on file | | | | | | | |
| 28163154 | KOKIE COSMETICS INC | 10721 TUCKER ST | | | | BELTSVILLE | MD | 20705 | |
| 28134696 | KOKOLUS, JULIANNE | Address on file | | | | | | | |
| 28093115 | KOKUKOKOR, EMEFA A | Address on file | | | | | | | |
| 28134697 | KOL, ZEYNEP | Address on file | | | | | | | |
| 28093116 | KOLACINKSI, LISA M | Address on file | | | | | | | |
| 28093117 | KOLANO, KASSIDI N | Address on file | | | | | | | |
| 28093118 | KOLAR, BARBARA A | Address on file | | | | | | | |
| 28093119 | KOLAR, BENNADETTA M | Address on file | | | | | | | |
| 28093120 | KOLAR, ROBERT A | Address on file | | | | | | | |
| 28093121 | KOLAS, CAROL | Address on file | | | | | | | |
| 28134698 | KOLAWOLE, IFEOLUWA | Address on file | | | | | | | |
| 28093122 | KOLB, KATHIE A | Address on file | | | | | | | |
| 28134699 | KOLB, SUMMER | Address on file | | | | | | | |
| 28134700 | KOLBE, CHRISTIE | Address on file | | | | | | | |
| 28093123 | KOLBON, THOMAS M | Address on file | | | | | | | |
| 28093124 | KOLCESKI, PAUL D | Address on file | | | | | | | |
| 28134701 | KOLESA, BRITTANY | Address on file | | | | | | | |
| 28093125 | KOLESAR, HAYLEE | Address on file | | | | | | | |
| 28093126 | KOLESZARIK, REGINA L | Address on file | | | | | | | |
| 28116745 | KOLISETTY, JYOSHNA | Address on file | | | | | | | |
| 28158063 | KOLLA, DAVINDER | Address on file | | | | | | | |
| 28158064 | KOLLAR, CAMRYN | Address on file | | | | | | | |
| 28093127 | KOLLER, MARY E | Address on file | | | | | | | |
| 28093128 | KOLLI, RANJITH | Address on file | | | | | | | |
| 28093129 | KOLLIE, RICHARD | Address on file | | | | | | | |
| 28158065 | KOLLO, MARY | Address on file | | | | | | | |
| 28093130 | KOLLOCK, BRITNEY N | Address on file | | | | | | | |
| 28116746 | KOLLOCK, DANETREA | Address on file | | | | | | | |
| 28158066 | KOLNIK, ALYSSA | Address on file | | | | | | | |
| 28158067 | KOLONE, FAATIUOAMOA | Address on file | | | | | | | |
| 28093131 | KOLONE, JACQUELINE S | Address on file | | | | | | | |
| 28116747 | KOLONE, JAMIE-LEE | Address on file | | | | | | | |
| 28093132 | KOLOSKI, JUSTIN C | Address on file | | | | | | | |
| 28093133 | KOLOSOVSKIY, ALLISON | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28093134 | KOLOSOVSKIY, ELIZABETH | Address on file | | | | | | | |
| 28158068 | KOLP, MICHELLE | Address on file | | | | | | | |
| 28116748 | KOLPACKI, MEGHAN | Address on file | | | | | | | |
| 28093135 | KOLSON, SHANE C | Address on file | | | | | | | |
| 28116749 | KOLTA, DIMIANA | Address on file | | | | | | | |
| 28158069 | KOLTA, YVETTE | Address on file | | | | | | | |
| 28158070 | KOLTON, ANTHONY | Address on file | | | | | | | |
| 28167717 | KOLTUV, JAKE | Address on file | | | | | | | |
| 28158071 | KOMA, KYLIE | Address on file | | | | | | | |
| 28158072 | KOMAL, FNU | Address on file | | | | | | | |
| 28158073 | KOMAR, DILANUR | Address on file | | | | | | | |
| 28158074 | KOMARA, MEGHAN | Address on file | | | | | | | |
| 28158075 | KOMENDA, HANNAH | Address on file | | | | | | | |
| 28093136 | KOMER, FAITH E | Address on file | | | | | | | |
| 28134702 | KOMIRISETTY, SURESH | Address on file | | | | | | | |
| 28134703 | KOMNINOS, ANNA | Address on file | | | | | | | |
| 30262398 | KOMODO HEALTH | 257 PARK AVE SOUTH, 2ND FLOOR | | | | NEW YORK | NY | 10010 | |
| 28134704 | KOMPANCARIL, JOCELYN | Address on file | | | | | | | |
| 28093137 | KOMPELIEN, AMALIA O | Address on file | | | | | | | |
| 28093138 | KONDA, SANDEEP | Address on file | | | | | | | |
| 28134705 | KONDURU, SATISH | Address on file | | | | | | | |
| 28163155 | KONE INC | PO BOX 734874 | | | | CHICAGO | IL | 60673-4874 | |
| 28167718 | KONE, AIDA | Address on file | | | | | | | |
| 28134706 | KONECHECK, SHIRLEY | Address on file | | | | | | | |
| 28093139 | KONEN, MATTHEW D | Address on file | | | | | | | |
| 28167719 | KONESKI, CHRIS | Address on file | | | | | | | |
| 28134707 | KONESNI, SABRINA | Address on file | | | | | | | |
| 28161709 | KONG INC | 150 SPEAR STREET | 16TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 28163157 | KONG INC | PO BOX 103437 | | | | PASADENA | CA | 91189 | |
| 28167721 | KONG, ELIZABETH | Address on file | | | | | | | |
| 28126452 | KONICA MINOLTA PREMIER FINANCE | 10201 CENTURION PKWY NORTH | STE 100 | | | JACKSONVILLE | FL | 32256 | |
| 28134708 | KONIECZNY, SCOTT | Address on file | | | | | | | |
| 28167722 | KONJE, VETALISE CHEOFOR | Address on file | | | | | | | |
| 28167723 | KONNO, SORA | Address on file | | | | | | | |
| 28134709 | KONOPKA, ANNABELLE | Address on file | | | | | | | |
| 28134710 | KONOPKE, JOSEPH | Address on file | | | | | | | |
| 28093140 | KONOR, JOSEPH | Address on file | | | | | | | |
| 28093141 | KONSBRUCK, KAREN L | Address on file | | | | | | | |
| 28167724 | KONTAXIS, TOULA N | Address on file | | | | | | | |
| 28134711 | KONVES, JAMES | Address on file | | | | | | | |
| 28134712 | KONYA, DANIEL | Address on file | | | | | | | |
| 28134713 | KONYAK, KYLE | Address on file | | | | | | | |
| 28158076 | KOO, ASHLEY | Address on file | | | | | | | |
| 28093142 | KOO, BERNICE | Address on file | | | | | | | |
| 28158077 | KOO, JA | Address on file | | | | | | | |
| 28158078 | KOOB, CASSANDRA | Address on file | | | | | | | |
| 28093143 | KOOHNS, LISA A | Address on file | | | | | | | |
| 28167725 | KOOKER, OLIVIA | Address on file | | | | | | | |
| 28158079 | KOOMAS, MCKENZI | Address on file | | | | | | | |
| 28093144 | KOONCE, ANNMARIE | Address on file | | | | | | | |
| 28158080 | KOONS, BRETT | Address on file | | | | | | | |
| 28158081 | KOONTZ, QUAY | Address on file | | | | | | | |
| 28163158 | KOOTENAI COUNTY CLERK, ID | 451 GOVERNMENT WAY | | | | COEUR D'ALENE | ID | 83814 | |
| 28163159 | KOOTENAI COUNTY TREASURER | PO BOX 6700 | | | | COEUR D'ALENE | ID | 83816-6700 | |
| 28122905 | KOOTENAI COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 451 GOVERNMENT WAY | | | COEUR D'ALENE | ID | 83814 | |
| 29959153 | KOOTENAI HEALTH, INC. | C/O MICHELE BOUIT | 2003 KOOTENAI HEALTH WAY | | | COEUR D'ALENE | ID | 83814 | |
| 28124853 | KOOTENAI HOSPITAL DISTRICT | 2003 KOOTENAI HEALTH WAY | | | | COEUR D'ALENE | ID | 83814 | |
| 28158082 | KOOTSILLAS, PATRICIA | Address on file | | | | | | | |
| 30519544 | KOPCHICK, MARY | Address on file | | | | | | | |
| 28093145 | KOPCHICK, MARY E | Address on file | | | | | | | |
| 28158083 | KOPCIK, SUSAN | Address on file | | | | | | | |
| 28093146 | KOPELAKIS, KRYSTYNE M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 550 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28167726 | KOPELOW-GOTTLIEB, CAROL | Address on file | | | | | | | |
| 28158084 | KOPKO, MELANIE | Address on file | | | | | | | |
| 28158085 | KOPNITSKY, JENIFER | Address on file | | | | | | | |
| 28093147 | KOPOLOVIC, HANA | Address on file | | | | | | | |
| 28093148 | KOPP, AARON | Address on file | | | | | | | |
| 28158086 | KOPP, EMILY | Address on file | | | | | | | |
| 28093149 | KOPP, KELLY L | Address on file | | | | | | | |
| 28158087 | KOPPENHAVER, BRITTANY | Address on file | | | | | | | |
| 28167727 | KOPPENHAVER, LISA | Address on file | | | | | | | |
| 28158088 | KOPPERUD, JENNAH | Address on file | | | | | | | |
| 28093150 | KOPS, KRISTEN | Address on file | | | | | | | |
| 28093151 | KOPS, SAMANTHA N | Address on file | | | | | | | |
| 28134714 | KORANTENG, ISAAC | Address on file | | | | | | | |
| 28167728 | KORBRA, ASHLEY | Address on file | | | | | | | |
| 28134715 | KORCHAK, EMMA | Address on file | | | | | | | |
| 28116750 | KORDE, VIVEKANAND | Address on file | | | | | | | |
| 28134716 | KORDEL, BENJAMIN | Address on file | | | | | | | |
| 28134718 | KORE, PRAFULL | Address on file | | | | | | | |
| 28093152 | KORETSKY, DANIEL | Address on file | | | | | | | |
| 28093153 | KORETSKY, TARA J | Address on file | | | | | | | |
| 28134719 | KORKAR, KEROLOS | Address on file | | | | | | | |
| 28124855 | KORN FERRY | NW 5854 | | | | MINNEAPOLIS | MN | 55485-5854 | |
| 28124858 | KORN FERRY (US) | 1900 AVENUE OF THE STARS | SUITE 1500 | | | LOS ANGELES | CA | 90067 | |
| 28162637 | KORN FERRY US | NW 5854 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5854 | |
| 28093154 | KORN, ZACHARY A | Address on file | | | | | | | |
| 28093155 | KORNELIUSSEN, KRISSY M | Address on file | | | | | | | |
| 28134720 | KORNETKA, ALEXANDER | Address on file | | | | | | | |
| 28134721 | KORNIEVSKAIA, KATERINA | Address on file | | | | | | | |
| 28134722 | KORNMAN, ETHAN | Address on file | | | | | | | |
| 28134723 | KORNOKOVICH, KIMBERLY | Address on file | | | | | | | |
| 28093156 | KORNRUMPF, ALEXANDER S | Address on file | | | | | | | |
| 28134724 | KORNS, MELANIE | Address on file | | | | | | | |
| 30519326 | KORNUCIK, MARK | Address on file | | | | | | | |
| 28093157 | KORNUCIK, MARK H | Address on file | | | | | | | |
| 28093158 | KORO, DIANA S | Address on file | | | | | | | |
| 28134725 | KORPANTY, RACHEL | Address on file | | | | | | | |
| 28158089 | KORSON, EMMA | Address on file | | | | | | | |
| 28158090 | KORTI, SEI NEWON | Address on file | | | | | | | |
| 28158091 | KORTOKRAX, ALAINA | Address on file | | | | | | | |
| 28093159 | KORTUM, MATTHEW K | Address on file | | | | | | | |
| 28093160 | KORUMI, MIRELA | Address on file | | | | | | | |
| 30519518 | KORYCINSKI, ROBERTA | Address on file | | | | | | | |
| 28093161 | KORYCINSKI, ROBERTA V | Address on file | | | | | | | |
| 28158092 | KORZEC, HANNAH | Address on file | | | | | | | |
| 28158093 | KORZHUK, LARISA | Address on file | | | | | | | |
| 28093162 | KOSAI, KAITLYN H | Address on file | | | | | | | |
| 28116754 | KOSALKO, HUNTER | Address on file | | | | | | | |
| 28158094 | KOSAR, NICOLE | Address on file | | | | | | | |
| 28158095 | KOSARAJU, PADMA | Address on file | | | | | | | |
| 28093163 | KOSARIN, MEGAN T | Address on file | | | | | | | |
| 28158096 | KOSCIELSKI, KEITH | Address on file | | | | | | | |
| 28093164 | KOSCINSKI, EMILY N | Address on file | | | | | | | |
| 28093165 | KOSCIUSKO, ROBERT E | Address on file | | | | | | | |
| 28158097 | KOSCIUSZKO, ROXANNE | Address on file | | | | | | | |
| 28158098 | KOSH, DONTRELL | Address on file | | | | | | | |
| 28158099 | KOSHA, MARIA | Address on file | | | | | | | |
| 28158100 | KOSHAREK, AMANDA | Address on file | | | | | | | |
| 28116755 | KOSHNEY, CONNIE | Address on file | | | | | | | |
| 28158101 | KOSHNICK, GINA | Address on file | | | | | | | |
| 28134726 | KOSHO, BIANCA | Address on file | | | | | | | |
| 28093166 | KOSHUT, LYNN M | Address on file | | | | | | | |
| 28134727 | KOSHY, JONATHAN | Address on file | | | | | | | |
| 28134728 | KOSIK, TYLER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 551 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28093167 | KOSISKO, JOSEPH M | Address on file | | | | | | | |
| 28093168 | KOSKO, MICHAEL J | Address on file | | | | | | | |
| 28134729 | KOSKY, KAREN | Address on file | | | | | | | |
| 28093169 | KOSMALA, CRYSTAL A | Address on file | | | | | | | |
| 28116756 | KOSMER, SARAH | Address on file | | | | | | | |
| 28134731 | KOSMIDER, CARMEN | Address on file | | | | | | | |
| 28134732 | KOSMIDES, NICHOLAS | Address on file | | | | | | | |
| 28134733 | KOSSUTH, AUTUMN | Address on file | | | | | | | |
| 28093170 | KOSTANDY, MARCO M | Address on file | | | | | | | |
| 28093171 | KOSTEK, CINDY | Address on file | | | | | | | |
| 28134734 | KOSTENKO, KONSTANTIN | Address on file | | | | | | | |
| 28134735 | KOSTER, TYLER | Address on file | | | | | | | |
| 28134736 | KOSTRZEWA, DELNESE | Address on file | | | | | | | |
| 28134737 | KOSTURA, MARY | Address on file | | | | | | | |
| 28116757 | KOSTYAL, RICHAYLA | Address on file | | | | | | | |
| 28158102 | KOTA, ANJALI | Address on file | | | | | | | |
| 28093172 | KOTA, SUREKHA R | Address on file | | | | | | | |
| 28158103 | KOTA-MOORE, DONNIELLE | Address on file | | | | | | | |
| 28093173 | KOTARU, SUJATHA | Address on file | | | | | | | |
| 28093174 | KOTAS, DOMINICK A | Address on file | | | | | | | |
| 28116758 | KOTHA, SITAMAHALAKSHMI | Address on file | | | | | | | |
| 28093175 | KOTHARI, JITENDRA M | Address on file | | | | | | | |
| 28116759 | KOTHIYA, JHANVI | Address on file | | | | | | | |
| 28093176 | KOTHIYA, VANITA B | Address on file | | | | | | | |
| 28158104 | KOTKO, KARA | Address on file | | | | | | | |
| 28158105 | KOTNIK, KEVIN | Address on file | | | | | | | |
| 28158106 | KOTOV, NICHOLAS | Address on file | | | | | | | |
| 28116760 | KOTTHA, AKHILA | Address on file | | | | | | | |
| 28158107 | KOTTI, MEDHA | Address on file | | | | | | | |
| 28158108 | KOTTOOR, JACOB | Address on file | | | | | | | |
| 28093177 | KOTWAL, ARADHANA | Address on file | | | | | | | |
| 28093178 | KOTWAL, ASHOK K | Address on file | | | | | | | |
| 28158109 | KOTYS, MARGARET | Address on file | | | | | | | |
| 28158111 | KOUCH, HELEN | Address on file | | | | | | | |
| 28093179 | KOUCH, JESSICA M | Address on file | | | | | | | |
| 28093180 | KOUGH, SARAH M | Address on file | | | | | | | |
| 28158112 | KOUGIAS, KAYLA | Address on file | | | | | | | |
| 28158113 | KOUJOUR, HAIDER | Address on file | | | | | | | |
| 28093181 | KOUKI, NASREEN N | Address on file | | | | | | | |
| 28093182 | KOUKIAS, CHRISTOS | Address on file | | | | | | | |
| 28093183 | KOULA'S LLC | 1845 DRY CREEK RD | | | | CAMPBELL | CA | 95008 | |
| 28158114 | KOUNANIS, SARAH | Address on file | | | | | | | |
| 28093184 | KOUR, RUBINDER | Address on file | | | | | | | |
| 28134738 | KOUREMETIS, MANUEL | Address on file | | | | | | | |
| 28134739 | KOURIE, MARINA | Address on file | | | | | | | |
| 28134740 | KOUROUNIOTIS, LOUISA | Address on file | | | | | | | |
| 28134741 | KOURTEVA, STEPHANIE | Address on file | | | | | | | |
| 28134742 | KOUTSOKOSTAS, FOTINI | Address on file | | | | | | | |
| 28093185 | KOUTZ, TAYLOR R | Address on file | | | | | | | |
| 28134743 | KOVAC, TONYA | Address on file | | | | | | | |
| 28134744 | KOVACEVIC, ALEKSANDRA | Address on file | | | | | | | |
| 28134745 | KOVACEVIC, DIANA | Address on file | | | | | | | |
| 28093186 | KOVACEVIC, KATHRYN E | Address on file | | | | | | | |
| 28134746 | KOVACEVICH, SARAH | Address on file | | | | | | | |
| 28134747 | KOVACHYK, MILANA | Address on file | | | | | | | |
| 28163536 | KOVACS, SHARON ANN | Address on file | | | | | | | |
| 28134748 | KOVACS, STEPHANIE | Address on file | | | | | | | |
| 28158115 | KOVAL, MARK | Address on file | | | | | | | |
| 28093187 | KOVALESKI, KALLEY N | Address on file | | | | | | | |
| 28093188 | KOVALICK, AIDAN E | Address on file | | | | | | | |
| 28158116 | KOVALICK, MARK | Address on file | | | | | | | |
| 28093189 | KOVALOSKI, MADISON N | Address on file | | | | | | | |
| 28093190 | KOVALY, ADRIA A | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28158117 | KOVALYSHYN, JOHN | Address on file | | | | | | | |
| 28158118 | KOVAROVIC, JOSEPH | Address on file | | | | | | | |
| 28162638 | KOWA PHARMACEUTICALS AMERICA, INC. | 530 INDUSTRIAL PARK BLVD | | | | MONTGOMERY | AL | 36117 | |
| 28093191 | KOWALCZYK, ADAM J | Address on file | | | | | | | |
| 28093192 | KOWALCZYK, REBAKAH A | Address on file | | | | | | | |
| 28163537 | KOWALSKI, ABBEY | Address on file | | | | | | | |
| 28158119 | KOWALSKI, ANGELA | Address on file | | | | | | | |
| 28093193 | KOWALSKI, BARBARA A | Address on file | | | | | | | |
| 28093194 | KOWALSKI, BRETT A | Address on file | | | | | | | |
| 28093195 | KOWALSKI, DIANE | Address on file | | | | | | | |
| 28158120 | KOWALSKI, EVAN | Address on file | | | | | | | |
| 28158121 | KOWALSKI, KYLE | Address on file | | | | | | | |
| 28093196 | KOZAK, CHRISTINE | Address on file | | | | | | | |
| 28163538 | KOZAK, DEBRA | Address on file | | | | | | | |
| 28093197 | KOZEL, CHRISTOPHER M | Address on file | | | | | | | |
| 28158122 | KOZEMPEL, KRISTINE | Address on file | | | | | | | |
| 28163539 | KOZESKI, NIKOLINA | Address on file | | | | | | | |
| 28158123 | KOZIATEK, MICHELLE | Address on file | | | | | | | |
| 28158124 | KOZICH, ELIZABETH | Address on file | | | | | | | |
| 28158125 | KOZICKA, WIKTORIA | Address on file | | | | | | | |
| 28093198 | KOZLOWSKI, ANGELIA | Address on file | | | | | | | |
| 28163540 | KOZLOWSKI, JODIE | Address on file | | | | | | | |
| 28158126 | KOZLOWSKI, REGINA | Address on file | | | | | | | |
| 28158127 | KOZMAN, JEROME | Address on file | | | | | | | |
| 28163541 | KRABAL, ABIGAIL | Address on file | | | | | | | |
| 28134749 | KRACHY, CHARLES | Address on file | | | | | | | |
| 28163542 | KRAEGER, COLTON | Address on file | | | | | | | |
| 28134750 | KRAEMER, KELSEY | Address on file | | | | | | | |
| 28134751 | KRAFCHEK, ASHLEY | Address on file | | | | | | | |
| 28134752 | KRAFT, MARISSA | Address on file | | | | | | | |
| 28134753 | KRAFT, NATALIA | Address on file | | | | | | | |
| 28134754 | KRAFT, STACY | Address on file | | | | | | | |
| 28163543 | KRAFT, VIRGINIA E | Address on file | | | | | | | |
| 28163544 | KRAFT/GENERAL FOODS | P.O. BOX 8500-8185 | | | | PHILADELPHIA | PA | 19178-8185 | |
| 28134755 | KRAHN, ELEANOR | Address on file | | | | | | | |
| 28134756 | KRAHN, JERRY | Address on file | | | | | | | |
| 28134757 | KRAHN, RACHEL | Address on file | | | | | | | |
| 28134758 | KRAIS, RACHEL | Address on file | | | | | | | |
| 28093199 | KRAIZA, ERIN L | Address on file | | | | | | | |
| 28134759 | KRAJEWSKI, TODD | Address on file | | | | | | | |
| 28163545 | KRAKE, DENISE | Address on file | | | | | | | |
| 28134760 | KRAL, MADISON | Address on file | | | | | | | |
| 28143994 | KRALL, ANDREA | Address on file | | | | | | | |
| 28143995 | KRALL, BRIAN | Address on file | | | | | | | |
| 28143996 | KRALL, TIMOTHY | Address on file | | | | | | | |
| 28143997 | KRALLE, DAVID | Address on file | | | | | | | |
| 28143998 | KRALLE, MICHELE | Address on file | | | | | | | |
| 28163546 | KRAMER, ANDREW | Address on file | | | | | | | |
| 28143999 | KRAMER, DANIELLE | Address on file | | | | | | | |
| 28093200 | KRAMER, DIANE S | Address on file | | | | | | | |
| 28093201 | KRAMER, JACOB M | Address on file | | | | | | | |
| 28144000 | KRAMER, JANE | Address on file | | | | | | | |
| 28144001 | KRAMER, JENNIFER | Address on file | | | | | | | |
| 28093202 | KRAMER, KENNETH D | Address on file | | | | | | | |
| 28144002 | KRAMER, MARIAANNE | Address on file | | | | | | | |
| 28093203 | KRAMER, MELISSA J | Address on file | | | | | | | |
| 28144003 | KRAMER, REAGAN | Address on file | | | | | | | |
| 28144004 | KRAMER, STEFANIE | Address on file | | | | | | | |
| 28163547 | KRAMER, STEPHEN | Address on file | | | | | | | |
| 28093204 | KRAMER, TRACY ANN | Address on file | | | | | | | |
| 28093205 | KRAMMER, GARRY | Address on file | | | | | | | |
| 28093206 | KRAMNALE, CELINE | Address on file | | | | | | | |
| 28144005 | KRAMP, EMILY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 553 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28144006 | KRAMP, GREGORY | Address on file | | | | | | | |
| 28093207 | KRAMPEN, PAIGE M | Address on file | | | | | | | |
| 28093208 | KRAMPEN, TERESA | Address on file | | | | | | | |
| 28134761 | KRANC, SAMUEL | Address on file | | | | | | | |
| 28134762 | KRANTZ, CHERYL | Address on file | | | | | | | |
| 28093209 | KRANTZ, JENNY M | Address on file | | | | | | | |
| 28093210 | KRANZ, ANASTACIA N | Address on file | | | | | | | |
| 28134763 | KRASNY, NICHOLAS | Address on file | | | | | | | |
| 28134764 | KRASOVSKA, OLENA | Address on file | | | | | | | |
| 28116761 | KRASS-CRUZ MANAGEMENT INC | DBA KCM | 3140 GOLD CAMP DRIVE STE 150 | | | RANCHO CORDOVA | CA | 95670 | |
| 28134765 | KRASSIN, SARA | Address on file | | | | | | | |
| 28134766 | KRASULINA, YANA | Address on file | | | | | | | |
| 28107075 | KRATOCHVIL & CHIMKO PC | 2567 METROPOLITAN PKWY STE 100 | | | | STERLING HEIGHTS | MI | 48310 | |
| 28134767 | KRATOFIL, JEFFREY | Address on file | | | | | | | |
| 28134768 | KRATZ, MELISSA | Address on file | | | | | | | |
| 28134769 | KRATZER, QUINN | Address on file | | | | | | | |
| 28134770 | KRAUS, ELYSSA | Address on file | | | | | | | |
| 28093211 | KRAUS, JAMES M | Address on file | | | | | | | |
| 28134771 | KRAUSE, CALISTA | Address on file | | | | | | | |
| 28134772 | KRAUSE, GREGORY | Address on file | | | | | | | |
| 28144007 | KRAUSE, HOLLY | Address on file | | | | | | | |
| 28144008 | KRAUSE, JEFFREY | Address on file | | | | | | | |
| 28144009 | KRAUSE, JEFFREY | Address on file | | | | | | | |
| 28093212 | KRAUSE, MISTY N | Address on file | | | | | | | |
| 28144010 | KRAUSHAAR, HEATHER | Address on file | | | | | | | |
| 28144011 | KRAUSHAAR, TAMA | Address on file | | | | | | | |
| 28093213 | KRAUSS, JONATHAN | Address on file | | | | | | | |
| 28116766 | KRAVE PURE FOODS INC | 117 W NAPA ST, SUITE C | | | | SONOMA | CA | 95476 | |
| 28144012 | KRAVITZ, DIANE | Address on file | | | | | | | |
| 28116767 | KRAVITZ, JENNIFER | Address on file | | | | | | | |
| 28144013 | KRAVITZ, THOMAS | Address on file | | | | | | | |
| 28144014 | KRAVITZ, THOMAS | Address on file | | | | | | | |
| 28144015 | KRAVTSOV, YANA | Address on file | | | | | | | |
| 28093215 | KRBOYAN, VARTOUHI M | Address on file | | | | | | | |
| 28144016 | KRCHMAR, LISA | Address on file | | | | | | | |
| 28144017 | KREAGER, DANIELLE | Address on file | | | | | | | |
| 28144018 | KREAIS, JESSICA | Address on file | | | | | | | |
| 28093216 | KREAL, THERESA N | Address on file | | | | | | | |
| 28093217 | KREBS, BRENNA R | Address on file | | | | | | | |
| 28144019 | KREBS, CAROLE | Address on file | | | | | | | |
| 28134773 | KREBS, KATARA | Address on file | | | | | | | |
| 28134774 | KREBSBACH, APRIL | Address on file | | | | | | | |
| 28134775 | KRECIEWSKA, NATALIA | Address on file | | | | | | | |
| 28134776 | KREH, ASHLEY | Address on file | | | | | | | |
| 28134777 | KREIDER, BRADEN | Address on file | | | | | | | |
| 28134778 | KREIDER, JEREMY | Address on file | | | | | | | |
| 28134779 | KREIDER, TRINITY | Address on file | | | | | | | |
| 28134780 | KREILL, RYAN | Address on file | | | | | | | |
| 28134781 | KREINBROOK, NICOLE | Address on file | | | | | | | |
| 28093218 | KREISER, YVONNE E | Address on file | | | | | | | |
| 28134782 | KREITMAN, MICHELE | Address on file | | | | | | | |
| 28134783 | KREITNER, KIMBERLY | Address on file | | | | | | | |
| 28134784 | KRELL, KENNETH | Address on file | | | | | | | |
| 28144020 | KREMER, MEGHANN | Address on file | | | | | | | |
| 28093219 | KRENKEL, JENNIFER L | Address on file | | | | | | | |
| 28093220 | KRESGE, SIERRA G | Address on file | | | | | | | |
| 28144021 | KRESGE, TANYA | Address on file | | | | | | | |
| 28144022 | KRESILA, BRANDON | Address on file | | | | | | | |
| 28144023 | KRESS, LAURA | Address on file | | | | | | | |
| 28093221 | KRESZL, SHIRLEY | Address on file | | | | | | | |
| 28144024 | KRETZING, ANDREW | Address on file | | | | | | | |
| 28144025 | KREUZER, DANIEL | Address on file | | | | | | | |
| 28144026 | KREYCIK, ANNALISE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28116768 | KRG WOODINVILLE PLAZA LLC | 13068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28093222 | KRIBS, DAVID | Address on file | | | | | | | |
| 28093223 | KRIDER, CHERYL L | Address on file | | | | | | | |
| 28144027 | KRIEG, KATHERINE | Address on file | | | | | | | |
| 28144028 | KRIEGEL, JEFFREY | Address on file | | | | | | | |
| 28144029 | KRIEGER, AMBER | Address on file | | | | | | | |
| 28144030 | KRIEGER, AMBER | Address on file | | | | | | | |
| 28093224 | KRIEGER, KATHLEEN M | Address on file | | | | | | | |
| 28093225 | KRIEGER, SHARON A | Address on file | | | | | | | |
| 28116769 | KRIEGER, STACY | Address on file | | | | | | | |
| 28144031 | KRIENKE, JAZMINE | Address on file | | | | | | | |
| 28116770 | KRIESS, ANGELA | Address on file | | | | | | | |
| 28144032 | KRIETEMEYER, MICHELLE | Address on file | | | | | | | |
| 28093226 | KRIKHELI, MARIA | Address on file | | | | | | | |
| 28093227 | KRIKLIVAYA, IRINA D | Address on file | | | | | | | |
| 28134785 | KRIKOR, KYLE | Address on file | | | | | | | |
| 28134787 | KRIKOR, VALANTEEN | Address on file | | | | | | | |
| 28093228 | KRILEVICH, DIANA | Address on file | | | | | | | |
| 28134788 | KRILL, MARCY | Address on file | | | | | | | |
| 28116771 | KRING, CHAD | Address on file | | | | | | | |
| 28134789 | KRINGLE, STEPHANIE | Address on file | | | | | | | |
| 28134790 | KRISE, JOSHUA | Address on file | | | | | | | |
| 28134791 | KRISHINDAT, KUMAR | Address on file | | | | | | | |
| 28093229 | KRISHNA, MAHENDRAN | Address on file | | | | | | | |
| 28134792 | KRISHNAKUMAR, SRI SAI MRUDULINI | Address on file | | | | | | | |
| 28134793 | KRISHNAMOORTHY, ABHISHEK | Address on file | | | | | | | |
| 28134794 | KRISHNAMURTHY, NANDITHA | Address on file | | | | | | | |
| 28134795 | KRISHNAMURTI, NIHAL | Address on file | | | | | | | |
| 28093230 | KRISHNAN, SARAYOOBALA | Address on file | | | | | | | |
| 28144033 | KRISHNASAMY, VENKATRAMAN | Address on file | | | | | | | |
| 28144034 | KRISTENSEN, LEA | Address on file | | | | | | | |
| 28093231 | KRISTOFIK, DONNA | Address on file | | | | | | | |
| 28093232 | KRITIKOS, KATERINA | Address on file | | | | | | | |
| 28144035 | KRITIKSON, ATHENA | Address on file | | | | | | | |
| 28144036 | KRIVANICH, ALEXIS | Address on file | | | | | | | |
| 28144037 | KRIVONAK, JENNIFER | Address on file | | | | | | | |
| 28144038 | KRIVORUCHKO, SVETLANA | Address on file | | | | | | | |
| 28144039 | KROECKEL, LUANNE | Address on file | | | | | | | |
| 28144040 | KROEKER, JOSHUA | Address on file | | | | | | | |
| 28093233 | KROENECKE, KATHERYN E | Address on file | | | | | | | |
| 28107079 | KROGER CO | MICHIGAN RENT | PO BOX 842283 | | | BOSTON | MA | 02284 | |
| 28144041 | KROGER, JULIAN | Address on file | | | | | | | |
| 28144042 | KROH, LORENA | Address on file | | | | | | | |
| 28144043 | KROHN, JUDY | Address on file | | | | | | | |
| 28093234 | KROLAK, BRIAN M | Address on file | | | | | | | |
| 28162642 | KROLL INFORMATION ASSURANCE | 100 CENTERVIEW DRIVE | SUITE 300 | | | NASHVILLE | TN | 37214 | |
| 28162640 | KROLL INFORMATION ASSURANCE | 600 THIRD AVENUE | | | | NEW YORK | NY | 10016 | |
| 28162644 | KROLL INFORMATION ASSURANCE | PO BOX 847188 | | | | DALLAS | TX | 75284-7188 | |
| 28162645 | KROLL INFORMATION ASSURANCE, LLC ("KROLL"). | PO BOX 847188 | | | | DALLAS | TX | 75284-7188 | |
| 28116773 | KROLL, MOLLY | Address on file | | | | | | | |
| 28144044 | KROMER, JEWEL | Address on file | | | | | | | |
| 28144045 | KROMER, KARLEIGH | Address on file | | | | | | | |
| 28134796 | KROMER, TAMARA | Address on file | | | | | | | |
| 28134797 | KROMWALL, RANDALL | Address on file | | | | | | | |
| 28093235 | KRON, KRISTEN N | Address on file | | | | | | | |
| 28134798 | KRONA, MISTY | Address on file | | | | | | | |
| 28093236 | KRONENWETTER, CASEY L | Address on file | | | | | | | |
| 28093237 | KRONI, NEREIDA | Address on file | | | | | | | |
| 28134799 | KROPF, CAROLYN | Address on file | | | | | | | |
| 28134800 | KROPP, GEORGE | Address on file | | | | | | | |
| 28093238 | KROPP, KYLAH C | Address on file | | | | | | | |
| 28093239 | KROT, EKATERINA | Address on file | | | | | | | |
| 28093240 | KROUPA, BRANDON D | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 555 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28093241 | KROUPA, DAYNA L | Address on file | | | | | | | |
| 28134801 | KROUSE, AUTUMN | Address on file | | | | | | | |
| 28134802 | KROZAL, ROBERT | Address on file | | | | | | | |
| 28134803 | KRUC, BETHANY | Address on file | | | | | | | |
| 28093242 | KRUDWIG, ROBERT J | Address on file | | | | | | | |
| 28134804 | KRUEGER, DESTINY | Address on file | | | | | | | |
| 28134805 | KRUEGER, FAITH | Address on file | | | | | | | |
| 28093243 | KRUEGER, KRISTAN L | Address on file | | | | | | | |
| 28134806 | KRUEGER, KRYSTAL | Address on file | | | | | | | |
| 28134807 | KRUEGER, LORI | Address on file | | | | | | | |
| 28144046 | KRUEGER, MICHELLE | Address on file | | | | | | | |
| 28144047 | KRUEGER, RACHEL | Address on file | | | | | | | |
| 28093244 | KRUG, CATHERINE | Address on file | | | | | | | |
| 28093245 | KRUGER, MICHAEL L | Address on file | | | | | | | |
| 28144048 | KRUKEMEYER, CHRISTOPHER | Address on file | | | | | | | |
| 28144049 | KRUKOWSKI, CAROLINE | Address on file | | | | | | | |
| 28093246 | KRULIKOWSKI, ASHLEY A | Address on file | | | | | | | |
| 28093247 | KRULL, BRADLEY S | Address on file | | | | | | | |
| 28144050 | KRULL, HANNAH | Address on file | | | | | | | |
| 28144051 | KRUM, COURTNEY | Address on file | | | | | | | |
| 28144052 | KRUMROY, BETH | Address on file | | | | | | | |
| 28144053 | KRUPA, ALESIA | Address on file | | | | | | | |
| 28093248 | KRUPITZER, LANE L | Address on file | | | | | | | |
| 28144054 | KRUPP, WILLIAM | Address on file | | | | | | | |
| 28144055 | KRUPSKI, EDWARD | Address on file | | | | | | | |
| 28093249 | KRURNOWSKI, SARAH M | Address on file | | | | | | | |
| 28144056 | KRUSE, COURTNEY | Address on file | | | | | | | |
| 28144057 | KRUSE, HAYLEY | Address on file | | | | | | | |
| 28144058 | KRUSE, SARA | Address on file | | | | | | | |
| 28116774 | KRYSIAK, JOSEPH L | Address on file | | | | | | | |
| 28093250 | KRZEMIEN, JESSICA M | Address on file | | | | | | | |
| 28134808 | KRZEMINSKI, JESSICA | Address on file | | | | | | | |
| 28116775 | KSE MANUFACTURING | PO BOX 6643 | | | | COLUMBUS | OH | 43206 | |
| 28107085 | KSF ACQUIST CORP DBA SLIMFAST | ACCOUNTS RECEIVABLE | 11780 US HIGHWAY ONE, STE 400N | | | PALM BEACH | FL | 33408 | |
| 28116776 | KSL HOLDINGS-MEREDITH NH LLC | 1070 OCEAN BLVD | | | | HAMPTON | NH | 03842 | |
| 28093252 | KSL HOLDINGS-MEREDITH NH LLC | 1070 OCEAN BOULEVARD | | | | HAMPTON | NH | 03842-0000 | |
| 28116779 | KT HEALTH LLC | SUITE 4 | 584 E 1100 SOUTH | | | AMERICAN FORK | UT | 84003-3887 | |
| 28134809 | KUA, REBECCA | Address on file | | | | | | | |
| 28116780 | KUABARA, ERINA | Address on file | | | | | | | |
| 28116781 | KUAN, LING-YU | Address on file | | | | | | | |
| 28093253 | KUANG, MIN YI | Address on file | | | | | | | |
| 28093254 | KUAR, MANDEEP | Address on file | | | | | | | |
| 28134810 | KUBAS, JORDAN | Address on file | | | | | | | |
| 28134811 | KUBAS, SAMUEL | Address on file | | | | | | | |
| 28134812 | KUBASTA, ALEXANDRA | Address on file | | | | | | | |
| 28093255 | KUBASTI, ROBERT G | Address on file | | | | | | | |
| 28134813 | KUBIAK, DESTINY | Address on file | | | | | | | |
| 28134814 | KUBIT, MICHAEL | Address on file | | | | | | | |
| 28093256 | KUBOTA, JIN | Address on file | | | | | | | |
| 28093257 | KUBUS, NATHAN Z | Address on file | | | | | | | |
| 28093258 | KUCHARSKI, RYAN J | Address on file | | | | | | | |
| 28134815 | KUCHEK, JULIE | Address on file | | | | | | | |
| 28134816 | KUCHIKULLA, KRISHNA | Address on file | | | | | | | |
| 28116782 | KUCHINSKI, LAUREN | Address on file | | | | | | | |
| 28134817 | KUCHTA, JACK | Address on file | | | | | | | |
| 28116783 | KUCI, MEI | Address on file | | | | | | | |
| 28116784 | KUCINSKI, ELIZABETH M | Address on file | | | | | | | |
| 28134818 | KUCSERA, TIMOTHY | Address on file | | | | | | | |
| 28134819 | KUCUKYAN, ERIK | Address on file | | | | | | | |
| 28144059 | KUCZBORSKI, LORAINE | Address on file | | | | | | | |
| 28144060 | KUCZEK, MADISON | Address on file | | | | | | | |
| 28093259 | KUCZKA, CORTLYN A | Address on file | | | | | | | |
| 28093260 | KUCZYNSKI, GAVIN Q | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28116785 | KUDIA, DEXXTOR | Address on file | | | | | | | |
| 28144061 | KUDLICA, DESTINY | Address on file | | | | | | | |
| 28144062 | KUDRYAVTSEV, DIANA | Address on file | | | | | | | |
| 28116786 | KUDTARKAR, REEMA | Address on file | | | | | | | |
| 28116787 | KUDU INVEST LLC | C/O FLYNN INVEST ASSET MGMT | 1048 IRVINE AVE #350 | | | NEWPORT BEACH | CA | 92660 | |
| 28144063 | KUE, NOAH | Address on file | | | | | | | |
| 28116788 | KUEHN, CATHERINE A | Address on file | | | | | | | |
| 28144064 | KUEHNE, GABRIELLE | Address on file | | | | | | | |
| 28144065 | KUFFOUR, ETHEL | Address on file | | | | | | | |
| 28093262 | KUFFUOR-AFRIYIE, LENA | Address on file | | | | | | | |
| 28093263 | KUFMAN, SVETLANA | Address on file | | | | | | | |
| 28144066 | KUGEL, MYA | Address on file | | | | | | | |
| 28144067 | KUGLER, JAMES | Address on file | | | | | | | |
| 28144068 | KUHAR, EMILY | Address on file | | | | | | | |
| 28093264 | KUHARCHIK, JOANNE M | Address on file | | | | | | | |
| 28093265 | KUHARCHIK, SARAH | Address on file | | | | | | | |
| 28144069 | KUHL, TODD | Address on file | | | | | | | |
| 28144070 | KUHLMEY, LOGAN | Address on file | | | | | | | |
| 28116789 | KUHN, ABIGAIL | Address on file | | | | | | | |
| 28144071 | KUHN, BRIAR | Address on file | | | | | | | |
| 28093266 | KUHN, COURTNEY N | Address on file | | | | | | | |
| 28134820 | KUHN, JACOB | Address on file | | | | | | | |
| 28134821 | KUHN, LETICIA | Address on file | | | | | | | |
| 28134822 | KUHN, MEGAN | Address on file | | | | | | | |
| 28116790 | KUIEAM, SAMARA | Address on file | | | | | | | |
| 28093267 | KUJAWA, GREGORY J | Address on file | | | | | | | |
| 28134823 | KUJAWA, KELLY | Address on file | | | | | | | |
| 28134824 | KUKER, TRACY | Address on file | | | | | | | |
| 28134825 | KUKIS, KAREN | Address on file | | | | | | | |
| 28134826 | KUKREJA, JATIN | Address on file | | | | | | | |
| 28134827 | KULA, STEPHANIE | Address on file | | | | | | | |
| 28134828 | KULAIBAN, AMMAR | Address on file | | | | | | | |
| 28093268 | KULAK, JENNIFER L | Address on file | | | | | | | |
| 28134829 | KULAM, YUSRA | Address on file | | | | | | | |
| 28134830 | KULCZYK, FRANCESCA | Address on file | | | | | | | |
| 28093269 | KULENOVIC, ELVER | Address on file | | | | | | | |
| 28107088 | KULICK LAW LLC | 603 FIRST AVENUE, SUITE 2C | | | | RARITAN | NJ | 08869 | |
| 28093270 | KULICK, KIMBERLY A | Address on file | | | | | | | |
| 28093271 | KULIYEV, AKHMED M | Address on file | | | | | | | |
| 28116791 | KULLAR, RAJPAL | Address on file | | | | | | | |
| 28134831 | KULMIYE, NASRA | Address on file | | | | | | | |
| 28144073 | KULP, DESTINY | Address on file | | | | | | | |
| 28093272 | KULP, KRISTIE K | Address on file | | | | | | | |
| 28093273 | KULP, SANDRA L | Address on file | | | | | | | |
| 28093274 | KULP, SHARON | Address on file | | | | | | | |
| 28144074 | KULP, TYLER | Address on file | | | | | | | |
| 28144075 | KULSHRESHTHA, RUPIKA | Address on file | | | | | | | |
| 28093275 | KULWICKI, JESSICA M | Address on file | | | | | | | |
| 28093276 | KUMAR, ADARSH S | Address on file | | | | | | | |
| 28144076 | KUMAR, ANANDA | Address on file | | | | | | | |
| 28093277 | KUMAR, ANJALITA | Address on file | | | | | | | |
| 28144077 | KUMAR, NITIYAJA | Address on file | | | | | | | |
| 28144078 | KUMAR, RAJAT | Address on file | | | | | | | |
| 28144079 | KUMAR, SANJAY | Address on file | | | | | | | |
| 28093278 | KUMAR, SARAS W | Address on file | | | | | | | |
| 28093279 | KUMAR, SHANAN C | Address on file | | | | | | | |
| 28144080 | KUMAR, SUNIL | Address on file | | | | | | | |
| 28093280 | KUMAR, SUNILA | Address on file | | | | | | | |
| 28116792 | KUMAR, VANDANA | Address on file | | | | | | | |
| 28144081 | KUMARI, ANJANA | Address on file | | | | | | | |
| 28144082 | KUMARI, BALDISH | Address on file | | | | | | | |
| 28144083 | KUMELACHW, HAILMECHAEL | Address on file | | | | | | | |
| 28144084 | KUMM, ALEXANDER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 557 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28116793 | KUMMER, MEREDITH | Address on file | | | | | | | |
| 28134832 | KUMPF, MATTHEW | Address on file | | | | | | | |
| 30262420 | KUMQUAT BIOSCIENCES INC. | 10770 WATERIDGE CIR | STE 120 | | | SAN DIEGO | CA | 92121 | |
| 28093281 | KUMSA, SIFAN B | Address on file | | | | | | | |
| 28116794 | KUNAIDY, PRINCESSHA | Address on file | | | | | | | |
| 28134833 | KUNAPULI, VIJAYA | Address on file | | | | | | | |
| 30532192 | Name on file | Address on file | | | | | | | |
| 28093282 | KUNCHANDY, SUMA J | Address on file | | | | | | | |
| 28134834 | KUNCKEN, KAREN | Address on file | | | | | | | |
| 28093283 | KUNDU, PIGUSH K | Address on file | | | | | | | |
| 28134835 | KUNKLE, TIMOTHY | Address on file | | | | | | | |
| 28134836 | KUNROD, CHRISSA | Address on file | | | | | | | |
| 28093284 | KUNS, RANDI J | Address on file | | | | | | | |
| 28134837 | KUNS, REBECCA | Address on file | | | | | | | |
| 28116795 | KUNSELMAN, MATTHEW | Address on file | | | | | | | |
| 28134838 | KUNTZ, DANIEL | Address on file | | | | | | | |
| 28134839 | KUNWAR, SURUCHI | Address on file | | | | | | | |
| 28134840 | KUO, SHERRY | Address on file | | | | | | | |
| 28134841 | KUOL, AWEIL | Address on file | | | | | | | |
| 28116796 | KUPILIK, RYELE | Address on file | | | | | | | |
| 28093285 | KUPPUSAMY, NARESHKUMAR | Address on file | | | | | | | |
| 28093286 | KUPSAK, SHELLIE | Address on file | | | | | | | |
| 28144085 | KURCINAK, NICHOLAS | Address on file | | | | | | | |
| 28144086 | KURCINAK, STEPHEN | Address on file | | | | | | | |
| 28093287 | KURDILLA, RENEE L | Address on file | | | | | | | |
| 28144087 | KUREK, TODD | Address on file | | | | | | | |
| 28093288 | KUREN, PATRICK M | Address on file | | | | | | | |
| 28093289 | KURESHI, MEYKAL D | Address on file | | | | | | | |
| 28144088 | KURGUZOVA, VIKTORIYA | Address on file | | | | | | | |
| 28144089 | KURIAKOSE, JUDY | Address on file | | | | | | | |
| 28093290 | KURIAN, PRASANTH | Address on file | | | | | | | |
| 28093291 | KURIS, NADIA C | Address on file | | | | | | | |
| 28144090 | KURKEYERIAN, EDMON | Address on file | | | | | | | |
| 28116797 | KURKOSKI, NATHAN | Address on file | | | | | | | |
| 28144091 | KURMAN, ANNETTE | Address on file | | | | | | | |
| 28093292 | KURNAT, JOZEFA B | Address on file | | | | | | | |
| 28144092 | KUROISHI, TIMOTHY | Address on file | | | | | | | |
| 28144093 | KURRA, DURGA | Address on file | | | | | | | |
| 28144094 | KURRA, TARANGINI | Address on file | | | | | | | |
| 28144095 | KURSHUMLIU, FITIM | Address on file | | | | | | | |
| 28116798 | KURT JHDAH LLC | C/O CHRISTINE WALKER | PO BOX 891 | | | LONG BEACH | CA | 90801-0891 | |
| 28116799 | KURTO, TYLER | Address on file | | | | | | | |
| 28093293 | KURTZ, BRET | Address on file | | | | | | | |
| 28093294 | KURTZ, JOHN P | Address on file | | | | | | | |
| 28093295 | KURTZ, KATHY | Address on file | | | | | | | |
| 28093296 | KURTZ, LINDSAY A | Address on file | | | | | | | |
| 28116800 | KURTZ, MARY A | Address on file | | | | | | | |
| 28144096 | KURUBA, MADHAVI | Address on file | | | | | | | |
| 28093297 | KURUP, KANAN S | Address on file | | | | | | | |
| 28093298 | KURUP, LEKSHMI | Address on file | | | | | | | |
| 28144097 | KURUS, IRINA | Address on file | | | | | | | |
| 28134844 | KURUVILLA, ABEY | Address on file | | | | | | | |
| 28134845 | KURUVILLA, SHEEBA | Address on file | | | | | | | |
| 28093299 | KURY, SARAH J | Address on file | | | | | | | |
| 28134846 | KURZ, TIMOTHY | Address on file | | | | | | | |
| 28093300 | KUSALAVAPANDY, BRILLIANCE | Address on file | | | | | | | |
| 28093301 | KUSAR, SARAH R | Address on file | | | | | | | |
| 28134847 | KUSHNER, DINA | Address on file | | | | | | | |
| 28093302 | KUSHNER, ELAINE | Address on file | | | | | | | |
| 28093303 | KUSHNIR, ALLA | Address on file | | | | | | | |
| 28134848 | KUSI, IVY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 558 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28134849 | KUSUMA, KARTHIKEYA | Address on file | | | | | | | |
| 28134850 | KUSUMA, SREEVANI | Address on file | | | | | | | |
| 28107089 | KUTAK ROCK LLP | 1650 FARNAM STREET | | | | OMAHA | NE | 68102 | |
| 28134852 | KUTBACH, MALAYNA | Address on file | | | | | | | |
| 28116801 | KUTSICK, ANGELINA | Address on file | | | | | | | |
| 28093304 | KUTTEH, ISSAM A | Address on file | | | | | | | |
| 28134853 | KUTTERNA, AVALISSE | Address on file | | | | | | | |
| 28093305 | KUTZ, TINA M | Address on file | | | | | | | |
| 28107090 | KUTZTOWN BORO TAX COLLECTOR | PO BOX 172 | | | | KUTZTOWN | PA | 19530 | |
| 28107091 | KUTZTOWN BOROUGH TAX COLLECTOR | PO BOX 172 | | | | KUTZTOWN | PA | 19530 | |
| 28134854 | KUYO, CHRIST JOHN KESSIE | Address on file | | | | | | | |
| 28134855 | KUZIA, LINDSAY | Address on file | | | | | | | |
| 28144098 | KUZIOR, JANELLE | Address on file | | | | | | | |
| 28144099 | KUZNER, PAUL | Address on file | | | | | | | |
| 28144100 | KUZNIASZ, MICHAEL | Address on file | | | | | | | |
| 28093306 | KUZUMYAN, ELIZABETH | Address on file | | | | | | | |
| 28093307 | KVALKAUSKAS, ELAINE A | Address on file | | | | | | | |
| 28116802 | KVANDAHL, EMMA | Address on file | | | | | | | |
| 30262421 | KW ENTERPRISES D/B/A KW CONSTRUCTION | 841 F STREET | | | | WEST SACRAMENTO | CA | 95605 | |
| 28093308 | KWABIA, FRANK T | Address on file | | | | | | | |
| 28093309 | KWAK, JENNIFER H | Address on file | | | | | | | |
| 28093310 | KWAK, NANCY | Address on file | | | | | | | |
| 28093311 | KWAN, DARYL K | Address on file | | | | | | | |
| 28144101 | KWAN, SHEUNG YING | Address on file | | | | | | | |
| 28093312 | KWAN, STEPHANIE S | Address on file | | | | | | | |
| 28116804 | KWASNIK, STEPHEN | Address on file | | | | | | | |
| 28093313 | KWEDER, JOANNA L | Address on file | | | | | | | |
| 28093314 | KWEINDJEU, ALAIN P | Address on file | | | | | | | |
| 28144102 | KWIETNIEWSKI, MARITA | Address on file | | | | | | | |
| 28093315 | KWIGOUA, RITA L | Address on file | | | | | | | |
| 28093316 | KWIZERA, BLANDINE | Address on file | | | | | | | |
| 28093317 | KWOFIE, DANIEL A | Address on file | | | | | | | |
| 28093318 | KWOK, JENNIFER | Address on file | | | | | | | |
| 28093319 | KWOLEK, VALERIE P | Address on file | | | | | | | |
| 28144103 | KWON, EMILY | Address on file | | | | | | | |
| 28144104 | KWON, EVELYN | Address on file | | | | | | | |
| 28144105 | KWON, HYUCK | Address on file | | | | | | | |
| 28144106 | KWON, LAURA | Address on file | | | | | | | |
| 28144107 | KWON, SUNGA | Address on file | | | | | | | |
| 28144108 | KWON, TI | Address on file | | | | | | | |
| 28144109 | KWONG, GRANT | Address on file | | | | | | | |
| 28093320 | KWONG, MARY LAURA T | Address on file | | | | | | | |
| 28144110 | KWON-WOO, INYOL | Address on file | | | | | | | |
| 28093321 | KWUN, JENNIE E | Address on file | | | | | | | |
| 28093322 | KYADA, MINAXI J | Address on file | | | | | | | |
| 28093323 | KYAKUHAIRE, IVON | Address on file | | | | | | | |
| 28116805 | KYAW, MYO | Address on file | | | | | | | |
| 28093324 | KYAW, THIN NADI | Address on file | | | | | | | |
| 28134856 | KYAW, YU MI MI | Address on file | | | | | | | |
| 28134857 | KYE NYARKO, LEMUEL | Address on file | | | | | | | |
| 28116806 | KYE NYARKO, MICHEL | Address on file | | | | | | | |
| 28134858 | KYER, DEANNA | Address on file | | | | | | | |
| 28134859 | KYGER, ANNIE | Address on file | | | | | | | |
| 28134860 | KYLE, JAMES | Address on file | | | | | | | |
| 28093326 | KYLE, LONG T | Address on file | | | | | | | |
| 28093327 | KYLE, ROGER | Address on file | | | | | | | |
| 28134861 | KYLE, TERRIANN | Address on file | | | | | | | |
| 28093328 | KYLE, VALERIE | Address on file | | | | | | | |
| 28134862 | KYLE-DUCHARME, MICHAEL | Address on file | | | | | | | |
| 28134863 | KYLER, DEMONTAY | Address on file | | | | | | | |
| 28134864 | KYLES, JAMAREE | Address on file | | | | | | | |
| 28116807 | KYLLINGSTAD, KADEN | Address on file | | | | | | | |
| 28134865 | KYLLONEN, WILLIAM | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 559 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28162648 | KYNDRYL, INC. | PO BOX 735919 | | | | DALLAS | TX | 75373 | |
| 28134866 | KYPER, MARIA | Address on file | | | | | | | |
| 28116809 | KYRA BROWN TAX COLLECTOR | 823 SUNSET DR | | | | BUTLER | PA | 16001 | |
| 28093329 | KYRIACOU, CHRISTOPHER | Address on file | | | | | | | |
| 28134867 | KYSER, SUSAN | Address on file | | | | | | | |
| 28116810 | L & E BOTTLING CO INC | PO BOX 11159 | | | | OLYMPIA | WA | 98508-1159 | |
| 28107095 | L & J PLUMBING & HEATING CO | 274 S 1ST ST | | | | LINDENHURST | NY | 11757 | |
| 28107096 | L & R DISTRIBUTORS | BLDG 4, 5TH FLOOR, STE D | 88 35TH STREET | | | BROOKLYN | NY | 11232 | |
| 28093330 | L E H T PARTNERS LP | C/O REALMARQ CORP. | 290 KING OF PRUSSIA ROAD, SUITE 100 | | | RADNOR | PA | 19087-0000 | |
| 28116811 | L E H T PARTNERS LP | COMMERCE BANK 360787287 | 2005 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| 28124865 | L&R DISTRIBUTORS | 88 35TH STREET | | | | BROOKLYN | NY | 11232 | |
| 30262427 | L&R DISTRIBUTORS | 88 35TH STREET, BUILDING 4, 5TH FLOOR | SUITE D | | | BROOKLYN | NY | 11232 | |
| 28116815 | L&R DISTRIBUTORS | PO BOX 778894 | | | | CHICAGO | IL | 60677-8894 | |
| 28093332 | L&R DISTRIBUTORS, INC. | HOWARD & HOWARD | C/O JAMES E. MORGAN | 200 S. MICHIGAN AVE., SUITE 1100 | | CHICAGO | IL | 60604 | |
| 28116819 | L. FRANCES CARAMEL COMPANY | 2500C N LYNNDALE DR | | | | APPLETON | WI | 54914 | |
| 28124866 | L. PERRIGO | PO BOX 905651 | | | | CHARLOTTE | NC | 28290-5651 | |
| 30517516 | L. PERRIGO CO. | ATTN: A/R DEPARTMENT | 515 EASTERN AVENUE | | | ALLEGAN | MI | 49010 | |
| 28124870 | L. PERRIGO CO. | PO BOX 905651 | | | | CHARLOTTE | NC | 28290-5651 | |
| 30517517 | L. PERRIGO COMPANY | ATTN: A/R DEPARTMENT | 515 EASTERN AVENUE | | | ALLEGAN | MI | 49010 | |
| 28093334 | L.P. SOFTWARE INC. | FROST BROWN TODD LLP | ATTN: A.J. WEBB, | 301 E. FOURTH STREET, SUITE 3300 | | CINCINNATI | OH | 45202 | |
| 28107104 | L.T. VERRASTRO, INC | 700 MOOSIC RD | | | | OLD FORGE | PA | 18518-1069 | |
| 30517518 | L'ORÉAL USA, INC | 50 CONNELL DR | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 28163666 | L'ORÉAL USA, INC | BANK OF AMERICA | LOCKBOX 7606--7606 COLL CTR DR | | | CHICAGO | IL | 60693 | |
| 28116824 | L0S ROBLES GROUP LLC | 295 MAIN ST | SUITE 210 | | | BUFFALO | NY | 14203-2219 | |
| 28144111 | LA BARBERA, ISABELLA | Address on file | | | | | | | |
| 28116825 | LA CLIPPER LLC | 1212 FLOWER ST. 5TH FLOOR | | | | LOS ANGELES | CA | 90015 | |
| 28163668 | LA CLIPPERS LLC | 1212 FLOWER ST. 5TH FLOOR | | | | LOS ANGELES | CA | 90015 | |
| 28116826 | LA COLOMBE TORREFACTION INC | 2620 EAST TIOGA STREET | | | | PHILADELPHIA | PA | 19134 | |
| 28165857 | LA COUNTY AG COMMISSIONER | WEIGHTS AND MEASURES | 11012 GARFIELD AVE | | | SOUTH GATE | CA | 90280 | |
| 28163669 | LA COUNTY MENTAL HEALTH | PO BOX 514780 | | | | LOS ANGELES | CA | 90051 | |
| 28165859 | LA COUNTY WATERWORKS | 900 S. FREMONT AVE | | | | ALHAMBRA | CA | 91803 | |
| 28165858 | LA COUNTY WATERWORKS | PO BOX 512150 | | | | LOS ANGELES | CA | 90051-0150 | |
| 28165860 | LA CRESCENTA MARKETPLACE PROP | C/O CHASE CENTERS MGMT INC | 11812 SAN VICENTE BLVD STE 500 | | | LOS ANGELES | CA | 90049 | |
| 28093338 | LA CROIX, MARK L | Address on file | | | | | | | |
| 28144112 | LA GRAVE, SHERRIE | Address on file | | | | | | | |
| 28165862 | LA IMPERIAL LLC | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28093339 | LA MADRID, MELBA L | Address on file | | | | | | | |
| 28163670 | LA MAESTRA FAMILY CLINIC, INC. | 4060 FAIRMOUNT AVE. | | | | SAN DIEGO | CA | 92105 | |
| 28116827 | LA NOGALERA USA INC | 9540 JOE RODRIGUEZ STREET | | | | EL PASO | TX | 79927 | |
| 28163671 | LA RED HEALTH CENTER, INC. | 21444 CARMEAN WAY | | | | GEORGETOWN | DE | 19947 | |
| 29959154 | LA RED HEALTH CENTER, INC. | C/O RACHEL HERSH | 21444 CARMEAN WAY | | | GEORGETOWN | DE | 19947 | |
| 28165864 | LA ROSA FRUIT BARS & ICE CREAM | 1317 NILES ST | | | | BAKERSFIELD | CA | 93305 | |
| 28167742 | LA SIERRA & PIERCE ASSOCIATES | SUITE 760 | 11150 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | |
| 28144113 | LA, JONATHAN | Address on file | | | | | | | |
| 28144114 | LA, THAO | Address on file | | | | | | | |
| 28144115 | LABADIE, JULIE | Address on file | | | | | | | |
| 28144116 | LABADIE, PATRICIA | Address on file | | | | | | | |
| 28144117 | LABARA, MICHELLE | Address on file | | | | | | | |
| 28144118 | LABARA, PAUL | Address on file | | | | | | | |
| 28144119 | LABARGE, TRINITY | Address on file | | | | | | | |
| 28144120 | LABARR, RUTH | Address on file | | | | | | | |
| 28167743 | LABBE, SCOTT | Address on file | | | | | | | |
| 28144122 | LABEAU, JASMYNE | Address on file | | | | | | | |
| 28167744 | LABEL INSIGHT INC | 641 W LAKE ST, STE 402 | | | | CHICAGO | IL | 60661 | |
| 28144123 | LABELLE, MELISSA | Address on file | | | | | | | |
| 28134868 | LABELLE-DZIERWA, SHARON | Address on file | | | | | | | |
| 28093341 | LABERGE, PIERRE J | Address on file | | | | | | | |
| 28093342 | LABII-AMOR, GERALDINE R | Address on file | | | | | | | |
| 28134869 | LABITUE, JANELL | Address on file | | | | | | | |
| 28134870 | LABO, BRIANNA | Address on file | | | | | | | |
| 28093343 | LABONTE, KAREN I | Address on file | | | | | | | |
| 28165866 | LABOR ALLIANCE MANAGED TRUST | FUND | PO BOX 55367 | | | HAYWARD | CA | 94545-0367 | |
| 28165867 | LABOR ALLIANCE MANAGED TRUST FUND | C/O ALAN CROWLEY AND WILLIAM SOKOL | WEINBERG, ROGER & ROSENFELD | 1375 55TH STREET | | EMERYVILLE | CA | 94608 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 560 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28107107 | LABORATORY INSTRUMENTS ETC. | PO BOX 4096 | | | | GLENDALE | CA | 91222-0096 | |
| 28093345 | LABOSSIERE, HELEN | Address on file | | | | | | | |
| 28093346 | LABOVITZ, JEFFREY | Address on file | | | | | | | |
| 28134871 | LABRADA, MARIA | Address on file | | | | | | | |
| 28134872 | LABRADOR, AMAYA | Address on file | | | | | | | |
| 28134873 | LABRAKE, SHANNON | Address on file | | | | | | | |
| 28134874 | LABRECQUE, DANIELLE | Address on file | | | | | | | |
| 28134875 | LABRECQUE, HAYLEY | Address on file | | | | | | | |
| 28093347 | LABRIE, RICHARD W | Address on file | | | | | | | |
| 28093348 | LABRUNDA, ALEXANDER L | Address on file | | | | | | | |
| 28134876 | LABSAN, RIZALITO JR | Address on file | | | | | | | |
| 28134877 | LABURE, LILLIAN | Address on file | | | | | | | |
| 28134878 | LABUT, MICHAEL | Address on file | | | | | | | |
| 28093349 | LACASSE, DAVID C | Address on file | | | | | | | |
| 28093350 | LACASSE, KAREN L | Address on file | | | | | | | |
| 28134879 | LACERNA, JOHN WILBERT | Address on file | | | | | | | |
| 28107109 | LACEY MUNICIPAL UTILITIES AUTHORITY | 34 R. KENNEDY BLVD | | | | FORKED RIVER | NJ | 08731 | |
| 28107108 | LACEY MUNICIPAL UTILITIES AUTHORITY | P.O. BOX 205 | | | | FORKED RIVER | NJ | 08731 | |
| 28144124 | LACEY, LEROY | Address on file | | | | | | | |
| 28093352 | LACEY, MICHAEL A | Address on file | | | | | | | |
| 28144125 | LACHANCE, KATHLEEN | Address on file | | | | | | | |
| 28144126 | LACHANCE, RAYMOND | Address on file | | | | | | | |
| 28144127 | LACHAPELLE, CHARLOTTE | Address on file | | | | | | | |
| 28093353 | LACHOWSKI, NATALI A | Address on file | | | | | | | |
| 28093354 | LACK, DAVID | Address on file | | | | | | | |
| 28107110 | LACKAWANNA COUNTY | TAX COLLECTOR PO BOX 709 | | | | SCRANTON | PA | 18501 | |
| 28163423 | LACKAWANNA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 233 PENN AVENUE | | | SCRANTON | PA | 18503 | |
| 28107113 | LACKAWANNA RIVER BASIN-LRBSA | 101 BOULEVARD AVENUE | | | | THROOP | PA | 18512 | |
| 28107112 | LACKAWANNA RIVER BASIN-LRBSA | JANE F. O'NEILL | 145 BOULEVARD AVE REAR | | | THROOP | PA | 18512 | |
| 28107111 | LACKAWANNA RIVER BASIN-LRBSA | PO BOX 280 | | | | OLYPHANT | PA | 18447-0280 | |
| 28160713 | LACKEY, AMANDA S | Address on file | | | | | | | |
| 28144128 | LACKEY, SKYLER | Address on file | | | | | | | |
| 28144129 | LACKO, JOANN | Address on file | | | | | | | |
| 28107115 | LACLEDE INC | ATTN: MEI SU | 2103 E UNIVERSITY DRIVE | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 28107116 | LACONIA ICE CO INC | 45 BLAISDELL AVE. | | | | LACONIA | NH | 03246 | |
| 28107117 | LACONIA WATER WORKS | 988 UNION AVENUE | | | | LACONIA | NH | 03246 | |
| 28144130 | LACORTE, VICTORIA | Address on file | | | | | | | |
| 28160715 | LACOSTA, KATRINA | Address on file | | | | | | | |
| 28144131 | LACSINA, ANGELLE DOROTHY | Address on file | | | | | | | |
| 28144132 | LACSON, MARK | Address on file | | | | | | | |
| 28144133 | LACTAOEN, JUANITO | Address on file | | | | | | | |
| 28144134 | LACY, MELISSA | Address on file | | | | | | | |
| 28160716 | LADD, JORDAN M | Address on file | | | | | | | |
| 28160717 | LADD, KELLY | Address on file | | | | | | | |
| 28167747 | LADEAN MARTIN & MICHAEL MARTIN | 47 CELESTIAL TERRACE | | | | GREENCASTLE | PA | 17225 | |
| 28144135 | LADEW, R. SHAWN | Address on file | | | | | | | |
| 28144136 | LADISON, ALICIA | Address on file | | | | | | | |
| 28160718 | LADOLCE, ANNE | Address on file | | | | | | | |
| 28134880 | LADOUCEUR, BEVERLY | Address on file | | | | | | | |
| 28134881 | LADSON, ALEXIS | Address on file | | | | | | | |
| 28134882 | LADSON, LAURESA | Address on file | | | | | | | |
| 28160719 | LADUE, ALYSSA R | Address on file | | | | | | | |
| 28134883 | LADYZHENSKY, DAVID | Address on file | | | | | | | |
| 28134884 | LAFATA, PATRICIA | Address on file | | | | | | | |
| 28134885 | LAFAVE, ANTHONY | Address on file | | | | | | | |
| 28160720 | LAFAVE, CASSIE K | Address on file | | | | | | | |
| 28161337 | LAFAYETTE & BROADWAY LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28161338 | LAFAYETTE PARISH, LA SCHOOL BOARD | 202 RUE IBERVILLE | | | | LAFAYETTE | LA | 70508-1502 | |
| 28134886 | LAFAYETTE, KARA | Address on file | | | | | | | |
| 28160721 | LAFEBO, ASRES D | Address on file | | | | | | | |
| 28160722 | LAFFERTY, ALANA M | Address on file | | | | | | | |
| 28160723 | LAFFERTY, NICHOLAS D | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28160724 | LAFLAM, DENISE A | Address on file | | | | | | | |
| 28093355 | LAFLAMME, JOSEPH E | Address on file | | | | | | | |
| 28134887 | LAFLAMME, RANDY | Address on file | | | | | | | |
| 28134888 | LAFLEUR, RACHEL | Address on file | | | | | | | |
| 28134889 | LAFNEAR, KIMBERLY | Address on file | | | | | | | |
| 28167748 | LAFON, OLIVIA | Address on file | | | | | | | |
| 28134890 | LAFOND, JAYLYN | Address on file | | | | | | | |
| 28134891 | LAFORCE, DEANNA | Address on file | | | | | | | |
| 28144137 | LAFRAMBOISE, GRACE | Address on file | | | | | | | |
| 28167749 | LAFUENTE, BLANCA | Address on file | | | | | | | |
| 28093356 | LAGAN, KEVIN J | Address on file | | | | | | | |
| 28093357 | LAGARDA, MARIA G | Address on file | | | | | | | |
| 28161339 | LAGASSE BRANCH BELL & KINKEAD | 4365 EXECUTIVE DRIVE | SUITE 950 | | | SAN DIEGO | CA | 92103 | |
| 28144138 | LAGASSE, TIMOTHY | Address on file | | | | | | | |
| 28144139 | LAGATTUTA, MELODY | Address on file | | | | | | | |
| 28144140 | LAGEK, JAMES | Address on file | | | | | | | |
| 28093358 | LAGGAN, SUSAN M | Address on file | | | | | | | |
| 28144141 | LAGIGLIA, JASON | Address on file | | | | | | | |
| 28167751 | LAGIGLIA, SARA | Address on file | | | | | | | |
| 28093359 | LAGOMARSINI, TRAVIS P | Address on file | | | | | | | |
| 28161340 | LAGRANGE TOWNSHIP TREASURER | 61078 SPENCER RD. | | | | CASSOPOLIS | MI | 49031 | |
| 28161341 | LAGRANGE TWP TREAS. | 61078 SPENCER RD. | | | | CASSOPOLIS | MI | 49031 | |
| 28144142 | LAGRECA, GIOVANNA | Address on file | | | | | | | |
| 28167752 | LAGRONE, KEIRSTIN | Address on file | | | | | | | |
| 28144143 | LAGRUA, JOSEPH | Address on file | | | | | | | |
| 28093360 | LAGUAN, CARLOS E | Address on file | | | | | | | |
| 28167753 | LAGUNA OAKS LLC | 1916 PARK OAK DRIVE | | | | ROSEVILLE | CA | 95661 | |
| 28116829 | LAGUNA PROMENADE LLC | PO BOX 80162 | | | | CITY OF INDUSTRY | CA | 91716-8162 | |
| 28144144 | LAGUNA, ALFRED | Address on file | | | | | | | |
| 28093362 | LAGUNA, GILBERT J | Address on file | | | | | | | |
| 28116830 | LAGUNAS SALGADO, GISELLE | Address on file | | | | | | | |
| 28093363 | LAGUNAS, ANNA | Address on file | | | | | | | |
| 28093364 | LAGYAK, JENNA M | Address on file | | | | | | | |
| 28093365 | LAHAM, NADINE W | Address on file | | | | | | | |
| 28164683 | LAHAMMER, JOHN D | Address on file | | | | | | | |
| 28144145 | LAHIRY, VICTOR | Address on file | | | | | | | |
| 28144146 | LAHMUD, ZAHRAA | Address on file | | | | | | | |
| 28164684 | LAHO, RUDINA | Address on file | | | | | | | |
| 28144147 | LAHTI, JENNIFER | Address on file | | | | | | | |
| 28144148 | LAHUE, LAUREN | Address on file | | | | | | | |
| 28164685 | LAI, ELEANOR O | Address on file | | | | | | | |
| 28164686 | LAI, EMILY | Address on file | | | | | | | |
| 28164687 | LAI, HO Y | Address on file | | | | | | | |
| 28144149 | LAI, JORDAN | Address on file | | | | | | | |
| 28134893 | LAI, MING HEI | Address on file | | | | | | | |
| 28134894 | LAI, MORRIS | Address on file | | | | | | | |
| 28164688 | LAI, PAK H | Address on file | | | | | | | |
| 28164689 | LAI, PAULINE P | Address on file | | | | | | | |
| 28134895 | LAINEZ, NANCY | Address on file | | | | | | | |
| 28134896 | LAING, DARREN | Address on file | | | | | | | |
| 28134897 | LAING, JESSICA | Address on file | | | | | | | |
| 28164690 | LAIRD, ANGELICA D | Address on file | | | | | | | |
| 28134898 | LAIRD, DESAREE | Address on file | | | | | | | |
| 28164691 | LAIRD, JENNIFER N | Address on file | | | | | | | |
| 28134899 | LAIRD, KAYLA | Address on file | | | | | | | |
| 28134900 | LAJEVARDI, AJAND | Address on file | | | | | | | |
| 28116831 | LAJOIE, KRISTINA | Address on file | | | | | | | |
| 28134901 | LAKBIR, ASMAA | Address on file | | | | | | | |
| 28161342 | LAKE BEVERAGE CORP | 900 JOHN ST | | | | WEST HENRIETTA | NY | 14586-9748 | |
| 28164692 | LAKE BEVERAGE CORPORATION | 900 JOHN STREET | | | | WEST HENRIETTA | NY | 14580 | |
| 28161343 | LAKE BOONE ICE COMPANY LLC | 710 MAIN STREET | | | | HUDSON | MA | 01749 | |
| 28161344 | LAKE CHARTER TOWNSHIP | PO BOX 818 | | | | BRIDGMAN | MI | 49106 | |
| 28161346 | LAKE CITY SQUARE LLC | C/O DANIAL D. PHARRIS | 601 UNION ST. STE. 2600 | | | SEATTLE | WA | 98101 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 562 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28161347 | LAKE CO COMMON PLEAS COURT | 25 N. PARK PLACE | WEST ANNEX | | | PAINESVILLE | OH | 44077-3416 | |
| 28116835 | LAKE CONSUMER PRODUCTS, INC. | PO BOX 510 | | | | JACKSON | WI | 53037 | |
| 28107118 | LAKE COUNTY SPECIAL DISTS - CA | 230 MAIN ST | | | | LAKEPORT | CA | 95453 | |
| 28107119 | LAKE COUNTY TREASURER | 105 MAIN STREET | PO BOX 490 | | | PAINESVILLE | OH | 44077-0490 | |
| 28107120 | LAKE COUNTY TREASURER | 105 MAIN STREET | PO BOX 490 | | | PAINESVILLE | OH | 44077 | |
| 28123168 | LAKE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 255 N FORBES ST | | | LAKEPORT | CA | 95453 | |
| 28107121 | LAKE COUNTY, OH | 5966 HEISLEY ROAD | | | | MENTOR | OH | 44060 | |
| 28107123 | LAKE LANSING RA ASSOC LLC | C/O LUDWIG & SEELEY | PO BOX 784 | | | WALLED LAKE | MI | 48390 | |
| 28116837 | LAKE SERENE SC LLC | C/O AEA ACCTG AND MGMT SVCS | PO BOX 656 | | | EVERETT | WA | 98206 | |
| 28116838 | LAKE STEVENS GRF2 LLC | PO BOX 846929 | | | | LOS ANGELES | CA | 90084-6929 | |
| 28107124 | LAKE STEVENS GRF2, LLC | BALLARD SPAHR LLP | C/O DUSTIN P. BRANCH, ESQ. | 2029 CENTURY PARK EAST, SUITE 1400 | | LOS ANGELES | CA | 90067-2915 | |
| 28116839 | LAKE, ISABELLA | Address on file | | | | | | | |
| 28116840 | LAKE, SHANNON | Address on file | | | | | | | |
| 28134903 | LAKE-BROWN, VIOLETTE | Address on file | | | | | | | |
| 28107126 | LAKEHAVEN WATER & SEWER DISTRICT | 31627A 1ST AVE. S. | | | | FEDERAL WAY | WA | 98063 | |
| 28107125 | LAKEHAVEN WATER & SEWER DISTRICT | PO BOX 34882 | | | | SEATTLE | WA | 98124-1882 | |
| 28163674 | LAKELAND IMMEDIATE CARE CENTER | 261 M-62 | | | | CASSOPOLIS | MI | 49031 | |
| 28163675 | LAKELAND REGIONAL HEALTH SYSTEM LAKELAND MEDICAL CENTER ST JOSEPH (SPECTRUM) | 1234 NAPIER AVE | | | | ST JOSEPH | MI | 49085 | |
| 28144150 | LAKEMAN, THOMAS | Address on file | | | | | | | |
| 28116842 | LAKEMOOR PROPERTIES LLC | C/O CHASE CENTERS MGMT INC | 11812 SAN VICENTE BLVD STE500 | | | LOS ANGELES | CA | 90049 | |
| 28116843 | LAKEPOINT PROPERTY LLC | PO BOX 252451 | | | | W BLOOMFIELD | MI | 48323 | |
| 28107128 | LAKESHORE VILLAGE CENTER LLC | C/O THE STATE BANK | 134 NORTH FIRST STREET | | | BRIGHTON | MI | 48116 | |
| 28165868 | LAKESIDE MEDICAL BUILDING LLC | 25 BUCKINGHAM COURT | | | | HILLSBOROUGH | CA | 94010 | |
| 28165869 | LAKESIDE WATER DISTRICT, CA | 10375 VINE STREET | | | | LAKESIDE | CA | 92040-2440 | |
| 28165870 | LAKEVIEW LIGHT & POWER CO. | 11509 BRIDGEPORT WAY SW | | | | LAKEWOOD | WA | 98499 | |
| 28116844 | LAKEVIEW PLACE BUILDING A LLC | 1429 AVENUE D | PMB 521 | | | SNOHOMISH | WA | 98290-1742 | |
| 28165873 | LAKEWOOD INVESTORS LLC | C/O HERBERT A LAMPERT | 4636 VAN NUYS BOULEVARD | | | SHERMAN OAKS | CA | 91403 | |
| 28116845 | LAKEWOOD MARKETPLACE LLC | C/O TDIBB ENTERPRISES STE 335 | 6355 TOPANGA CANYON BLVD | | | WOODLAND HILLS | CA | 91367 | |
| 28165875 | LAKEWOOD WATER DISTRICT | 11900 GRAVELLY LAKE DRIVE SW | | | | LAKEWOOD | WA | 98499 | |
| 28165874 | LAKEWOOD WATER DISTRICT | PO BOX 1594 | | | | TACOMA | WA | 98401-1594 | |
| 28116847 | LAKHA PROPERTIES - MILL CREEK | C/O FORTRESS MANAGEMENT | PO BOX 52668 | | | BELLEVUE | WA | 98015 | |
| 28165876 | LAKHA-KENT PROPERTIES LLC | C/O PACIFIC ASSET ADVISORS INC | 14205 SE 36TH ST, STE 215 | | | BELLEVUE | WA | 98015 | |
| 28093372 | LAKHRAM, NATASHA | Address on file | | | | | | | |
| 28144151 | LAKIN, NICHOLAS | Address on file | | | | | | | |
| 28116848 | LAKRITZ WEBER VENTURES | C/O MID-AMERICA-MICHIGAN INC | 38500 WOODWARD AVE, STE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 28093373 | LAKVOLD, LAURA B | Address on file | | | | | | | |
| 28093374 | LAL, JAWAHAR | Address on file | | | | | | | |
| 28093375 | LAL, RANJITA | Address on file | | | | | | | |
| 28162721 | LAL, ROBIN R | Address on file | | | | | | | |
| 28162722 | LALA, MUHAMMAD A | Address on file | | | | | | | |
| 28116849 | LALA, ROHAN | Address on file | | | | | | | |
| 28116850 | LALH, KIRA | Address on file | | | | | | | |
| 28144152 | LALIBERTE, PAUL | Address on file | | | | | | | |
| 28144153 | LALITHKUMAR, AISHWARYA | Address on file | | | | | | | |
| 28144154 | LALLEY, BRADLEY | Address on file | | | | | | | |
| 28144155 | LALLI, BRIAN | Address on file | | | | | | | |
| 28162724 | LALLY, GERARD J | Address on file | | | | | | | |
| 28144156 | LALLY, MAJOR | Address on file | | | | | | | |
| 28144157 | LALONDE, JEFFERY | Address on file | | | | | | | |
| 28162725 | LAM, ALEXANDER | Address on file | | | | | | | |
| 28162726 | LAM, ALVIN H | Address on file | | | | | | | |
| 28144158 | LAM, ANDERSON | Address on file | | | | | | | |
| 28162727 | LAM, AUSTIN | Address on file | | | | | | | |
| 28116851 | LAM, BRIANNA | Address on file | | | | | | | |
| 28144159 | LAM, CHAU | Address on file | | | | | | | |
| 28144160 | LAM, DAWN | Address on file | | | | | | | |
| 28144161 | LAM, EILEEN | Address on file | | | | | | | |
| 28162728 | LAM, FENG WEN | Address on file | | | | | | | |
| 28162729 | LAM, HELEN Y | Address on file | | | | | | | |
| 28162730 | LAM, HOULEYE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 563 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28162731 | LAM, IRENE | Address on file | | | | | | | |
| 28162732 | LAM, JANET | Address on file | | | | | | | |
| 28093376 | LAM, JENNY T | Address on file | | | | | | | |
| 28093377 | LAM, KATHERINE B | Address on file | | | | | | | |
| 28093378 | LAM, KE T | Address on file | | | | | | | |
| 28144162 | LAM, KEVIN | Address on file | | | | | | | |
| 28093379 | LAM, KIMBERLY T | Address on file | | | | | | | |
| 28134904 | LAM, LIN LIN | Address on file | | | | | | | |
| 28093380 | LAM, MARYANN D | Address on file | | | | | | | |
| 28134905 | LAM, MICHELLE | Address on file | | | | | | | |
| 28093381 | LAM, MUN | Address on file | | | | | | | |
| 28093382 | LAM, NGA T | Address on file | | | | | | | |
| 28093383 | LAM, TAM B | Address on file | | | | | | | |
| 28134906 | LAM, THI | Address on file | | | | | | | |
| 28093384 | LAM, TIFFANY | Address on file | | | | | | | |
| 28093385 | LAMA, DALLAS | Address on file | | | | | | | |
| 28134907 | LAMA, DURGA | Address on file | | | | | | | |
| 28093386 | LAMA, SAMJHANA K | Address on file | | | | | | | |
| 28134908 | LAMACCHIA, LINDA | Address on file | | | | | | | |
| 28093387 | LAMANTIA, SAM V | Address on file | | | | | | | |
| 28134909 | LAMAR, EDWARD | Address on file | | | | | | | |
| 28093389 | LAMAR, SHAUN P | Address on file | | | | | | | |
| 28093390 | LAMARRE, MICHAEL R | Address on file | | | | | | | |
| 28093391 | LAMASTER, KARY L | Address on file | | | | | | | |
| 28116853 | LAMASTRO, MARIANNE | Address on file | | | | | | | |
| 28093392 | LAMB, CYRUS O | Address on file | | | | | | | |
| 28134910 | LAMB, DANIEL | Address on file | | | | | | | |
| 28134911 | LAMB, DIANE | Address on file | | | | | | | |
| 28134912 | LAMB, ELIZABETH | Address on file | | | | | | | |
| 28134913 | LAMB, ERICA | Address on file | | | | | | | |
| 28134914 | LAMB, KAYLEE | Address on file | | | | | | | |
| 28134915 | LAMB, KELLY | Address on file | | | | | | | |
| 28144163 | LAMB, KENNETH | Address on file | | | | | | | |
| 28093393 | LAMB, MARQUES J | Address on file | | | | | | | |
| 28144164 | LAMB, MICHAEL | Address on file | | | | | | | |
| 28144165 | LAMBARDAKIS, EFTHIMIA | Address on file | | | | | | | |
| 28144166 | LAMBERSON, CHANEL | Address on file | | | | | | | |
| 28093394 | LAMBERT, CHRISTINE MARIE | Address on file | | | | | | | |
| 28144167 | LAMBERT, CHRISTY | Address on file | | | | | | | |
| 28144168 | LAMBERT, FAITH | Address on file | | | | | | | |
| 28144169 | LAMBERT, FALCON | Address on file | | | | | | | |
| 28144170 | LAMBERT, HARLEY | Address on file | | | | | | | |
| 28116854 | LAMBERT, KAYLA | Address on file | | | | | | | |
| 28144171 | LAMBERT, LISA | Address on file | | | | | | | |
| 28144172 | LAMBERT, MELISSA | Address on file | | | | | | | |
| 28144173 | LAMBERT, MICHAEL | Address on file | | | | | | | |
| 28144174 | LAMBERT, STEPHEN | Address on file | | | | | | | |
| 28144175 | LAMBERT, SYDNEY | Address on file | | | | | | | |
| 28134916 | LAMBERT, TERRI | Address on file | | | | | | | |
| 28134917 | LAMBEY, MAHASEEN | Address on file | | | | | | | |
| 28134918 | LAMBEY, MAHASEEN | Address on file | | | | | | | |
| 28134919 | LAMBLIN, JAMES | Address on file | | | | | | | |
| 28093395 | LAMBOY, CARRIE A | Address on file | | | | | | | |
| 28093396 | LAMBOY, ISABELLA | Address on file | | | | | | | |
| 28134920 | LAMIA, THERESA | Address on file | | | | | | | |
| 28134921 | LAMICA, ISABEL | Address on file | | | | | | | |
| 30519561 | LAMICA, KIMBERLY | Address on file | | | | | | | |
| 28093397 | LAMICA, KIMBERLY J | Address on file | | | | | | | |
| 28134922 | LAMICHHANE, PAMPHA | Address on file | | | | | | | |
| 28134923 | LAMINGER, JAMES | Address on file | | | | | | | |
| 28134924 | LAMMLEIN, DARBY | Address on file | | | | | | | |
| 28134925 | LAMON, KHOREE | Address on file | | | | | | | |
| 28134926 | LAMON, TARANEA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28134927 | LAMONICA, ANTHONY | Address on file | | | | | | | |
| 28116855 | LAMONT HALEY & ASSOC. | 186 GRANIT STREET PO BOX 179 | | | | MANCHESTER | NH | 03105 | |
| 28165877 | LAMONT PUBLIC UTILITY DIST. | 8624 SEGRUE RD. | | | | LAMONT | CA | 93241 | |
| 28093398 | LAMONT, AMELIA M | Address on file | | | | | | | |
| 28147785 | LAMONT, DORIEN | Address on file | | | | | | | |
| 28093399 | LAMONT, TALIB S | Address on file | | | | | | | |
| 28147786 | LAMONTAGNE, TAMMY | Address on file | | | | | | | |
| 28147787 | LAMONTE, HEATHER | Address on file | | | | | | | |
| 28093400 | LAMOREAUX, KAREN A | Address on file | | | | | | | |
| 28093401 | LAMOREAUX, RICHARD W | Address on file | | | | | | | |
| 28147788 | LAMORELL, KEANDA | Address on file | | | | | | | |
| 28147789 | LAMOUREUX, CAROL | Address on file | | | | | | | |
| 28093402 | LAMOUREUX, DEAN A | Address on file | | | | | | | |
| 28147790 | LAMOUREUX, NATASHA | Address on file | | | | | | | |
| 28147791 | LAMP, KAREN | Address on file | | | | | | | |
| 28093403 | LAMPE, BRIAN | Address on file | | | | | | | |
| 28147792 | LAMPELA, AUDRIANNA | Address on file | | | | | | | |
| 28147793 | LAMPERT, GAIL | Address on file | | | | | | | |
| 28147795 | LAMPHERE, MYA | Address on file | | | | | | | |
| 28093404 | LAMPHERE, REBECCA L | Address on file | | | | | | | |
| 28116857 | LAMPLIGHT FARMS | PO BOX 161113 | | | | ATLANTA | GA | 30321-1113 | |
| 28147796 | LAMPRECHT, JESSICA | Address on file | | | | | | | |
| 28163676 | LAMPREY HEALTH CARE INC. | 207 S MAIN ST | | | | NEWMARKET | NH | 03857 | |
| 29959155 | LAMPREY HEALTH CARE INC. | C/O ELIDORO PRIMERO | 207 S MAIN ST | | | NEWMARKET | NH | 03857 | |
| 28093405 | LAMY, SHELSEA-LYNN I | Address on file | | | | | | | |
| 28147797 | LAN, JOANN | Address on file | | | | | | | |
| 28165880 | LANARD & AXILBUND | COLLIERS INTL, TEN PENN CTR | 1801 MARKET ST, STE 550 | | | PHILADELPHIA | PA | 19103 | |
| 28093406 | LANAUZE, FELICITA R | Address on file | | | | | | | |
| 28107129 | LANCASTER COUNTY TAX COLLECTION BUREAU - REAL ESTATE TAX GROUP | PO BOX 3900 | | | | LANCASTER | PA | 17604-3900 | |
| 28107130 | LANCASTER COUNTY TREASURER | PO BOX 3894 | | | | LANCASTER | PA | 17604 | |
| 28163686 | LANCASTER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 150 N QUEEN ST | | | LANCASTER | PA | 17603 | |
| 28093407 | LANCASTER DEVELOPMENT CO | 1701 S.E. COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661-0000 | |
| 28116858 | LANCASTER DEVELOPMENT CO | 1701 SE COLUMBIA RIVER DR | | | | VANCOUVER | WA | 98661 | |
| 28107131 | LANCASTER TOWN CLERK | 21 CENTRAL AVE | | | | LANCASTER | NY | 14086 | |
| 28116859 | LANCASTER, HARLEY | Address on file | | | | | | | |
| 28134928 | LANCASTER, KIMBERLY | Address on file | | | | | | | |
| 28134929 | LANCASTER, MAURICE | Address on file | | | | | | | |
| 28134930 | LANCASTER, TAELYR | Address on file | | | | | | | |
| 28134931 | LANCE, ANNA | Address on file | | | | | | | |
| 28134932 | LANCE, KAITLIN | Address on file | | | | | | | |
| 28134933 | LANCTOT, COLLEEN | Address on file | | | | | | | |
| 28134934 | LAND, PHILIP | Address on file | | | | | | | |
| 28116860 | LAND, STEPHAN | Address on file | | | | | | | |
| 28093408 | LANDA, ANGELA L | Address on file | | | | | | | |
| 28093409 | LANDA, HILDA | Address on file | | | | | | | |
| 28116861 | LANDA, MIAH C | Address on file | | | | | | | |
| 28134935 | LANDA, SUSIE | Address on file | | | | | | | |
| 28093410 | LANDER LUGO, GRABRIELLA L | Address on file | | | | | | | |
| 28093411 | LANDEROS, RENEE M | Address on file | | | | | | | |
| 28093412 | LANDERS, DARIAN | Address on file | | | | | | | |
| 28134936 | LANDERS, SHILO | Address on file | | | | | | | |
| 28116862 | LANDES, SARAH | Address on file | | | | | | | |
| 28093413 | LANDGRAF, TINA | Address on file | | | | | | | |
| 28134937 | LANDICE, JAYDEN | Address on file | | | | | | | |
| 28134938 | LANDIN, ALEJANDRO | Address on file | | | | | | | |
| 28116863 | LANDIN, SANDRA | Address on file | | | | | | | |
| 28134939 | LANDINO, SULLIVAN | Address on file | | | | | | | |
| 28107132 | LANDIS SEWERAGE AUTHORITY | 1776 SOUTH MILL RD | | | | VINELAND | NJ | 08360 | |
| 28147798 | LANDIS, KYLE | Address on file | | | | | | | |
| 28147799 | LANDIS, MAKENNA | Address on file | | | | | | | |
| 28147800 | LANDIS, NICOLE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 565 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28107134 | LANDMORE HOLDINGS LLC | C/O NANCO REALTY LLC | PO BOX 25078 | | | TAMPA | FL | 33633 | |
| 28147801 | LANDON, CLAIRE | Address on file | | | | | | | |
| 28147802 | LANDRAM, CIENNA | Address on file | | | | | | | |
| 28116864 | LANDRENEAU, KIMBERLY | Address on file | | | | | | | |
| 28147803 | LANDRON, TARAH | Address on file | | | | | | | |
| 28116865 | LANDRUM, CHRISTOPHER G | Address on file | | | | | | | |
| 28093414 | LANDRUM, JENNIFER M | Address on file | | | | | | | |
| 28147804 | LANDRY, BREANNA | Address on file | | | | | | | |
| 28147805 | LANDRY, MCKENZIE | Address on file | | | | | | | |
| 28147806 | LANDRY, PAUL | Address on file | | | | | | | |
| 28107136 | LANDSBERG | PO BOX 101144 | | | | PASADENA | CA | 91189-1144 | |
| 28107138 | LANDSBERG ORORA | LANDSBERG/EPS | 25794 NETWORK PLACE | | | CHICAGO | IL | 60673-1267 | |
| 28147807 | LANDSTROM, ANNE | Address on file | | | | | | | |
| 28107140 | LANE COUNTY TAX COLLECTOR | PO BOX 10526 | | | | EUGENE | OR | 97440-2526 | |
| 28159476 | LANE COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 125 EAST 8TH AVENUE | | | EUGENE | OR | 97401 | |
| 28147808 | LANE, ANITA | Address on file | | | | | | | |
| 28116868 | LANE, ASHLEY | Address on file | | | | | | | |
| 28147809 | LANE, AYLA | Address on file | | | | | | | |
| 28093415 | LANE, CRYSTAL M | Address on file | | | | | | | |
| 28093416 | LANE, DENISE | Address on file | | | | | | | |
| 28093417 | LANE, FRANCIS X | Address on file | | | | | | | |
| 28093418 | LANE, HEIKE | Address on file | | | | | | | |
| 28093419 | LANE, JAMIE K | Address on file | | | | | | | |
| 28093420 | LANE, JEANNE | Address on file | | | | | | | |
| 28116869 | LANE, KEVIN | Address on file | | | | | | | |
| 30519800 | LANE, KHARY | Address on file | | | | | | | |
| 28093421 | LANE, KHARY A | Address on file | | | | | | | |
| 28147810 | LANE, LAMONT | Address on file | | | | | | | |
| 28134940 | LANE, MADISON | Address on file | | | | | | | |
| 28093422 | LANE, MARK | Address on file | | | | | | | |
| 28093423 | LANE, MIKE A | Address on file | | | | | | | |
| 28093424 | LANE, PAIGE E | Address on file | | | | | | | |
| 28093425 | LANE, SARAH M | Address on file | | | | | | | |
| 28134941 | LANE, SHERRIE | Address on file | | | | | | | |
| 28134942 | LANE, STACY | Address on file | | | | | | | |
| 28134943 | LANE, SUSAN | Address on file | | | | | | | |
| 28116870 | LANE, TAMEKA | Address on file | | | | | | | |
| 28134944 | LANE, TRACY | Address on file | | | | | | | |
| 28134945 | LANE, ZARIONNA | Address on file | | | | | | | |
| 28107141 | LANE'S BEVERAGE LLC | 103 BRADFORD ST | | | | SAYRE | PA | 18840 | |
| 28093426 | LANEWALA, FARZANA | Address on file | | | | | | | |
| 28093427 | LANEWALA, SHAKILA I | Address on file | | | | | | | |
| 28134946 | LANG, JENNIFER | Address on file | | | | | | | |
| 28093428 | LANG, JIAN | Address on file | | | | | | | |
| 28093429 | LANG, KAREN ANN | Address on file | | | | | | | |
| 28093430 | LANG, KIMBERLY | Address on file | | | | | | | |
| 28134947 | LANG, LAURALEE | Address on file | | | | | | | |
| 28134948 | LANG, MARY | Address on file | | | | | | | |
| 28134949 | LANGAN, ADRIAN | Address on file | | | | | | | |
| 28116871 | LANGAN, JANE | Address on file | | | | | | | |
| 28093431 | LANGAT, EDWIN | Address on file | | | | | | | |
| 28134950 | LANGBEHN, VALARIE | Address on file | | | | | | | |
| 28134951 | LANGE, DANIEL | Address on file | | | | | | | |
| 28147811 | LANGELLO, TALIA | Address on file | | | | | | | |
| 28147812 | LANGENSIEPEN, JACOB | Address on file | | | | | | | |
| 28147814 | LANGER, MELISSA | Address on file | | | | | | | |
| 28147813 | LANGER, MELISSA | Address on file | | | | | | | |
| 28093432 | LANGER, SHANNON C | Address on file | | | | | | | |
| 28147815 | LANGEVELD, TYLER | Address on file | | | | | | | |
| 28147816 | LANGEVIN, HEATHER | Address on file | | | | | | | |
| 28147817 | LANGGARTNER, GEORGE | Address on file | | | | | | | |
| 28093433 | LANGLAIS-MCNUTT, MARY K | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28093434 | LANGLAND, MARTI R | Address on file | | | | | | | |
| 28147818 | LANGLEY, CAITLYN | Address on file | | | | | | | |
| 28093435 | LANGLEY, JANE | Address on file | | | | | | | |
| 28147819 | LANGLEY, JAYDYN | Address on file | | | | | | | |
| 28147820 | LANGLEY, MARYANN | Address on file | | | | | | | |
| 28093436 | LANGLOIS, ALOHA C | Address on file | | | | | | | |
| 28147821 | LANGLOIS, BRIAN | Address on file | | | | | | | |
| 28147822 | LANGLOIS, DRAKE | Address on file | | | | | | | |
| 28116872 | LANGMAN, AMY | Address on file | | | | | | | |
| 28116873 | LANGNER, ARI | Address on file | | | | | | | |
| 28147823 | LANGOWSKA, ALEKSANDRA | Address on file | | | | | | | |
| 28093437 | LANGSTON, ERIC D | Address on file | | | | | | | |
| 28134952 | LANGSTON, KELLY | Address on file | | | | | | | |
| 28134953 | LANGSTON, MARTHA MELISSA | Address on file | | | | | | | |
| 30262439 | LANGUAGE LINE SERVICES | 1 LOWER RAGSDALE - B2 | | | | MONTEREY | CA | 93940 | |
| 28116875 | LANGUAGE LINE SERVICES | PO BOX 202564 | | | | DALLAS | TX | 75320-2564 | |
| 28107143 | LANGUAGE SCIENTIFIC, INC | 101 STATION LANDING SUITE 500 | | | | MEDFORD | MA | 02155 | |
| 28124871 | LANGUAGE SCIENTIFIC, INC | 1035 CAMBRIDGE STREET | SUITE 11 | | | CAMBRIDGE | MA | 02141 | |
| 28134954 | LANGWORTHY, ANNE | Address on file | | | | | | | |
| 28093438 | LANH, JENNIFER R | Address on file | | | | | | | |
| 28134955 | LANHAM, CLINT | Address on file | | | | | | | |
| 28093439 | LANHAM, DANA B | Address on file | | | | | | | |
| 30519401 | LANHAM, DAVID | Address on file | | | | | | | |
| 28093440 | LANHAM, DAVID L | Address on file | | | | | | | |
| 28134956 | LANHAM, LORRI | Address on file | | | | | | | |
| 28134957 | LANI, TERESA | Address on file | | | | | | | |
| 28134958 | LANK, ALLISON | Address on file | | | | | | | |
| 28124872 | LANKENAU MEDICAL CENTER | 100 LANCASTER AVE | | | | WYNNEWOOD | PA | 19096 | |
| 28134959 | LANKEY, CONRAD | Address on file | | | | | | | |
| 28134960 | LANKFORD, ARSEMA | Address on file | | | | | | | |
| 28093441 | LANNERS, STACIE K | Address on file | | | | | | | |
| 28134961 | LANNING, KRISTI | Address on file | | | | | | | |
| 28134962 | LANNON, BRANDON | Address on file | | | | | | | |
| 28093442 | LANPHEAR, TASHA C | Address on file | | | | | | | |
| 28134963 | LANPHERE, MAREBEL | Address on file | | | | | | | |
| 28107144 | LANSDALE BOROUGH TAX COLLECTOR | PO BOX 811 | | | | LANSDALE | PA | 19446 | |
| 28107145 | LANSING CITY TREASURER | DEPT 3201 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| 28116876 | LANSING REG.CHANBER OF COMM. | 500 E. MICHIGAN AVE. | STE 200 | | | LANSING | MI | 48912 | |
| 28107146 | LANSING RETAIL CENTER, LLC | 300 FRANDOR AVE. | | | | LANSING | MI | 48912 | |
| 28093443 | LANSING, ERIC E | Address on file | | | | | | | |
| 28093444 | LANTHIER, SARAH | Address on file | | | | | | | |
| 28147824 | LANTIER, KYLE | Address on file | | | | | | | |
| 28147825 | LANTIS, LOUANN | Address on file | | | | | | | |
| 28147826 | LANTRY, KELSEY | Address on file | | | | | | | |
| 28147827 | LANTZ, CRYSTAL | Address on file | | | | | | | |
| 28093445 | LANTZ, JULIA M | Address on file | | | | | | | |
| 28147828 | LANTZ, MATTHEW | Address on file | | | | | | | |
| 28147829 | LANTZER, ALYSSA | Address on file | | | | | | | |
| 28093446 | LANZALACO, ASHLEY L | Address on file | | | | | | | |
| 28147830 | LANZALOTTI, ANTHONY | Address on file | | | | | | | |
| 28147831 | LANZARIN, MARIA | Address on file | | | | | | | |
| 28093447 | LANZILLO, DANTE | Address on file | | | | | | | |
| 28147832 | LAO JIMENEZ, JESSYANN | Address on file | | | | | | | |
| 28147833 | LAO, CHYNA MAE | Address on file | | | | | | | |
| 28147834 | LAO, VIANKA | Address on file | | | | | | | |
| 28147835 | LAPAGLIA, ELLA | Address on file | | | | | | | |
| 28093449 | LAPAIX, JONATHAN | Address on file | | | | | | | |
| 28116878 | LAPAN, SAMANTHA | Address on file | | | | | | | |
| 28147836 | LAPAN, STEVEN | Address on file | | | | | | | |
| 28134964 | LAPASH, KATELIN | Address on file | | | | | | | |
| 28134965 | LAPE, DALE | Address on file | | | | | | | |
| 28134966 | LAPEER, RACHAL | Address on file | | | | | | | |
| 28116879 | LAPHAM, BRITTANY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28093450 | LAPHAM, JOYA D | C/O SIMMS COMMERCIAL DEV | | | | | | | |
| 28134967 | LAPIERRE, JAY | Address on file | | | | | | | |
| 28093451 | LAPIERRE, SARA J | Address on file | | | | | | | |
| 28134968 | LAPINE, ANGELA | Address on file | | | | | | | |
| 28116880 | LAPINSKI, MARK | Address on file | | | | | | | |
| 28134969 | LAPINSKY, AMARAH | Address on file | | | | | | | |
| 28134970 | LAPIRA, ERIKA TRIXCIE | Address on file | | | | | | | |
| 28134971 | LAPKOWSKI, PETER | Address on file | | | | | | | |
| 30519733 | LAPLANT, HEATHER | Address on file | | | | | | | |
| 28093452 | LAPLANT, HEATHER L | Address on file | | | | | | | |
| 28134972 | LAPOINTE, ANNMARIE | Address on file | | | | | | | |
| 28134973 | LAPOINTE, NANCY | Address on file | | | | | | | |
| 28093453 | LAPOLA, RAMIRO M | Address on file | | | | | | | |
| 28093454 | LAPORTA, PAMELA J | Address on file | | | | | | | |
| 28134974 | LAPORTE, LUZ | Address on file | | | | | | | |
| 28093455 | LAPPEN, CAROL | Address on file | | | | | | | |
| 28134975 | LAPRATT, JAY | Address on file | | | | | | | |
| 28147837 | LAPRES, STEVEN | Address on file | | | | | | | |
| 28147838 | LAPSO, ANTHONY | Address on file | | | | | | | |
| 28147839 | LAPUZ, HANNAH | Address on file | | | | | | | |
| 28093456 | LAQUATRA, SANTO L | Address on file | | | | | | | |
| 28093457 | LARA, ARMANDO | Address on file | | | | | | | |
| 28147840 | LARA, BREANNA | Address on file | | | | | | | |
| 28147841 | LARA, CARLA | Address on file | | | | | | | |
| 28093458 | LARA, CONNIE | Address on file | | | | | | | |
| 28116881 | LARA, CRYSTAL | Address on file | | | | | | | |
| 28093459 | LARA, EDUARDO | Address on file | | | | | | | |
| 28147842 | LARA, EMRY | Address on file | | | | | | | |
| 28147843 | LARA, FELICITAS | Address on file | | | | | | | |
| 28116882 | LARA, IVELLISE | Address on file | | | | | | | |
| 28093460 | LARA, JAN H | Address on file | | | | | | | |
| 28147844 | LARA, JESUS | Address on file | | | | | | | |
| 28093461 | LARA, JUAN | Address on file | | | | | | | |
| 28147845 | LARA, MADISON | Address on file | | | | | | | |
| 28147846 | LARA, MARIA STEPHANIE | Address on file | | | | | | | |
| 28093462 | LARA, MELODIE C | Address on file | | | | | | | |
| 28116883 | LARA, REBECCA | Address on file | | | | | | | |
| 28093463 | LARA, REBECCA | Address on file | | | | | | | |
| 28093464 | LARA, ROWENA R | Address on file | | | | | | | |
| 28147847 | LARA, SARA | Address on file | | | | | | | |
| 28093465 | LARA, YVONNE | Address on file | | | | | | | |
| 28147848 | LARAMIE, ISABEL | Address on file | | | | | | | |
| 28147849 | LARANE, MICHAEL | Address on file | | | | | | | |
| 28116884 | LARCHMONT PROPERTIES, LTD. | C/O SIMMS COMMERCIAL DEV | 9320 WILSHIRE BLVD STE 300 | | | BEVERLY HILLS | CA | 90212 | |
| 28093467 | LARCHMONT PROPERTIES, LTD., A CALIFORNIA LIMITED PARTNERSHIP | GREENBERG GLUSKER | C/O JEFFREY A. KRIEGER | 2049 CENTURY PARK EAST, STE. 2600 | | LOS ANGELES | CA | 90067 | |
| 28107147 | LARCHMONT PROPERTIES, LTD., A CALIFORNIA LIMITED PARTNERSHIP | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | C/O JEFFREY A. KRIEGER | 2049 CENTURY PARK EAST, STE. 2600 | | LOS ANGELES | CA | 90067 | |
| 28134976 | LARDINAIS, ELIZABETH | Address on file | | | | | | | |
| 28134977 | LARE, REBECCA | Address on file | | | | | | | |
| 28093468 | LAREYTOU, SOULEY | Address on file | | | | | | | |
| 28093469 | LARGE, ASHLEY M | Address on file | | | | | | | |
| 28134978 | LARGE, CULLEN | Address on file | | | | | | | |
| 28093470 | LARGE, KATRINA | Address on file | | | | | | | |
| 28116885 | LARGE, KRISTI | Address on file | | | | | | | |
| 28093471 | LARGE, PATRICK T | Address on file | | | | | | | |
| 28093472 | LARGE, ROXANN M | Address on file | | | | | | | |
| 28093473 | LARIBI, SALIMA | Address on file | | | | | | | |
| 28093474 | LARIOS, VERONICA | Address on file | | | | | | | |
| 28093475 | LARIS, OLIVIA | Address on file | | | | | | | |
| 28134979 | LARIVE, MADISON | Address on file | | | | | | | |
| 28134980 | LARIVIERE, CAMERON | Address on file | | | | | | | |
| 28134981 | LARKIN, KATHRYN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28134982 | LARKINS, CASEY | Address on file | | | | | | | |
| 28134983 | LARKINS, MELISSA | Address on file | | | | | | | |
| 28093476 | LARMOUR, SYDNEY K | Address on file | | | | | | | |
| 28134984 | LARNTZ, AMBER | Address on file | | | | | | | |
| 28093477 | LAROCQUE, LINDSAY A | Address on file | | | | | | | |
| 28134985 | LAROSA, HANNAH | Address on file | | | | | | | |
| 28107149 | LAROSE IND LLC DBA CRA-Z-ART | THE CIT GRP/COMMERCIAL SVCS | PO BOX 1036 | | | CHARLOTTE | NC | 28101-1036 | |
| 28134986 | LAROSE, GENNA | Address on file | | | | | | | |
| 28167755 | LAROSILIERE, LISETTE M | Address on file | | | | | | | |
| 28134987 | LAROSSA, JOANNE | Address on file | | | | | | | |
| 28147850 | LARRABEE, DALLAS | Address on file | | | | | | | |
| 28147851 | LARRABEE, KEVIN | Address on file | | | | | | | |
| 28147852 | LARRABEE, SEAN | Address on file | | | | | | | |
| 28147853 | LARRETA, CHRISTOPHER | Address on file | | | | | | | |
| 28147854 | LARRETA, ISAIAH | Address on file | | | | | | | |
| 28093478 | LARRIMORE, DAWN M | Address on file | | | | | | | |
| 28093479 | LARROW, KEVIN J | Address on file | | | | | | | |
| 28093480 | LARRY, BRESHARA A | Address on file | | | | | | | |
| 28167756 | LARRY, JANE | Address on file | | | | | | | |
| 28147855 | LARRY, LA'WANDA | Address on file | | | | | | | |
| 28107150 | LARRY'S LAWN CARE | PO BOX 351 | | | | STEPHENSON | VA | 22656 | |
| 28124873 | LARRY'S LAWN CARE, LLC | PO BOX 351 | | | | STEPHENSON | VA | 22656 | |
| 28147856 | LARSEN, MYSTIC | Address on file | | | | | | | |
| 28147857 | LARSEN, PATRICIA | Address on file | | | | | | | |
| 28147858 | LARSEN, SCHAROLD | Address on file | | | | | | | |
| 28093481 | LARSEN, SUSANNE L | Address on file | | | | | | | |
| 28147859 | LARSHUS, LARRY | Address on file | | | | | | | |
| 28147860 | LARSON, ANN | Address on file | | | | | | | |
| 28147861 | LARSON, DEBRA | Address on file | | | | | | | |
| 28147862 | LARSON, GERILYN | Address on file | | | | | | | |
| 28134988 | LARSON, LARA | Address on file | | | | | | | |
| 28093482 | LARSON, LESLIE M | Address on file | | | | | | | |
| 28093483 | LARSON, MATTHEW W | Address on file | | | | | | | |
| 28134989 | LARSON, ROSANNE | Address on file | | | | | | | |
| 28093484 | LARSON, SANDRA L | Address on file | | | | | | | |
| 28134990 | LARSON, SUMMER | Address on file | | | | | | | |
| 28093485 | LARSON-PETTERSEN, KAYLA J | Address on file | | | | | | | |
| 28167758 | LARUE, REBECCA E | Address on file | | | | | | | |
| 28134991 | LARUE, SARA | Address on file | | | | | | | |
| 28134992 | LARUE-TAYLOR, TERRI | Address on file | | | | | | | |
| 28107152 | LAS FLORES WATER CO. | 428 EAST SACRAMENTO STREET | | | | ALTADENA | CA | 91001 | |
| 28107151 | LAS FLORES WATER CO. | PO BOX 426 | | | | ALTADENA | CA | 91003 | |
| 28093487 | LASCAK, KELLY L | Address on file | | | | | | | |
| 28134993 | LASH, SHERRY | Address on file | | | | | | | |
| 28167759 | LASHER, DANIEL | Address on file | | | | | | | |
| 28134994 | LASHER, JESSIE | Address on file | | | | | | | |
| 28167760 | LASHER, LAUREN | Address on file | | | | | | | |
| 28167761 | LASHER, STARR | Address on file | | | | | | | |
| 28134995 | LASHLEY, BRIA | Address on file | | | | | | | |
| 28134996 | LASHLEY, MASHA | Address on file | | | | | | | |
| 28134997 | LASK, ALAN | Address on file | | | | | | | |
| 28107154 | LASKO METAL PRODUCTS | P.O. BOX 60514 | | | | CHARLOTTE | NC | 28260-0514 | |
| 28167762 | LASKY, JOAN | Address on file | | | | | | | |
| 28134998 | LASKY, MEGAN | Address on file | | | | | | | |
| 28093488 | LASKY, STARLA K | Address on file | | | | | | | |
| 28167763 | LASSEN COUNTY ENVIRONMENTAL | HEALTH DEPT | 1445 PAUL BUNYAN RD, STE B | | | SUSANVILLE | CA | 96130 | |
| 28107155 | LASSEN COUNTY TAX COLLECTOR | SUITE 3 | 220 S LASSEN ST | | | SUSANVILLE | CA | 96130 | |
| 28107156 | LASSEN COUNTY TREASURER/TAX COLLECTOR | COURTHOUSE SUITE 3 | 220 SOUTH LASSEN ST | | | SUSANVILLE | CA | 96130 | |
| 28167764 | LASSEN, BRIANNA | Address on file | | | | | | | |
| 28093489 | LASSEN, DAVID A | Address on file | | | | | | | |
| 28134999 | LASSITER, JOHN | Address on file | | | | | | | |
| 28147863 | LASSITER, SHAKIA | Address on file | | | | | | | |
| 28147864 | LASSO, LISSA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28107158 | LASSONDE PAPPAS | 36643 TREASURY CENTER | | | | CHICAGO | IL | 60694-6600 | |
| 28093490 | LASSONDE PAPPAS & CO., INC. | DOUGLAS G. LENEY, ESQ.; ARCHER & GREINER, P.C. | 3 LOGAN SQUARE | 1717 ARCH STREET, SUITE 3500 | | PHILADELPHIA | PA | 19103 | |
| 28093491 | LAST, DEVAN M | Address on file | | | | | | | |
| 28147865 | LASTELLA, ALEXANDRA | Address on file | | | | | | | |
| 30519839 | LASTER, NILAH | Address on file | | | | | | | |
| 28167765 | LATA, SHALINI | Address on file | | | | | | | |
| 28107160 | LATAH COUNTY TAX COLLECTOR | PO BOX 8068 | | | | MOSCOW | ID | 83843 | |
| 28122731 | LATAH COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 522 S ADAMS | | | MOSCOW | ID | 83843 | |
| 28093492 | LATAN, OSCAR A | Address on file | | | | | | | |
| 28116886 | LATANAPHAKDY, KAI K | Address on file | | | | | | | |
| 28147866 | LATARTE, BONNIE | Address on file | | | | | | | |
| 28093493 | LATCHFORD, MACKENZIE E | Address on file | | | | | | | |
| 28147867 | LATEER, WILLIAM | Address on file | | | | | | | |
| 28107161 | LATHAM WATER DISTRICT | 534 NEW LOUDEN RD | | | | LATHAM | NY | 12110-5316 | |
| 28147868 | LATHAM, BRAD | Address on file | | | | | | | |
| 28147869 | LATHAM, BRIANA | Address on file | | | | | | | |
| 28147870 | LATHAM, JOSEPH | Address on file | | | | | | | |
| 28147871 | LATHAM, KAITLYN | Address on file | | | | | | | |
| 28147872 | LATHAM, MARY | Address on file | | | | | | | |
| 28147873 | LATHAM, MELKISHA | Address on file | | | | | | | |
| 28147874 | LATHAM, TALONDA | Address on file | | | | | | | |
| 28093494 | LATHBURY, LINDA P | Address on file | | | | | | | |
| 28147875 | LATHE, RUTH | Address on file | | | | | | | |
| 28135000 | LATHROP, LINDA | Address on file | | | | | | | |
| 28116887 | LATHROP, RYAN A | Address on file | | | | | | | |
| 28116888 | LATIF, TRINITY E | Address on file | | | | | | | |
| 28135001 | LATIFF, GUITREE | Address on file | | | | | | | |
| 28135002 | LATIMER ORTIZ, STEPHANIE | Address on file | | | | | | | |
| 28135003 | LATIMER, ASHLEY | Address on file | | | | | | | |
| 28124874 | LATINA PODCASTERS LLC | 3139 W HOLOCOMBE BLVD #2233 | | | | HOUSTON | TX | 77025 | |
| 28093495 | LATINI, JANET M | Address on file | | | | | | | |
| 28135004 | LATKA, HANNAH | Address on file | | | | | | | |
| 30519816 | LATNER, KARINA | Address on file | | | | | | | |
| 28093496 | LATNER, KARINA L | Address on file | | | | | | | |
| 28135005 | LATON, CRYSTAL | Address on file | | | | | | | |
| 28135006 | LATONA, TINA MARIE | Address on file | | | | | | | |
| 28107163 | LATROBE MUNICIPAL AUTHORITY, PA | 104 GUERRIER ROAD | | | | LATROBE | PA | 15650 | |
| 28107162 | LATROBE MUNICIPAL AUTHORITY, PA | P.O. BOX 88 | | | | LATROBE | PA | 15650-0088 | |
| 28164695 | LATRONICA, NOAH M | Address on file | | | | | | | |
| 28135007 | LATSKO, JUSTIN | Address on file | | | | | | | |
| 28135008 | LATSON, DARRELL | Address on file | | | | | | | |
| 28135009 | LATTANZI, SEAN | Address on file | | | | | | | |
| 28164696 | LATTANZIO, GINA M | Address on file | | | | | | | |
| 28135010 | LATTANZIO, SARAH | Address on file | | | | | | | |
| 28164697 | LATTERNER, BRYON E | Address on file | | | | | | | |
| 28124875 | LATTWEIN | OTTO-BRENNER-STR.25 | | | | DUREN | | 52353 | GERMANY |
| 28116890 | LATTWEIN GMBH | OTTO-BRENNER-STR.25 | | | | DUREN | | 52353 | GERMANY |
| 28164698 | LATVALA, TAYLOR | Address on file | | | | | | | |
| 28164699 | LATZKO, VALERIE | Address on file | | | | | | | |
| 28164700 | LAU, CHANNICA T | Address on file | | | | | | | |
| 28164701 | LAU, DIANA W | Address on file | | | | | | | |
| 28135011 | LAU, KEANU | Address on file | | | | | | | |
| 28164702 | LAU, KYMEE | Address on file | | | | | | | |
| 28164703 | LAU, MUI T | Address on file | | | | | | | |
| 28164704 | LAU, NANCY C | Address on file | | | | | | | |
| 28164705 | LAU, RAYMOND C | Address on file | | | | | | | |
| 28164706 | LAU, RICARDO | Address on file | | | | | | | |
| 28116891 | LAU, STEPHEN | Address on file | | | | | | | |
| 28093497 | LAU, VIVIAN N | Address on file | | | | | | | |
| 28147876 | LAUAKI, TOKILUPE | Address on file | | | | | | | |
| 28147877 | LAUBENHEIMER, ALEXUS | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 570 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28147878 | LAUER, LAURA | Address on file | | | | | | | |
| 28093498 | LAUFFER, TRISTEN M | Address on file | | | | | | | |
| 28147879 | LAUGHARD, HALEY | Address on file | | | | | | | |
| 28116892 | LAUGHLAN, MATTHEW | Address on file | | | | | | | |
| 28147880 | LAUGHLIN, LAURYN | Address on file | | | | | | | |
| 28116893 | LAUGHLIN, SAVANNAH | Address on file | | | | | | | |
| 28147881 | LAUGHLIN, TYRA | Address on file | | | | | | | |
| 30519409 | LAUGHMAN, AMANDA | Address on file | | | | | | | |
| 28093499 | LAUGHMAN, AMANDA J | Address on file | | | | | | | |
| 28147882 | LAUGHTON, AVERY | Address on file | | | | | | | |
| 28116894 | LAUINA, REPEKA | Address on file | | | | | | | |
| 28147883 | LAULESS, JULIA | Address on file | | | | | | | |
| 28116895 | LAUMEA, SULUAMA | Address on file | | | | | | | |
| 28093500 | LAUN, JOSHUA T | Address on file | | | | | | | |
| 28147884 | LAUNI, ROSA ANNA | Address on file | | | | | | | |
| 28147885 | LAUR, CHRYSTAL | Address on file | | | | | | | |
| 28116896 | LAURA KEISLING, COLLECTOR | Address on file | | | | | | | |
| 28116897 | LAUREANO, ASHLEY | Address on file | | | | | | | |
| 28147886 | LAUREANO, JULIUS | Address on file | | | | | | | |
| 28147887 | LAURENT, AURORA | Address on file | | | | | | | |
| 28093501 | LAURENT, BEN | Address on file | | | | | | | |
| 28093502 | LAURENT, GIUFRE J | Address on file | | | | | | | |
| 28093504 | LAURIE, BREANNA R | Address on file | | | | | | | |
| 28147888 | LAURIE, CATHERINE | Address on file | | | | | | | |
| 28093505 | LAURIE, RENA C | Address on file | | | | | | | |
| 28135012 | LAURIN, BETHANY | Address on file | | | | | | | |
| 28135013 | LAURITANO, SUZAN | Address on file | | | | | | | |
| 28093506 | LAURITO, JILL | Address on file | | | | | | | |
| 28093507 | LAUS, HARRY Q | Address on file | | | | | | | |
| 28135014 | LAUTENSCHLEGER, LAURA | Address on file | | | | | | | |
| 28135015 | LAUTENSLAGER, LISA | Address on file | | | | | | | |
| 28116899 | LAUTEREN, PAIGE | Address on file | | | | | | | |
| 28116900 | LAUVER, TAYLOR | Address on file | | | | | | | |
| 28135016 | LAUZAU, AMANDA | Address on file | | | | | | | |
| 28093508 | LAUZON, JEFFREY M | Address on file | | | | | | | |
| 28135017 | LAVALLEE, JUDITH | Address on file | | | | | | | |
| 28093509 | LAVAN, JAMES T | Address on file | | | | | | | |
| 28093510 | LAVAYEN, JESSICA D | Address on file | | | | | | | |
| 28093511 | LAVELLE, PAMELA J | Address on file | | | | | | | |
| 28135018 | LAVENDER, STEPHEN | Address on file | | | | | | | |
| 28093512 | LAVERDIERE, PETER G | Address on file | | | | | | | |
| 28135019 | LAVERGNE, KENNETH | Address on file | | | | | | | |
| 28116901 | LAVERTU, LILIANNA | Address on file | | | | | | | |
| 28135020 | LAVIGNE, ALEXA | Address on file | | | | | | | |
| 28135021 | LAVIGNE, CODY | Address on file | | | | | | | |
| 28135022 | LAVIGNE, STEPHANIE | Address on file | | | | | | | |
| 28135023 | LAVIN, AERONWENN | Address on file | | | | | | | |
| 28093513 | LAVIN, BRODY S | Address on file | | | | | | | |
| 28147889 | LAVIN, JOSHUA | Address on file | | | | | | | |
| 28093514 | LAVINE, ANTHONY R | Address on file | | | | | | | |
| 28147890 | LAVINE-ROGERS, DANIELLE | Address on file | | | | | | | |
| 28147891 | LAVOIE, ERIC | Address on file | | | | | | | |
| 28116902 | LAW FIRM OF J.F. JANATA LTD | 6 ARROW RD STE 100A | | | | RAMSEY | NJ | 07446 | |
| 28124876 | LAW FIRM OF J.F. JANATA LTD | CROSSROADS CORPORATE CENTER | ONE INTERNATIONAL BOULEVARD | SUITE 400 | PMB #14 | MAHWAH | NJ | 07495 | |
| 28124877 | LAW OFFICE OF HENRY LACAP CORP | 50 TICE BLVD | SUITE 340 | | | WOODCLIFF LAKE | NJ | 07677 | |
| 28107166 | LAW OFFICE OF JAMES R VAUGHAN | 11445 E VIA LINDA, SUITE 2-610 | | | | SCOTTSDALE | AZ | 85259 | |
| 28107167 | LAW OFFICE OR MORSE MEHRBAN | 15720 VENTURA BLVD SUITE 306 | | | | ENCINO | CA | 91436 | |
| 28116903 | LAW OFFICE-HAKIMI & SHAHRIARI | 15760 VENTURA BLVD, SUITE 650 | | | | ENCINO | CA | 91436 | |
| 28116904 | LAW OFFICES OF DONALD E ARNOLD | 23055 SHERMAN WAY #4178 | | | | WEST HILLS | CA | 91308 | |
| 28107169 | LAW OFFICES OF DREW D HELMS | 4665 W 62ND PLACE | | | | LOS ANGELES | CA | 90043 | |
| 28124878 | LAW OFFICES OF PALMER, REIFLER & ASSOCIATES | 1900 SUMMIT TOWER BLVD | STE 820 | | | ORLANDO | FL | 32810 | |
| 28093515 | LAW, KIMBERLY | Address on file | | | | | | | |
| 28093516 | LAW, LINDA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 571 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28147892 | LAW, LORI | Address on file | | | | | | | |
| 28147893 | LAW, PATRICIA | Address on file | | | | | | | |
| 28147895 | LAW, SHIAN | Address on file | | | | | | | |
| 28147896 | LAW, YUK | Address on file | | | | | | | |
| 28147897 | LAWES, BREANNA | Address on file | | | | | | | |
| 28116905 | LAWLER, JAMES | Address on file | | | | | | | |
| 28093517 | LAWLESS, VICTORIA M | Address on file | | | | | | | |
| 28116906 | LAWLEY, CAROL | Address on file | | | | | | | |
| 28147898 | LAWLOR, SKYE | Address on file | | | | | | | |
| 28168657 | LAWRENCE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 30 COURT STREET | | | NEW CASTLE | PA | 16101-3503 | |
| 28107171 | LAWRENCE JOFFE | Address on file | | | | | | | |
| 28116908 | LAWRENCE M KAPLAN LLC | STE C | 5215 SCOTTS VALLEY DRIVE | | | SCOTTS VALLEY | CA | 95066-3522 | |
| 28147899 | LAWRENCE, ALEXANDER | Address on file | | | | | | | |
| 28093521 | LAWRENCE, ALORRA | Address on file | | | | | | | |
| 28147900 | LAWRENCE, AMANDA | Address on file | | | | | | | |
| 28147901 | LAWRENCE, CARL | Address on file | | | | | | | |
| 28135024 | LAWRENCE, CHERONE | Address on file | | | | | | | |
| 28135025 | LAWRENCE, CHRISHAE | Address on file | | | | | | | |
| 28135026 | LAWRENCE, CLIVE | Address on file | | | | | | | |
| 28135027 | LAWRENCE, DESIREA | Address on file | | | | | | | |
| 28135028 | LAWRENCE, ELISIA | Address on file | | | | | | | |
| 28093522 | LAWRENCE, JENNIFER R | Address on file | | | | | | | |
| 28135029 | LAWRENCE, KENESHA | Address on file | | | | | | | |
| 28093523 | LAWRENCE, KRISTENA N | Address on file | | | | | | | |
| 28116909 | LAWRENCE, MARK | Address on file | | | | | | | |
| 28135030 | LAWRENCE, MELONIE | Address on file | | | | | | | |
| 28135031 | LAWRENCE, MONICA | Address on file | | | | | | | |
| 28135032 | LAWRENCE, ROBERT | Address on file | | | | | | | |
| 28135033 | LAWRENCE, SANDRA | Address on file | | | | | | | |
| 28093524 | LAWRENCE, SIMON | Address on file | | | | | | | |
| 28135034 | LAWRENCE, TAYLOR | Address on file | | | | | | | |
| 28135035 | LAWRENCE, ZAVIER | Address on file | | | | | | | |
| 28093525 | LAWS, JONATHAN T | Address on file | | | | | | | |
| 28116910 | LAWS, NAIM | Address on file | | | | | | | |
| 28147902 | LAWS, SAMANTHA | Address on file | | | | | | | |
| 28147903 | LAWSON, BRIONICA | Address on file | | | | | | | |
| 28093526 | LAWSON, CHERYL L | Address on file | | | | | | | |
| 28116911 | LAWSON, EMMA | Address on file | | | | | | | |
| 28147904 | LAWSON, GABRIEL | Address on file | | | | | | | |
| 28147905 | LAWSON, GREGORY | Address on file | | | | | | | |
| 28147906 | LAWSON, KOTINA | Address on file | | | | | | | |
| 28147907 | LAWSON, LATISHA | Address on file | | | | | | | |
| 28147908 | LAWSON, LEYANNA | Address on file | | | | | | | |
| 28093527 | LAWSON, MEGAN E | Address on file | | | | | | | |
| 28147909 | LAWSON, MYSHAINA | Address on file | | | | | | | |
| 28147910 | LAWSON, PATRICIA | Address on file | | | | | | | |
| 28147911 | LAWSON, RIELEY | Address on file | | | | | | | |
| 28147912 | LAWSON, ROBERT | Address on file | | | | | | | |
| 28147913 | LAWSON, SAMANTHA | Address on file | | | | | | | |
| 28147914 | LAWSON-BEALL, LIA | Address on file | | | | | | | |
| 28093528 | LAWTON, DOREEN R | Address on file | | | | | | | |
| 28093529 | LAWTON, KATLYN M | Address on file | | | | | | | |
| 28116912 | LAWTON, MAYA | Address on file | | | | | | | |
| 28135036 | LAWTON, PATRICK | Address on file | | | | | | | |
| 28093530 | LAWYER, JAMES C | Address on file | | | | | | | |
| 28093531 | LAWYER, TIMOTHY E | Address on file | | | | | | | |
| 28093532 | LAXA, ANNABELLE | Address on file | | | | | | | |
| 28135037 | LAY, LINUS | Address on file | | | | | | | |
| 28135038 | LAY, VOUCHTIENG | Address on file | | | | | | | |
| 28135039 | LAYDEN, GARRETT | Address on file | | | | | | | |
| 28135040 | LAYE, JOHN | Address on file | | | | | | | |
| 28093533 | LAYMAN, DALIAH M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 572 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28093534 | LAYMAN, DAMIAN M | Address on file | | | | | | | |
| 28093535 | LAYMAN, JARED A | Address on file | | | | | | | |
| 28093536 | LAYMAN, KATHERINE D | Address on file | | | | | | | |
| 28093537 | LAYMON, KIMBERLY A | Address on file | | | | | | | |
| 28093538 | LAYNE, CHARMAINE A | Address on file | | | | | | | |
| 28135041 | LAYNE, NATHAN | Address on file | | | | | | | |
| 28135042 | LAYNE-ROSS, CHRISTINE | Address on file | | | | | | | |
| 28135043 | LAYTON, KASHIF | Address on file | | | | | | | |
| 28135044 | LAYTON, LAURA | Address on file | | | | | | | |
| 28135045 | LAZALDE, SHELLI | Address on file | | | | | | | |
| 28135046 | LAZAR, ARIAUNA | Address on file | | | | | | | |
| 28135047 | LAZAR, MICHAEL | Address on file | | | | | | | |
| 30262447 | LAZARD | 200 W 6TH ST | STE 1650 | | | AUSTIN | TX | 78701 | |
| 28093539 | LAZARO SALAS, MARGARITO | Address on file | | | | | | | |
| 28147915 | LAZARO URENA, GEORDY ALEXIS | Address on file | | | | | | | |
| 28116913 | LAZARO, JUAN PAOLO | Address on file | | | | | | | |
| 28093540 | LAZARO, LIZBETH C | Address on file | | | | | | | |
| 28147916 | LAZARO-LAVIN, MARINA | Address on file | | | | | | | |
| 28147917 | LAZARUS DE ROMERO, ROSEANNE | Address on file | | | | | | | |
| 28116914 | LAZARUS, SAMUEL | Address on file | | | | | | | |
| 28093541 | LAZO, JOSE M | Address on file | | | | | | | |
| 28093542 | LAZO, MARIELA M | Address on file | | | | | | | |
| 28116915 | LAZO, REINA | Address on file | | | | | | | |
| 28093543 | LAZO-RODRIGUEZ, MARIVEL | Address on file | | | | | | | |
| 28116916 | LAZZARETTI, MARILENA | Address on file | | | | | | | |
| 28169881 | LBCO | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 100 QUEENS QUAY EAST | | | TORONTO | ON | M5E 0C7 | CANADA |
| 28124879 | LCH HEALTH AND COMMUNITY SERVICES | 731 W. CYPRESS ST | | | | KENNETT SQUARE | PA | 19348 | |
| 28116918 | LCTCB | LANCASTER LST *LOAN | 1845 WILLIAM PENN HWY STE 1 | | | LANCASTER | PA | 17601 | |
| 28107174 | LCWSA-LYCOMING COUNTY WATER & SEWER AUTH | 380 OLD CEMENT ROAD | | | | MONTOURSVILLE | PA | 17754 | |
| 28107173 | LCWSA-LYCOMING COUNTY WATER & SEWER AUTH | PO BOX 186 | | | | MONTOURSVILLE | PA | 17754 | |
| 28107175 | LDC ALTA LOMA SQUARE LLC | C/O LEWIS MGMT CORP | PO BOX 670 | | | UPLAND | CA | 91785-0670 | |
| 28116919 | LDC CENTRAL PARK PLAZA, LLC | C/O LEWIS OPERATING CORP | PO BOX 670 | | | UPLAND | CA | 91785-9976 | |
| 28093546 | LE BLANC, TAMU M | Address on file | | | | | | | |
| 28147918 | LE GENDRE, SEYCHELLE | Address on file | | | | | | | |
| 28147919 | LE ROY, MARK | Address on file | | | | | | | |
| 28147920 | LE, ANH | Address on file | | | | | | | |
| 28093547 | LE, BAO-TRAM T | Address on file | | | | | | | |
| 28147921 | LE, BICH-LIEU | Address on file | | | | | | | |
| 28147922 | LE, BINH | Address on file | | | | | | | |
| 28147923 | LE, BRIAN | Address on file | | | | | | | |
| 28093548 | LE, CAM THU THI | Address on file | | | | | | | |
| 28093549 | LE, CHAU T | Address on file | | | | | | | |
| 28093550 | LE, CHRISTINE H | Address on file | | | | | | | |
| 28093551 | LE, CHRISTINE V | Address on file | | | | | | | |
| 28167767 | LE, CONG TOAN | Address on file | | | | | | | |
| 28160176 | LE, CYNTHIA N | Address on file | | | | | | | |
| 28160177 | LE, DANIELA | Address on file | | | | | | | |
| 28160178 | LE, DAVID M | Address on file | | | | | | | |
| 28160179 | LE, DAVID T | Address on file | | | | | | | |
| 28160180 | LE, DENISE H | Address on file | | | | | | | |
| 28160181 | LE, DIEMTRANG T | Address on file | | | | | | | |
| 28160182 | LE, DONG T | Address on file | | | | | | | |
| 28160183 | LE, DONG-NGHI N | Address on file | | | | | | | |
| 28160184 | LE, DUNG Q | Address on file | | | | | | | |
| 28147924 | LE, DUY | Address on file | | | | | | | |
| 28147925 | LE, ELAINA | Address on file | | | | | | | |
| 28160185 | LE, EMILY A | Address on file | | | | | | | |
| 28147926 | LE, GEORGE | Address on file | | | | | | | |
| 28160186 | LE, HA T | Address on file | | | | | | | |
| 28160187 | LE, HANG | Address on file | | | | | | | |
| 28093552 | LE, HANNAH N | Address on file | | | | | | | |
| 28167768 | LE, HUNG | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28147927 | LE, HUY | Address on file | | | | | | | |
| 28093553 | LE, JACQUELINE Q | Address on file | | | | | | | |
| 28093554 | LE, JAMES H | Address on file | | | | | | | |
| 28093555 | LE, JANE O | Address on file | | | | | | | |
| 28093556 | LE, JASMINE | Address on file | | | | | | | |
| 28167769 | LE, JASON | Address on file | | | | | | | |
| 28093557 | LE, JESSICA M | Address on file | | | | | | | |
| 28093558 | LE, JOANNA T | Address on file | | | | | | | |
| 28093559 | LE, JUDY T | Address on file | | | | | | | |
| 28093560 | LE, JULIE T | Address on file | | | | | | | |
| 28135048 | LE, KATHERINE | Address on file | | | | | | | |
| 28135049 | LE, KELLY | Address on file | | | | | | | |
| 28093561 | LE, KEVIN | Address on file | | | | | | | |
| 28093562 | LE, KIEU-LAN N | Address on file | | | | | | | |
| 28093563 | LE, KIMCHI T | Address on file | | | | | | | |
| 28135050 | LE, LOC | Address on file | | | | | | | |
| 28093564 | LE, LONG | Address on file | | | | | | | |
| 28135051 | LE, MAI | Address on file | | | | | | | |
| 28093565 | LE, MATTHEW D | Address on file | | | | | | | |
| 28093566 | LE, MICHAEL | Address on file | | | | | | | |
| 28093567 | LE, MIMI | Address on file | | | | | | | |
| 28093569 | LE, MY T | Address on file | | | | | | | |
| 28093568 | LE, MY T | Address on file | | | | | | | |
| 28093570 | LE, NGHIA T | Address on file | | | | | | | |
| 28093571 | LE, NGOC NGAN T | Address on file | | | | | | | |
| 28093572 | LE, NGOC T | Address on file | | | | | | | |
| 28135052 | LE, NIKIE | Address on file | | | | | | | |
| 28093573 | LE, PAUL H | Address on file | | | | | | | |
| 28093574 | LE, RYAN | Address on file | | | | | | | |
| 28093575 | LE, STEPHANIE PHUONG | Address on file | | | | | | | |
| 28093576 | LE, TAM T | Address on file | | | | | | | |
| 28135053 | LE, THI | Address on file | | | | | | | |
| 28135054 | LE, THIEN | Address on file | | | | | | | |
| 28135055 | LE, TIANA | Address on file | | | | | | | |
| 28093577 | LE, TRAM QUYNH | Address on file | | | | | | | |
| 28093578 | LE, TRINH T | Address on file | | | | | | | |
| 28135056 | LE, TRUYEN | Address on file | | | | | | | |
| 28093579 | LE, TUAN M | Address on file | | | | | | | |
| 28093580 | LE, VICKIE-HANH H | Address on file | | | | | | | |
| 28135057 | LE, VINH | Address on file | | | | | | | |
| 28167770 | LE, VY | Address on file | | | | | | | |
| 28167771 | LE, WILLIAM | Address on file | | | | | | | |
| 28093581 | LE, YVONNE | Address on file | | | | | | | |
| 28107177 | LEA AID ACQUISITION COMPANY | PO BOX 26688 | | | | RALEIGH | NC | 27611 | |
| 28135058 | LEA, SCOTT | Address on file | | | | | | | |
| 28093582 | LEACH, AMANDA M | Address on file | | | | | | | |
| 28093583 | LEACH, EDWARD A | Address on file | | | | | | | |
| 28093584 | LEACH, JANET E | Address on file | | | | | | | |
| 28093585 | LEACH, JOHN M | Address on file | | | | | | | |
| 28135059 | LEACH, LAUREN | Address on file | | | | | | | |
| 28164707 | LEACH, RACHEL K | Address on file | | | | | | | |
| 28167773 | LEADER BEVERAGE CORP | P O BOX 8285 | | | | BRATTLEBORO | VT | 05304-8285 | |
| 29985040 | Leader Distribution Systems, Inc. | 1568 Putney Road | PO Box 8285 | | | Brattleboro | VT | 05304 | |
| 28167774 | LEADER PROFESSIONAL SVCS INC | SUITE 2 | 271 MARSH RD | | | PITTSFORE | NY | 14534 | |
| 28167775 | LEADER, KEIRA | Address on file | | | | | | | |
| 28164708 | LEAF, KENNETH A | Address on file | | | | | | | |
| 28147928 | LEAIR, PENELOPE | Address on file | | | | | | | |
| 28164709 | LEAK, RASHON | Address on file | | | | | | | |
| 28124882 | LEAKE & ANDERSSON LLP | SUITE 1700 | 1100 POYDRAS ST | | | NEW ORLEANS | LA | 70163 | |
| 28107180 | LEAKE ANDERSON & MANN LLP | 1100 POYDRAS | 1700 ENERGY CENTRE | | | NEW ORLEANS | LA | 70163-1701 | |
| 28147929 | LEAL, ARTURO | Address on file | | | | | | | |
| 28167777 | LEAL, CARLOS | Address on file | | | | | | | |
| 28116920 | LEAL, EDWARD | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 574 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28116921 | LEAL, ETHAN | Address on file | | | | | | | |
| 28164710 | LEAL, JENNY | Address on file | | | | | | | |
| 28147930 | LEAL, KENNETH | Address on file | | | | | | | |
| 28147931 | LEAL, LOURDES | Address on file | | | | | | | |
| 28147932 | LEAL, PLUTARCO | Address on file | | | | | | | |
| 28164711 | LEAL, STEPHANIE J | Address on file | | | | | | | |
| 28164712 | LEANDRO, ANDRE | Address on file | | | | | | | |
| 28164713 | LEANDRY, DIOLINDA | Address on file | | | | | | | |
| 28164714 | LEANG, RYAN | Address on file | | | | | | | |
| 28147933 | LEANO, CINDY | Address on file | | | | | | | |
| 28164715 | LEANOS, JACQUELINE | Address on file | | | | | | | |
| 28147934 | LEAR, DASIA | Address on file | | | | | | | |
| 28147935 | LEAR, GABRIEL | Address on file | | | | | | | |
| 28164716 | LEARD, VICKIE | Address on file | | | | | | | |
| 28147936 | LEARDI, SEBASTIAN | Address on file | | | | | | | |
| 30519230 | LEARN, SHEAROD | Address on file | | | | | | | |
| 28164717 | LEARN, SHEAROD D | Address on file | | | | | | | |
| 28147937 | LEARRY, AKAUANEEK | Address on file | | | | | | | |
| 28093586 | LEARY, IRENE | Address on file | | | | | | | |
| 30519575 | LEARY, KATIE | Address on file | | | | | | | |
| 28093587 | LEARY, KATIE O | Address on file | | | | | | | |
| 28147938 | LEASURE, LAURA | Address on file | | | | | | | |
| 28147939 | LEATHERMAN, KENDALL | Address on file | | | | | | | |
| 28147940 | LEATHERMAN, SHERI | Address on file | | | | | | | |
| 28135060 | LEATHERS, BREANNA | Address on file | | | | | | | |
| 28093588 | LEAVENS, JENNIFER | Address on file | | | | | | | |
| 28135061 | LEAVERTON, TONIA | Address on file | | | | | | | |
| 28093589 | LEAVITT, JEFFERY C | Address on file | | | | | | | |
| 28135062 | LEAVITT, PETER | Address on file | | | | | | | |
| 28116922 | LEAZER, NICHOLAS | Address on file | | | | | | | |
| 28116923 | LEAZIER, KELSEY | Address on file | | | | | | | |
| 28116924 | LEBANON COUNTY TREASURER | 400 S. 8TH STREET | | | | LEBANON | PA | 17032 | |
| 28107183 | LEBANON COUNTY TREASURER | ROOM 103 | 400 S EIGHTH ST | | | LEBANON | PA | 17042 | |
| 28123253 | LEBANON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 SOUTH 8TH STREET | | | LEBANON | PA | 17042 | |
| 28135063 | LEBECK, HEATHER | Address on file | | | | | | | |
| 28135064 | LEBER, DYLLAN | Address on file | | | | | | | |
| 28116925 | LEBERT-BROCK, LOIS A | Address on file | | | | | | | |
| 28135066 | LEBLANC, GRACIE | Address on file | | | | | | | |
| 28135067 | LEBLANC, TERESA | Address on file | | | | | | | |
| 28135068 | LEBLANG, BENJAMIN | Address on file | | | | | | | |
| 28135069 | LEBRON, KEVIN | Address on file | | | | | | | |
| 28093590 | LEBRON, SAMARAH | Address on file | | | | | | | |
| 28135070 | LEBRON, SOMALIZ | Address on file | | | | | | | |
| 28135071 | LECHNER, CHARLES | Address on file | | | | | | | |
| 28147941 | LECHOWICZ, ANDREA | Address on file | | | | | | | |
| 28093591 | LECHUGO, ROSA M | Address on file | | | | | | | |
| 28147942 | LECIEJEWSKI, KATHRYN | Address on file | | | | | | | |
| 28116926 | LECKLITER, HALEIGH O | Address on file | | | | | | | |
| 28093592 | LECLAIR, DOUGLAS | Address on file | | | | | | | |
| 28147943 | LECUREAUX, CAROL | Address on file | | | | | | | |
| 28147944 | LECUREAUX, MATTHEW | Address on file | | | | | | | |
| 28147945 | LECUYER, JODI | Address on file | | | | | | | |
| 28147946 | LEDBETTER, CHERI | Address on file | | | | | | | |
| 28093593 | LEDBETTER, JILL | Address on file | | | | | | | |
| 28147947 | LEDBETTER, MONA | Address on file | | | | | | | |
| 28147948 | LEDESMA, JAYLEN | Address on file | | | | | | | |
| 28147949 | LEDESMA, JESSICA | Address on file | | | | | | | |
| 28116927 | LEDESMA, LIZBETH | Address on file | | | | | | | |
| 28093594 | LEDGER, DEBBIE R | Address on file | | | | | | | |
| 28147950 | LEDOUX, HAYLEIGH | Address on file | | | | | | | |
| 28147951 | LEE BING, ALBERT | Address on file | | | | | | | |
| 28107184 | LEE CENTER II LLC | 44835 WINGED FOOT DR | | | | INDIAN WELLS | CA | 92210 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 575 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28124883 | LEE HECHT HARRISON LLC | 2301 LUCIEN WAY | SUITE 325 | | | MAITLAND | FL | 32751 | |
| 30262452 | LEE HECHT HARRISON LLC | 9600 Great Hills Trl Ste 130E | | | | Austin | TX | 78759-6330 | |
| 28124885 | LEE HECHT HARRISON LLC | DEPT CH #10544 | | | | PALATINE | IL | 60055-0544 | |
| 28116929 | LEE HECHT HARRISON LLC | PO BOX 7410312 | | | | CHICAGO | IL | 60674 | |
| 28116930 | LEE WAN PROPERTIES LLC | 3725 GREENBRIER LANE | | | | MERCER ISLAND | WA | 98040 | |
| 28147952 | LEE, ADDILYN | Address on file | | | | | | | |
| 28147953 | LEE, ALBERT | Address on file | | | | | | | |
| 28135072 | LEE, ALEEN | Address on file | | | | | | | |
| 28135073 | LEE, ALICEIA | Address on file | | | | | | | |
| 28135074 | LEE, AMINA | Address on file | | | | | | | |
| 28135075 | LEE, ANGELA | Address on file | | | | | | | |
| 28116931 | LEE, ANGELA | Address on file | | | | | | | |
| 28093597 | LEE, ANGIE | Address on file | | | | | | | |
| 28093598 | LEE, AUN S | Address on file | | | | | | | |
| 28135076 | LEE, BEA | Address on file | | | | | | | |
| 28135077 | LEE, BENJAMIN | Address on file | | | | | | | |
| 28093599 | LEE, BIYUN | Address on file | | | | | | | |
| 28093600 | LEE, BRYCE J | Address on file | | | | | | | |
| 28135078 | LEE, CAMERON | Address on file | | | | | | | |
| 28135079 | LEE, CASEY | Address on file | | | | | | | |
| 28135080 | LEE, CAYDEN | Address on file | | | | | | | |
| 28135081 | LEE, CHELSEA | Address on file | | | | | | | |
| 28135082 | LEE, CHELSEA | Address on file | | | | | | | |
| 28093601 | LEE, CHENNING | Address on file | | | | | | | |
| 28093602 | LEE, CHRISTOPHER | Address on file | | | | | | | |
| 28093603 | LEE, CINDY M | Address on file | | | | | | | |
| 28135083 | LEE, CONNIE | Address on file | | | | | | | |
| 28151474 | LEE, CRYSTAL | Address on file | | | | | | | |
| 28093604 | LEE, CYNTHIA | Address on file | | | | | | | |
| 28093605 | LEE, DANNY C | Address on file | | | | | | | |
| 28093606 | LEE, DELIA O | Address on file | | | | | | | |
| 28093607 | LEE, DONG-OH | Address on file | | | | | | | |
| 28093608 | LEE, DONNA L | Address on file | | | | | | | |
| 28151475 | LEE, DYLAN | Address on file | | | | | | | |
| 28151476 | LEE, ELIZABETH | Address on file | | | | | | | |
| 28093609 | LEE, FRANCIS Y | Address on file | | | | | | | |
| 28093610 | LEE, FUNG C | Address on file | | | | | | | |
| 28151477 | LEE, GENO | Address on file | | | | | | | |
| 28093611 | LEE, GINA | Address on file | | | | | | | |
| 28116932 | LEE, GOWOON | Address on file | | | | | | | |
| 28151478 | LEE, GRACE | Address on file | | | | | | | |
| 28093612 | LEE, GRACE E | Address on file | | | | | | | |
| 28151479 | LEE, HA YOUNG | Address on file | | | | | | | |
| 28151480 | LEE, HAMILTON | Address on file | | | | | | | |
| 28093613 | LEE, HAYLEY L | Address on file | | | | | | | |
| 28093614 | LEE, HEATHER P | Address on file | | | | | | | |
| 28116933 | LEE, HEESUNG | Address on file | | | | | | | |
| 28093615 | LEE, HYDEE B | Address on file | | | | | | | |
| 28116934 | LEE, IGELIE | Address on file | | | | | | | |
| 28093616 | LEE, JACOB D | Address on file | | | | | | | |
| 28151481 | LEE, JAE | Address on file | | | | | | | |
| 28151482 | LEE, JAE | Address on file | | | | | | | |
| 28093617 | LEE, JAE H | Address on file | | | | | | | |
| 28151483 | LEE, JAE SUNG | Address on file | | | | | | | |
| 28093618 | LEE, JAE WOOK | Address on file | | | | | | | |
| 28151484 | LEE, JAEL | Address on file | | | | | | | |
| 28116935 | LEE, JAEYEON | Address on file | | | | | | | |
| 28151485 | LEE, JAMES | Address on file | | | | | | | |
| 28164719 | LEE, JAMES D | Address on file | | | | | | | |
| 28151486 | LEE, JANE | Address on file | | | | | | | |
| 28135084 | LEE, JASMINE | Address on file | | | | | | | |
| 28135085 | LEE, JEEHYE | Address on file | | | | | | | |
| 28135086 | LEE, JENNIFER | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28135087 | LEE, JENNY | Address on file | | | | | | | |
| 28135088 | LEE, JERSHEA | Address on file | | | | | | | |
| 28164720 | LEE, JESSICA A | Address on file | | | | | | | |
| 28164721 | LEE, JESSICA T | Address on file | | | | | | | |
| 28164722 | LEE, JOANNA T | Address on file | | | | | | | |
| 28135089 | LEE, JOHNNY | Address on file | | | | | | | |
| 28164723 | LEE, JUNG H | Address on file | | | | | | | |
| 28116936 | LEE, JUNG I | Address on file | | | | | | | |
| 28164724 | LEE, KAITLYN | Address on file | | | | | | | |
| 28116937 | LEE, KAMORI | Address on file | | | | | | | |
| 28164725 | LEE, KARA | Address on file | | | | | | | |
| 28135090 | LEE, KAREN | Address on file | | | | | | | |
| 28164726 | LEE, KATHY K | Address on file | | | | | | | |
| 28164727 | LEE, KATIE K | Address on file | | | | | | | |
| 28135091 | LEE, KEVIN | Address on file | | | | | | | |
| 28135092 | LEE, KIA | Address on file | | | | | | | |
| 28164728 | LEE, KIM | Address on file | | | | | | | |
| 28135093 | LEE, KRISTI ANNE | Address on file | | | | | | | |
| 28135094 | LEE, LAUREN | Address on file | | | | | | | |
| 28164729 | LEE, LEANG MENG | Address on file | | | | | | | |
| 28135095 | LEE, MADELINE | Address on file | | | | | | | |
| 28116938 | LEE, MARNAYSHA | Address on file | | | | | | | |
| 28116939 | LEE, MI RYUNG | Address on file | | | | | | | |
| 28151487 | LEE, MICHAEL | Address on file | | | | | | | |
| 28151488 | LEE, MICHAEL | Address on file | | | | | | | |
| 28164730 | LEE, MICHAEL H | Address on file | | | | | | | |
| 28151489 | LEE, MIN | Address on file | | | | | | | |
| 28093619 | LEE, MINWOO | Address on file | | | | | | | |
| 28151490 | LEE, MOLLY | Address on file | | | | | | | |
| 28093620 | LEE, MONKWAN C | Address on file | | | | | | | |
| 28151491 | LEE, MORGAN | Address on file | | | | | | | |
| 28151492 | LEE, NICOLE | Address on file | | | | | | | |
| 28093621 | LEE, OLIVIA | Address on file | | | | | | | |
| 28151493 | LEE, PA YIA | Address on file | | | | | | | |
| 28151494 | LEE, PACHOUA | Address on file | | | | | | | |
| 28151495 | LEE, RACHEL | Address on file | | | | | | | |
| 28093622 | LEE, RAY Y | Address on file | | | | | | | |
| 28151496 | LEE, REANNE | Address on file | | | | | | | |
| 28151497 | LEE, RENA | Address on file | | | | | | | |
| 28151498 | LEE, RICHARD | Address on file | | | | | | | |
| 28151499 | LEE, ROSEMARY | Address on file | | | | | | | |
| 28135096 | LEE, RYAN | Address on file | | | | | | | |
| 28093623 | LEE, SANDRA T | Address on file | | | | | | | |
| 28093624 | LEE, SANHEE | Address on file | | | | | | | |
| 28116940 | LEE, SEUNGKYUN | Address on file | | | | | | | |
| 28135097 | LEE, SHADAE | Address on file | | | | | | | |
| 28093625 | LEE, SKYLAR A | Address on file | | | | | | | |
| 30519770 | LEE, SONIA | Address on file | | | | | | | |
| 28093626 | LEE, SONIA M | Address on file | | | | | | | |
| 28093627 | LEE, STACEY J | Address on file | | | | | | | |
| 28093628 | LEE, STEPHEN C | Address on file | | | | | | | |
| 30519258 | LEE, STEVEN | Address on file | | | | | | | |
| 28093629 | LEE, STEVEN F | Address on file | | | | | | | |
| 28164731 | LEE, STEVEN J | Address on file | | | | | | | |
| 28164732 | LEE, TAMARA P | Address on file | | | | | | | |
| 28135098 | LEE, TAMMY | Address on file | | | | | | | |
| 28135099 | LEE, TAQUILA | Address on file | | | | | | | |
| 28164733 | LEE, TERESA E | Address on file | | | | | | | |
| 28164734 | LEE, TIFFANY P | Address on file | | | | | | | |
| 28135100 | LEE, URAM | Address on file | | | | | | | |
| 28164735 | LEE, VALERIE A | Address on file | | | | | | | |
| 28135101 | LEE, VERONICA | Address on file | | | | | | | |
| 28164736 | LEE, VICKIE K | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 577 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28116941 | LEE, VIOLET | Address on file | | | | | | | |
| 28164737 | LEE, WILSON | Address on file | | | | | | | |
| 28135102 | LEE, YUNJUNG | Address on file | | | | | | | |
| 28135103 | LEE, ZACHARY | Address on file | | | | | | | |
| 28116942 | LEEB, IRENE | Address on file | | | | | | | |
| 28135104 | LEECH, MEREDITH | Address on file | | | | | | | |
| 28116943 | LEEDY, JALYNNE | Address on file | | | | | | | |
| 28164738 | LEEK, MIGDALIZ | Address on file | | | | | | | |
| 28116944 | LEE-NICHOLS, JIN S | Address on file | | | | | | | |
| 28107186 | LEEPER SHOP CTR | 145 ORCHARD DR | | | | LEVITTOWN | PA | 19054 | |
| 28135105 | LEEPER, ANDREA | Address on file | | | | | | | |
| 28135106 | LEEPER, ANGELA | Address on file | | | | | | | |
| 28124886 | LEER INC | 206 LEER STREET | | | | NEW LISBON | WI | 53950 | |
| 28164739 | LEES, DANIELLE N | Address on file | | | | | | | |
| 28164740 | LEES, NICOLE | Address on file | | | | | | | |
| 28135107 | LEESE, MARY | Address on file | | | | | | | |
| 28151500 | LEFANTO, MICHAEL | Address on file | | | | | | | |
| 28164741 | LEFEBVRE, ERIC M | Address on file | | | | | | | |
| 28164742 | LEFEBVRE, JULIE E | Address on file | | | | | | | |
| 28151501 | LEFEBVRE, KEVIN | Address on file | | | | | | | |
| 28093630 | LEFEBVRE, LILLIAN P | Address on file | | | | | | | |
| 28093631 | LEFEBVRE, SUZANNE | Address on file | | | | | | | |
| 28151502 | LEFEVER, EDWARD | Address on file | | | | | | | |
| 28093632 | LEFEVRE, AIMEE R | Address on file | | | | | | | |
| 28116945 | LEFEVRE, DIANA | Address on file | | | | | | | |
| 28093633 | LEFFEW, BRANDON | Address on file | | | | | | | |
| 28151503 | LEFFEW, ERIC | Address on file | | | | | | | |
| 28093634 | LEFFEW, MICHAEL R | Address on file | | | | | | | |
| 28151504 | LEFFLER, JAKE | Address on file | | | | | | | |
| 28151505 | LEFOER, PHILIP | Address on file | | | | | | | |
| 28116946 | LEFORT, KARA | Address on file | | | | | | | |
| 28151506 | LEFORT, KRISTINA | Address on file | | | | | | | |
| 28093635 | LEFRANCOIS, LORI M | Address on file | | | | | | | |
| 28116947 | LEGACY FIRE PROTECTION INC | 1 BLUE SKY COURT | | | | SACRAMENTO | CA | 95828 | |
| 28116952 | LEGACY GROUP ENTERPRISES INC | 10 PINEHURST DRIVE | | | | BELLPORT | NY | 11713 | |
| 28151507 | LEGAGNEUR, LEILA | Address on file | | | | | | | |
| 28151508 | LEGAGNEUR, QUANICA | Address on file | | | | | | | |
| 28116953 | LEGAIR, ROCKWELL | Address on file | | | | | | | |
| 28116954 | LEGAL BILL REVIEW INC | PO BOX 780909 | | | | ORLANDO | FL | 32878-0909 | |
| 28165882 | LEGAL TAX SERVICE INC | 714 LEBANON ROAD | | | | WEST MIFFLIN | PA | 15122 | |
| 28116955 | LEGAL TAX SERVICE INC | PO BOX 10060 | | | | PITTSBURGH | PA | 15236 | |
| 28165884 | LEGAL TAX SERVICE, INC | W MIFFLIN ASD *LOFK | PO BOX 10060 | | | PITTSBURGH | PA | 15236-6060 | |
| 28116958 | LEGARI, NINA | Address on file | | | | | | | |
| 28151509 | LEGARIA, DANIEL | Address on file | | | | | | | |
| 28093636 | LEGASPE, KHRISTY L | Address on file | | | | | | | |
| 28093637 | LEGASPI, AMELITA | Address on file | | | | | | | |
| 28151510 | LEGASPI, MARCELO | Address on file | | | | | | | |
| 28151511 | LEGASPI, REGENT DIANE | Address on file | | | | | | | |
| 28116961 | LEGEND BRANDS LLC | 10 WEST 33RD STREET | SUITE 312 | | | NEW YORK | NY | 10001 | |
| 28151512 | LEGENDRE, SHARON | Address on file | | | | | | | |
| 28135108 | LEGER, KALEB | Address on file | | | | | | | |
| 28093638 | LEGESSE ELLISON, MAHELET | Address on file | | | | | | | |
| 28135109 | LEGG, CHERYL | Address on file | | | | | | | |
| 28135110 | LEGGE, GREGORY | Address on file | | | | | | | |
| 28093639 | LEGGE, MARK D | Address on file | | | | | | | |
| 28116962 | LEGGETT, LISA | Address on file | | | | | | | |
| 28135111 | LEGGETT, MARY | Address on file | | | | | | | |
| 28135112 | LEGGS, RICKY | Address on file | | | | | | | |
| 28124888 | LEGILITY, LLC | 216 CENTERVIEW DRIVE | SUITE 250 | | | BRENTWOOD | TN | 37027 | |
| 28116964 | LEGION TECHNOLOGIES, INC | 2010 EL CAMINO REAL #2383 | | | | SANTA CLARA | CA | 95050 | |
| 28124891 | LEGION TECHNOLOGIES, INC | 3101 PARK BLVD | | | | PALO ALTO | CA | 94306 | |
| 28093642 | LEGNOSKY, JILLIAN M | Address on file | | | | | | | |
| 28135113 | LEGORIO, IFUR | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 578 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28135114 | LEGRAND, ADAM | Address on file | | | | | | | |
| 28093643 | LEGRAND, DANA | Address on file | | | | | | | |
| 28135115 | LEGREE, LAMAR | Address on file | | | | | | | |
| 28135116 | LEGRESLEY, REBECCA | Address on file | | | | | | | |
| 28093644 | LEHAN, MICHAEL | Address on file | | | | | | | |
| 28135117 | LEHANE, CAROLE | Address on file | | | | | | | |
| 28093645 | LEHENE, ANDREI | Address on file | | | | | | | |
| 28093646 | LEHEW, PENNY | Address on file | | | | | | | |
| 28165888 | LEHIGH COUNTY AUTHORITY | 1053 SPRUCE ROAD | | | | ALLENTOWN | PA | 18106 | |
| 28165887 | LEHIGH COUNTY AUTHORITY | P.O. BOX 3210 | | | | ALLENTOWN | PA | 18106-0210 | |
| 28165886 | LEHIGH COUNTY AUTHORITY | PO BOX 3758 | | | | ALLENTOWN | PA | 18106-0758 | |
| 28123264 | LEHIGH COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 17 SOUTH 7TH ST. | | | ALLENTOWN | PA | 18101 | |
| 28124892 | LEHIGH VALLEY DSH | 1200 SOUTH CEDAR CREST BLVD | | | | ALLENTOWN | PA | 18103 | |
| 29959156 | LEHIGH VALLEY DSH | C/O THOMAS MARCHOZZI | 1200 SOUTH CEDAR CREST BLVD | | | ALLENTOWN | PA | 18103 | |
| 28124893 | LEHIGH VALLEY HOSPITAL - SCHUYLKILL | 420 SOUTH JACKSON ST | | | | POTTSVILLE | PA | 17901 | |
| 28124894 | LEHIGH VALLEY HOSPITAL HV032130 | 1627 CHEW ST | | | | ALLENTOWN | PA | 18102 | |
| 29959157 | LEHIGH VALLEY HOSPITAL HV032130 | C/O THOMAS MARCHOZZI | 1627 CHEW ST | | | ALLENTOWN | PA | 18102 | |
| 28124895 | LEHIGH VALLEY HOSPITAL-HAZLETON | 700 EAST BROAD ST | | | | HAZLETON | PA | 18201 | |
| 28135118 | LEHMAN, CONNOR | Address on file | | | | | | | |
| 28135119 | LEHMAN, DEBORAH | Address on file | | | | | | | |
| 28116965 | LEHMAN, JOSHUA | Address on file | | | | | | | |
| 28093647 | LEHMAN, KIMBERLY K | Address on file | | | | | | | |
| 28151513 | LEHMAN, KYLIE | Address on file | | | | | | | |
| 28151514 | LEHMAN, NICOLE | Address on file | | | | | | | |
| 28151515 | LEHMAN, STACY | Address on file | | | | | | | |
| 28151516 | LEHNINGER, MICHAEL | Address on file | | | | | | | |
| 28151517 | LEHOSKY, ADIA | Address on file | | | | | | | |
| 28151518 | LEHR, MICHAEL | Address on file | | | | | | | |
| 28151519 | LEHR, WILLIAM | Address on file | | | | | | | |
| 28151520 | LEHRER, ROBERT | Address on file | | | | | | | |
| 28116966 | LEI, AMY | Address on file | | | | | | | |
| 28116967 | LEI, HALIE R | Address on file | | | | | | | |
| 28093648 | LEI, KRISTINA | Address on file | | | | | | | |
| 28093649 | LEI, MARCH F | Address on file | | | | | | | |
| 28151521 | LEIB, SUSAN | Address on file | | | | | | | |
| 28151522 | LEIBLEY, JENNIFER | Address on file | | | | | | | |
| 28093650 | LEICHT, DEBBIE | Address on file | | | | | | | |
| 28124896 | LEIDOS ENGINEERING LLC | PO BOX 223058 | | | | PITTSBURGH | PA | 15251 | |
| 28093651 | LEIDY, BARBARA E | Address on file | | | | | | | |
| 28151523 | LEIGH, MATTHEW | Address on file | | | | | | | |
| 28151524 | LEIGH, ROWAN | Address on file | | | | | | | |
| 28093652 | LEIGHTON, LYNDA G | Address on file | | | | | | | |
| 28093653 | LEINENBACH, JADA M | Address on file | | | | | | | |
| 28151525 | LEININGER, HEATHER | Address on file | | | | | | | |
| 28135120 | LEININGER, WILLIAM | Address on file | | | | | | | |
| 28135121 | LEIST, RORY | Address on file | | | | | | | |
| 28135122 | LEITE, JULIA | Address on file | | | | | | | |
| 28135123 | LEITERMAN, HANNAH | Address on file | | | | | | | |
| 28093654 | LEITH, ANDREW | Address on file | | | | | | | |
| 30519657 | LEITHEAD, HEATHER | Address on file | | | | | | | |
| 28093655 | LEITHEAD, HEATHER L | Address on file | | | | | | | |
| 28135124 | LEITHEAD, SHELBY | Address on file | | | | | | | |
| 28093656 | LEITNER, LANE | Address on file | | | | | | | |
| 28135125 | LEITZINGER, LINDA | Address on file | | | | | | | |
| 28093657 | LEK, CHENDA | Address on file | | | | | | | |
| 28135126 | LEKPEYEE, DIANA | Address on file | | | | | | | |
| 28093658 | LEKPEYEE, DIANATTA | Address on file | | | | | | | |
| 28135127 | LELAND, DEBORAH | Address on file | | | | | | | |
| 28093659 | LELAND, GREGORY P | Address on file | | | | | | | |
| 28093660 | LELAND, KAYLA K | Address on file | | | | | | | |
| 28093661 | LELJEDAL, CASSONDRA E | Address on file | | | | | | | |
| 28135128 | LELLA, JEANNINE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28116968 | LELO INC | 5799 FONTANOSO WAY | | | | SAN JOSE | CA | 95138 | |
| 28093662 | LEMA, BRIANA L | Address on file | | | | | | | |
| 28116969 | LEMA, JAMES | Address on file | | | | | | | |
| 28135129 | LEMAIC, TATJANA | Address on file | | | | | | | |
| 28135130 | LEMASTER, TAYLOR | Address on file | | | | | | | |
| 28093663 | LEMAY, ALEXANDER R | Address on file | | | | | | | |
| 28135131 | LEMAY, ASHLEY | Address on file | | | | | | | |
| 28093664 | LEMEAR, THERESA R | Address on file | | | | | | | |
| 28116970 | LEMIEUX, ELIZABETH K | Address on file | | | | | | | |
| 28093665 | LEMKE, RACHEL N | Address on file | | | | | | | |
| 28151526 | LEMMER, HANNAH | Address on file | | | | | | | |
| 28151527 | LEMMON, KEVIN | Address on file | | | | | | | |
| 28151528 | LEMMON, MICHELE | Address on file | | | | | | | |
| 28093666 | LEMON, DESIREE | Address on file | | | | | | | |
| 28151529 | LEMON, KAMERON | Address on file | | | | | | | |
| 28151530 | LEMON, NICOLE | Address on file | | | | | | | |
| 28151531 | LEMONFIELD, LUZ | Address on file | | | | | | | |
| 28116971 | LEMONS, CHERYL | Address on file | | | | | | | |
| 28165892 | LEMOYNE BOROUGH, PA | 510 HERMAN AVE | | | | LEMOYNE | PA | 17043 | |
| 28093667 | LEMPERT, ELLEN | Address on file | | | | | | | |
| 28151532 | LEMUS, FLORENTINO | Address on file | | | | | | | |
| 28151533 | LEMUS, MICHELLE | Address on file | | | | | | | |
| 28151534 | LEMUS, NATALIE | Address on file | | | | | | | |
| 28093668 | LEMUS, RAFAEL | Address on file | | | | | | | |
| 28151535 | LENAHAN, CARLA | Address on file | | | | | | | |
| 28151536 | LENAHAN, HANNAH | Address on file | | | | | | | |
| 28151537 | LENARTH, JASON | Address on file | | | | | | | |
| 28151538 | LENCIONI, GARRETT | Address on file | | | | | | | |
| 28135132 | LENDER, CINDY | Address on file | | | | | | | |
| 28135133 | LENDER, JASMINE | Address on file | | | | | | | |
| 28135134 | LENDHURST, SHERRY | Address on file | | | | | | | |
| 28135135 | LENDMAN, CATHY | Address on file | | | | | | | |
| 28135137 | LENDOF, VICTORIA | Address on file | | | | | | | |
| 28135138 | LENGACHER, BETTY | Address on file | | | | | | | |
| 28135139 | LENGEL, TIFFANY | Address on file | | | | | | | |
| 28135140 | LENHARD, BRENNA | Address on file | | | | | | | |
| 28135141 | LENHART, LAUREN | Address on file | | | | | | | |
| 28135142 | LENHART, TRICIA | Address on file | | | | | | | |
| 28135143 | LENKE, MYA | Address on file | | | | | | | |
| 28151539 | LENNER, BEVERLYANN | Address on file | | | | | | | |
| 28151540 | LENNERTZ, ROSEMARIE | Address on file | | | | | | | |
| 28151541 | LENNON, AUNJAE | Address on file | | | | | | | |
| 28151542 | LENNON, JAMES | Address on file | | | | | | | |
| 28093669 | LENNOX, IRENE | Address on file | | | | | | | |
| 28116974 | LENNY & LARRY'S | DEPT LA 25163 | | | | PASADENA | CA | 91185-5163 | |
| 28107190 | LENOIR COUNTY, NC | 130 SOUTH QUEEN STREET | | | | KINSTON | NC | 28501 | |
| 28151543 | LENOIR, BEVERLY | Address on file | | | | | | | |
| 28124897 | LENOVO (UNITED STATES) INC. | 1009 THINK PLACE | | | | MORRISVILLE | NC | 27560 | |
| 28124898 | LENOVO (UNITED STATES) INC. | 8001 DEVELOPMENT DRIVE | | | | MORRISVILLE | NC | 27560 | |
| 28107191 | LENOX TOWNSHIP TREASURER | 63775 GRATIOT AVENUE | | | | LENOX | MI | 48050 | |
| 28151544 | LENOX, LEVI | Address on file | | | | | | | |
| 28093670 | LENSKY, ELIZABETH E | Address on file | | | | | | | |
| 28093671 | LENSKY, MICHAL R | Address on file | | | | | | | |
| 28093672 | LENT, BRIDGET C | Address on file | | | | | | | |
| 28093673 | LENT, MERCEDES R | Address on file | | | | | | | |
| 28151545 | LENTES, DEBBIE | Address on file | | | | | | | |
| 28151546 | LENTOCHA, ANNA | Address on file | | | | | | | |
| 28151547 | LENZ, ALEXIS | Address on file | | | | | | | |
| 28124902 | LEO BURNETT COMPANY | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 28116975 | LEO BURNETT COMPANY | PUBLICIS COMM. COLLECTION ACCT | 91451 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 28163714 | LEO BURNETT USA | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 28093675 | LEO BURNETT COMPANY, A DIVISION OF LEO BURNETT COMPANY, INC. | LOCKE LORD LLP | CHELSEY ROSENBLOOM LIST, JONATHAN W. YOUNG | HANNA J. REDD | BROOKFIELD PLACE, 200 VESEY STREET | NEW YORK | NY | 10281-2101 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28151548 | LEO, DASIA | Address on file | | | | | | | |
| 28151549 | LEO, MICHELLE | Address on file | | | | | | | |
| 28093676 | LEOF, GEODI B | Address on file | | | | | | | |
| 28151550 | LEOMBRUNO, SUMMER | Address on file | | | | | | | |
| 28151551 | LEON GUERRERO, CLARISSA | Address on file | | | | | | | |
| 28135144 | LEON, ADRIANA | Address on file | | | | | | | |
| 28093677 | LEON, ALMA L | Address on file | | | | | | | |
| 28093678 | LEON, CHRISTOPHER J | Address on file | | | | | | | |
| 28093679 | LEON, DANIEL B | Address on file | | | | | | | |
| 28135145 | LEON, DIANA | Address on file | | | | | | | |
| 28135146 | LEON, ELIZABETH | Address on file | | | | | | | |
| 28135147 | LEON, ESTEBAN | Address on file | | | | | | | |
| 28093680 | LEON, GABRIELA | Address on file | | | | | | | |
| 28116976 | LEON, JASMINE | Address on file | | | | | | | |
| 28093681 | LEON, LAURA | Address on file | | | | | | | |
| 28135148 | LEON, LIZA | Address on file | | | | | | | |
| 28093682 | LEON, MA DEL CARMEN H | Address on file | | | | | | | |
| 28135149 | LEON, MARIBEL | Address on file | | | | | | | |
| 28135150 | LEON, MARIO | Address on file | | | | | | | |
| 28135151 | LEON, MARITZA | Address on file | | | | | | | |
| 28093683 | LEON, PERLA L | Address on file | | | | | | | |
| 28135152 | LEON, RUBEN | Address on file | | | | | | | |
| 28135153 | LEON, VIRGEN | Address on file | | | | | | | |
| 28135155 | LEONARD, DANIEL | Address on file | | | | | | | |
| 28135154 | LEONARD, DANIEL | Address on file | | | | | | | |
| 28151552 | LEONARD, EMILY | Address on file | | | | | | | |
| 28151553 | LEONARD, JENNIFER | Address on file | | | | | | | |
| 28151554 | LEONARD, JOHN | Address on file | | | | | | | |
| 28151555 | LEONARD, LUKE | Address on file | | | | | | | |
| 28151556 | LEONARD, MADISON | Address on file | | | | | | | |
| 28151557 | LEONARD, MARIE | Address on file | | | | | | | |
| 28151558 | LEONARD, MARY | Address on file | | | | | | | |
| 28151559 | LEONARD, MELVIN | Address on file | | | | | | | |
| 28093684 | LEONARD, MICHELLE | Address on file | | | | | | | |
| 28151560 | LEONARD, PARIS | Address on file | | | | | | | |
| 28151561 | LEONARD, PEGGY | Address on file | | | | | | | |
| 28151562 | LEONARD, TERESA | Address on file | | | | | | | |
| 28151563 | LEONARD, VICTORIA | Address on file | | | | | | | |
| 28151564 | LEONARDI, CHARLES | Address on file | | | | | | | |
| 28093685 | LEONCIO, MA JANICE M | Address on file | | | | | | | |
| 28116977 | LEONE, AMY | Address on file | | | | | | | |
| 28093686 | LEONE, JACQUELINE M | Address on file | | | | | | | |
| 28135157 | LEONE, NICOLE | Address on file | | | | | | | |
| 28093687 | LEONE, VICKI J | Address on file | | | | | | | |
| 28093688 | LEONFFU, GUSTAVO | Address on file | | | | | | | |
| 28135158 | LEONG, ALAN | Address on file | | | | | | | |
| 28093689 | LEONG, ROBYN D | Address on file | | | | | | | |
| 28093690 | LEON-GARCIA, DANIELLA A | Address on file | | | | | | | |
| 28135159 | LEONHARD, ALEXANDRA | Address on file | | | | | | | |
| 28135160 | LEONHARD, ISABEL | Address on file | | | | | | | |
| 28107194 | LEONI TOWNSHIP TREASURER | 913 FIFTH ST | | | | MICHIGAN CENTER | MI | 49254 | |
| 28135161 | LEONOR, MARIANNE | Address on file | | | | | | | |
| 28135162 | LEONOR, VICTORIA | Address on file | | | | | | | |
| 28107195 | LEONZI ENTERPRISES LLC | C/O JOSEPH P LEONZI JR | 21 TAMAQUA ST | | | TAMAQUA | PA | 18252 | |
| 28135163 | LEOPAUL, ISAIAH | Address on file | | | | | | | |
| 28107197 | LEPAGES INC | P.O. BOX 67000 | DEPARTMENT 202001 | | | DETRIOT | MI | 48267-2020 | |
| 28093693 | LEPANA, ALMA T | Address on file | | | | | | | |
| 28135164 | LEPE, ELVA | Address on file | | | | | | | |
| 28135165 | LEPEK, NOAH | Address on file | | | | | | | |
| 28116978 | LEPORT, ANITA | Address on file | | | | | | | |
| 28093694 | LEPORT, JUNIVEE | Address on file | | | | | | | |
| 28135166 | LEPPARD, ALICIA | Address on file | | | | | | | |
| 28093695 | LEPRE, JACQUELYN L | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 581 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28135167 | LEPSCHAT, WILLIAM | Address on file | | | | | | | |
| 28093696 | LEQUIA, ETHAN D | Address on file | | | | | | | |
| 28093697 | LERCH, JOHN J | Address on file | | | | | | | |
| 28116979 | LERCH, SOFIA | Address on file | | | | | | | |
| 28151565 | LERCHE, APRIL | Address on file | | | | | | | |
| 28151566 | LERMA REYES, AMANDA | Address on file | | | | | | | |
| 28151567 | LERNER, AISHLEIGH | Address on file | | | | | | | |
| 28151568 | LERNER, ROBERT | Address on file | | | | | | | |
| 28116980 | LEROY ASSOCIATES, LLC | C/O SIGNATURE ASSOCIATES | ONE TOWNE SQUARE., STE 1200 | | | SOUTHFIELD | MI | 48076 | |
| 28093698 | LERRO, BARBARA L | Address on file | | | | | | | |
| 28107198 | LES SOURCES SAINT-ELIE INC | 111 RUE CRISTELLE | | | | SAINT-ELIE-DE-CAXTON | QC | G0X 2N0 | CANADA |
| 28151569 | LESCZYNSKI, MICHAEL | Address on file | | | | | | | |
| 28093699 | LESE, ANGELA R | Address on file | | | | | | | |
| 28116981 | LESESNE, DORETTA | Address on file | | | | | | | |
| 28151570 | LESHER, NANCY | Address on file | | | | | | | |
| 28093700 | LESHER, RAEGAN J | Address on file | | | | | | | |
| 28093701 | LESHNIOWSKY, MORGAN E | Address on file | | | | | | | |
| 28151571 | LESIAK, BRANDON | Address on file | | | | | | | |
| 28151572 | LESIAK, EVAN | Address on file | | | | | | | |
| 28093702 | LESINSKI, ADAM S | Address on file | | | | | | | |
| 28116982 | LESKO, TANYA | Address on file | | | | | | | |
| 28151573 | LESKO, TIMOTHY | Address on file | | | | | | | |
| 28116983 | LESLIE I SCHWARTZ | Address on file | | | | | | | |
| 28151574 | LESLIE, JOHN | Address on file | | | | | | | |
| 28151575 | LESMEISTER, KATHRYN | Address on file | | | | | | | |
| 28151576 | LESNIAUSKIENE, ASTA | Address on file | | | | | | | |
| 28151577 | LESNICK, ALICE | Address on file | | | | | | | |
| 28093703 | LESSARD, KEITHA | Address on file | | | | | | | |
| 28093704 | LESSEY, BREANNA A | Address on file | | | | | | | |
| 28093705 | LESSEY, SCHUYLER B | Address on file | | | | | | | |
| 28135168 | LESSIEN, ERIK | Address on file | | | | | | | |
| 28135169 | LESSIEN, GREGORY | Address on file | | | | | | | |
| 28093706 | LESSNER, DORIS M | Address on file | | | | | | | |
| 28116984 | LESTER JR, RAY | Address on file | | | | | | | |
| 28093707 | LESTER, BAYLEE E | Address on file | | | | | | | |
| 28093708 | LESTER, DARNISE L | Address on file | | | | | | | |
| 28135170 | LESTER, MARJORIE | Address on file | | | | | | | |
| 28135171 | LESURE, DAVID | Address on file | | | | | | | |
| 28135172 | LESURE, JANET | Address on file | | | | | | | |
| 28135173 | LESZCZYNSKI, ALLISON | Address on file | | | | | | | |
| 28135174 | LETELLIER, VINCENT | Address on file | | | | | | | |
| 28093709 | LETERSKY, BRIAN C | Address on file | | | | | | | |
| 28093710 | LETIZI, PAMELA J | Address on file | | | | | | | |
| 28135175 | LETOURNEAU, ARWYN | Address on file | | | | | | | |
| 28107200 | LETRONICS INC | 2200 BIG TOWN BLVD #180 | | | | MESQUITE | TX | 75149 | |
| 28135176 | LETT, NEONNA | Address on file | | | | | | | |
| 28093711 | LETTAU, DIANA L | Address on file | | | | | | | |
| 28135177 | LETTERLE, STEVEN | Address on file | | | | | | | |
| 28093712 | LETTIERE, APRIL | Address on file | | | | | | | |
| 28135178 | LETTIERI, LYNDA | Address on file | | | | | | | |
| 28093713 | LETTMAN, CAROL | Address on file | | | | | | | |
| 30519494 | LEU, JANELLE | Address on file | | | | | | | |
| 28093714 | LEU, JANELLE K | Address on file | | | | | | | |
| 28093715 | LEUKHARDT, JENNA D | Address on file | | | | | | | |
| 28093716 | LEUNG, AMY H | Address on file | | | | | | | |
| 28116985 | LEUNG, CHUI MAN | Address on file | | | | | | | |
| 28135179 | LEUNG, EMILY | Address on file | | | | | | | |
| 28093717 | LEUNG, KENNETH W | Address on file | | | | | | | |
| 28093718 | LEUNG, STACY M | Address on file | | | | | | | |
| 28151578 | LEURA, JUAN | Address on file | | | | | | | |
| 28093719 | LEUSCHEN, KARA M | Address on file | | | | | | | |
| 28093720 | LEUSCHNER, JASON P | Address on file | | | | | | | |
| 28151579 | LEUTA, TOAFIAOALII | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 582 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28093721 | LEVASSEUR, RONALD D | Address on file | | | | | | | |
| 28116986 | LEVAVASSEUR, DREW | Address on file | | | | | | | |
| 28093722 | LEVAVASSEUR, JESSICA E | Address on file | | | | | | | |
| 28163718 | LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BOULEVARD | | | | BROOMFIELD | CO | 80021 | |
| 28163719 | LEVEL ACCESS | 1310 N COURTHOUSE ROAD SUITE 860 | | | | ARLINGTON | VA | 22201 | |
| 28163721 | LEVEL ACCESS INC | 1600 SPRING HILL RD FL 4 | | | | VIENNA | VA | 22182 | |
| 28163720 | LEVEL ACCESS INC | 1600 SPRING HILL ROAD | SUITE 400 | | | VIENNA | VA | 22182 | |
| 28116987 | LEVEL ACCESS INC | DEPT CH 10951 | | | | PALATINE | IL | 60055-0951 | |
| 28151580 | LEVELL, ALEXIS | Address on file | | | | | | | |
| 28116988 | LEVELL, CHLOE | Address on file | | | | | | | |
| 28151581 | LEVENE, EVAN | Address on file | | | | | | | |
| 28151582 | LEVENE, VICKI | Address on file | | | | | | | |
| 28151583 | LEVERETTE, SARAH | Address on file | | | | | | | |
| 28151584 | LEVERGOOD, RONALD | Address on file | | | | | | | |
| 28151585 | LEVESQUE, KATELYN | Address on file | | | | | | | |
| 28151586 | LEVEY, DONNA | Address on file | | | | | | | |
| 28124913 | LEVI, RAY AND SHOUP, INC | 2401 WEST MONROE ST | | | | SPRINGFIELD | IL | 62704 | |
| 28151587 | LEVIER, ABIGAIL | Address on file | | | | | | | |
| 28151588 | LEVIN, AARON | Address on file | | | | | | | |
| 28093724 | LEVIN, SHELDON | Address on file | | | | | | | |
| 28151589 | LEVINA, VERONIKA | Address on file | | | | | | | |
| 28107203 | LEVINE INVESTMENT LP | 2801 E CAMELBACK RD, STE 450 | | | | PHOENIX | AZ | 85016-0000 | |
| 28107204 | LEVINE INVESTMENT LP | SUITE 450 | 2801 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | |
| 28151590 | LEVINE, ALYSSA | Address on file | | | | | | | |
| 28135180 | LEVINE, HAL | Address on file | | | | | | | |
| 28093726 | LEVINE, JODI | Address on file | | | | | | | |
| 28116990 | LEVINE, NOAH | Address on file | | | | | | | |
| 28135182 | LEVINE, ZOEY | Address on file | | | | | | | |
| 28135183 | LEVITRE, SANDRA | Address on file | | | | | | | |
| 28135184 | LEVORSEN, PAIGE | Address on file | | | | | | | |
| 30519673 | LEVOV, BARBARA | Address on file | | | | | | | |
| 28093727 | LEVOV, BARBARA R | Address on file | | | | | | | |
| 28093728 | LEVSTIK, LINDA | Address on file | | | | | | | |
| 28093729 | LEVY, ANDI H | Address on file | | | | | | | |
| 28135185 | LEVY, ARIEL | Address on file | | | | | | | |
| 28135186 | LEVY, DEBBIE | Address on file | | | | | | | |
| 28135187 | LEVY, HEATHER | Address on file | | | | | | | |
| 28093730 | LEVY, IRIS | Address on file | | | | | | | |
| 28135188 | LEVY, SHANNON | Address on file | | | | | | | |
| 28093731 | LEW, SEUNG | Address on file | | | | | | | |
| 28135189 | LEW, TERI | Address on file | | | | | | | |
| 28135190 | LEWALLEN, JAMES | Address on file | | | | | | | |
| 28135191 | LEWALLEN, TAMRA | Address on file | | | | | | | |
| 28151591 | LEWAN, JENNIFER | Address on file | | | | | | | |
| 28093732 | LEWAN, LYNN R | Address on file | | | | | | | |
| 28093733 | LEWANDOWSKI, CHRISTOPHER J | Address on file | | | | | | | |
| 28151592 | LEWANDOWSKI, FRANCEZKA | Address on file | | | | | | | |
| 28151593 | LEWANDOWSKI, JORDAN | Address on file | | | | | | | |
| 28093734 | LEWANDOWSKI, LYNN M | Address on file | | | | | | | |
| 28107205 | LEWES BOARD OF PUBLIC WORKS | 107 FRANKLIN AVE | | | | LEWES | DE | 19958 | |
| 28107206 | LEWIS BRISBOIS BISGAARD&SMITH | 633 WEST 5TH STREET, | SUITE 4000 | | | LOS ANGELES | CA | 90071 | |
| 28107208 | LEWIS COUNTY PUD | 321 NW PACIFIC AVE | | | | CHEHALIS | WA | 98532 | |
| 28107207 | LEWIS COUNTY PUD | PO BOX 239 | | | | CHEHALIS | WA | 98532-0239 | |
| 28107209 | LEWIS COUNTY TREASURER | PO BOX 509 | | | | CHEHALIS | WA | 98532-0509 | |
| 28107210 | LEWIS COUNTY, NY HEALTH DEPARTMENT | 7785 N STATE ST | STE 2 | | | LOWVILLE | NY | 13367 | |
| 28123126 | LEWIS COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 351 NW. NORTH ST | | | CHEHALIS | WA | 98532 | |
| 28124915 | LEWIS GLASSER CASEY & | PO BOX 1746 | | | | CHARLESTON | WV | 25326 | |
| 28107211 | LEWIS SOFTWARE ASSOCIATES LLC | 3619 SCRUGGS PLACE | | | | SPRINGDALE | MD | 20774 | |
| 28151594 | LEWIS, ALICIA | Address on file | | | | | | | |
| 28093735 | LEWIS, ALISHA | Address on file | | | | | | | |
| 28151595 | LEWIS, ALYCIA | Address on file | | | | | | | |
| 28151596 | LEWIS, ALYSSA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28151598 | LEWIS, AMBER | Address on file | | | | | | | |
| 28151597 | LEWIS, AMBER | Address on file | | | | | | | |
| 28151599 | LEWIS, ANTHONY | Address on file | | | | | | | |
| 28151600 | LEWIS, ASHLEY | Address on file | | | | | | | |
| 28093736 | LEWIS, ASHLEY M | Address on file | | | | | | | |
| 28151601 | LEWIS, AVIANCE | Address on file | | | | | | | |
| 28151602 | LEWIS, BAILEY | Address on file | | | | | | | |
| 28116991 | LEWIS, BARBARA A | Address on file | | | | | | | |
| 28151603 | LEWIS, BELINDA | Address on file | | | | | | | |
| 28135192 | LEWIS, CAROL | Address on file | | | | | | | |
| 28135193 | LEWIS, CHRISTIAN | Address on file | | | | | | | |
| 28135194 | LEWIS, CHRISTINA | Address on file | | | | | | | |
| 28135195 | LEWIS, CIERRA | Address on file | | | | | | | |
| 28135196 | LEWIS, CLARENCE | Address on file | | | | | | | |
| 28116992 | LEWIS, COLBY | Address on file | | | | | | | |
| 28135198 | LEWIS, DAILIER | Address on file | | | | | | | |
| 28135197 | LEWIS, DAILIER | Address on file | | | | | | | |
| 28135199 | LEWIS, DAVID | Address on file | | | | | | | |
| 28135200 | LEWIS, DEANDRE | Address on file | | | | | | | |
| 28135201 | LEWIS, DESIRAE | Address on file | | | | | | | |
| 28135202 | LEWIS, DESTYNE | Address on file | | | | | | | |
| 28093737 | LEWIS, DEVIN R | Address on file | | | | | | | |
| 28151604 | LEWIS, ELIZABETH | Address on file | | | | | | | |
| 28151605 | LEWIS, ERIN | Address on file | | | | | | | |
| 28093738 | LEWIS, FRANCES | Address on file | | | | | | | |
| 28151606 | LEWIS, GARDNER | Address on file | | | | | | | |
| 28151607 | LEWIS, GEORGE | Address on file | | | | | | | |
| 28093739 | LEWIS, GINGER O | Address on file | | | | | | | |
| 28151608 | LEWIS, IRA | Address on file | | | | | | | |
| 28151609 | LEWIS, ISAIAH | Address on file | | | | | | | |
| 28093740 | LEWIS, JALISA D | Address on file | | | | | | | |
| 28151610 | LEWIS, JASPER | Address on file | | | | | | | |
| 28151611 | LEWIS, JERMAINE | Address on file | | | | | | | |
| 28151612 | LEWIS, JERSHAWN | Address on file | | | | | | | |
| 28151613 | LEWIS, JESSICA | Address on file | | | | | | | |
| 28093741 | LEWIS, JESSICA R | Address on file | | | | | | | |
| 28151614 | LEWIS, JOHN | Address on file | | | | | | | |
| 28151615 | LEWIS, JOHNNA | Address on file | | | | | | | |
| 28116993 | LEWIS, JULIA | Address on file | | | | | | | |
| 28116994 | LEWIS, KAMARI | Address on file | | | | | | | |
| 28151616 | LEWIS, KAREN | Address on file | | | | | | | |
| 28093742 | LEWIS, KAREN L | Address on file | | | | | | | |
| 28116995 | LEWIS, KARLEY | Address on file | | | | | | | |
| 28135204 | LEWIS, KATHERINE | Address on file | | | | | | | |
| 28135205 | LEWIS, KATHLEEN | Address on file | | | | | | | |
| 28135206 | LEWIS, KELLY | Address on file | | | | | | | |
| 28135207 | LEWIS, KIMBERLY | Address on file | | | | | | | |
| 28135208 | LEWIS, KIMBERLY | Address on file | | | | | | | |
| 28093743 | LEWIS, KURT M | Address on file | | | | | | | |
| 28135209 | LEWIS, LACY | Address on file | | | | | | | |
| 28135210 | LEWIS, LAUREN | Address on file | | | | | | | |
| 28135211 | LEWIS, LESLIE | Address on file | | | | | | | |
| 28093744 | LEWIS, LYDIA M | Address on file | | | | | | | |
| 28135212 | LEWIS, MACKENZIE | Address on file | | | | | | | |
| 28135213 | LEWIS, MAGGIE | Address on file | | | | | | | |
| 28093745 | LEWIS, MARIANA M | Address on file | | | | | | | |
| 28093746 | LEWIS, MARSHA L | Address on file | | | | | | | |
| 28093747 | LEWIS, MATTHEW R | Address on file | | | | | | | |
| 28093748 | LEWIS, MELISSA | Address on file | | | | | | | |
| 28151617 | LEWIS, MICHELLE | Address on file | | | | | | | |
| 28135215 | LEWIS, MICHELLE | Address on file | | | | | | | |
| 28135214 | LEWIS, MICHELLE | Address on file | | | | | | | |
| 28151618 | LEWIS, NASHAE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 584 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28151619 | LEWIS, NATAVIA | Address on file | | | | | | | |
| 28151620 | LEWIS, NICOLE | Address on file | | | | | | | |
| 28093749 | LEWIS, NOAH | Address on file | | | | | | | |
| 30519665 | LEWIS, ONDREA | Address on file | | | | | | | |
| 28093750 | LEWIS, ONDREA N | Address on file | | | | | | | |
| 28151621 | LEWIS, PATRICIA | Address on file | | | | | | | |
| 28159618 | LEWIS, PENNY A | Address on file | | | | | | | |
| 28159619 | LEWIS, RHONDA G | Address on file | | | | | | | |
| 28151622 | LEWIS, RONALD | Address on file | | | | | | | |
| 28159620 | LEWIS, RYAN A | Address on file | | | | | | | |
| 28116996 | LEWIS, SARAH | Address on file | | | | | | | |
| 28151623 | LEWIS, SAVANNAH | Address on file | | | | | | | |
| 28151624 | LEWIS, SETH | Address on file | | | | | | | |
| 28151625 | LEWIS, SHANELLE | Address on file | | | | | | | |
| 28116997 | LEWIS, SHAREEK | Address on file | | | | | | | |
| 28159621 | LEWIS, SHA'RONNA G | Address on file | | | | | | | |
| 28151626 | LEWIS, SHERRY | Address on file | | | | | | | |
| 28151627 | LEWIS, SHYQUAN | Address on file | | | | | | | |
| 28159622 | LEWIS, STACEY | Address on file | | | | | | | |
| 28159623 | LEWIS, SUSAN | Address on file | | | | | | | |
| 28116998 | LEWIS, TAJANAY | Address on file | | | | | | | |
| 28151628 | LEWIS, TASHANE | Address on file | | | | | | | |
| 28151629 | LEWIS, TERRAYAH | Address on file | | | | | | | |
| 28135216 | LEWIS, THERESA | Address on file | | | | | | | |
| 28135217 | LEWIS, TORY | Address on file | | | | | | | |
| 28116999 | LEWIS, TRACEY J | Address on file | | | | | | | |
| 28117000 | LEWIS, TROY | Address on file | | | | | | | |
| 28135218 | LEWIS, VINCENT | Address on file | | | | | | | |
| 28135219 | LEWIS-BRINKLEY, TODD | Address on file | | | | | | | |
| 28159624 | LEWIS-CLEVELAND, TYMEEK J | Address on file | | | | | | | |
| 28135220 | LEWISON, CARY | Address on file | | | | | | | |
| 28159626 | LEWYCKYJ, PAULA J | Address on file | | | | | | | |
| 28135221 | LEX, LUCAS | Address on file | | | | | | | |
| 28117002 | LEXINGTON MALL PARTNERS LP | PO BOX 2566 | | | | ALTOONA | PA | 16603 | |
| 30262473 | LEXIS NEXIS SATE NET | 9443 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | |
| 28117003 | LEXISNEXIS | PO BOX 9584 | | | | NEW YORK | NY | 10087-4584 | |
| 28161158 | LEXISNEXIS RISK SOLUTIONS | 1000 AIDERMAN DRIVE | | | | ALPHARETTA | GA | 30005 | |
| 28117004 | LEXISNEXIS RISK SOLUTIONS | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673-1283 | |
| 28161160 | LEXMARK INTERNATIONAL INC | 740 WEST NEW CIRCLE ROAD | | | | LEXINGTON | KY | 40550 | |
| 28117005 | LEXMARK INTERNATIONAL INC | PO BOX 96612 | | | | CHICAGO | IL | 60693 | |
| 28124926 | LEXMARK, INC | PO BOX 96612 | | | | CHICAGO | IL | 60693 | |
| 28159628 | LEXNER, KATELYN J | Address on file | | | | | | | |
| 28159629 | LEY, MUYKY T | Address on file | | | | | | | |
| 28135222 | LEYVA, ISABELITA | Address on file | | | | | | | |
| 28093751 | LEYVA, JANET | Address on file | | | | | | | |
| 28093752 | LEYVA, JENNIFER | Address on file | | | | | | | |
| 28135223 | LEYVA, SANDRA | Address on file | | | | | | | |
| 28093753 | LEZAMA DOMINGUEZ, GUADALUPE | Address on file | | | | | | | |
| 28135224 | LEZAMA, JOSEPH | Address on file | | | | | | | |
| 28117006 | LEZAN, THADDEUS | Address on file | | | | | | | |
| 28093754 | LEZCANO, MARIA D | Address on file | | | | | | | |
| 28135225 | LEZOTTE-DILLON, CHERIE | Address on file | | | | | | | |
| 28107217 | LF2 ROCK CREEK LP | C/O CENTRECORP MGMT SVCS | 4400 A NORTH FREEWAY, STE 900 | | | HOUSTON | TX | 77022 | |
| 28107219 | LG H&H USA INC | 13102 IMPERIAL HWY | | | | SANTA FE SPRINGS | CA | 90670 | |
| 28107221 | LG H&H USA INC. | 165 BROADWAY, 25TH FL. | | | | NEW YORK | NY | 10006 | |
| 28117007 | LG LINDENHURST ASSOCIATES LLC | SAUL LERNER MANAGEMENT CORP | 1705 BROADWAY | | | HEWLETT | NY | 11557 | |
| 28135226 | LI, BENJAMIN | Address on file | | | | | | | |
| 28135227 | LI, BIRU | Address on file | | | | | | | |
| 28151630 | LI, ERIC | Address on file | | | | | | | |
| 28093757 | LI, IRENE I | Address on file | | | | | | | |
| 28117008 | LI, IVAN | Address on file | | | | | | | |
| 28117009 | LI, JIA-LING | Address on file | | | | | | | |
| 28093758 | LI, JIAWEI | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 585 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28093759 | LI, KENNETH K | Address on file | | | | | | | |
| 28093760 | LI, LINDA | Address on file | | | | | | | |
| 28151631 | LI, MU | Address on file | | | | | | | |
| 28093761 | LI, QI HONG H | Address on file | | | | | | | |
| 28151632 | LI, RONG | Address on file | | | | | | | |
| 28151633 | LI, SHIREEN | Address on file | | | | | | | |
| 28151634 | LI, SHUYI | Address on file | | | | | | | |
| 28093762 | LI, TOMMY A | Address on file | | | | | | | |
| 28093763 | LI, WENQI | Address on file | | | | | | | |
| 28151635 | LI, YIFAN | Address on file | | | | | | | |
| 28093764 | LI, YILAN | Address on file | | | | | | | |
| 28117010 | LI, YIQIAO | Address on file | | | | | | | |
| 28117011 | LI, YISHAN | Address on file | | | | | | | |
| 28117012 | LI, YUNXUAN | Address on file | | | | | | | |
| 28151636 | LI, YUPING | Address on file | | | | | | | |
| 28093765 | LI, ZHONG | Address on file | | | | | | | |
| 28151637 | LI, ZHU | Address on file | | | | | | | |
| 28093766 | LI, ZHUOQI | Address on file | | | | | | | |
| 28093767 | LI, ZIYU | Address on file | | | | | | | |
| 28151638 | LIANG, ESMOND | Address on file | | | | | | | |
| 28093768 | LIANG, HSIANG-LAN | Address on file | | | | | | | |
| 28093769 | LIANG, JIN YUNG | Address on file | | | | | | | |
| 28151639 | LIANG, JING JING | Address on file | | | | | | | |
| 28151640 | LIANG, NICHOLAS | Address on file | | | | | | | |
| 28093770 | LIANG, VANESSA | Address on file | | | | | | | |
| 28093771 | LIANG, WAYNE | Address on file | | | | | | | |
| 28151641 | LIANG, XIAO | Address on file | | | | | | | |
| 28093772 | LIANG, YU-HSIN | Address on file | | | | | | | |
| 28151642 | LIAO, JUNG | Address on file | | | | | | | |
| 28117013 | LIAW, CHRISTOPHER | Address on file | | | | | | | |
| 28135228 | LIAW, MATTHEW | Address on file | | | | | | | |
| 28135229 | LIBA, YAEL | Address on file | | | | | | | |
| 28093773 | LIBAO-COOK, TAWNYA M | Address on file | | | | | | | |
| 28093774 | LIBBEY, GINGER L | Address on file | | | | | | | |
| 28093775 | LIBBY, DOUGLAS L | Address on file | | | | | | | |
| 28117021 | LIBERTY COCA-COLA BEVERAGES | PO BOX 780810 | | | | PHILADELPHIA | PA | 19178-0910 | |
| 28162476 | LIBERTY MEDICAL INC. | LOCKBOX 809118 | | | | CHICAGO | IL | 60680-9118 | |
| 28162477 | LIBERTY MUTUAL | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | |
| 28124928 | LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET | | | | BOSTON | MA | 02116-5066 | |
| 28162479 | LIBERTY MUTUAL INSURANCE COMPANY | C/O DAVID CHRISTIAN ATTORNEYS LLC | 105 WEST MADISON STREET | SUITE 2300 | | CHICAGO | IL | 60602 | |
| 28117024 | LIBERTY ORCHARDS | 117 MISSION AVE | PO BOX C | | | CASHMERE | WA | 98815 | |
| 28162486 | LIBERTY UTILITIES | 12725 WEST INDIAN SCHOOL ROAD | SUITE D101 | | | AVONDALE | AZ | 85392 | |
| 28162485 | LIBERTY UTILITIES | PO BOX 219094 | | | | KANSAS CITY | MO | 64121-9094 | |
| 28162484 | LIBERTY UTILITIES | PO BOX 6004 | | | | ARTESIA | CA | 90702-6004 | |
| 28162483 | LIBERTY UTILITIES | PO BOX 6005 | | | | ARTESIA | CA | 90702-6005 | |
| 28162482 | LIBERTY UTILITIES | PO BOX 75463 | | | | CHICAGO | IL | 60675-5463 | |
| 28162481 | LIBERTY UTILITIES | PO BOX 80374 | | | | CITY OF INDUSTRY | CA | 91716-8374 | |
| 28162487 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR | | | | CHICAGO | IL | 60675-1032 | |
| 28135230 | LIBIKH, ANNA | Address on file | | | | | | | |
| 28093778 | LIBMAN, ALEXANDER R | Address on file | | | | | | | |
| 28135231 | LIBRON, SHANTEL | Address on file | | | | | | | |
| 28135232 | LIBUNAO, MYRNA | Address on file | | | | | | | |
| 28135233 | LICATA, JOSEPHINE | Address on file | | | | | | | |
| 28135234 | LICATA, MICHELE | Address on file | | | | | | | |
| 28117025 | LICEA, HENRY | Address on file | | | | | | | |
| 28093779 | LICEA, RIGOBERTO P | Address on file | | | | | | | |
| 28135235 | LICHTENBERGER, ALEXIS | Address on file | | | | | | | |
| 28135236 | LICHTENFELS, MORGAN | Address on file | | | | | | | |
| 28093780 | LICK, MARY A | Address on file | | | | | | | |
| 28093781 | LICON, LISA A | Address on file | | | | | | | |
| 28093782 | LICONA, REBEKAH | Address on file | | | | | | | |
| 28093783 | LIDDELL, MICHAEL J | Address on file | | | | | | | |
| 28162488 | LIDL US OPERATIONS, LLC | 3500 S CLARK ST | | | | ARLINGTON | VA | 22202 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 586 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28093784 | LIDWIN, ANDREW P | Address on file | | | | | | | |
| 28093785 | LIE, LILY A | Address on file | | | | | | | |
| 28135237 | LIE, RUFINUS | Address on file | | | | | | | |
| 28093786 | LIEB, KARSTA A | Address on file | | | | | | | |
| 28135238 | LIEB, NATHAN | Address on file | | | | | | | |
| 28151643 | LIEBE, ANJELINA | Address on file | | | | | | | |
| 28093787 | LIEBEGOTT, REBECCA L | Address on file | | | | | | | |
| 28151644 | LIEBMAN, LUCAS | Address on file | | | | | | | |
| 28151645 | LIEKEFET, LOU ANNE | Address on file | | | | | | | |
| 28151646 | LIERMANN, DIANE | Address on file | | | | | | | |
| 28151647 | LIETZOW, ZACHARY | Address on file | | | | | | | |
| 28093788 | LIEU, CONG T | Address on file | | | | | | | |
| 28151648 | LIEU, LISA | Address on file | | | | | | | |
| 28093789 | LIEU, LONG | Address on file | | | | | | | |
| 28093790 | LIEU, NGUYENTHUY | Address on file | | | | | | | |
| 28117026 | LIEU, TAYAH | Address on file | | | | | | | |
| 28117029 | LIFE WEAR TECHNOLOGIES INC | 1620 SW FIFTH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 28124929 | LIFECARE FAMILY HEALTH & DENTAL CENTER, INC. | 2725 LINCOLN ST E | | | | CANTON | OH | 44707 | |
| 28124930 | LIFESCAN, INC. | 20 VALLEY STREAM PARKWAY | | | | MALVERN | PA | 19355 | |
| 28107227 | LIFESCAN, INC. | C/O BORGES & ASSOCIATES, LLC | 575 UNDERHILL BLVD. | STE. 118 | | SYOSSET | NY | 11791 | |
| 28107229 | LIFESCAN, INC. | PO BOX 71398 | | | | CHICAGO | IL | 60694 | |
| 28117034 | LIFESTYLE BRANDS | PO BOX 78764 | | | | MILWAUKEE | WI | 53278-0764 | |
| 28117035 | LIFETIME BENEFITS TRUST FOR | Address on file | | | | | | | |
| 28117038 | LIFETIME BRANDS INC | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| 28117039 | LIFFERS, CAITLIN | Address on file | | | | | | | |
| 28117040 | LIFOAM INDUSTRIES LLC | PO BOX 745395 | | | | ATLANTA | GA | 30384-5395 | |
| 28117041 | LIFO-PRO INC | 11620 ARBOR ST, SUITE 100 | | | | OMAHA | NE | 68144 | |
| 28093793 | LIFORD, ALYSSA R | Address on file | | | | | | | |
| 28151649 | LIFRIERI, PATRICIA | Address on file | | | | | | | |
| 30262507 | LIFT INC. | 3745 HEMPLAND ROAD | ATTN: DAVID COREY SALES MANAGER | | | MOUNTVILLE | PA | 17554 | |
| 30262510 | LIFT INC. | 3745 HEMPLAND ROAD | | | | MOUNTVILLE | PA | 17554 | |
| 28117042 | LIFT INC. | PO BOX 7657 | | | | LANCASTER | PA | 17604 | |
| 28117043 | LIFT OFF DISTRIBUTION | 7077 OAKLAND MILLS RD | | | | COLUMBIA | MD | 21046 | |
| 28107235 | LIFT OFF DISTRIBUTION | UNIT J | 8735 BOLLMAN PLACE | | | SAVAGE | MD | 20763 | |
| 28093794 | LIGER, RACHEL H | Address on file | | | | | | | |
| 28151650 | LIGGETT, ELIZABETH | Address on file | | | | | | | |
| 28093795 | LIGGETT, JANICE A | Address on file | | | | | | | |
| 28093796 | LIGGINS, MIRACLE A | Address on file | | | | | | | |
| 28151651 | LIGHT, HYOJINDALE | Address on file | | | | | | | |
| 28117046 | LIGHT, LENORA | Address on file | | | | | | | |
| 28117047 | LIGHT, STEPHANIE | Address on file | | | | | | | |
| 28161046 | LIGHTCURVE | PO BOX 639 | | | | EATONVILLE | WA | 98328 | |
| 28151652 | LIGHTEL, KIRSTEN | Address on file | | | | | | | |
| 28151653 | LIGHTFOOT, FADIA | Address on file | | | | | | | |
| 28117048 | LIGHTHOUSE COMMONS, LLC | 220 WESTBURY AVE | | | | CARLE PLACE | NY | 11514 | |
| 28093797 | LIGHTHOUSE COMMONS, LLC | 220 WESTBURY AVENUE, SUITE 200 | | | | CARLE PLACE | NY | 11514-0000 | |
| 28107237 | LIGHTHOUSE DOCUMENT TECH | PO BOX 7410525 | | | | CHICAGO | IL | 60674-0525 | |
| 30264870 | LIGHTHOUSE DOCUMENT TECHNOLOGIES, INC | PO BOX 7410525 | | | | CHICAGO | IL | 60674-0525 | |
| 28151654 | LIGHTNER, DEBRA | Address on file | | | | | | | |
| 30262511 | LIGHTNING MECHANICAL LLC | 65 NEWARK WAY | | | | MAPLEWOOD | NJ | 07040 | |
| 28151655 | LIGHTOWLER, BENJAMIN | Address on file | | | | | | | |
| 28135239 | LIGHTY, JARA | Address on file | | | | | | | |
| 28135240 | LIGHTY, LENNARA | Address on file | | | | | | | |
| 28135241 | LIGON MEANS, MYYA | Address on file | | | | | | | |
| 28135242 | LIGON, WILLIAM | Address on file | | | | | | | |
| 28135243 | LIGUORI, MADISON | Address on file | | | | | | | |
| 28135244 | LIKENS, JOY | Address on file | | | | | | | |
| 28093798 | LIKIAK, ELSINA T | Address on file | | | | | | | |
| 28093799 | LIKO, THERESA A | Address on file | | | | | | | |
| 28093800 | LILES, AARON B | Address on file | | | | | | | |
| 28135245 | LILES, CHARLES | Address on file | | | | | | | |
| 28135246 | LILES, LANORA | Address on file | | | | | | | |
| 28135247 | LILIESTEDT, JERRY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 587 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28093801 | LILKANT, ANGELA | Address on file | | | | | | | |
| 28135248 | LILLIBRIDGE, DAKOTA | Address on file | | | | | | | |
| 28135249 | LILLIE, CYRILLA | Address on file | | | | | | | |
| 28093802 | LILLIE, HANNAH C | Address on file | | | | | | | |
| 28093803 | LILLY, GRIFFIN D | Address on file | | | | | | | |
| 28135250 | LILLY, JACQUELINE | Address on file | | | | | | | |
| 28156945 | LILLY, M. ELIZABETH | Address on file | | | | | | | |
| 28156946 | LILLY, ROBERT | Address on file | | | | | | | |
| 28107239 | LILY'S SWEETS LLC | PO BOX 671065 | | | | DALLAS | TX | 75267 | |
| 28156947 | LIM, ALAN | Address on file | | | | | | | |
| 28156948 | LIM, ANTHONY | Address on file | | | | | | | |
| 28093804 | LIM, CELY JANE Y | Address on file | | | | | | | |
| 28093805 | LIM, CHRISTINA E | Address on file | | | | | | | |
| 28093806 | LIM, DANIEL | Address on file | | | | | | | |
| 28156949 | LIM, DAVID | Address on file | | | | | | | |
| 28117049 | LIM, JANET | Address on file | | | | | | | |
| 28117050 | LIM, JEANETTE | Address on file | | | | | | | |
| 28093807 | LIM, JESSICA S | Address on file | | | | | | | |
| 28117051 | LIM, JOSHUA T | Address on file | | | | | | | |
| 28093808 | LIM, KAREN F | Address on file | | | | | | | |
| 28093809 | LIM, SHANNON S | Address on file | | | | | | | |
| 28117052 | LIM, SORYANNE | Address on file | | | | | | | |
| 28093810 | LIM, VICENTE M | Address on file | | | | | | | |
| 28124932 | LIMA MEMORIAL HOSPITAL | 1001 BELLEFONTAINE AVE | | | | LIMA | OH | 45804 | |
| 28107240 | LIMA MUNICIPAL COURT | 109 N UNION | | | | LIMA | OH | 45802 | |
| 28117053 | LIMA MUNICIPAL COURT | PO BOX 1529 | | | | LIMA | OH | 45802 | |
| 28093811 | LIMA SANCHEZ, YESSICA | Address on file | | | | | | | |
| 28093812 | LIMA VIVAR, AILEEN | Address on file | | | | | | | |
| 28156950 | LIMA VIVAR, JOSEPH | Address on file | | | | | | | |
| 28093813 | LIMA, CARLOS L | Address on file | | | | | | | |
| 28093814 | LIMA, ISAAC J | Address on file | | | | | | | |
| 28156951 | LIMA, ISABELLE | Address on file | | | | | | | |
| 30519437 | LIMA, JESSICA | Address on file | | | | | | | |
| 28093815 | LIMA, JESSICA M | Address on file | | | | | | | |
| 28117054 | LIMA, JOYCE M | Address on file | | | | | | | |
| 28156952 | LIMA, LAILA | Address on file | | | | | | | |
| 28156953 | LIMA, PETER | Address on file | | | | | | | |
| 28093816 | LIMA, VANESSA J | Address on file | | | | | | | |
| 28156954 | LIMA-MERCADO, NAYDINE | Address on file | | | | | | | |
| 28107241 | LIMANTZAKIS PROPERTIES 2 LLC | 704 NE NORTHLAKE WAY STE 100 | | | | SEATTLE | WA | 98105 | |
| 28117055 | LIMAS, JAMES | Address on file | | | | | | | |
| 28093817 | LIMA-SERMENO, IRMA G | Address on file | | | | | | | |
| 28093818 | LIMBAUGH, ALIYAH F | Address on file | | | | | | | |
| 28093819 | LIMBAUGH, JAMILA | Address on file | | | | | | | |
| 28156955 | LIMBERT, ANDREW | Address on file | | | | | | | |
| 28093820 | LIMBERT, BRIAN M | Address on file | | | | | | | |
| 28124933 | LIMBLE SOLUTIONS LLC | 3290 MAYFLOWER WAY | | | | LEHI | UT | 84043 | |
| 28107242 | LIMBLE SOLUTIONS LLC | 3290 WEST MAYFLOWER WAY | | | | LEHI | UT | 84043 | |
| 28156956 | LIMBU, SHRISTINA | Address on file | | | | | | | |
| 28107243 | LIMERICK TOWNSHIP TAX COLLECTOR | PO BOX 460 | | | | ROYERSFORD | PA | 19468 | |
| 28156957 | LIMOGES, STEVEN | Address on file | | | | | | | |
| 28117056 | LIMON DE MANZO, JANETTE | Address on file | | | | | | | |
| 28093821 | LIMON, ERIC J | Address on file | | | | | | | |
| 28135251 | LIMON, TAYLOR | Address on file | | | | | | | |
| 28135253 | LIMONES, MELINA | Address on file | | | | | | | |
| 28135252 | LIMONES, MELINA | Address on file | | | | | | | |
| 28107244 | LIMONITE AVE HOLDINGS LLC | C/O ADL PROPERTY MGMT INC | 2845 WESTWOOD BLVD | | | LOS ANGELES | CA | 90064 | |
| 28135254 | LIMPACH, JARRETT | Address on file | | | | | | | |
| 28093823 | LIMPANGUG, ROSEMARY | Address on file | | | | | | | |
| 28135255 | LIMUN, LEONID | Address on file | | | | | | | |
| 28135256 | LIN, ALSTON | Address on file | | | | | | | |
| 28093824 | LIN, BOR GIUN | Address on file | | | | | | | |
| 28135257 | LIN, CARY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 588 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28135258 | LIN, CHI | Address on file | | | | | | | |
| 28135259 | LIN, CHI FAN | Address on file | | | | | | | |
| 28135260 | LIN, CINDY | Address on file | | | | | | | |
| 28135261 | LIN, EDWARD | Address on file | | | | | | | |
| 28135262 | LIN, EVAN | Address on file | | | | | | | |
| 28093825 | LIN, HENRY Y | Address on file | | | | | | | |
| 28156958 | LIN, IVAN | Address on file | | | | | | | |
| 28156959 | LIN, JENNY | Address on file | | | | | | | |
| 28093826 | LIN, JIACHENG | Address on file | | | | | | | |
| 28093827 | LIN, JIE | Address on file | | | | | | | |
| 28164743 | LIN, MICHAEL S | Address on file | | | | | | | |
| 28156960 | LIN, MICHELLE | Address on file | | | | | | | |
| 28164744 | LIN, MIN-CHANG K | Address on file | | | | | | | |
| 28156961 | LIN, MINQING | Address on file | | | | | | | |
| 28156962 | LIN, NICOLE | Address on file | | | | | | | |
| 28156963 | LIN, PING | Address on file | | | | | | | |
| 28164745 | LIN, QIAOYUN | Address on file | | | | | | | |
| 28164746 | LIN, RICHARD | Address on file | | | | | | | |
| 30519712 | LINARES, HANNAH | Address on file | | | | | | | |
| 28164747 | LINARES, HANNAH S | Address on file | | | | | | | |
| 28164748 | LINARES, MARITZA | Address on file | | | | | | | |
| 28156964 | LINARES, MARVIN | Address on file | | | | | | | |
| 28164749 | LINARES, ROGELIO | Address on file | | | | | | | |
| 28117057 | LINARES, VICTOR | Address on file | | | | | | | |
| 28117058 | LINCOLN CENTER, LLC | 6033 CRESCENT KNOLL DR | | | | RALEIGH | NC | 27614 | |
| 28107245 | LINCOLN COUNTY TAX COLLECTOR | ROOM 205 | 225 W OLIVE ST | | | NEWPORT | OR | 97365 | |
| 28123112 | LINCOLN COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 225 WEST OLIVE ST | | | NEWPORT | OR | 97365 | |
| 28117059 | LINCOLN HEIGHTS CENTER LLC | C/O VANDERVERT DEVELOPMENTS | 12906 N. ADDISON ST | | | SPOKANE | WA | 99218 | |
| 28124934 | LINCOLN MEDICAL & MENTAL HEALTH CENTER (NYCHHC) | 234 EAST 149TH ST | | | | BRONX | NY | 10451 | |
| 29959158 | LINCOLN MEDICAL & MENTAL HEALTH CENTER (NYCHHC) | C/O KEITH TALLBE | 234 EAST 149TH ST | | | BRONX | NY | 10451 | |
| 28117060 | LINCOLN PARTNERSHIP 2015 LLC | SUITE 200 | 26527 AGOURA RD | | | CALABASAS | CA | 91302 | |
| 28117061 | LINCOLN POLICE DEPT | 250 POLLARD RD | | | | LINCOLN | NH | 03251-4249 | |
| 28107246 | LINCOLN PROPERTIES LTD | 374 LINCOLN CENTER | | | | STOCKTON | CA | 95207 | |
| 28164753 | LINCOLN, EILEEN M | Address on file | | | | | | | |
| 28093828 | LINCOLN, JUDITH E | Address on file | | | | | | | |
| 28156965 | LINCOLN, KATHERINE | Address on file | | | | | | | |
| 28156966 | LIND, DAVID | Address on file | | | | | | | |
| 28156967 | LIND, SEBASTIAN | Address on file | | | | | | | |
| 28107247 | LINDA J CEDILLOS | Address on file | | | | | | | |
| 28117062 | LINDA MAR S.C. LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28117063 | LINDA PLAZA PROPERTIES | C/O INVESTCAL REALTY CORP | 2333 CAMINO DEL RIO S STE 220 | | | SAN DIEGO | CA | 92108 | |
| 28093830 | LINDAHL, MATTHEW C | Address on file | | | | | | | |
| 28156968 | LINDAMOOD, JOSEPH | Address on file | | | | | | | |
| 28156969 | LINDBERGH, NAOMI | Address on file | | | | | | | |
| 28156970 | LINDBERGH, ZACHARY | Address on file | | | | | | | |
| 28135263 | LINDBLOOM, SONG | Address on file | | | | | | | |
| 28107250 | LINDE GAS & EQUIPMENT INC. | DEPT LA 21511 | | | | PASADENA | CA | 91185-1511 | |
| 28093831 | LINDE, JANELLE M | Address on file | | | | | | | |
| 28135264 | LINDE, MEADOW | Address on file | | | | | | | |
| 28093832 | LINDE, MISTY R | Address on file | | | | | | | |
| 28135265 | LINDECKER, BIANCA | Address on file | | | | | | | |
| 28135266 | LINDEMAN, JOHN | Address on file | | | | | | | |
| 28135267 | LINDEN, KEIFER | Address on file | | | | | | | |
| 28135268 | LINDENBERGER, MEGAN | Address on file | | | | | | | |
| 28093833 | LINDER, BRIAN T | Address on file | | | | | | | |
| 28117065 | LINDER, TAMIR | Address on file | | | | | | | |
| 28135269 | LINDERMAN, DESTINY | Address on file | | | | | | | |
| 28135270 | LINDGREN, SHARONA | Address on file | | | | | | | |
| 28135271 | LINDIG, KAYLEE | Address on file | | | | | | | |
| 28093834 | LINDLEY, JENNIFER M | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28117066 | LINDMEIER, LOU A | Address on file | | | | | | | |
| 28093835 | LINDNER, JOCELYN D | Address on file | | | | | | | |
| 28093836 | LINDNER, KELLY M | Address on file | | | | | | | |
| 28093837 | LINDNER-WOLFE, ALYSE M | Address on file | | | | | | | |
| 28135272 | LINDO, SHERRINE | Address on file | | | | | | | |
| 28135273 | LINDOR, MAYGREE DEE | Address on file | | | | | | | |
| 28135274 | LINDOW, JANE | Address on file | | | | | | | |
| 28156971 | LINDOW, MADELINE | Address on file | | | | | | | |
| 28156972 | LINDQUIST, HEATHER | Address on file | | | | | | | |
| 28156973 | LINDQUIST, HOLLY | Address on file | | | | | | | |
| 28093838 | LINDQUIST, SARA G | Address on file | | | | | | | |
| 28156974 | LINDSAY, AVELLA | Address on file | | | | | | | |
| 28156975 | LINDSAY, BOBBIE | Address on file | | | | | | | |
| 28093839 | LINDSAY, DENAMAIRE T | Address on file | | | | | | | |
| 28156976 | LINDSEY, ALAN | Address on file | | | | | | | |
| 28156977 | LINDSEY, ALEXANDRA | Address on file | | | | | | | |
| 28093840 | LINDSEY, CHRISTOPHER C | Address on file | | | | | | | |
| 28156978 | LINDSEY, CRISTINA | Address on file | | | | | | | |
| 28156979 | LINDSEY, DAKOTA | Address on file | | | | | | | |
| 28093841 | LINDSEY, KALUN J | Address on file | | | | | | | |
| 28093842 | Name on file | Address on file | | | | | | | |
| 28156980 | LINDSEY, RYAN | Address on file | | | | | | | |
| 28156981 | LINDSEY, STEVEN | Address on file | | | | | | | |
| 28156982 | LINDSLEY, KELSEY | Address on file | | | | | | | |
| 28156983 | LINDSLEY, SARA | Address on file | | | | | | | |
| 28135275 | LINDSTRAND, JEREMY | Address on file | | | | | | | |
| 28135276 | LINDSTROM, CHRISTOPHER | Address on file | | | | | | | |
| 28135277 | LINDSTROM, ERIK | Address on file | | | | | | | |
| 28117067 | LINDSTROM, JENNIFER L | Address on file | | | | | | | |
| 28135278 | LINDSTROM, OLE | Address on file | | | | | | | |
| 28117070 | LINDT | PO BOX 202771 | | | | DALLAS | TX | 75320-2771 | |
| 30262514 | LINDT & SPRUNGLI (USA) INC. | PO BOX 202771 | | | | DALLAS | TX | 75320-2771 | |
| 30264871 | LINEAL SERVICES, LLC | 14605 NW 73RD ST | | | | PARKVILLE | MD | 64152 | |
| 28093843 | LINEAWEAVER, DESTINYANN | Address on file | | | | | | | |
| 28135279 | LINENBERGER, COURTANEY | Address on file | | | | | | | |
| 28135280 | LING, LAURA | Address on file | | | | | | | |
| 28093844 | LING, TREVON J | Address on file | | | | | | | |
| 28093845 | LINGHAM, MADISON W | Address on file | | | | | | | |
| 28093846 | LINGIREDDY, ANIL K | Address on file | | | | | | | |
| 28161047 | LINGO COMMUNICATIONS | 5607 GLENRIDGE DR STE 300 | | | | ATLANTA | GA | 30342 | |
| 28135281 | LINH, NGHIEM | Address on file | | | | | | | |
| 28117071 | LINHART, BRANDON | Address on file | | | | | | | |
| 28135282 | LINHART, MICHAEL | Address on file | | | | | | | |
| 28093848 | LINK, ELIZABETH A | Address on file | | | | | | | |
| 28093849 | LINK, ERIN M | Address on file | | | | | | | |
| 28135283 | LINK, JUSTIN | Address on file | | | | | | | |
| 28135284 | LINK, OLIVIA | Address on file | | | | | | | |
| 28117072 | LINKCHORST, ANNE | Address on file | | | | | | | |
| 28124938 | LINKEDIN CORPORATION | 1000 WEST MAUDE AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 28117073 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0622 | |
| 28135285 | LINKER, SAMUEL | Address on file | | | | | | | |
| 28093850 | LINLEY, DIANE | Address on file | | | | | | | |
| 28107254 | LINN COUNTY TAX COLLECTOR | PO BOX 309 | | | | ALBANY | OR | 97321 | |
| 28123200 | LINN COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 SW 4TH AVE | PO BOX 100 | | ALBANY | OR | 97321 | |
| 28135286 | LINN, JUSTIN | Address on file | | | | | | | |
| 28156984 | LINN, RICHARD | Address on file | | | | | | | |
| 28156985 | LINN, SKYLER | Address on file | | | | | | | |
| 30519495 | LINS, CHRISTINA | Address on file | | | | | | | |
| 28093851 | LINS, CHRISTINA A | Address on file | | | | | | | |
| 28117074 | LINSCOTT, MELANIE | Address on file | | | | | | | |
| 28156986 | LINSER, SARAH | Address on file | | | | | | | |
| 28117075 | LINSETH, EMILY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28156987 | LINSETH, ZOE | Address on file | | | | | | | |
| 28093852 | LINSKI, ALEX M | Address on file | | | | | | | |
| 28093853 | LINSKI, JEANNIE L | Address on file | | | | | | | |
| 28156988 | LINT, ABBY | Address on file | | | | | | | |
| 28093854 | LINTELMAN, SCOTT | Address on file | | | | | | | |
| 28093855 | LINTHICUM, RAYMOND D | Address on file | | | | | | | |
| 28156989 | LINTON, THERESA | Address on file | | | | | | | |
| 28093856 | LINVILLE, ALYSSA M | Address on file | | | | | | | |
| 28093857 | LIOI, VICTOR | Address on file | | | | | | | |
| 28156990 | LIOTTA, MICHAEL | Address on file | | | | | | | |
| 28117078 | LIP SMACKER/BONNE BELL | MARKWINS BEAUTY PRODUCT INC | 75 REMITTANCE DR, STE 6578 | | | CHICAGO | IL | 60675-6578 | |
| 28093858 | LIPARI, BARBARA | Address on file | | | | | | | |
| 28156991 | LIPIN, ANTHONY | Address on file | | | | | | | |
| 28093859 | LIPKA, JUDITH | Address on file | | | | | | | |
| 28117079 | LIPPA, ALEX M | Address on file | | | | | | | |
| 28156992 | LIPPERT, ALAN | Address on file | | | | | | | |
| 28156993 | LIPPERT, JENNIFER | Address on file | | | | | | | |
| 28156994 | LIPPRE, STACI | Address on file | | | | | | | |
| 28156995 | LIPSCOMB, EMILY | Address on file | | | | | | | |
| 28117080 | LIPSCOMB, NICOLE | Address on file | | | | | | | |
| 28093860 | LIPSETT, LORETTA F | Address on file | | | | | | | |
| 28156996 | LIPSEY, EDWARD | Address on file | | | | | | | |
| 28117081 | LIPT WINCHESTER ROAD INC | C/O JLL | 655 REDWOOD HWY., STE 177 | | | MILL VALLEY | CA | 94941 | |
| 28124941 | LIQUID DEATH | 4077 REDWOOD AVE | | | | LOS ANGELES | CA | 90066 | |
| 28117086 | LIQUID DEATH | PO BOX 75470 | | | | CHICAGO | IL | 60675-5470 | |
| 28117091 | LIQUID OTC LLC DBA LOL | PO BOX 1351 | | | | WALLED LAKE | MI | 48390 | |
| 28124942 | LIQUIDITY SERVICES, INC, | 6931 ARLINGTON ROAD | SUITE 200 | | | BETHESDA | MD | 20814 | |
| 28107262 | LIQUIPEL PROTECTION | 2003 1/2 CLARK LANE | | | | REDONDO BEACH | CA | 90278 | |
| 28117092 | LIRA, ADRIAN | Address on file | | | | | | | |
| 28135287 | LIRA, ANTHONY | Address on file | | | | | | | |
| 28093861 | LIRA, BREANNA D | Address on file | | | | | | | |
| 28135288 | LIRA, SELYNA | Address on file | | | | | | | |
| 28135289 | LIRA-ROSALES, ANDREA | Address on file | | | | | | | |
| 28117093 | LISA M KAISER COLLECTOR | Address on file | | | | | | | |
| 28117094 | LISBOA, JOMARY | Address on file | | | | | | | |
| 28135290 | LISCO, ROSEMARY | Address on file | | | | | | | |
| 28135291 | LISCOMB, VALERIE | Address on file | | | | | | | |
| 28135292 | LISHINSKY, RACHEL | Address on file | | | | | | | |
| 28135293 | LISI, SOPHIA | Address on file | | | | | | | |
| 28135294 | LISIECKI, CYNTHIA | Address on file | | | | | | | |
| 28093862 | LISK, JESSICA | Address on file | | | | | | | |
| 28117095 | LISKA, JESSICA | Address on file | | | | | | | |
| 28135295 | LISKOWICZ, SARAH | Address on file | | | | | | | |
| 28135296 | LISOVICH, MASON | Address on file | | | | | | | |
| 28093863 | LISS, TINA | Address on file | | | | | | | |
| 28135297 | LISTER, TAMMY | Address on file | | | | | | | |
| 28093864 | LISTON, DIANA | Address on file | | | | | | | |
| 28093865 | LITCH, JESSICA C | Address on file | | | | | | | |
| 28093866 | LITOVSKAYA, YELENA | Address on file | | | | | | | |
| 28135298 | LITTELL, ANGELA | Address on file | | | | | | | |
| 28107264 | LITTLE EGG HARBOR MUA | 823 RADIO ROAD | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| 28107263 | LITTLE EGG HARBOR MUA | P.O. BOX 660 | | | | LITTLE EGG HARBOR | NJ | 08087-0660 | |
| 28107266 | LITTLE EGG HARBOR TOWNSHIP | 665 RADIO ROAD | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| 28107267 | LITTLE EGG HARBOR TOWNSHIP | 665 RADIO ROAD | | | | LITTLE | NJ | 08087 | |
| 28117096 | LITTLE ITALY MANAGEMENT CORP | PO BOX 50075 | | | | BROOKLYN | NY | 11205 | |
| 30262519 | LITTLE RIVERS HEALTH CARE, INC. | 146 MILL STREET | | | | BRADFORD | VT | 05033 | |
| 28117098 | LITTLE SAFFORD CORP | 501 MAIN ST | | | | UTICA | NY | 13501 | |
| 30527796 | Little Safford Corporation | Attn: Joanne Croop | 501 Main Street | | | Utica | NY | 13501 | |
| 30262522 | LITTLE SPRING WATER | 820 W 2150 N | | | | GARDEN CITY | UT | 84028 | |
| 28117102 | LITTLE SPRING WATER | PO BOX 186 | | | | GARDEN CITY | UT | 84028 | |
| 28093868 | LITTLE, CANDY | Address on file | | | | | | | |
| 28156997 | LITTLE, CAROLINE | Address on file | | | | | | | |
| 28156998 | LITTLE, CHRISTOPHER | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28093869 | LITTLE, DONNIE R | Address on file | | | | | | | |
| 28093870 | LITTLE, GINA M | Address on file | | | | | | | |
| 28156999 | LITTLE, JARRON | Address on file | | | | | | | |
| 28093871 | LITTLE, JAY | Address on file | | | | | | | |
| 28157000 | LITTLE, JESSICA | Address on file | | | | | | | |
| 28157001 | LITTLE, MALLORY | Address on file | | | | | | | |
| 28093872 | LITTLE, MARIAH | Address on file | | | | | | | |
| 28157002 | LITTLE, MORGAN | Address on file | | | | | | | |
| 28157003 | LITTLE, QUAIRA | Address on file | | | | | | | |
| 28093873 | LITTLE, TAKARA R | Address on file | | | | | | | |
| 28157004 | LITTLE, TIANNA | Address on file | | | | | | | |
| 28157005 | LITTLE, TREASA | Address on file | | | | | | | |
| 28093874 | LITTLEFIELD, CHASE A | Address on file | | | | | | | |
| 28117103 | LITTLEJOHN, ALEXANDER | Address on file | | | | | | | |
| 28157006 | LITTLE-MORRIS, KATINA | Address on file | | | | | | | |
| 28117104 | LITTLER MENDELSON PC | PO BOX 207137 | | | | DALLAS | TX | 75320-7137 | |
| 28117105 | LITTLES, ANIESHA | Address on file | | | | | | | |
| 28093875 | LITTLES, JAMES J | Address on file | | | | | | | |
| 28093876 | LITTLES, ROBIN M | Address on file | | | | | | | |
| 28164107 | LITTLETON HOSPITAL ASSOCIATION DBA LITTLTON REGIONAL HEALTHCARE | 600 ST. JOHNSBURY RD | | | | LITTLETON | NH | 03561 | |
| 29959159 | LITTLETON HOSPITAL ASSOCIATION DBA LITTLTON REGIONAL HEALTHCARE | C/O ROBERT NUTTER | 600 ST. JOHNSBURY RD | | | LITTLETON | NH | 03561 | |
| 28117106 | LITTLETON REALTY TRUST | RICHARD KOHN, TRUSTEE | PO BOX 665 | | | WINCHESTER | MA | 01890 | |
| 28107268 | LITTLETON WATER AND LIGHT, NH | 65 LAFAYETTE AVENUE | | | | LITTLETON | NH | 03561 | |
| 28117107 | LITTLETON, RONALD | Address on file | | | | | | | |
| 28093879 | LITTLETON, SHERRI S | Address on file | | | | | | | |
| 28157007 | LITTLEY, KAYLA | Address on file | | | | | | | |
| 28093880 | LITTO, DONNA R | Address on file | | | | | | | |
| 28117108 | LITUS, AIRCHELINE | Address on file | | | | | | | |
| 28093881 | LITVIN, LOUIS | Address on file | | | | | | | |
| 28093882 | LITWIN, KIMBERLY N | Address on file | | | | | | | |
| 28157008 | LITZENBERGER, TIMOTHY | Address on file | | | | | | | |
| 28117109 | LITZINGER, AMANDA | Address on file | | | | | | | |
| 28117110 | LIU, DEREK | Address on file | | | | | | | |
| 28157009 | LIU, FRANK | Address on file | | | | | | | |
| 28135299 | LIU, GRACE | Address on file | | | | | | | |
| 28093883 | LIU, JING | Address on file | | | | | | | |
| 28093884 | LIU, JINLAN | Address on file | | | | | | | |
| 28135300 | LIU, KHYLEN | Address on file | | | | | | | |
| 28117111 | LIU, LEYUAN | Address on file | | | | | | | |
| 28093885 | LIU, MEILING | Address on file | | | | | | | |
| 28135301 | LIU, NA | Address on file | | | | | | | |
| 28135302 | LIU, QINGLIN | Address on file | | | | | | | |
| 28117112 | LIU, WEIMIN | Address on file | | | | | | | |
| 28135303 | LIU, XIANYOU | Address on file | | | | | | | |
| 28117113 | LIU, XUANRAN | Address on file | | | | | | | |
| 28135304 | LIU, YING | Address on file | | | | | | | |
| 28093886 | LIU, YUHONG | Address on file | | | | | | | |
| 28135305 | LIUZZA, CHRISTIAN | Address on file | | | | | | | |
| 30262524 | LIVE ACTION | 2200 WILSON BLVD | STE 102 | PMB 111 | | ARLINGTON | VA | 22201 | |
| 28107270 | LIVE SODA LLC | DBA FAR WEST CAPITAL | PO BOX 184, DEPARTMENT #214 | | | HOUSTON | TX | 77001-0184 | |
| 28093887 | LIVELSBERGER, BETSY | Address on file | | | | | | | |
| 28135306 | LIVELY, DEBORRA | Address on file | | | | | | | |
| 28135307 | LIVELY, JUSTICE | Address on file | | | | | | | |
| 28135308 | LIVENGOOD, JENNETTE | Address on file | | | | | | | |
| 28135309 | LIVENGOOD, KELLY | Address on file | | | | | | | |
| 28164108 | LIVERAMP, INC | 225 BUSH STREET | 17TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 28117114 | LIVERAMP, INC. | 225 BUSH ST. 17TH FL | | | | SAN FRANCISCO | CA | 94104 | |
| 28117117 | LIVERITE PRODUCTS INC. | 15405 REDHILL AVE | SUITE C | | | TUSTIN | CA | 92780 | |
| 28135310 | LIVERMORE, TAMMY | Address on file | | | | | | | |
| 28117122 | LIVEVIEW TECHNOLOGIES, INC. | PO BOX 17853 | | | | DENVER | CO | 80217-0852 | |
| 28157010 | LIVEWORLD | 2105 S. BASCOM AVENUE | SUITE 159 | | | CAMPBELL | CA | 95008 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 592 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28117124 | LIVEWORLD INC | SUITE 159 | 2105 SOUTH BASCOM AVE | | | CAMPBELL | CA | 95008 | |
| 28117128 | LIVING ESSENTIALS | INNOVATION VENTURES LLC | PO BOX 95850 | | | CHICAGO | IL | 60694-5850 | |
| 28107276 | LIVING ESSENTIALS CORP | PO BOX 74900 | | | | CLEVELAND | OH | 44194-0983 | |
| 28093888 | LIVINGHOUSE, RYLEE | Address on file | | | | | | | |
| 28164110 | LIVINGSTON COMMUNITY HEALTH | 600 B STREET BLDG A,B,C | | | | LIVINGSTON | CA | 95334 | |
| 29959160 | LIVINGSTON COMMUNITY HEALTH | C/O ERIN PILOT | 600 B STREET BLDG A,B,C | | | LIVINGSTON | CA | 95334 | |
| 28107277 | LIVINGSTON PARISH, LA SCHOOL BOARD | 13909 FLORIDA BLVD. | | | | LIVINGSTON | LA | 70754 | |
| 28157011 | LIVINGSTON, ALICE | Address on file | | | | | | | |
| 28093889 | LIVINGSTON, BARBARA A | Address on file | | | | | | | |
| 28157012 | LIVINGSTON, DEANNA | Address on file | | | | | | | |
| 28117129 | LIVINGSTON, LINDA | Address on file | | | | | | | |
| 28117130 | LIVINGSTONE, ED | Address on file | | | | | | | |
| 28117131 | LIVINGSTONE, JACHIN | Address on file | | | | | | | |
| 28157013 | LIVINGSTONE, TOMOKO | Address on file | | | | | | | |
| 28093890 | LIVIT, ANNIE M | Address on file | | | | | | | |
| 28093891 | LIVIT, JULIA | Address on file | | | | | | | |
| 28093892 | LIVSON, ANNA | Address on file | | | | | | | |
| 28157014 | LIWAG, IVIGIN | Address on file | | | | | | | |
| 28157015 | LIZAIRE, BEAMIE | Address on file | | | | | | | |
| 28117132 | LIZANO, TRACY | Address on file | | | | | | | |
| 28093893 | LIZAOLA, JOSE W | Address on file | | | | | | | |
| 28093894 | LIZARDE, SORAIDE | Address on file | | | | | | | |
| 28093895 | LIZARRAGA SALAS, JACQUELINE | Address on file | | | | | | | |
| 28093896 | LIZARRAGA, ANGIE B | Address on file | | | | | | | |
| 28157016 | LIZARRAGA, JACQUELINE | Address on file | | | | | | | |
| 28093897 | LIZARRAGA, RACHEL P | Address on file | | | | | | | |
| 28117133 | LIZER, BRANDON | Address on file | | | | | | | |
| 28157018 | LIZOTTE, DENISE | Address on file | | | | | | | |
| 28093898 | LIZOTTE, JASON P | Address on file | | | | | | | |
| 28093899 | LIZOTTE, LANA | Address on file | | | | | | | |
| 28093900 | Name on file | Address on file | | | | | | | |
| 28157019 | LIZZUL-SMITH, SUSAN | Address on file | | | | | | | |
| 28117134 | LJILJANICH, EMMA | Address on file | | | | | | | |
| 28107279 | LJOR COLOMA, LLC | SUITE 200B | 2244 PACIFIC COAST HWY | | | NEWPORT BEACH | CA | 92663 | |
| 28107281 | LJOR SPRING LAKE, LLC | PO BOX 318 | | | | SPRING LAKE | MI | 49456 | |
| 28093901 | LJUNGGREN, ERIN E | Address on file | | | | | | | |
| 28117135 | LKB MANAGEMENT LLC | 23240 HIGHWAY ONE | | | | MARSHALL | CA | 94940 | |
| 28157020 | LLAKA, MEGINA | Address on file | | | | | | | |
| 28157021 | LLAKATURA, ARMANDO | Address on file | | | | | | | |
| 28093902 | LLAMAS, AXEL J | Address on file | | | | | | | |
| 28093903 | LLAMAS, OLGA M | Address on file | | | | | | | |
| 28093904 | LLAMBRO, ELISA | Address on file | | | | | | | |
| 28157022 | LLANAS, ISAAC | Address on file | | | | | | | |
| 28093905 | LLANES, JORGE A | Address on file | | | | | | | |
| 28093906 | LLARENA, BEATRICE M | Address on file | | | | | | | |
| 28117136 | LLEWELLYN, BRITTANY | Address on file | | | | | | | |
| 28117137 | LLEWELLYN, JONA | Address on file | | | | | | | |
| 28135311 | LLORENTE, CINDY | Address on file | | | | | | | |
| 28107282 | LLOYD & MCDANIEL PLC | PO BOX 23200 | | | | LOUISVILLE | KY | 40223 | |
| 28117138 | LLOYD WELLS GIFT TRUST | Address on file | | | | | | | |
| 28107283 | LLOYD WELLS GIFT TRUST | ATTN: CLAIRE WU | C/O PILLSBURY WINTHROP SHAW PITTMAN LLP | 725 SOUTH FIGUEROA STREET, 36TH FLOOR | | LOS ANGELES | CA | 90017-5524 | |
| 28135312 | LLOYD, ALICIA | Address on file | | | | | | | |
| 28135313 | LLOYD, BRANDI | Address on file | | | | | | | |
| 28093909 | LLOYD, CANDYCE N | Address on file | | | | | | | |
| 28135314 | LLOYD, DEBORAH | Address on file | | | | | | | |
| 28093910 | LLOYD, MELISSA A | Address on file | | | | | | | |
| 28135315 | LLOYD, MICHELLE | Address on file | | | | | | | |
| 28093911 | LLOYD, STEPHEN R | Address on file | | | | | | | |
| 28135316 | LLOYD, TAYLOR | Address on file | | | | | | | |
| 28093912 | LLOYD, TONYA M | Address on file | | | | | | | |
| 28135317 | LLOYD, VICTORIA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 593 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28165894 | LLOYDS | FIDENTIA HOUSE | WALTER BURKE WAY CHATHAM MARITIME CHATHAM | | | KENT | | ME4 4RN | UNITED KINGDOM |
| 28161048 | LLOYDS (BRT) | FIDENTIA HOUSE | WALTER BURKE WAY CHATHAM MARITIME CHATHAM | | | KENT | | ME4 4RN | UNITED KINGDOM |
| 28126597 | LLOYD'S (CONVEX/AXIS/HCC) | FIDENTIA HOUSE | WALTER BURKE WAY CHATHAM MARITIME CHATHAM | | | KENT | | ME4 4RN | UNITED KINGDOM |
| 28126598 | LLOYD'S (FIDELIS) | FIDENTIA HOUSE | WALTER BURKE WAY CHATHAM MARITIME CHATHAM | | | KENT | | ME4 4RN | UNITED KINGDOM |
| 28126599 | LLOYD'S OF LONDON - APOLLO/DALE/DUAL | FIDENTIA HOUSE | WALTER BURKE WAY CHATHAM MARITIME CHATHAM | | | KENT | | ME4 4RN | UNITED KINGDOM |
| 28126600 | LLOYD'S OF LONDON - FIDELIS | FIDENTIA HOUSE | WALTER BURKE WAY CHATHAM MARITIME CHATHAM | | | KENT | | ME4 4RN | UNITED KINGDOM |
| 28126601 | LLOYD'S OF LONDON - QBE/ HAM/MS AMLIN | FIDENTIA HOUSE | WALTER BURKE WAY CHATHAM MARITIME CHATHAM | | | KENT | | ME4 4RN | UNITED KINGDOM |
| 28117139 | LLUGA, ELJESA | Address on file | | | | | | | |
| 28093913 | LLUPO, BLERTA | Address on file | | | | | | | |
| 28117140 | LMD PROPERTIES LLC | 6324 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21061 | |
| 28165896 | LNK INTERNATIONAL | 22 ARKAY DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 28135318 | LO, NGAN | Address on file | | | | | | | |
| 28093915 | LO, THANH N | Address on file | | | | | | | |
| 28093916 | LO, THOMAS C | Address on file | | | | | | | |
| 28135319 | LOACH, CYNTHIA | Address on file | | | | | | | |
| 28135320 | LOAEZA, MAICEL | Address on file | | | | | | | |
| 28135321 | LOAR-KALOCI, HALEY | Address on file | | | | | | | |
| 30262525 | LOBAR ASSOCIATES, INC. | 4 BARLO CIRCLE | | | | DILLSBURG | PA | 17019 | |
| 28117145 | LOBATOS, JULIAN | Address on file | | | | | | | |
| 28093917 | LOBE, ROGER N | Address on file | | | | | | | |
| 28093918 | LOBENDINO, DESIREE V | Address on file | | | | | | | |
| 28135322 | LOBICK, ALISON | Address on file | | | | | | | |
| 28093919 | LOBSIEN, MICHELLE M | Address on file | | | | | | | |
| 28093920 | LOBUGLIO, ZACHARY M | Address on file | | | | | | | |
| 28165897 | LOCAL #1167 | ATTN: BETTY | 855 W SAN BERNARDINO AVE | | | BLOOMINGTON | CA | 92316 | |
| 28165898 | LOCAL #770 | ATT RECORDS DEPT | 630 SHATTON PL | | | LOS ANGELES | CA | 90005 | |
| 30264997 | LOCAL 1199 PENSION | 330 W 42ND ST 27TH FL | | | | NEW YORK | NY | 10036-6977 | |
| 28165899 | LOCAL 1199 PENSION | ATTEN: 9TH FL BANKING | 498 7TH AVENUE | | | NEW YORK | NY | 10018-0009 | |
| 28165900 | LOCAL 880 UFCW | POLITICAL ACTION | PO BOX 72290 | | | CLEVELAND | OH | 44192 | |
| 28165901 | LOCAL 951 POLITICAL ACTION | COMMIT. FUND ATTN JOE CRUMP | 3270 EVERGREEN DR | | | GRAND RAPIDS | MI | 49525-9580 | |
| 28157023 | LOCASCIO, JESSE | Address on file | | | | | | | |
| 28157024 | LOCHER, JOSEPHINE | Address on file | | | | | | | |
| 28157025 | LOCICERO, GABRIELLA | Address on file | | | | | | | |
| 28157026 | LOCK, MADISON | Address on file | | | | | | | |
| 28157027 | LOCKARD, JASON | Address on file | | | | | | | |
| 28093921 | LOCKARD, KAREN L | Address on file | | | | | | | |
| 28117146 | LOCKARD, MICHELLE | Address on file | | | | | | | |
| 28157028 | LOCKARD, SUSANNA | Address on file | | | | | | | |
| 28157029 | LOCKE, ANGELA | Address on file | | | | | | | |
| 28093922 | LOCKE, APOLONIA | Address on file | | | | | | | |
| 28093923 | LOCKE, CAROL G | Address on file | | | | | | | |
| 28157030 | LOCKE, CORRENA | Address on file | | | | | | | |
| 28157031 | LOCKE, DEREK | Address on file | | | | | | | |
| 28157032 | LOCKE, KYLE | Address on file | | | | | | | |
| 28157033 | LOCKE, LANAZZIA | Address on file | | | | | | | |
| 28157034 | LOCKE, LYNNSEY | Address on file | | | | | | | |
| 28117147 | LOCKETT, ALLIYAH | Address on file | | | | | | | |
| 28157035 | LOCKETT, DONNELLE | Address on file | | | | | | | |
| 28093924 | LOCKETT, LORI A | Address on file | | | | | | | |
| 28135323 | LOCKETT, ROBERT | Address on file | | | | | | | |
| 28135324 | LOCKHART, CATHY | Address on file | | | | | | | |
| 28135325 | LOCKHART, EMMA | Address on file | | | | | | | |
| 28135326 | LOCKHART, MADYLIN | Address on file | | | | | | | |
| 28135327 | LOCKHART, MICHELLE | Address on file | | | | | | | |
| 28093925 | LOCKHART, RICHARD E | Address on file | | | | | | | |
| 28135328 | LOCKHART, SHAQUANDA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 594 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28135329 | LOCKHART, SHAWNA | Address on file | | | | | | | |
| 28093926 | LOCKITT, HOLLY | Address on file | | | | | | | |
| 28135330 | LOCKLEAR, BREANNA | Address on file | | | | | | | |
| 28135331 | LOCKLEY, RASHAAD | Address on file | | | | | | | |
| 28126603 | LOCKLINS BOTTLED GAS | 14 LOCKLIN DRIVE | | | | HAMLIN | PA | 18427 | |
| 28126602 | LOCKLINS BOTTLED GAS | PO BOX 97 | | | | HAMLIN | PA | 18427 | |
| 28135332 | LOCKMAN, TANAE | Address on file | | | | | | | |
| 28117148 | LOCKNET | 800 JOHN C WATTS DR | | | | NICHOLASVILLE | KY | 40356 | |
| 28165903 | LOCKPORT CITY SCHOOL DISTRICT | ATTN: SCHOOL TAX COLLECTOR | PO BOX 2264 | | | BUFFALO | NY | 14240 | |
| 28165905 | LOCKPORT CITY TREASURER | 1 LOCKS PLAZA | | | | LOCKPORT | NY | 14094 | |
| 28093927 | LOCKROW, LINDA | Address on file | | | | | | | |
| 28093928 | LOCKS, OLIVIA R | Address on file | | | | | | | |
| 28093929 | LOCKWOOD, DAVID G | Address on file | | | | | | | |
| 28135333 | LOCKWOOD, KAREN | Address on file | | | | | | | |
| 28135334 | LOCKWOOD, KATHLEEN | Address on file | | | | | | | |
| 28157036 | LOCKWOOD, KRYSTAL | Address on file | | | | | | | |
| 28117149 | LOCKWOOD, KRYSTINA | Address on file | | | | | | | |
| 28093930 | LOCOCO, ASHLEY E | Address on file | | | | | | | |
| 28157037 | LOEDING, SHEILA | Address on file | | | | | | | |
| 28093931 | LOEF, TIMOTHY | Address on file | | | | | | | |
| 28157038 | LOEFFLER, DIANE | Address on file | | | | | | | |
| 28157039 | LOEFFLER, RICHARD | Address on file | | | | | | | |
| 28093932 | LOEHWING, ALEXANDER J | Address on file | | | | | | | |
| 28157040 | LOERA, RUBEN | Address on file | | | | | | | |
| 28157041 | LOESCH, WILLIAM | Address on file | | | | | | | |
| 28117150 | LOEZA MECHANICAL INC. | PO BOX 492 | | | | YUCAIPA | CA | 92399 | |
| 28157042 | LOFASO, THOMAS | Address on file | | | | | | | |
| 28093933 | LOFGREN, THOMAS J | Address on file | | | | | | | |
| 28157043 | LOFTON, DWAYNE | Address on file | | | | | | | |
| 28157044 | LOFTON, TRU | Address on file | | | | | | | |
| 28157045 | LOFTUS, JODENE | Address on file | | | | | | | |
| 28093934 | LOFTUS, KEVIN | Address on file | | | | | | | |
| 28157046 | LOGALBO, PAMELA | Address on file | | | | | | | |
| 28107284 | LOGAN BEVERAGE INC | ACCOUNTS PAYABLE | 150 WEST 14TH STREET | | | TYRONE | PA | 16686 | |
| 28107285 | LOGAN COUNTY AUDITOR | 100 SOUTH MADRIVER STREET | | | | BELLEFONTAINE | OH | 43311 | |
| 28117151 | LOGAN COUNTY CANCER SOCIETY | 205 PALMER AVE | | | | BELLEFONTAINE | OH | 43311 | |
| 28107286 | LOGAN COUNTY HEALTH DEPT | 310 S MAIN ST | | | | BELLEFONTAINE | OH | 43311 | |
| 28107287 | LOGAN COUNTY TREASURER | 100 SOUTH MADRIVER ST RM 104 | | | | BELLEFONTAINE | OH | 43311 | |
| 28107289 | LOGAN TOWNSHIP TAX COLLECTOR | 100 CHIEF LOGAN CIRCLE | | | | ALTOONA | PA | 16602 | |
| 28107290 | LOGAN TOWNSHIP, PA | 100 CHIEF LOGAN CIRCLE | | | | ALTOONA | PA | 16602 | |
| 28157047 | LOGAN, ANGELA | Address on file | | | | | | | |
| 28157048 | LOGAN, BRENDA | Address on file | | | | | | | |
| 28093935 | LOGAN, CHERYL L | Address on file | | | | | | | |
| 28135335 | LOGAN, DAMISHA | Address on file | | | | | | | |
| 28093936 | LOGAN, DEOVEON K | Address on file | | | | | | | |
| 28093937 | LOGAN, EZEKIEL | Address on file | | | | | | | |
| 28093938 | LOGAN, JEHAN L | Address on file | | | | | | | |
| 28135336 | LOGAN, JESSICA | Address on file | | | | | | | |
| 28093939 | LOGAN, JORDAN L | Address on file | | | | | | | |
| 28135337 | LOGAN, LEXUS | Address on file | | | | | | | |
| 28093940 | LOGAN, LORI A | Address on file | | | | | | | |
| 28135338 | LOGAN, NYESHA | Address on file | | | | | | | |
| 28124944 | LOGICBROKER INC | 1 ENTERPRISE DRIVE | | | | SHELTON | CT | 06484 | |
| 28124945 | LOGICBROKER INC | PMB 9062 | 521 5TH AVE FL 17 | | | NEW YORK | NY | 10175-1799 | |
| 28117152 | LOGICBROKER INC | PO BOX 24168 | | | | NEW YORK | NY | 10087-4168 | |
| 30262530 | LOGICGATE | 320 W OHIO ST | SUITE 5E | | | CHICAGO | IL | 60654 | |
| 28124947 | LOGICGATE INC | 320 W OHIO ST | SUITE 5E | | | CHICAGO | IL | 60654 | |
| 28124948 | LOGICGATE INC | 320 W OHIO ST | STE 600 | | | CHICAGO | IL | 60654-6567 | |
| 28124949 | LOGICSTICS HEALTH INC | 328 FRONT ST. S | | | | LA CROSSE | WI | 54601 | |
| 28107293 | LOGICSOURCE | ATTN: FINANCE DEPARTMENT | 44 MAIN STREET | | | WESTPORT | CT | 06880 | |
| 28124950 | LOGICSOURCE, INC. | ATTN: FINANCE DEPARTMENT | 44 MAIN STREET | | | WESTPORT | CT | 06880 | |
| 28135339 | LOGIE, AMY | Address on file | | | | | | | |
| 28117154 | LOGISTIC SERVICES OF ALABAMA | LLC DBA MOBILE ATTIC | PO BOX 1668 | | | DOTHAN | AL | 36302 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28135340 | LOGOTHETIS, GRACE | Address on file | | | | | | | |
| 28135341 | LOGRASSO, ANDREW | Address on file | | | | | | | |
| 28135342 | LOGRECO, MARLA | Address on file | | | | | | | |
| 28117155 | LOGUE, DANIELLE | Address on file | | | | | | | |
| 28135343 | LOGUE, EMMA | Address on file | | | | | | | |
| 28135344 | LOGUE, ROSE | Address on file | | | | | | | |
| 28093941 | LOHMAN, MELISSA A | Address on file | | | | | | | |
| 28117156 | LOHNER, SYDNEY | Address on file | | | | | | | |
| 28135345 | LOHR, ELISE | Address on file | | | | | | | |
| 28093942 | Name on file | Address on file | | | | | | | |
| 28135346 | LOHRMAN, LINDA | Address on file | | | | | | | |
| 28157049 | LOHRMANN, JENNIFER | Address on file | | | | | | | |
| 28157050 | LOHROFF, KRISTYN | Address on file | | | | | | | |
| 28093943 | LOI, DENNIS B | Address on file | | | | | | | |
| 28117157 | LOIACANO, CECELIA | Address on file | | | | | | | |
| 28157051 | LOISELLE, JAMES | Address on file | | | | | | | |
| 28157052 | LOISELLE, MARTIN | Address on file | | | | | | | |
| 28117158 | LOJANO, ROSA | Address on file | | | | | | | |
| 28093944 | LOK, CHRISTOPHER S | Address on file | | | | | | | |
| 28157053 | LOK, KUN | Address on file | | | | | | | |
| 28117159 | LOLA NAILS | D&T COMPANIES | 7847 FIRESTONE BLVD | | | DOWNEY | CA | 90241 | |
| 28157054 | LOLLING, STEVEN | Address on file | | | | | | | |
| 28157055 | LOMAN, MARY | Address on file | | | | | | | |
| 28093945 | LOMAN, SHARYN K | Address on file | | | | | | | |
| 28157056 | LOMAX, ANTHONY | Address on file | | | | | | | |
| 28157057 | LOMAX, DAYSHAWN | Address on file | | | | | | | |
| 28157058 | LOMAX, LEROY | Address on file | | | | | | | |
| 28157059 | LOMAX, SHANTANIQUE | Address on file | | | | | | | |
| 28157060 | LOMBARD, DANIELLE | Address on file | | | | | | | |
| 28093946 | LOMBARDI, JENNIFER M | Address on file | | | | | | | |
| 28093947 | LOMBARDI, LAWRENCE | Address on file | | | | | | | |
| 28093948 | LOMBARDO, AMY | Address on file | | | | | | | |
| 28093949 | LOMBARDO, ASHLEY L | Address on file | | | | | | | |
| 28093950 | LOMBARDO, JULIANNA | Address on file | | | | | | | |
| 28157061 | LOMBARDO, PAUL | Address on file | | | | | | | |
| 28093951 | LOMBARDO, VALERIE S | Address on file | | | | | | | |
| 28093952 | LOMB-HOLECZY, JULIE L | Address on file | | | | | | | |
| 28093953 | LOMELI, JOANNA | Address on file | | | | | | | |
| 28135347 | LOMELI, TERESA | Address on file | | | | | | | |
| 28093954 | LOMELI-BACEERRA, KARINA V | Address on file | | | | | | | |
| 28093955 | LOMONGO, ARTURO | Address on file | | | | | | | |
| 28093956 | LONDERGAN, ANNE M | Address on file | | | | | | | |
| 28135348 | LONDO, WILLIAM | Address on file | | | | | | | |
| 28135349 | LONDON, ERIC | Address on file | | | | | | | |
| 28135350 | LONDON, MICHAEL | Address on file | | | | | | | |
| 28093957 | LONDON, OSHELA R | Address on file | | | | | | | |
| 28117160 | LONDONDERRY CROSSROADS REALTY, | C/O PATER REAL ESTATE MGMT CO | 1 VERANI WAY | | | LONDONDERRY | NH | 03053 | |
| 28135351 | LONE, ARSLAN | Address on file | | | | | | | |
| 28117161 | LONER, CARMEN | Address on file | | | | | | | |
| 28135352 | LONER, MARISSA | Address on file | | | | | | | |
| 28093959 | LONERGAN, BARBARA H | Address on file | | | | | | | |
| 28135353 | LONERGAN, DARYL | Address on file | | | | | | | |
| 28117162 | LONG SIGHT PROPERTIES LLC | 150 MIRALOMA DR | | | | SAN FRANCISCO | CA | 94127 | |
| 28124951 | LONG VALLEY HEALTH CENTER, INC. | 50 BRANSCOMB RD | | | | LAYTONVILLE | CA | 95454 | |
| 29959161 | LONG VALLEY HEALTH CENTER, INC. | C/O JAMES STEWART | 50 BRANSCOMB RD | | | LAYTONVILLE | CA | 95454 | |
| 28117163 | LONG, ALISON | Address on file | | | | | | | |
| 28093960 | LONG, ALLAINA N | Address on file | | | | | | | |
| 28135354 | LONG, ASHLEY | Address on file | | | | | | | |
| 28135355 | LONG, ASIA | Address on file | | | | | | | |
| 28117164 | LONG, BECKIE | Address on file | | | | | | | |
| 28135356 | LONG, BILLY | Address on file | | | | | | | |
| 28093961 | LONG, BRAD A | Address on file | | | | | | | |
| 28135357 | LONG, BRIANNA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 596 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28093962 | LONG, CATHY | Address on file | | | | | | | |
| 28093963 | LONG, CHLOE E | Address on file | | | | | | | |
| 28135358 | LONG, CONNOR | Address on file | | | | | | | |
| 28093964 | LONG, CORNELIUS | Address on file | | | | | | | |
| 28157062 | LONG, DESSLYN | Address on file | | | | | | | |
| 28157063 | LONG, DETAJEE | Address on file | | | | | | | |
| 28157064 | LONG, DOUGLAS | Address on file | | | | | | | |
| 28093965 | LONG, JAKLYN G | Address on file | | | | | | | |
| 28093966 | LONG, JENNIFER L | Address on file | | | | | | | |
| 28157065 | LONG, JESSICA | Address on file | | | | | | | |
| 28157066 | LONG, JONATHON | Address on file | | | | | | | |
| 28157067 | LONG, JOSHUAWAN | Address on file | | | | | | | |
| 28093967 | LONG, JOYCE M | Address on file | | | | | | | |
| 28117165 | LONG, KAITLYN | Address on file | | | | | | | |
| 28157068 | LONG, KELLY | Address on file | | | | | | | |
| 28157069 | LONG, KILEIGH | Address on file | | | | | | | |
| 28157070 | LONG, KRISTI | Address on file | | | | | | | |
| 28157071 | LONG, LASHEENA | Address on file | | | | | | | |
| 30519374 | LONG, LATOYA | Address on file | | | | | | | |
| 28093968 | LONG, LATOYA R | Address on file | | | | | | | |
| 28157072 | LONG, LAURA | Address on file | | | | | | | |
| 28093969 | LONG, LAURA A | Address on file | | | | | | | |
| 28093970 | LONG, MICHAEL | Address on file | | | | | | | |
| 28157073 | LONG, PAMELA | Address on file | | | | | | | |
| 28093971 | LONG, PHEARANN | Address on file | | | | | | | |
| 28157074 | LONG, RANDY | Address on file | | | | | | | |
| 28093972 | LONG, ROBERT V | Address on file | | | | | | | |
| 28117166 | LONG, RYAN | Address on file | | | | | | | |
| 28135359 | LONG, WHITNEY | Address on file | | | | | | | |
| 28093973 | LONGACRE, APRIL J | Address on file | | | | | | | |
| 28135360 | LONGAIRC, MICHELLE | Address on file | | | | | | | |
| 28135361 | LONG-CAVANAGH, CAROL | Address on file | | | | | | | |
| 28117167 | LONGDEN, RICHARD | Address on file | | | | | | | |
| 28093974 | LONGENBAUGH, CHRISTINE A | Address on file | | | | | | | |
| 28135362 | LONGGOOD, SARA | Address on file | | | | | | | |
| 28135363 | LONGHITANO, ANGELA | Address on file | | | | | | | |
| 28093975 | LONGJOHN, AUSTIN L | Address on file | | | | | | | |
| 28135364 | LONGLEY-SQUIRE, NORA | Address on file | | | | | | | |
| 28135365 | LONGMATE, KAJA | Address on file | | | | | | | |
| 28117168 | LONGMEADOW WOLCOTT LLC | PO BOX 2763 | | | | WATERBURY | CT | 06723-2763 | |
| 28093977 | LONGMEIER, YONG'EN W | Address on file | | | | | | | |
| 28093978 | LONGO, BRANDON A | Address on file | | | | | | | |
| 28093979 | LONGO, CARMINE J | Address on file | | | | | | | |
| 28135366 | LONGO, DIANA | Address on file | | | | | | | |
| 28117169 | LONGO, DOMINIC | Address on file | | | | | | | |
| 28093980 | LONGO, JEFFREY M | Address on file | | | | | | | |
| 28093981 | LONGO, NICOLE LYNN | Address on file | | | | | | | |
| 28093982 | LONGO, VINCENT F | Address on file | | | | | | | |
| 28117170 | LONGORIA, HAILEY | Address on file | | | | | | | |
| 28093983 | LONGORIA, JESSICA E | Address on file | | | | | | | |
| 28093984 | LONGORIA, MELISSA A | Address on file | | | | | | | |
| 28135367 | LONGORIA, TERESSA | Address on file | | | | | | | |
| 28135368 | LONGPRE, WILLIAM | Address on file | | | | | | | |
| 28093985 | LONGREN, WILLIAM | Address on file | | | | | | | |
| 28093986 | LONGS DRUG STORES CALIFORNIA, L.L.C. | C/O MARK MINUTI, ESQUIRE | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28093987 | LONGSTREET, ELVA M | Address on file | | | | | | | |
| 28093988 | LONGSTRETH, JOHN S | Address on file | | | | | | | |
| 28135369 | LONGSTRETH, LORI | Address on file | | | | | | | |
| 28135370 | LONGSTRETH, PATRICIA | Address on file | | | | | | | |
| 28093990 | LONGWITH, JENNIFER | Address on file | | | | | | | |
| 28157075 | LONGWORTH, SABRINA | Address on file | | | | | | | |
| 28157076 | LONON, SABRIA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28157077 | LONSKI, RICHARD | Address on file | | | | | | | |
| 28157078 | LOO, EMILY | Address on file | | | | | | | |
| 28093991 | LOOCH, RENNIE R | Address on file | | | | | | | |
| 28117174 | LOOK BEAUTY | ATTN: ALI KHAN | 7 ST THOMAS ST, STE 208 | | | TORONTO | ON | M5S 2B7 | CANADA |
| 28093992 | LOOKE, KIM M | Address on file | | | | | | | |
| 30262536 | LOOMIS ARMORED US, LLC | 2500 CITYWEST BLVD | STE 2300 | | | HOUSTON | TX | 77042 | |
| 28157079 | LOOMIS, KAYDIN | Address on file | | | | | | | |
| 28093993 | LOOMIS, KIMBERLY G | Address on file | | | | | | | |
| 28157080 | LOOMIS, RICHARD | Address on file | | | | | | | |
| 28157081 | LOOMIS, SHAWNDREA | Address on file | | | | | | | |
| 28157082 | LOOMIS, SYDNEY | Address on file | | | | | | | |
| 28157083 | LOONSFOOT, SKYE | Address on file | | | | | | | |
| 28093994 | LOOP, LORRAINE S | Address on file | | | | | | | |
| 28157084 | LOOTENS, HENRY | Address on file | | | | | | | |
| 28117175 | LOOTENS, NICOLE | Address on file | | | | | | | |
| 28093995 | LOPARDI, FELICIA | Address on file | | | | | | | |
| 28093996 | LOPASHANSKI, NICHOLAS | Address on file | | | | | | | |
| 28117176 | LOPER, CAROL A | Address on file | | | | | | | |
| 28157085 | LOPER, VIRGINIA | Address on file | | | | | | | |
| 28157086 | LOPES MARTINHO, CRISTIANA | Address on file | | | | | | | |
| 28117177 | LOPES, ALEXANDRINA L | Address on file | | | | | | | |
| 28157087 | LOPES, DIANE | Address on file | | | | | | | |
| 28093997 | LOPES, JESSICA L | Address on file | | | | | | | |
| 28135371 | LOPES, JO-ANNA | Address on file | | | | | | | |
| 28135372 | LOPES, JOCELYN | Address on file | | | | | | | |
| 28093998 | LOPES, NICHOLAS M | Address on file | | | | | | | |
| 28117178 | LOPEZ CELESTINO, GUSTAVO | Address on file | | | | | | | |
| 28135373 | LOPEZ CORREA, SILVIA | Address on file | | | | | | | |
| 28135374 | LOPEZ ESPINOZA, ERIC | Address on file | | | | | | | |
| 28135375 | LOPEZ FIERROS, JOSE | Address on file | | | | | | | |
| 28117179 | LOPEZ GONZALES, PETRA | Address on file | | | | | | | |
| 28135376 | LOPEZ GUZMAN, DARIANA | Address on file | | | | | | | |
| 28135377 | LOPEZ IGNACIO, ABEL | Address on file | | | | | | | |
| 28135378 | LOPEZ JIMENEZ, ALEJANDRA | Address on file | | | | | | | |
| 28093999 | LOPEZ LOPEZ, YASMEILY | Address on file | | | | | | | |
| 28094000 | LOPEZ MAGDALENO, DAYANA A | Address on file | | | | | | | |
| 28117180 | LOPEZ MENDOZA, WENDY | Address on file | | | | | | | |
| 28135379 | LOPEZ MORALES, ERIC | Address on file | | | | | | | |
| 28117181 | LOPEZ NAVA, EDGAR | Address on file | | | | | | | |
| 28094001 | LOPEZ PACHECO, KARIN Y | Address on file | | | | | | | |
| 28094002 | LOPEZ PEREZ, JOSE A | Address on file | | | | | | | |
| 28135380 | LOPEZ ROJAS, MARIA | Address on file | | | | | | | |
| 28094003 | LOPEZ SANCHEZ, OSCAR G | Address on file | | | | | | | |
| 28094004 | LOPEZ VALDEZ, MA D | Address on file | | | | | | | |
| 28135381 | LOPEZ VASQUEZ, ADRIANA | Address on file | | | | | | | |
| 28135382 | LOPEZ ZEPEDA, ANITA | Address on file | | | | | | | |
| 28094005 | LOPEZ, ABIGAIL M | Address on file | | | | | | | |
| 28157088 | LOPEZ, ADRIAN | Address on file | | | | | | | |
| 28157089 | LOPEZ, ALEJANDRA | Address on file | | | | | | | |
| 28117182 | LOPEZ, ALEXIS | Address on file | | | | | | | |
| 28094006 | LOPEZ, ALIYAH A | Address on file | | | | | | | |
| 28094007 | LOPEZ, AMANDA A | Address on file | | | | | | | |
| 28094008 | LOPEZ, AMELIA D | Address on file | | | | | | | |
| 28157090 | LOPEZ, ANA | Address on file | | | | | | | |
| 28094009 | LOPEZ, ANABEL | Address on file | | | | | | | |
| 28157091 | LOPEZ, ANASTASIA | Address on file | | | | | | | |
| 28094010 | LOPEZ, ANDREA | Address on file | | | | | | | |
| 28157092 | LOPEZ, ANGEL | Address on file | | | | | | | |
| 28094011 | LOPEZ, ANGEL A | Address on file | | | | | | | |
| 28117183 | LOPEZ, ANGELA | Address on file | | | | | | | |
| 28094012 | LOPEZ, ANGELA B | Address on file | | | | | | | |
| 28094013 | LOPEZ, ANGELA R | Address on file | | | | | | | |
| 28094014 | LOPEZ, ANGELICA M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 598 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28094015 | LOPEZ, ANIZZA J | Address on file | | | | | | | |
| 28094016 | LOPEZ, ANTHONY | Address on file | | | | | | | |
| 28094017 | LOPEZ, ARCELIA L | Address on file | | | | | | | |
| 28117184 | LOPEZ, ARIEL | Address on file | | | | | | | |
| 28117185 | LOPEZ, ARLYN | Address on file | | | | | | | |
| 28094018 | LOPEZ, ARMANDO | Address on file | | | | | | | |
| 28117186 | LOPEZ, ARTHUR | Address on file | | | | | | | |
| 28117187 | LOPEZ, ASHLEY | Address on file | | | | | | | |
| 28094019 | LOPEZ, ASHLEY R | Address on file | | | | | | | |
| 28094020 | LOPEZ, BARBARA | Address on file | | | | | | | |
| 28094021 | LOPEZ, BEATRICE | Address on file | | | | | | | |
| 28094022 | LOPEZ, BERNARDO | Address on file | | | | | | | |
| 28094023 | LOPEZ, BERTHA M | Address on file | | | | | | | |
| 28094024 | LOPEZ, BIANCA E | Address on file | | | | | | | |
| 28157093 | LOPEZ, BIANCA-SHAE | Address on file | | | | | | | |
| 28094025 | LOPEZ, BRENDA L | Address on file | | | | | | | |
| 28117188 | LOPEZ, BRIANNA | Address on file | | | | | | | |
| 28157094 | LOPEZ, BRIANNIE | Address on file | | | | | | | |
| 28157095 | LOPEZ, BRYAN | Address on file | | | | | | | |
| 28157096 | LOPEZ, BRYCE-XAVIER | Address on file | | | | | | | |
| 28157097 | LOPEZ, CAITLYN | Address on file | | | | | | | |
| 28117189 | LOPEZ, CARIZMA | Address on file | | | | | | | |
| 28157098 | LOPEZ, CARMEN | Address on file | | | | | | | |
| 28157099 | LOPEZ, CATHY | Address on file | | | | | | | |
| 28094026 | LOPEZ, CESAR A | Address on file | | | | | | | |
| 28094027 | LOPEZ, CESAR A | Address on file | | | | | | | |
| 28094028 | LOPEZ, CHRISTINA | Address on file | | | | | | | |
| 28117190 | LOPEZ, CHRISTINA R | Address on file | | | | | | | |
| 28157100 | LOPEZ, CHRISTOPHER | Address on file | | | | | | | |
| 28094029 | LOPEZ, CLEOTILDE | Address on file | | | | | | | |
| 28135383 | LOPEZ, CORINA | Address on file | | | | | | | |
| 28094030 | LOPEZ, CYNTHIA I | Address on file | | | | | | | |
| 28135384 | LOPEZ, DAISY | Address on file | | | | | | | |
| 28135385 | LOPEZ, DANIEL | Address on file | | | | | | | |
| 28135386 | LOPEZ, DANIEL | Address on file | | | | | | | |
| 28135387 | LOPEZ, DANIELA | Address on file | | | | | | | |
| 28135388 | LOPEZ, DARWIN | Address on file | | | | | | | |
| 28135389 | LOPEZ, DAYANARA | Address on file | | | | | | | |
| 28135390 | LOPEZ, DENISE | Address on file | | | | | | | |
| 28135391 | LOPEZ, DENISE | Address on file | | | | | | | |
| 28094031 | LOPEZ, DESIREE | Address on file | | | | | | | |
| 28094032 | LOPEZ, DIANA | Address on file | | | | | | | |
| 28117191 | LOPEZ, DIANNA | Address on file | | | | | | | |
| 28094033 | LOPEZ, EDDIE | Address on file | | | | | | | |
| 28094034 | LOPEZ, EDITH | Address on file | | | | | | | |
| 28135392 | LOPEZ, EDWARD | Address on file | | | | | | | |
| 28135393 | LOPEZ, ELIAS | Address on file | | | | | | | |
| 28135394 | LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 28157101 | LOPEZ, EMILIO | Address on file | | | | | | | |
| 28117192 | LOPEZ, EMILY | Address on file | | | | | | | |
| 28094035 | LOPEZ, ENRIQUE | Address on file | | | | | | | |
| 28117193 | LOPEZ, ERICA | Address on file | | | | | | | |
| 28157102 | LOPEZ, ERICK | Address on file | | | | | | | |
| 28157103 | LOPEZ, ERIK | Address on file | | | | | | | |
| 28094036 | LOPEZ, FATIMA | Address on file | | | | | | | |
| 28160346 | LOPEZ, FRIDA | Address on file | | | | | | | |
| 28160347 | LOPEZ, GABRIELA | Address on file | | | | | | | |
| 28117194 | LOPEZ, GELSEY | Address on file | | | | | | | |
| 28157105 | LOPEZ, GUILLERMO | Address on file | | | | | | | |
| 28160348 | LOPEZ, HEATHER M | Address on file | | | | | | | |
| 28157106 | LOPEZ, HECTOR | Address on file | | | | | | | |
| 28157107 | LOPEZ, IRWEEN | Address on file | | | | | | | |
| 28160349 | LOPEZ, IVONNE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28117195 | LOPEZ, JAIME | Address on file | | | | | | | |
| 28157108 | LOPEZ, JARET | Address on file | | | | | | | |
| 28157109 | LOPEZ, JAYRO | Address on file | | | | | | | |
| 28117196 | LOPEZ, JESSELLE | Address on file | | | | | | | |
| 28160350 | LOPEZ, JESSICA | Address on file | | | | | | | |
| 28117197 | LOPEZ, JESSIE | Address on file | | | | | | | |
| 28160351 | LOPEZ, JOSE M | Address on file | | | | | | | |
| 28157110 | LOPEZ, JOSELIN | Address on file | | | | | | | |
| 28157111 | LOPEZ, JOSHUA | Address on file | | | | | | | |
| 28157112 | LOPEZ, JUAN | Address on file | | | | | | | |
| 28157113 | LOPEZ, JUDY | Address on file | | | | | | | |
| 28117198 | LOPEZ, KAREN | Address on file | | | | | | | |
| 28117199 | LOPEZ, KARINA | Address on file | | | | | | | |
| 28160352 | LOPEZ, KARLA A | Address on file | | | | | | | |
| 28117200 | LOPEZ, KIMBERLY | Address on file | | | | | | | |
| 28160353 | LOPEZ, LIMAREE I | Address on file | | | | | | | |
| 28160354 | LOPEZ, LISA M | Address on file | | | | | | | |
| 28135395 | LOPEZ, LUPE | Address on file | | | | | | | |
| 28135396 | LOPEZ, LUZ | Address on file | | | | | | | |
| 28117201 | LOPEZ, MADISON | Address on file | | | | | | | |
| 28135397 | LOPEZ, MAGDALENA | Address on file | | | | | | | |
| 28117202 | LOPEZ, MAITE | Address on file | | | | | | | |
| 28117203 | LOPEZ, MALIA | Address on file | | | | | | | |
| 28160355 | LOPEZ, MARCUS | Address on file | | | | | | | |
| 28135398 | LOPEZ, MARGARITA | Address on file | | | | | | | |
| 28160356 | LOPEZ, MARGO J | Address on file | | | | | | | |
| 28135399 | LOPEZ, MARIA | Address on file | | | | | | | |
| 28160357 | LOPEZ, MARIA | Address on file | | | | | | | |
| 28094037 | LOPEZ, MARIA E | Address on file | | | | | | | |
| 28094038 | LOPEZ, MARTHA | Address on file | | | | | | | |
| 28094039 | LOPEZ, MARTHA | Address on file | | | | | | | |
| 28135400 | LOPEZ, MATTHEW | Address on file | | | | | | | |
| 28117204 | LOPEZ, MIGUEL ANGEL | Address on file | | | | | | | |
| 28135401 | LOPEZ, NELLY | Address on file | | | | | | | |
| 28135402 | LOPEZ, NESTOR | Address on file | | | | | | | |
| 28135403 | LOPEZ, OSCAR | Address on file | | | | | | | |
| 28094040 | LOPEZ, PATRICIA | Address on file | | | | | | | |
| 28094041 | LOPEZ, PERLA V | Address on file | | | | | | | |
| 28117205 | LOPEZ, RAFAEL | Address on file | | | | | | | |
| 28094042 | LOPEZ, RAFAELA | Address on file | | | | | | | |
| 28135404 | LOPEZ, RAQUEL | Address on file | | | | | | | |
| 28135405 | LOPEZ, RICARDO | Address on file | | | | | | | |
| 28094043 | LOPEZ, RICHARD | Address on file | | | | | | | |
| 28094044 | LOPEZ, ROBERT A | Address on file | | | | | | | |
| 28094045 | LOPEZ, ROBERTO A | Address on file | | | | | | | |
| 28094046 | LOPEZ, RODOLFO | Address on file | | | | | | | |
| 28158596 | LOPEZ, RONNY | Address on file | | | | | | | |
| 28094047 | LOPEZ, ROSA | Address on file | | | | | | | |
| 28094048 | LOPEZ, RUBY | Address on file | | | | | | | |
| 28158597 | LOPEZ, SAMANTHA | Address on file | | | | | | | |
| 28158598 | LOPEZ, SAVANNAH | Address on file | | | | | | | |
| 28117206 | LOPEZ, SELENA | Address on file | | | | | | | |
| 28167778 | LOPEZ, SELINA | Address on file | | | | | | | |
| 28094049 | LOPEZ, SILVIA G | Address on file | | | | | | | |
| 28167779 | LOPEZ, SYDNEY | Address on file | | | | | | | |
| 28167780 | LOPEZ, TAIYA | Address on file | | | | | | | |
| 28094050 | LOPEZ, TERI | Address on file | | | | | | | |
| 28158599 | LOPEZ, TIFFANY | Address on file | | | | | | | |
| 28167781 | LOPEZ, VALERIE | Address on file | | | | | | | |
| 28158600 | LOPEZ, VANESA | Address on file | | | | | | | |
| 28158601 | LOPEZ, VIANEY | Address on file | | | | | | | |
| 28158602 | LOPEZ, VICTOR | Address on file | | | | | | | |
| 28094051 | LOPEZ, VINCENT | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28158603 | LOPEZ, YARICELIS | Address on file | | | | | | | |
| 28094052 | LOPEZ, YOLANDA M | Address on file | | | | | | | |
| 28094053 | LOPEZ-BELTRAN, MARIA ELISE E | Address on file | | | | | | | |
| 28158604 | LOPEZ-DIAZ, RAISA | Address on file | | | | | | | |
| 28094054 | LOPEZ-LIRA, ALONDRA | Address on file | | | | | | | |
| 28167782 | LOPEZ-LOPEZ, ASHLEE | Address on file | | | | | | | |
| 28167783 | LOPEZ-ORTIZ, FATIMA | Address on file | | | | | | | |
| 28158605 | LOPEZRANGEL, GUSTAVO | Address on file | | | | | | | |
| 28094055 | LOPIANO, CYNTHIA G | Address on file | | | | | | | |
| 28094056 | LOPICCOLO, GIOVANA | Address on file | | | | | | | |
| 28158606 | LOPIN, JENNIFER | Address on file | | | | | | | |
| 28158607 | LOPO, WILLIAM | Address on file | | | | | | | |
| 28094057 | LOPOMO, ERIN M | Address on file | | | | | | | |
| 28158608 | LOPRESTI, FRANK | Address on file | | | | | | | |
| 28094058 | LOPRESTI, ROBERT J | Address on file | | | | | | | |
| 28124954 | LOQATE | 2300 WINDY RIDGE PARKWAY | SUITE 1115 | | | ATLANTA | GA | 30339 | |
| 28107297 | LOQATE INC | 2300 WINDY RIDGE PARKWAY | SUITE 1115 | | | ATLANTA | GA | 30339 | |
| 30262540 | LOQATE INC | 805 VETERANS BLVD | STE 305 | | | REDWOOD CITY | CA | 94063-1734 | |
| 28094059 | LOR, AMOS | Address on file | | | | | | | |
| 28167785 | LOR, ANDY | Address on file | | | | | | | |
| 28167786 | LOR, ANNIE | Address on file | | | | | | | |
| 28135406 | LOR, BILLY | Address on file | | | | | | | |
| 28135407 | LOR, KAOYEE | Address on file | | | | | | | |
| 28094060 | LOR, MAI LEE | Address on file | | | | | | | |
| 28135408 | LOR, NATHAN | Address on file | | | | | | | |
| 28094061 | LOR, PHYNY | Address on file | | | | | | | |
| 28094062 | LOR, RATTHANATEVY S | Address on file | | | | | | | |
| 28094063 | LOR, THAI | Address on file | | | | | | | |
| 28094064 | LOR, TOU | Address on file | | | | | | | |
| 28167787 | LORAIN CO COMMON PLEAS CRT | 225 COURT ST | | | | ELYRIA | OH | 44035 | |
| 28107298 | LORAIN COUNTY FREE CLINIC | 5040 OBERLIN AVE | | | | LORAIN | OH | 44053 | |
| 30262541 | LORAIN COUNTY HEALTH & DENTISTRY | 1205 BROADWAY AVE | | | | LORAIN | OH | 44052 | |
| 28107299 | LORAIN COUNTY TREASURER | ATTN: DANIEL J. TALAREK | 226 MIDDLE AVE. | | | ELYRIA | OH | 44035 | |
| 28167788 | LORAINE COUNTY TREASURER | 226 MIDDLE AVENUE | | | | ELYRIA | OH | 44035 | |
| 28135409 | LORAINEY, SHIMEL | Address on file | | | | | | | |
| 28094065 | LORANZO, NICHOLAS A | Address on file | | | | | | | |
| 30262542 | LORD ABBETT CO. LLC | 30 HUDSON ST | | | | JERSEY CITY | NJ | 07302 | |
| 28135410 | LORD, DANIELLE | Address on file | | | | | | | |
| 28094066 | LORD, HEATHER M | Address on file | | | | | | | |
| 28135411 | LORD, LYNN | Address on file | | | | | | | |
| 28135412 | LORDI, MATTHEW | Address on file | | | | | | | |
| 28135413 | LORDS, LINDSAY | Address on file | | | | | | | |
| 28135414 | LORE, DARREN | Address on file | | | | | | | |
| 30262544 | L'OREAL PARIS | ATTN: CLAIMS DEPT | 35 BROADWAY RD | | | CRANBURY | NJ | 08512 | |
| 28117208 | L'OREAL PARIS | COSMAIR, INC. | P.O. BOX 751025 | | | CHARLOTTE | NC | 28275 | |
| 28117212 | L'OREAL USA S/D INC | BANK OF AMERICA | LOCKBOX 7606--7606 COLL CTR DR | | | CHICAGO | IL | 60693 | |
| 30517523 | L'OREAL USA S/D INC | LOCKBOX 7606--7606 COLL CTR DR | | | | CHICAGO | IL | 60693 | |
| 28135415 | LOREN, YASMIN | Address on file | | | | | | | |
| 28135416 | LORENCE, KYLE | Address on file | | | | | | | |
| 28135417 | LORENTZ, SARAH | Address on file | | | | | | | |
| 28094067 | LORENZ, MARTHA P | Address on file | | | | | | | |
| 28158609 | LORENZ, NATALIE | Address on file | | | | | | | |
| 28158610 | LORENZ, NICOLE | Address on file | | | | | | | |
| 28158611 | LORENZ, RACHEL | Address on file | | | | | | | |
| 28094068 | LORENZANA, PAUL H | Address on file | | | | | | | |
| 28094069 | LORENZANA, STEVEN H | Address on file | | | | | | | |
| 28117213 | LORENZO, EMMA | Address on file | | | | | | | |
| 28158612 | LORENZO, JADE | Address on file | | | | | | | |
| 28158613 | LOREZCA, MELVIN | Address on file | | | | | | | |
| 28107304 | LORI BOHACH | Address on file | | | | | | | |
| 28158614 | LORI, MARGARET | Address on file | | | | | | | |
| 28117214 | LORINCE, PAIGE | Address on file | | | | | | | |
| 28117215 | LORNAMEAD BRANDS, INC. | PO BOX 3514 | | | | CAROL STREAM | IL | 60132-3514 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 601 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28158615 | LORO, ANTHONY | Address on file | | | | | | | |
| 28158616 | LORONO, ANDREA | Address on file | | | | | | | |
| 28158617 | LORTA, YESENIA | Address on file | | | | | | | |
| 28158618 | LORTHE, MAKHI | Address on file | | | | | | | |
| 28117218 | LORVIG, KIRA | Address on file | | | | | | | |
| 28107307 | LOS ALTOS XXXIII LP | 1201 N MAGNOLIA AVE | | | | ANAHEIM | CA | 92801 | |
| 28117219 | LOS ANGELES CO SHERIFF'S DEPT | PO BOX 843580 | | | | LOS ANGELES | CA | 90084-3580 | |
| 28117221 | LOS ANGELES CO TAX COLLECTOR | PO BOX 54088 | | | | LOS ANGELES | CA | 90054 | |
| 28117222 | LOS ANGELES CO. TAX COLLECTOR | P.O. BOX 54027 | | | | LOS ANGELES | CA | 90054 | |
| 28117223 | LOS ANGELES COUNTY FIRE DEPT | P.O. BOX 3148 | | | | LOS ANGELES | CA | 90051-1148 | |
| 28107310 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 | | | | LOS ANGELES | CA | 90054-0018 | |
| 28163687 | LOS ANGELES COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 W. TEMPLE ST. ROOM B96 | | | LOS ANGELES | CA | 90012 | |
| 28107312 | LOS ANGELES DEPT OF WATER & POWER | 111 N. HOPE ST. | | | | LOS ANGELES | CA | 90012 | |
| 28107311 | LOS ANGELES DEPT OF WATER & POWER | P.O. BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 | |
| 28107313 | LOS ANGELES FIRE DEPARTMENT | 200 NORTH MAIN STREET | 16TH FLOOR | | | LOS ANGELES | CA | 90012 | |
| 29959162 | LOS ANGELES LGBT CENTER | C/O ROBYN GOLDMAN | 1118 N. MCCADDEN PLACE | | | LOS ANGELES | CA | 90038 | |
| 28117224 | LOS OSOS COMMERCIAL LLC | 547 FIVE CITIES DR | | | | PISMO BEACH | CA | 93449 | |
| 28094072 | LOSCH, LEAH J | Address on file | | | | | | | |
| 28158619 | LOSCHEN, KAILEE | Address on file | | | | | | | |
| 28158620 | LOSCHIAVO, JULIA | Address on file | | | | | | | |
| 28158621 | LOSE, LEAH | Address on file | | | | | | | |
| 28135418 | LOSEY, KIMARIE | Address on file | | | | | | | |
| 28135419 | LOSGAR, JESSICA | Address on file | | | | | | | |
| 28135420 | LOSHAW, J'NAII | Address on file | | | | | | | |
| 28135421 | LOSINSKI, BRIAN | Address on file | | | | | | | |
| 28094073 | LOSKER, SALMA B | Address on file | | | | | | | |
| 28117225 | LOSS PREVENTION RESEARCH CNCL | 3324 W UNIVERSITY AVE | STE 351 | | | GAINSBILLE | FL | 32607 | |
| 28094074 | LOSTRICK, SERENITY | Address on file | | | | | | | |
| 30519448 | LOSTY, CELESTE | Address on file | | | | | | | |
| 28094075 | LOSTY, CELESTE A | Address on file | | | | | | | |
| 28107315 | LOT-2-WILLIAMS-MULHOLLAND LLC | 19351 8TH AVE NE, STE S-183 | | | | POULSBO | WA | 98370 | |
| 28094077 | LOTA, MARIA M | Address on file | | | | | | | |
| 28094078 | LOTFALLA, SAMEH | Address on file | | | | | | | |
| 28094079 | LOTIERZO, ANNA | Address on file | | | | | | | |
| 28135422 | LOTIERZO, FRANCES | Address on file | | | | | | | |
| 28094080 | LOTT, AUSTYN A | Address on file | | | | | | | |
| 28094081 | LOTT, CYNTHIA J | Address on file | | | | | | | |
| 28135423 | LOTT, KENDRA | Address on file | | | | | | | |
| 28135424 | LOTT, SARENITEE | Address on file | | | | | | | |
| 28135425 | LOTT, STEPHANIE | Address on file | | | | | | | |
| 28135426 | LOTTI, KATHRYN | Address on file | | | | | | | |
| 28117230 | LOTUS BAKERIES NORTH AMERICA | SUITE 350 | 1000 SANSOME ST | | | SAN FRANCISCO | CA | 94111 | |
| 28117231 | LOTZ-WEINER, SANDRA | Address on file | | | | | | | |
| 28135427 | LOUCA, MARIA | Address on file | | | | | | | |
| 28094082 | LOUCKS, ERIC | Address on file | | | | | | | |
| 28117232 | LOUCKS, JACOB | Address on file | | | | | | | |
| 28135428 | LOUDERMILK, ROBERT | Address on file | | | | | | | |
| 28135429 | LOUGH, BONNIE | Address on file | | | | | | | |
| 28158622 | LOUGHEAD, BARBARA | Address on file | | | | | | | |
| 28158623 | LOUGHLIN, KAITLYN | Address on file | | | | | | | |
| 28158624 | LOUGHLIN, KEVIN | Address on file | | | | | | | |
| 28158625 | LOUGHMILLER, DAWN | Address on file | | | | | | | |
| 28158626 | LOUGHNEY, MEGAN | Address on file | | | | | | | |
| 28094083 | LOUIE, CAMILLE I | Address on file | | | | | | | |
| 28117233 | LOUIE, CHRISTOPHER | Address on file | | | | | | | |
| 28094084 | LOUIE, STEVEN R | Address on file | | | | | | | |
| 28094085 | LOUIS T. FAZIO, INC. | LOUIS T FAZIO, PRESIDENT | 4595 BAMERICK RD. | | | JAMESVILLE | NY | 13078-8502 | |
| 28158627 | LOUIS, ELISON | Address on file | | | | | | | |
| 28158628 | LOUIS, MAURICE | Address on file | | | | | | | |
| 28158629 | LOUIS, STANLEY | Address on file | | | | | | | |
| 28117234 | LOUISE MIGLIOZZI TRUST | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28126995 | LOUISIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 12091 BRICKSOME AVENUE, SUITE B | | | | BATON ROUGE | LA | 70816 | |
| 28126994 | LOUISIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 3388 BRENTWOOD DR. | | | | BATON ROUGE | LA | 70809 | |
| 28126996 | LOUISIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS | MARYLAND PHARMACY BOARD | P.O. BOX 1991 | | | BALTIMORE | MD | 21203 | |
| 28126998 | LOUISIANA BOARD OF PHARMACY | 12091 BRICKSOME AVE. | STE. B | | | BATON ROUGE | LA | 70816 | |
| 28126997 | LOUISIANA BOARD OF PHARMACY | 3388 BRENTWOOD DRIVE | | | | BATON ROUGE | LA | 70809-1700 | |
| 28126999 | LOUISIANA BOARD OF PHARMACY | 3388 BRENTWOOD DRIVE | | | | BATON ROUGE | LA | 70809 | |
| 28127000 | LOUISIANA BOARD OF WHOLESALE DRUG DISTRIBUTORS | 12091 BRICKSOME AVENUE, SUITE B | | | | BATON ROUGE | LA | 70816 | |
| 28127001 | LOUISIANA DEPARTMENT OF AGRICULTURE & FORESTRY | 5825 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806 | |
| 28127002 | LOUISIANA DEPARTMENT OF HEALTH | 628 N. 4TH STREET | | | | BATON ROUGE | LA | 70802 | |
| 28127003 | LOUISIANA DEPARTMENT OF HEALTH, OFFICE OF PUBLIC HEALTH FOOD AND DRUG UNIT | 628 N. 4TH ST., P.O. BOX 4489 | | | | BATON ROUGE | LA | 70821-4489 | |
| 28127004 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| 28107317 | LOUISIANA DEPARTMENT OF REVENUE | POST OFFICE BOX 201 | | | | BATON ROUGE | LA | 70821-0201 | |
| 28127005 | LOUISIANA MEDICAID | LOUISIANA DEPARTMENT OF HEALTH AND HOSPITAL | 628 NORTH 4TH STREET | | | BATON ROUGE | LA | 70802 | |
| 28107319 | LOUISIANA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| 28127006 | LOUISIANA WORKFORCE COMMISSION | 1001 N. 23RD STREET | | | | BATON ROUGE | LA | 70802 | |
| 28117235 | LOUL, AMANI | Address on file | | | | | | | |
| 28117236 | LOUL, SARA | Address on file | | | | | | | |
| 28117238 | LOUMAR FAMILY LP | ONE LOUIS INDUSTRIAL DR | | | | OLD FORGE | PA | 18518 | |
| 28158630 | LOUPRASONG, SOUKSARA | Address on file | | | | | | | |
| 28158631 | LOUTHARUN, MATHANA | Address on file | | | | | | | |
| 28094088 | LOUTSIS, ARTHUR L | Address on file | | | | | | | |
| 28158632 | LOVE, DIANE | Address on file | | | | | | | |
| 28158633 | LOVE, EDWARD | Address on file | | | | | | | |
| 28158634 | LOVE, HOLLY | Address on file | | | | | | | |
| 28135430 | LOVE, J'AHNA | Address on file | | | | | | | |
| 28135431 | LOVE, J'AHNA | Address on file | | | | | | | |
| 28135432 | LOVE, JANINE | Address on file | | | | | | | |
| 28135433 | LOVE, JASE | Address on file | | | | | | | |
| 28135434 | LOVE, JASMINE | Address on file | | | | | | | |
| 28094089 | LOVE, JENNIFER | Address on file | | | | | | | |
| 28135435 | LOVE, KAYA | Address on file | | | | | | | |
| 28117239 | LOVE, KYOUN | Address on file | | | | | | | |
| 28094090 | LOVE, MARIE A | Address on file | | | | | | | |
| 28135436 | LOVE, TIESIA | Address on file | | | | | | | |
| 28094091 | LOVECCHIO, THOMAS J | Address on file | | | | | | | |
| 28135437 | LOVEJOY, JACQUELINE | Address on file | | | | | | | |
| 28135438 | LOVEJOY, RAVEN | Address on file | | | | | | | |
| 28094092 | LOVEJOY, STEFANI M | Address on file | | | | | | | |
| 28135439 | LOVELADY, HALEY | Address on file | | | | | | | |
| 28135440 | LOVELAND, LORI | Address on file | | | | | | | |
| 28135441 | LOVELESS, SKYE | Address on file | | | | | | | |
| 28094093 | LOVELICK, ROSEANNE T | Address on file | | | | | | | |
| 28094094 | LOVELINE NZONTA, POMKAP N | Address on file | | | | | | | |
| 28158635 | LOVELL, BROOKE | Address on file | | | | | | | |
| 28158636 | LOVELL, JASMINE | Address on file | | | | | | | |
| 28158637 | LOVELL, LUCAS | Address on file | | | | | | | |
| 28158638 | LOVELLE, KYLE | Address on file | | | | | | | |
| 28158639 | LOVER, MICHAEL | Address on file | | | | | | | |
| 28158640 | LOVERAS, EDWARD | Address on file | | | | | | | |
| 28158641 | LOVERIDGE, SHAUNA-KAY | Address on file | | | | | | | |
| 28094095 | LOVETRO, GRACE D | Address on file | | | | | | | |
| 28107321 | LOVETT INC | 6920 NE 42ND AVE | | | | PORTLAND | OR | 97218 | |
| 28158642 | LOVETT, CALAIS | Address on file | | | | | | | |
| 28158643 | LOVETT, JESSIE | Address on file | | | | | | | |
| 28158644 | LOVETT, TERRELL | Address on file | | | | | | | |
| 28158645 | LOVE-WETHERELL, SHAWNA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 603 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28158646 | LOVINGIER, KALEB | Address on file | | | | | | | |
| 28158647 | LOVO HERNANDEZ, THELMA | Address on file | | | | | | | |
| 28094096 | LOVOI, DARREN | Address on file | | | | | | | |
| 28135442 | LOVSEY, AUDREY | Address on file | | | | | | | |
| 28135443 | LOVSNESS, JENNIFER SAMMIE | Address on file | | | | | | | |
| 28135444 | LOW, DAKOTA | Address on file | | | | | | | |
| 28094097 | LOW, JEFFREY | Address on file | | | | | | | |
| 28117240 | LOWDER, KERRIN M | Address on file | | | | | | | |
| 30519731 | LOWE, BARON | Address on file | | | | | | | |
| 28094098 | LOWE, BARON J | Address on file | | | | | | | |
| 28135445 | LOWE, CARSON | Address on file | | | | | | | |
| 28135446 | LOWE, DARRYL | Address on file | | | | | | | |
| 28135447 | LOWE, JADA | Address on file | | | | | | | |
| 28135448 | LOWE, KELSEY | Address on file | | | | | | | |
| 28135449 | LOWE, KENNETH | Address on file | | | | | | | |
| 28135451 | LOWE, KEVIN | Address on file | | | | | | | |
| 28094099 | LOWE, KIM S | Address on file | | | | | | | |
| 28135452 | LOWE, KIMBERLY | Address on file | | | | | | | |
| 28117241 | LOWE, MICHAEL | Address on file | | | | | | | |
| 28135453 | LOWE, ZIMAY | Address on file | | | | | | | |
| 28094100 | LOWELL, ALLISON T | Address on file | | | | | | | |
| 28094101 | LOWELL, SUSAN C | Address on file | | | | | | | |
| 28107323 | LOWEN CORPORATION | PO BOX 955617 | | | | ST. LOUIS | MO | 63195-5617 | |
| 28094102 | LOWENTHAL, JACOB Y | Address on file | | | | | | | |
| 28107325 | LOWER BUCKS COUNTY JOINT | 7811 NEW FALLS ROAD | | | | NEW FALLS ROAD | PA | 19055 | |
| 28107324 | LOWER BUCKS COUNTY JOINT | P.O. BOX 460 | | | | LEVITTOWN | PA | 19058 | |
| 28117242 | LOWER BURRELL CITY TREASURER | 2800 BETHEL STREET *LOFV | | | | LOWER BURRELL | PA | 15068 | |
| 28107329 | LOWER BURRELL, CITY TREASURER | 2800 BETHEL ST | | | | LOWER BURRELL | PA | 15068-3229 | |
| 28107330 | LOWER LACKAWANNA VALLEY | COXTON ROAD | | | | DURYEA | PA | 18642 | |
| 28107331 | LOWER MACUNGIE TOWNSHIP TREASURER | 3410 BROOKSIDE RD | | | | MACUNGIE | PA | 18062 | |
| 28107332 | LOWER MAKEFIELD TOWNSHIP | 1100 EDGEWOOD ROAD | | | | YARDLEY | PA | 19067 | |
| 28107334 | LOWER MERION TOWNSHIP | 75 EAST LANCASTER AVE | | | | ARDMORE | PA | 19003-2376 | |
| 28107335 | LOWER PAXTON TOWNSHIP AUTHORITY | 425 PRINCE ST RM 139 | | | | HARRISBURG | PA | 17109-3020 | |
| 28107336 | LOWER POTTSGROVE TOWNSHIP TAX COLLECTOR | ATTN: JENNIFER MARSTELLER | 1954 EAST HIGH ST | STE 1 | | POTTSTOWN | PA | 19464-3210 | |
| 28107337 | LOWER PROVIDENCE TOWNSHIP SEWER AUTH. | 20 PARKLANE DRIVE | | | | EAGLEVILLE | PA | 19403 | |
| 28107338 | LOWER SOUTHAMPTON TOWNSHIP - PA | 1500 DESIRE AVENUE | | | | FEASERVILLE | PA | 19053 | |
| 28107341 | LOWER YODER TOWNSHIP | 128 J STREET | | | | JOHNSTOWN | PA | 15906 | |
| 28117244 | LOWER YODER TOWNSHIP | MUNICIPAL BLDG *LOHC | 128 J ST | | | JOHNSTOWN | PA | 15906 | |
| 28158648 | LOWER, KANDICE | Address on file | | | | | | | |
| 28117245 | LOWER, KYLEIGH | Address on file | | | | | | | |
| 28117246 | LOWER, TARA | Address on file | | | | | | | |
| 28117247 | LOWERY, ELLEN | Address on file | | | | | | | |
| 28117248 | LOWERY, JORDAN | Address on file | | | | | | | |
| 28158649 | LOWERY, SARAH | Address on file | | | | | | | |
| 28117249 | LOWERY, SHAMAR | Address on file | | | | | | | |
| 28094103 | LOWEY, AMY E | Address on file | | | | | | | |
| 28094104 | LOWMAN, TYLER C | Address on file | | | | | | | |
| 28160321 | LOWNDES COUNTY TAX COMMISSIONER | PO BOX 1409 | | | | VALDOSTA | GA | 31603 | |
| 28094105 | LOWNEY, KEITH | Address on file | | | | | | | |
| 28158650 | LOWREY, STEPHEN | Address on file | | | | | | | |
| 28094106 | LOWRIE, FRANCINE R | Address on file | | | | | | | |
| 28158651 | LOWTHER, ROBIN | Address on file | | | | | | | |
| 28094107 | LOYA, MARTA M | Address on file | | | | | | | |
| 28160322 | LOYALSOCK SCHOOL DISTRICT TAX COLLECTOR | 2132 NORTHWAY RD | | | | WILLIAMSPORT | PA | 17701 | |
| 28117251 | LOYOLA, JASON | Address on file | | | | | | | |
| 28094109 | LOYOLA, YOCHABEL B | Address on file | | | | | | | |
| 28158652 | LOZA GARCIA, CLAUDIA | Address on file | | | | | | | |
| 28117252 | LOZA, LAURA | Address on file | | | | | | | |
| 28158653 | LOZA, MELISSA | Address on file | | | | | | | |
| 28158654 | LOZA, SANDRA | Address on file | | | | | | | |
| 28117253 | LOZA, XOCHITL | Address on file | | | | | | | |
| 28158655 | LOZADA, MELODY | Address on file | | | | | | | |
| 28117254 | LOZADA, STEVEN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 604 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28094110 | LOZANO, FLERIDA B | Address on file | | | | | | | |
| 28158658 | LOZANO, GENE | Address on file | | | | | | | |
| 28117255 | LOZANO, JENNIFER | Address on file | | | | | | | |
| 28094111 | LOZANO, LARAE R | Address on file | | | | | | | |
| 28158659 | LOZANO, MARIA | Address on file | | | | | | | |
| 28158660 | LOZANO, OLIVIA | Address on file | | | | | | | |
| 28094112 | LOZANO, YASSENIA | Address on file | | | | | | | |
| 28135454 | LOZEN, ANTHONY | Address on file | | | | | | | |
| 28135455 | LOZEN, CAROLE | Address on file | | | | | | | |
| 28135456 | LOZSI, WILLIAM | Address on file | | | | | | | |
| 28094113 | LOZZI, LOUIS A | Address on file | | | | | | | |
| 30262549 | LP SOFTWARE | 7000 W. 111TH ST. | SUITE #305 | | | WORTH | IL | 60482 | |
| 28124958 | LP SOFTWARE INC | 7000 W. 111TH ST. | SUITE #305 | | | WORTH | IL | 60482 | |
| 28160323 | LR FOUR ROOFING CO INC | 454 RAILROAD AVE | | | | CAMP HILL | PA | 17011 | |
| 28124959 | LRGHEALTHCARE DBA FRANKLIN REGIONAL HOSPITAL | 15 AIKEN AVE | | | | FRANKLIN | NH | 03235 | |
| 28117257 | LS MORRELL, LLC | C/O LEVIN MGMT CORP | PO BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | |
| 28160324 | LS RISK | 180 N STETSON AVE | | | | CHICAGO | IL | 60601 | |
| 28124961 | LSPEDIA | 31555 W 14 MILE RD, SUITE 110 | | | | FARMINGTON HILLS | MI | 48334 | |
| 28160325 | LSPEDIA INC | 31555 W 14 MILE RD, SUITE 110 | | | | FARMINGTON HILLS | MI | 48334 | |
| 28124966 | LSPEDIA INC | 6230 ORCHARD LAKE ROAD | SUITE 280 | | | WEST BLOOMFIELD | MI | 48322 | |
| 28160326 | LSW SERVICES LLC | 28 ELM CIRCLE | | | | LOYSVILLE | PA | 17047 | |
| 28094116 | LU, ARIC | Address on file | | | | | | | |
| 28135457 | LU, CINDY | Address on file | | | | | | | |
| 28135458 | LU, HUANZHANG | Address on file | | | | | | | |
| 28094117 | LU, JIMMY | Address on file | | | | | | | |
| 28094118 | LU, LAI-HA T | Address on file | | | | | | | |
| 28094119 | LU, MARIE LESLIE C | Address on file | | | | | | | |
| 28094120 | LU, MINCHING G | Address on file | | | | | | | |
| 28117259 | LU, SANDRA | Address on file | | | | | | | |
| 28117260 | LU, XIAO QI | Address on file | | | | | | | |
| 28135459 | LU, YING | Address on file | | | | | | | |
| 28094121 | LU, YING HSIJAN | Address on file | | | | | | | |
| 28135460 | LUBASH, THEODORE | Address on file | | | | | | | |
| 28094122 | LUBAWSKI, AMIE J | Address on file | | | | | | | |
| 28135461 | LUBERDA, MOLLY | Address on file | | | | | | | |
| 28094123 | LUBESKI, ANGELA | Address on file | | | | | | | |
| 28135462 | LUBEY, WILLIAM | Address on file | | | | | | | |
| 28094124 | LUBOWA, NICHOLAS M | Address on file | | | | | | | |
| 28117261 | LUBULA, MULU | Address on file | | | | | | | |
| 28094125 | LUBUULWA, YUSUF | Address on file | | | | | | | |
| 30519517 | LUBY, KELLY | Address on file | | | | | | | |
| 28094126 | LUBY, KELLY S | Address on file | | | | | | | |
| 28135463 | LUCA, HEATHER | Address on file | | | | | | | |
| 28135464 | LUCAJ, FJOLLA | Address on file | | | | | | | |
| 28094127 | LUCAK, NICOLE A | Address on file | | | | | | | |
| 28160327 | LUCAS COUNTY, OH AUDITOR | ONE GOVERNMENT CENTER | SUITE 600 | | | TOLEDO | OH | 43604 | |
| 30262557 | LUCAS WORLD INC | 13133 INNOVATION WAY | SUITE 100 | | | VICTORVILLE | CA | 92394 | |
| 28160329 | LUCAS WORLD INC | PO BOX 844481 | | | | DALLAS | TX | 75284-4481 | |
| 28117263 | LUCAS, GELINA | Address on file | | | | | | | |
| 28094128 | LUCAS, HAYLEY N | Address on file | | | | | | | |
| 28117264 | LUCAS, JESSICA | Address on file | | | | | | | |
| 28135465 | LUCAS, JOHANNA | Address on file | | | | | | | |
| 28094129 | LUCAS, KIRA M | Address on file | | | | | | | |
| 28094130 | LUCAS, MAKAELA J | Address on file | | | | | | | |
| 28158661 | LUCAS, MAKENZIE | Address on file | | | | | | | |
| 28117265 | LUCAS, MATTHEW | Address on file | | | | | | | |
| 28158662 | LUCAS, MICAELA | Address on file | | | | | | | |
| 28158664 | LUCAS, RACEEA | Address on file | | | | | | | |
| 28117266 | LUCAS, REBECCA | Address on file | | | | | | | |
| 28158665 | LUCAS, TASHIRAH | Address on file | | | | | | | |
| 28158666 | LUCAS, TRISTAN | Address on file | | | | | | | |
| 28158667 | LUCAS, VALERIE | Address on file | | | | | | | |
| 28117267 | LUCAS, VIRGINIA M | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28158668 | LUCAS-HENRY, ZION | Address on file | | | | | | | |
| 28094131 | LUCATERO, MIRANDA D | Address on file | | | | | | | |
| 28094132 | LUCCARELLA, MADISON M | Address on file | | | | | | | |
| 28094133 | LUCCHESE, MICHELE A | Address on file | | | | | | | |
| 28094134 | LUCE, JENIFER G | Address on file | | | | | | | |
| 28094135 | LUCE, ROSE MARIE C | Address on file | | | | | | | |
| 28158669 | LUCE, SHYANNE | Address on file | | | | | | | |
| 28158670 | LUCERO STOFT, NOAH | Address on file | | | | | | | |
| 28158671 | LUCERO, BARBARA | Address on file | | | | | | | |
| 28158672 | LUCERO, JOSE | Address on file | | | | | | | |
| 28158673 | LUCERO, LAURA | Address on file | | | | | | | |
| 28094136 | LUCERO, NATALIE N | Address on file | | | | | | | |
| 28135466 | LUCERO, PAUL | Address on file | | | | | | | |
| 28094137 | LUCIA, JAY C | Address on file | | | | | | | |
| 28135467 | LUCIA, NANCY | Address on file | | | | | | | |
| 28094138 | LUCIANO, ILIANA | Address on file | | | | | | | |
| 28094139 | LUCIANO, MAXINE | Address on file | | | | | | | |
| 30262558 | LUCID CHART | 10355 SOUTH JORDAN GATEWAY | SUITE 150 | | | SOUTH JORDAN | UT | 84095 | |
| 28135468 | LUCIEN, MALACHI-FREEDOM | Address on file | | | | | | | |
| 28117268 | LUCILLE E DAVISON TRST OF 2000 | 95 MARKET STREET | | | | MANCHESTER | NH | 03101 | |
| 28117269 | LUCILLE F MORGAN IRREVOC LIVIN | C/O MS ANDREA MERRILL | PO BOX 219 | | | MOUNT SHASTA | CA | 96067 | |
| 28135469 | LUCIO, ANGELA | Address on file | | | | | | | |
| 28135470 | LUCIO, ROXEY | Address on file | | | | | | | |
| 28094142 | LUCKE, SANDRA A | Address on file | | | | | | | |
| 28094143 | LUCKENBAUGH, LUCILLE A | Address on file | | | | | | | |
| 28135471 | LUCKERT, MICHAEL | Address on file | | | | | | | |
| 28094144 | LUCKMAN, CHELSI S | Address on file | | | | | | | |
| 28135472 | LUCRECIO, BRIANNA | Address on file | | | | | | | |
| 28135473 | LUCRO, JOHN | Address on file | | | | | | | |
| 28135474 | LUCY, ALYCIA | Address on file | | | | | | | |
| 28094145 | LUCZKA, JONATHAN M | Address on file | | | | | | | |
| 28094146 | LUDEMAN, NANCY L | Address on file | | | | | | | |
| 28135475 | LUDI, DONNA | Address on file | | | | | | | |
| 28117270 | LUDINGTON, BRITTNEY | Address on file | | | | | | | |
| 28135476 | LUDLAM CHITTOCK, DEBBIE | Address on file | | | | | | | |
| 28135477 | LUDWICK, JAMES | Address on file | | | | | | | |
| 28094147 | LUDWIG, JEFFREY J | Address on file | | | | | | | |
| 28117271 | LUDWIG, MELISSA A | Address on file | | | | | | | |
| 28158674 | LUDWIG, STEFANIE | Address on file | | | | | | | |
| 28117272 | LUDWIN, NOAH | Address on file | | | | | | | |
| 28158675 | LUEDEMANN, SUMMER | Address on file | | | | | | | |
| 28094148 | LUEDERITZ, SUSAN | Address on file | | | | | | | |
| 28158676 | LUENGAS, ALAN | Address on file | | | | | | | |
| 28158677 | LUENGAS, JOANNA | Address on file | | | | | | | |
| 28158678 | LUEVANO, RICARDO | Address on file | | | | | | | |
| 28158679 | LUGER, MALI | Address on file | | | | | | | |
| 28094149 | LUGG, KAREN | Address on file | | | | | | | |
| 28158680 | LUGO ALEQUIN, MARIA | Address on file | | | | | | | |
| 28094150 | LUGO, HEAVEN | Address on file | | | | | | | |
| 28094151 | LUGO, LEONORA L | Address on file | | | | | | | |
| 28117273 | LUGO, MAYELINE | Address on file | | | | | | | |
| 28158681 | LUGO, ROBERTO | Address on file | | | | | | | |
| 28094152 | LUGTU, PAYTON J | Address on file | | | | | | | |
| 28158682 | LUGTU, VERONICA | Address on file | | | | | | | |
| 28117274 | LUGUE, JIHAN | Address on file | | | | | | | |
| 28094153 | LUHN, LAURA E | Address on file | | | | | | | |
| 28158683 | LUI, KIMBERLY | Address on file | | | | | | | |
| 30657070 | Luis Miguel Roa | Address on file | | | | | | | |
| 28158684 | LUJAN, AJA | Address on file | | | | | | | |
| 28094154 | LUJAN, BRANDON Z | Address on file | | | | | | | |
| 28158685 | LUJAN, BRIANNA | Address on file | | | | | | | |
| 28094155 | LUJAN, CINTHIA J | Address on file | | | | | | | |
| 28094156 | LUJAN, ISHMAEL | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 606 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28094157 | LUJAN, MARCELA | Address on file | | | | | | | |
| 28158686 | LUK, ANDREW | Address on file | | | | | | | |
| 28135478 | LUKACHINSKY, JOSHUA | Address on file | | | | | | | |
| 28135479 | LUKAS, ADAM | Address on file | | | | | | | |
| 28094158 | LUKASHUNAS, MICHAEL S | Address on file | | | | | | | |
| 28135480 | LUKASIEWICZ, SHENNA | Address on file | | | | | | | |
| 28135481 | LUKASIK, NICOLE | Address on file | | | | | | | |
| 28135482 | LUKASIK, RON | Address on file | | | | | | | |
| 28094159 | LUKASZEWSKI, TODD P | Address on file | | | | | | | |
| 28135483 | LUKE, BARBARA | Address on file | | | | | | | |
| 28135484 | LUKE, MOLLI | Address on file | | | | | | | |
| 28135485 | LUKE, PATRICIA | Address on file | | | | | | | |
| 28094160 | LUKE, TIMOTHY | Address on file | | | | | | | |
| 28135486 | LUKE, ZACHARY | Address on file | | | | | | | |
| 28094161 | LUKEHART, KEITH A | Address on file | | | | | | | |
| 28135487 | LUKENDA, ABIGAIL | Address on file | | | | | | | |
| 28117275 | LUKER, ALEXIS | Address on file | | | | | | | |
| 28094162 | LUKER, NATHANIEL J | Address on file | | | | | | | |
| 28135488 | LUKIANTSEVA, SVITLANA | Address on file | | | | | | | |
| 28094163 | LUKOVIC, ELMA | Address on file | | | | | | | |
| 28094164 | LUKSCH, MARY | Address on file | | | | | | | |
| 28135489 | LUKU, MANJOLA | Address on file | | | | | | | |
| 28158687 | LUKUNICH, RHONDA | Address on file | | | | | | | |
| 28094165 | LULL, JOHANNA M | Address on file | | | | | | | |
| 28094166 | LULU, BESAN | Address on file | | | | | | | |
| 28158688 | LUM, JEFFREY | Address on file | | | | | | | |
| 28158689 | LUMACAD, SUSANA | Address on file | | | | | | | |
| 28158690 | LUMAN, HOPE | Address on file | | | | | | | |
| 28094167 | LUMASAG, JOSEPH | Address on file | | | | | | | |
| 28160331 | LUMENE NORTH AMERICA LLC | SPRING PLACE | 6 ST JOHNS LANE | | | NEW YORK | NY | 10013 | |
| 28158691 | LUMENS, SARAH | Address on file | | | | | | | |
| 28117276 | LUM-GOVENS, BETTY | Address on file | | | | | | | |
| 30262562 | LUMINA DATAMATICS INC | 600 CORDWAINER DR. | UNIT 103 | | | NORWELL | MA | 02061 | |
| 28160333 | LUMINA DATAMATICS INC | DEPT CH 10852 | | | | PALATINE | IL | 60055-0852 | |
| 28094168 | LUMINARE HEALTH BENEFITS, INC (F/K/A TRUSTMARK HEALTH BENEFITS, INC AND/OR CORESOURCE, INC) | JENNIFER ANN HERMAN | 400 FIELD DRIVE | | | LAKE FOREST | IL | 60045 | |
| 30519282 | LUMLEY, MARILYN | Address on file | | | | | | | |
| 28094169 | LUMLEY, MARILYN V | Address on file | | | | | | | |
| 28094170 | LUMSDEN-MCCLELLAN, MARLA | Address on file | | | | | | | |
| 28158692 | LUNA DE-LA CRUZ, JESUS | Address on file | | | | | | | |
| 28158693 | LUNA PIGUAVE, ANGIE | Address on file | | | | | | | |
| 28158694 | LUNA RICO, LUIS | Address on file | | | | | | | |
| 28158695 | LUNA, ANA | Address on file | | | | | | | |
| 28117278 | LUNA, BERTHA | Address on file | | | | | | | |
| 28158696 | LUNA, BRANDON | Address on file | | | | | | | |
| 28158697 | LUNA, BRENDA | Address on file | | | | | | | |
| 28094171 | LUNA, DENISE | Address on file | | | | | | | |
| 28158698 | LUNA, EMELIZA | Address on file | | | | | | | |
| 28158699 | LUNA, EVANGELINE | Address on file | | | | | | | |
| 28135490 | LUNA, GERMAN | Address on file | | | | | | | |
| 28135491 | LUNA, IRIS | Address on file | | | | | | | |
| 28135492 | LUNA, JASON | Address on file | | | | | | | |
| 28135493 | LUNA, JENNIFER | Address on file | | | | | | | |
| 28135494 | LUNA, JOSIE | Address on file | | | | | | | |
| 28135495 | LUNA, JUAN | Address on file | | | | | | | |
| 28117279 | LUNA, LEONELA | Address on file | | | | | | | |
| 28135496 | LUNA, LILLIAN | Address on file | | | | | | | |
| 28135497 | LUNA, LISA | Address on file | | | | | | | |
| 28094172 | LUNA, LITTLE J | Address on file | | | | | | | |
| 28094173 | LUNA, LORENA | Address on file | | | | | | | |
| 28135498 | LUNA, MATTHEW | Address on file | | | | | | | |
| 28135499 | LUNA, MISHELE | Address on file | | | | | | | |
| 28094174 | LUNA, PATRICIA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28094175 | LUNA, ROSALINDA | Address on file | | | | | | | |
| 28094176 | LUNA, SABRINA J | Address on file | | | | | | | |
| 28094177 | LUNA, TERESA | Address on file | | | | | | | |
| 28117280 | LUNA, VIVIAN | Address on file | | | | | | | |
| 28094178 | LUND, AMBER N | Address on file | | | | | | | |
| 28135500 | LUND, HALEY | Address on file | | | | | | | |
| 28135501 | LUND, MANDY | Address on file | | | | | | | |
| 28158700 | LUNDERS, CHRISTOPHER | Address on file | | | | | | | |
| 28094179 | LUNDGREN, AMBER K | Address on file | | | | | | | |
| 28094180 | LUNDGREN, MARTHA S | Address on file | | | | | | | |
| 28094181 | LUNDY, DENA L | Address on file | | | | | | | |
| 28158701 | LUNDY, DOROTHY | Address on file | | | | | | | |
| 28094182 | LUNDY, RONALD J | Address on file | | | | | | | |
| 28158702 | LUNDY, SIERRA | Address on file | | | | | | | |
| 28117281 | LUNGU, MWAMBA | Address on file | | | | | | | |
| 28094183 | LUNSFORD, SUZANNA L | Address on file | | | | | | | |
| 28158703 | LUO, BENNY | Address on file | | | | | | | |
| 28117282 | LUO, JENNY | Address on file | | | | | | | |
| 28117283 | LUO, SAMANTHA | Address on file | | | | | | | |
| 28158704 | LUONG, BAO | Address on file | | | | | | | |
| 28094184 | LUONG, BRIAN | Address on file | | | | | | | |
| 28158705 | LUONG, JUDY | Address on file | | | | | | | |
| 28094185 | LUONG, LINDA | Address on file | | | | | | | |
| 28158706 | LUONG, MEI | Address on file | | | | | | | |
| 28094186 | LUPACCKINO, CYNTHIA | Address on file | | | | | | | |
| 28158707 | LUPERCIO, ANDREW | Address on file | | | | | | | |
| 28158708 | LUPERCIO, EVENNY | Address on file | | | | | | | |
| 28094187 | LUPERCIO, GLORIA | Address on file | | | | | | | |
| 28117284 | LUPERENA, DAWN M | Address on file | | | | | | | |
| 28158709 | LUPIA, AVA | Address on file | | | | | | | |
| 28094188 | LUPIAN, OSVALDO | Address on file | | | | | | | |
| 30519195 | LUPIN PHARMACUETICALS | PO BOX 18230 | | | | LOUISVILLE | KY | 40261 | |
| 28158710 | LUPO, AMARA | Address on file | | | | | | | |
| 28158711 | LUPPE, EARL | Address on file | | | | | | | |
| 28094189 | LUQUE, CHRISTOPHER J | Address on file | | | | | | | |
| 28107344 | LURIA FAMILY 1 LP | PO BOX 3136 | | | | HONOLULU | HI | 96802-3136 | |
| 28117285 | LUSAKU, DEBORAH | Address on file | | | | | | | |
| 28158712 | LUSBY, SUZANNE | Address on file | | | | | | | |
| 28094190 | LUSE, VICTORIA A | Address on file | | | | | | | |
| 28094191 | LUSHER, NICOLE | Address on file | | | | | | | |
| 28135502 | LUSK, LINDSAY | Address on file | | | | | | | |
| 28117287 | LUSSO BRANDS INTERNATIONAL LLC | PO BOX 11222 | | | | WILMINGTON | NC | 20404 | |
| 28117289 | LUSTENBERGER, ADDISON | Address on file | | | | | | | |
| 28135503 | LUSTENBERGER, SUZANNE | Address on file | | | | | | | |
| 28094192 | LUSZCZYK, MARY | Address on file | | | | | | | |
| 28094193 | LUTHER, CATHERINE | Address on file | | | | | | | |
| 28117290 | LUTHERAN COMMUNITY SERVICES | 1304 N RODNEY ST | | | | WILMINGTON | DE | 19806 | |
| 28135504 | LUTHI, SAMUEL | Address on file | | | | | | | |
| 28094194 | LUTHRAN, DIDITH | Address on file | | | | | | | |
| 28094195 | LUTMAN, TANYA M | Address on file | | | | | | | |
| 28094196 | LUTON, NINA E | Address on file | | | | | | | |
| 28135505 | LUTON, SUMAYYAH | Address on file | | | | | | | |
| 28135506 | LUTRARIO, JESSICA | Address on file | | | | | | | |
| 28135507 | LUTTRULL, MARY | Address on file | | | | | | | |
| 28135508 | LUTZ, CHRISTINA | Address on file | | | | | | | |
| 28135509 | LUTZ, DOUGLAS | Address on file | | | | | | | |
| 28135510 | LUTZ, ERICA | Address on file | | | | | | | |
| 28094197 | LUTZ, ESTHER E | Address on file | | | | | | | |
| 28094198 | LUTZ, HOLLY M | Address on file | | | | | | | |
| 28094199 | LUTZ, NIKOLAS D | Address on file | | | | | | | |
| 28135511 | LUTZ, STEVEN | Address on file | | | | | | | |
| 28094200 | LUU, HONG T | Address on file | | | | | | | |
| 28135512 | LUU, JOHN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 608 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28094201 | LUU, LAN P | Address on file | | | | | | | |
| 28164754 | LUU, LO | Address on file | | | | | | | |
| 28164755 | LUU, LYNN C | Address on file | | | | | | | |
| 28164756 | LUU, MINH D | Address on file | | | | | | | |
| 28135513 | LUU, RANDY | Address on file | | | | | | | |
| 28117291 | LUU, RICHARD | Address on file | | | | | | | |
| 28158713 | LUU, SERENA | Address on file | | | | | | | |
| 28164757 | LUU, THUY | Address on file | | | | | | | |
| 28164758 | LUU, THYTHU T | Address on file | | | | | | | |
| 28164759 | LUU, TRACY M | Address on file | | | | | | | |
| 28164760 | LUVIAN, ILIANA | Address on file | | | | | | | |
| 28158714 | LUVISH, SUREN | Address on file | | | | | | | |
| 28164761 | LUX, BRIAN J | Address on file | | | | | | | |
| 28107347 | LUXE BRANDS INC | 6825 SUNRISE BLVD | | | | PLANTATION | FL | 33313 | |
| 28117292 | LUXURY LAB LLC | C/O TRIUMPH BUSINESS CAPITAL | PO BOX 610028 | | | DALLAS | TX | 75261-0028 | |
| 28164764 | LUZ, MARIE A | Address on file | | | | | | | |
| 28158715 | LUZADDER, ASHLEY | Address on file | | | | | | | |
| 28107350 | LUZERNE COUNTY TREASURER | 200 N RIVER ST | | | | WILKES BARRE | PA | 18711 | |
| 28163651 | LUZERNE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 N RIVER STREET | | | WILKES-BARRE | PA | 18711 | |
| 28117293 | LVNV FUNDING LLC | C/O 8028 RITCHIE S-300 | | | | PASADENA | MD | 21122 | |
| 28117294 | LVNV FUNDING LLC | MIDDLESEX CO GEN DIST CRT | P.O. BOX 169 | | | SALUDA | VA | 23149 | |
| 28117295 | LVNV FUNDING LLC | YORK CO GEN DIST CRT | PO BOX 316 | | | YORKTOWN | VA | 23690 | |
| 28117296 | LY, ALANA | Address on file | | | | | | | |
| 28094202 | LY, ANNA H | Address on file | | | | | | | |
| 28094203 | LY, BENJAMIN P | Address on file | | | | | | | |
| 28158716 | LY, CHANVATHANA | Address on file | | | | | | | |
| 28117297 | LY, CLIFF | Address on file | | | | | | | |
| 28094204 | LY, JILL | Address on file | | | | | | | |
| 28158717 | LY, KATELYN | Address on file | | | | | | | |
| 28094205 | LY, KEVIN K | Address on file | | | | | | | |
| 28094207 | LY, LAM D | Address on file | | | | | | | |
| 28158718 | LY, LIEN | Address on file | | | | | | | |
| 28158719 | LY, MAI | Address on file | | | | | | | |
| 28158720 | LY, NGUYEN | Address on file | | | | | | | |
| 28094208 | LY, PETER D | Address on file | | | | | | | |
| 28158721 | LY, SHAN | Address on file | | | | | | | |
| 28094209 | LY, SHANNA | Address on file | | | | | | | |
| 28158722 | LY, THANH | Address on file | | | | | | | |
| 28117298 | LY, THEODORE Q | Address on file | | | | | | | |
| 28094210 | LY, TUYET M | Address on file | | | | | | | |
| 28158723 | LYBARGER, DEBORAH | Address on file | | | | | | | |
| 28094211 | LYCHE, BRITTANI | Address on file | | | | | | | |
| 28123259 | LYCOMING COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 48 W. THIRD STREET | | | WILLIAMSPORT | PA | 17701 | |
| 28094212 | LYDICK, KELLY | Address on file | | | | | | | |
| 28164766 | LYEK, HALLIDAY | Address on file | | | | | | | |
| 28164767 | LYLE, DAVID M | Address on file | | | | | | | |
| 28164768 | LYLE, MICHAEL D | Address on file | | | | | | | |
| 28117299 | LYLES, ALVIN C | Address on file | | | | | | | |
| 28164769 | LYLES, AMAAD | Address on file | | | | | | | |
| 30519541 | LYMAN, AMANDA | Address on file | | | | | | | |
| 28164770 | LYMAN, AMANDA L | Address on file | | | | | | | |
| 28158724 | LYMAN, JAMES | Address on file | | | | | | | |
| 28164771 | LYMAN, THOMAS J | Address on file | | | | | | | |
| 28107351 | LYNCH CARPENTER, LLP | PO BOX 7635 | | | | NEW CASTLE | PA | 16107 | |
| 28164772 | LYNCH, ANGELIQUE | Address on file | | | | | | | |
| 28158725 | LYNCH, APRIL | Address on file | | | | | | | |
| 28135514 | LYNCH, BRANDON | Address on file | | | | | | | |
| 28117300 | LYNCH, BRETT | Address on file | | | | | | | |
| 28164773 | LYNCH, CARYN C | Address on file | | | | | | | |
| 28135515 | LYNCH, CHRISTOPHER | Address on file | | | | | | | |
| 28135516 | LYNCH, CIARA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 609 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28164774 | LYNCH, DEANA S | Address on file | | | | | | | |
| 28164775 | LYNCH, GARENCE | Address on file | | | | | | | |
| 28135517 | LYNCH, GERARDINA | Address on file | | | | | | | |
| 28135518 | LYNCH, JEFFREY | Address on file | | | | | | | |
| 28164776 | LYNCH, JESSICA M | Address on file | | | | | | | |
| 28164777 | LYNCH, KARIE A | Address on file | | | | | | | |
| 28094213 | LYNCH, KATHRYN R | Address on file | | | | | | | |
| 28135519 | LYNCH, KIERA | Address on file | | | | | | | |
| 28094214 | LYNCH, LAURIE A | Address on file | | | | | | | |
| 28094215 | LYNCH, MICHELLE L | Address on file | | | | | | | |
| 28135521 | LYNCH, PATRICIA | Address on file | | | | | | | |
| 28135520 | LYNCH, PATRICIA | Address on file | | | | | | | |
| 28094216 | LYNCH, PAULA | Address on file | | | | | | | |
| 28135522 | LYNCH, ROHNNIE | Address on file | | | | | | | |
| 28135523 | LYNCH, SHIRLEY | Address on file | | | | | | | |
| 28094217 | LYNCH, THERESA M | Address on file | | | | | | | |
| 28135524 | LYNCH, TIMOTHY | Address on file | | | | | | | |
| 28094218 | LYNCH, TYIANNA E | Address on file | | | | | | | |
| 28135525 | LYNDE, BRYAN | Address on file | | | | | | | |
| 28117301 | LYNDE, JACOB | Address on file | | | | | | | |
| 28117302 | LYNDEN ICE CO LLC | 1936 FRONT STREET | | | | LYNDEN | WA | 98264 | |
| 28117303 | LYNDHURST MUNICIPAL COURT | 5301 MAYFIELD ROAD | | | | LYNDHURST | OH | 44124 | |
| 28144176 | LYNES, ALYESSIA | Address on file | | | | | | | |
| 28094219 | LYNGARKOS, DAWNA L | Address on file | | | | | | | |
| 28117304 | LYNN KRAJACIC | Address on file | | | | | | | |
| 28144177 | LYNN, BRANDY | Address on file | | | | | | | |
| 28144179 | LYNN, BRYAN | Address on file | | | | | | | |
| 28094220 | LYNN, CAROL A | Address on file | | | | | | | |
| 28094221 | LYNN, JAMES E | Address on file | | | | | | | |
| 28144180 | LYNN, JESSICA | Address on file | | | | | | | |
| 28144181 | LYNN, KADEN | Address on file | | | | | | | |
| 28144182 | LYNN, KRISTIE | Address on file | | | | | | | |
| 28144183 | LYNN, PENNY | Address on file | | | | | | | |
| 28144184 | LYNN, SAMANTHA | Address on file | | | | | | | |
| 28107353 | LYNNFIELD CENTRE REALTY LLC | 2 EVERETT AVE | | | | WINCHESTER | MA | 01890 | |
| 28144185 | LYON, CATRICE | Address on file | | | | | | | |
| 28094224 | LYON, DEBRA M | Address on file | | | | | | | |
| 28117306 | LYON, HUNTER | Address on file | | | | | | | |
| 28144186 | LYONS, AHNIYA | Address on file | | | | | | | |
| 28144187 | LYONS, ALISDAIR | Address on file | | | | | | | |
| 28144188 | LYONS, CAROLE | Address on file | | | | | | | |
| 28135526 | LYONS, CLARRISSA | Address on file | | | | | | | |
| 28107354 | LYONS, DOUGHTY & VELDHUIS | Address on file | | | | | | | |
| 28135528 | LYONS, GRACE | Address on file | | | | | | | |
| 28135527 | LYONS, GRACE | Address on file | | | | | | | |
| 28135529 | LYONS, JORDAN | Address on file | | | | | | | |
| 28117307 | LYONS, LILLIE MAE | Address on file | | | | | | | |
| 28135530 | LYONS, NATASHA | Address on file | | | | | | | |
| 28094225 | LYONS, RONALD L | Address on file | | | | | | | |
| 28135531 | LYONS, SHELLY | Address on file | | | | | | | |
| 28135532 | LYONS, TAFFEE | Address on file | | | | | | | |
| 30262565 | LYRA HEALTH INC | 270 EAST LN | | | | BURLINGAME | CA | 94010 | |
| 28117308 | LYRA HEALTH INC | 287 LORTON AVE | | | | BURLINGAME | CA | 94010 | |
| 28094226 | LYSAK, OKSANA | Address on file | | | | | | | |
| 28135533 | LYSTER, ALEXIS | Address on file | | | | | | | |
| 28135534 | LYSTRA, ANTHONY | Address on file | | | | | | | |
| 28094228 | LYSY, JACQUELINE R | Address on file | | | | | | | |
| 28117309 | LYTER, ERIKA | Address on file | | | | | | | |
| 30519219 | LYTER, TRACY | Address on file | | | | | | | |
| 28094229 | LYTER, TRACY L | Address on file | | | | | | | |
| 28135535 | LYTLE, MATTHEW | Address on file | | | | | | | |
| 28135536 | LYTLE, SUSAN | Address on file | | | | | | | |
| 28124968 | M & M MARS | MATTHEW LESCZYNSKI | 100 INTERNATIONAL DR | | | MT OLIV | NJ | 07825 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28124969 | M & M MARS | MATTHEW LESCZYNSKI | 100 INTERNATIONAL DR | | | MT OLIVE | NJ | 07825 | |
| 28117310 | M & M MARS | PO BOX 845628 | | | | DALLAS | TX | 75284-5628 | |
| 30451801 | M and D Feeds | 80480 Paseo de Norte | | | | Indio | CA | 92201 | |
| 30451800 | M and D Feeds | PO Box 6102 | | | | La Quinta | CA | 92248 | |
| 28124970 | M FRIED STORE FIXTURES | 110 BEARD ST | | | | BROOKLYN | NY | 11231 | |
| 28124976 | M FRIED STORE FIXTURES, INC. | 110 BEARD ST | | | | BROOKLYN | NY | 11231 | |
| 28167791 | M RAISHART, SUSAN | Address on file | | | | | | | |
| 28107361 | M&D TRANSPORTATION | 1119 S MISSION RD. #320 | | | | FALLBROOK | CA | 92028 | |
| 28167794 | M&S FIRE PROTECTION LLC | 6798 FLY ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| 28159983 | M&T | ONE M&T PLAZA | 345 MAIN STREET | | | BUFFALO | NY | 14203 | |
| 28167795 | M. NASIR & NILOFAR SHAIKH | Address on file | | | | | | | |
| 28094230 | M. NASIR & NILOFAR SHAIKH | Address on file | | | | | | | |
| 28167796 | M/H AMERICA - YORK COUNTY | 36 S QUEEN ST | | | | YORK | PA | 17403 | |
| 28159324 | M3 CONSULTING INC. | SUITE 165 | PMB# 115 4880 LOWER ROSWELL RD | | | MARIETTA | GA | 30068-4385 | |
| 28159329 | M3 CONSULTING, INC. | 2470 WINDY HILL RD | STE 246 | | | MARIETTA | GA | 30067 | |
| 30262583 | M3 CONSULTING, INC. | 2470 WINDY HILL RD SE | STE 248 | ATTN: RAVI MARUIBAIA | | MARIETTA | GA | 30087 | |
| 28107364 | MA DEPT OF REVENUE | 100 CAMBRIDGE ST 2ND FL | | | | BOSTON | MA | 02114 | |
| 28094231 | MA MA, VALENTIN | Address on file | | | | | | | |
| 28135537 | MA, HUITING | Address on file | | | | | | | |
| 28094233 | MA, LI | Address on file | | | | | | | |
| 28094234 | MA, MEIHUA | Address on file | | | | | | | |
| 28144189 | MA, MELANIE | Address on file | | | | | | | |
| 28144190 | MA, NGOC | Address on file | | | | | | | |
| 28144191 | MA, RICHARD | Address on file | | | | | | | |
| 28094235 | MA, SHELLEY S | Address on file | | | | | | | |
| 28094236 | MA, TINGTING | Address on file | | | | | | | |
| 28094237 | MA, YANYAN | Address on file | | | | | | | |
| 28167800 | MAACK, CHARLOTTE | Address on file | | | | | | | |
| 28144192 | MAAG, IVY | Address on file | | | | | | | |
| 28144193 | MAAHS, LINDA | Address on file | | | | | | | |
| 28167801 | MAAN, BALJINDER | Address on file | | | | | | | |
| 28094238 | MAAN, HARPREET K | Address on file | | | | | | | |
| 28094239 | MAARTENS, DIVAN | Address on file | | | | | | | |
| 28144194 | MAARTENS, ELIZABETH | Address on file | | | | | | | |
| 28094240 | MAARTENS, JOHANNES H | Address on file | | | | | | | |
| 28094241 | MAASS, EMILY | Address on file | | | | | | | |
| 28117311 | MAAT HOLDINGS LLC | DBA MAAT RITE LLC (IN PENNA) | 432 N CANAL ST UNIT 17 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 28144195 | MAAWAD, MARIAM | Address on file | | | | | | | |
| 28144196 | MABE, KAYLA | Address on file | | | | | | | |
| 28144197 | MABIE, KRISTI | Address on file | | | | | | | |
| 28094244 | MABUD, MUHAMMAD M | Address on file | | | | | | | |
| 28094245 | MAC DONALD, SHAREE | Address on file | | | | | | | |
| 28144198 | MAC MILLAN, GABRIELA | Address on file | | | | | | | |
| 28144199 | MACABITAS, MYRNA | Address on file | | | | | | | |
| 28094246 | MACADANGDANG, JOHNCRIST | Address on file | | | | | | | |
| 28144200 | MACALA, REYVIN EUGENE | Address on file | | | | | | | |
| 28144201 | MACALALAD, JEIZL | Address on file | | | | | | | |
| 28135538 | MACAM, MARX JOSHUA | Address on file | | | | | | | |
| 28094247 | MACAPOBRE, OSCAR V | Address on file | | | | | | | |
| 28094248 | MACARI, MARIO | Address on file | | | | | | | |
| 28135539 | MACAROCO, KIERA | Address on file | | | | | | | |
| 28135540 | MACASAET, DOMINGO | Address on file | | | | | | | |
| 28094249 | MACCALLUM, LINDA M | Address on file | | | | | | | |
| 28135541 | MACCARELLI, MICAYLA | Address on file | | | | | | | |
| 28094250 | MACCHIARELLI, ALESSANDRO | Address on file | | | | | | | |
| 28094251 | MACCOMBE, LYNN | Address on file | | | | | | | |
| 28135542 | MACDONALD, DONALD | Address on file | | | | | | | |
| 28135543 | MACDONALD, ELENA | Address on file | | | | | | | |
| 28094252 | MACDONALD, ERIN L | Address on file | | | | | | | |
| 28094253 | MACDONALD, JACQUELINE A | Address on file | | | | | | | |
| 28117313 | MACDONALD, KAMDEN | Address on file | | | | | | | |
| 28135544 | MACDONALD, KENNETH | Address on file | | | | | | | |
| 28094254 | MACDONALD, NAIR T | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28135545 | MACDONALD, SHARON | Address on file | | | | | | | |
| 28094255 | MACDONALD, WAYNE | Address on file | | | | | | | |
| 28107368 | MACDONALD-MILLER SOLUTIONS INC | 17930 INTERNATIONAL BLVD | SUITE 120 | | | SEATAC | WA | 98188 | |
| 28135546 | MACE, CRAIG | Address on file | | | | | | | |
| 28135547 | MACE, EMILY | Address on file | | | | | | | |
| 28135548 | MACE, MELISSA | Address on file | | | | | | | |
| 28117314 | MACELLE, SEBASTIAN | Address on file | | | | | | | |
| 28094257 | MACEREN, SHINDA E | Address on file | | | | | | | |
| 28135549 | MACEWEN, CHRISTOPHER | Address on file | | | | | | | |
| 28094258 | MACFARLANE, SARAH A | Address on file | | | | | | | |
| 28144202 | MACGRUTHER, DEBORAH | Address on file | | | | | | | |
| 28144203 | MACH, JACOB | Address on file | | | | | | | |
| 28144204 | MACHADO LONG, AYESK | Address on file | | | | | | | |
| 28144205 | MACHADO MEZA, MARIA | Address on file | | | | | | | |
| 28144206 | MACHADO, AMBER | Address on file | | | | | | | |
| 28094259 | MACHADO, ANGELICA | Address on file | | | | | | | |
| 28094260 | MACHADO, FELICIA | Address on file | | | | | | | |
| 28094261 | MACHADO, JOAQUIN | Address on file | | | | | | | |
| 28094262 | MACHADO, PHYLICIA M | Address on file | | | | | | | |
| 28144207 | MACHANA, RAJA | Address on file | | | | | | | |
| 28094263 | MACHAQUEIRO, PAUL P | Address on file | | | | | | | |
| 28117315 | MACHARIA, BRIAN | Address on file | | | | | | | |
| 28144208 | MACHARLA, SANDHYA | Address on file | | | | | | | |
| 28144209 | MACHEN, LAUREN | Address on file | | | | | | | |
| 28144210 | MACHEN, THOMAS | Address on file | | | | | | | |
| 28144211 | MACHIRAJU, BHAVANI | Address on file | | | | | | | |
| 28144212 | MACHLOVITZ, DANIEL | Address on file | | | | | | | |
| 28144213 | MACHLOWSKI, EMILY | Address on file | | | | | | | |
| 28107370 | MACHNICK BUILDERS, LTD | PO BOX 1530 | | | | GREEN ISLAND | NY | 12183 | |
| 28094264 | MACHOVEC, DANIEL J | Address on file | | | | | | | |
| 28117316 | MACHOWEK, MADELYNN | Address on file | | | | | | | |
| 28094265 | MACHUCA, NESTOR A | Address on file | | | | | | | |
| 28144214 | MACHUSICK, KRISTINA | Address on file | | | | | | | |
| 28135550 | MACIAS ALVARADO, ARTURO | Address on file | | | | | | | |
| 28144215 | MACIAS, DIANA | Address on file | | | | | | | |
| 28135552 | MACIAS, EVAN | Address on file | | | | | | | |
| 28094266 | MACIAS, JAVIER H | Address on file | | | | | | | |
| 28094267 | MACIAS, JESSE | Address on file | | | | | | | |
| 28094268 | MACIAS, ROBERTO | Address on file | | | | | | | |
| 28135553 | MACIAS, SALVADOR | Address on file | | | | | | | |
| 28135554 | MACIAS, YVONNE | Address on file | | | | | | | |
| 28135555 | MACIAS-ALVAREZ, JAMILA | Address on file | | | | | | | |
| 28117317 | MACIEL, CHRISTINA | Address on file | | | | | | | |
| 28094269 | MACIEL, ELIAS | Address on file | | | | | | | |
| 28135556 | MACIEL, GREGORY | Address on file | | | | | | | |
| 28117318 | MACIEL, OLGA | Address on file | | | | | | | |
| 28135557 | MACIEL-JIMENEZ, JOSE | Address on file | | | | | | | |
| 28094270 | MACINNIS, KYLEE M | Address on file | | | | | | | |
| 28135558 | MACIUTA, ROBERT | Address on file | | | | | | | |
| 28135559 | MACK, AILEEN | Address on file | | | | | | | |
| 28135560 | MACK, ALICIA | Address on file | | | | | | | |
| 28094271 | MACK, BARBARA | Address on file | | | | | | | |
| 28135561 | MACK, CHRISTINE | Address on file | | | | | | | |
| 28094272 | MACK, CONNOR R | Address on file | | | | | | | |
| 28144215 | MACK, CONSTANCE | Address on file | | | | | | | |
| 28144216 | MACK, DEBRA | Address on file | | | | | | | |
| 28144217 | MACK, DEON | Address on file | | | | | | | |
| 28094273 | MACK, ERICA A | Address on file | | | | | | | |
| 28144218 | MACK, RICHELLE | Address on file | | | | | | | |
| 28117319 | MACK, SHARONA | Address on file | | | | | | | |
| 30262585 | MACKAY SHIELDS | Address on file | | | | | | | |
| 28144219 | MACKAY, ALISON | Address on file | | | | | | | |
| 28094274 | MACKAY, EMMA L | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28144220 | MACKENZIE, BRANDI | Address on file | | | | | | | |
| 28094275 | MACKENZIE, LORNA L | Address on file | | | | | | | |
| 28144221 | MACKEY, BRENDA | Address on file | | | | | | | |
| 30519256 | MACKEY, DENNY | Address on file | | | | | | | |
| 28094276 | MACKEY, DENNY R | Address on file | | | | | | | |
| 28117320 | MACKEY, UNIKE | Address on file | | | | | | | |
| 28144222 | MACKIE, AMIN | Address on file | | | | | | | |
| 28144223 | MACKIE, BENJAMIN | Address on file | | | | | | | |
| 28094277 | MACKIE, KEVIN W | Address on file | | | | | | | |
| 28159331 | MACKINNEY SYSTEMS INC | 4411 E STATE HIGHWAY D | SUITE F | | | SPRINGFIELD | MO | 65809 | |
| 28144225 | MACKINNON, APRIL | Address on file | | | | | | | |
| 28144226 | MACKINNON, CARLY | Address on file | | | | | | | |
| 28094278 | MACKINNON, JEAN M | Address on file | | | | | | | |
| 28094279 | MACKIW, JENNA C | Address on file | | | | | | | |
| 28144227 | MACKNIGHT, HEATHER | Address on file | | | | | | | |
| 28135562 | MACLEMAN, MOLLY | Address on file | | | | | | | |
| 28094280 | MACLIN, JERRY T | Address on file | | | | | | | |
| 28107372 | MACM | 521 WEST MAIN STREET | | | | MONONGAHELA | PA | 15063 | |
| 28107371 | MACM | PO BOX 20 | | | | MONONGAHELA | PA | 15063 | |
| 28094281 | MACMANUS, PAIGE M | Address on file | | | | | | | |
| 28117321 | MACNAMARA, MAURA | Address on file | | | | | | | |
| 28107373 | MACOMB COUNTY TREASURER | 1 S MAIN | 2ND FLOOR | | | MOUNT CLEMENS | MI | 48043 | |
| 28107374 | MACOMB TOWNSHIP TREASURER | 54111 BROUGHTON ROAD | | | | MACOMB | MI | 48042 | |
| 28135563 | MACON, SHARDAI | Address on file | | | | | | | |
| 28135565 | MACON, VALENCIA | Address on file | | | | | | | |
| 28094282 | MACOY, EUFEMIA V | Address on file | | | | | | | |
| 28094283 | MACPHERSON, MARK | Address on file | | | | | | | |
| 28094284 | MACQUESTON, PATRICK M | Address on file | | | | | | | |
| 28094285 | MACRI, PATSY P | Address on file | | | | | | | |
| 28159334 | MACRO HELIX LLC | 2 NATIONAL DATA PLAZA | 4TH FLOOR | | | ATLANTA | GA | 30329 | |
| 28094286 | MACRO, NANCY | Address on file | | | | | | | |
| 28167802 | MACRO-PRO INC | PO BOX 90459 | | | | LONG BEACH | CA | 90809 | |
| 29959163 | MACT HEALTH BOARD, INC. | C/O JOHN ALEXANDER | PO BOX 939 | | | ANGELS CAMP | CA | 95222 | |
| 28124980 | MACT HEALTH BOARD, INC. | PO BOX 939 | | | | ANGELS CAMP | CA | 95222 | |
| 28135566 | MACUAS, SHAWN | Address on file | | | | | | | |
| 28135567 | MACUGA, RHONDA | Address on file | | | | | | | |
| 28094287 | MADAR, DEAN S | Address on file | | | | | | | |
| 28135568 | MADARA, ROXANNE | Address on file | | | | | | | |
| 28094288 | MADDALENA, FRANK | Address on file | | | | | | | |
| 28094289 | MADDELA, JOHN P | Address on file | | | | | | | |
| 28135569 | MADDEN, GARY | Address on file | | | | | | | |
| 28135570 | MADDEN, KAELA | Address on file | | | | | | | |
| 28135571 | MADDEN, KESHAUNA | Address on file | | | | | | | |
| 28135572 | MADDEN, RHIANNA | Address on file | | | | | | | |
| 28135573 | MADDEN, STEPHEN | Address on file | | | | | | | |
| 28144228 | MADDEX, JENNIFER | Address on file | | | | | | | |
| 28144229 | MADDIX, SEBASTIAN | Address on file | | | | | | | |
| 28144230 | MADDOCKS, JUSTIN | Address on file | | | | | | | |
| 28094290 | MADDOX, CLARA E | Address on file | | | | | | | |
| 28144231 | MADDOX, LORENZO | Address on file | | | | | | | |
| 28144232 | MADDOX, MARY | Address on file | | | | | | | |
| 28094291 | MADDOX, ROBERT F | Address on file | | | | | | | |
| 28107375 | MADEIRA PLAZA POWER LLC | C/O PARAMOUNT LMS LLC | 120 N POINTE BLVD., STE 301 | | | LANCASTER | PA | 17601 | |
| 28167803 | MADEJ, THOMAS | Address on file | | | | | | | |
| 28107376 | MADELINE S CURTO | Address on file | | | | | | | |
| 28094292 | MADELUNG, JOSHUA P | Address on file | | | | | | | |
| 28144233 | MADEN, ALISHA | Address on file | | | | | | | |
| 28144234 | MADENJIAN, HELEN | Address on file | | | | | | | |
| 28094293 | MADER, KATHLEEN L | Address on file | | | | | | | |
| 28124981 | MADERA COMMUNITY HOSPITAL | 1250 E. ALMOND AVE | | | | MADERA | CA | 93637 | |
| 28107377 | MADERA COUNTY ENVIRONMENTAL | 200 W 4TH STREET | 3RD FLOOR | | | MADERA | CA | 93637 | |
| 28107378 | MADERA COUNTY TAX COLLECTOR | 200 W FOURTH ST | | | | MADERA | CA | 93637 | |
| 28107379 | MADERA COUNTY, CA | 200 W. 4TH STREET | 2ND FLOOR | | | MADERA | CA | 93637 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 613 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28122740 | MADERA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 W. 4TH STREET | | | MADERA | CA | 93637 | |
| 28144235 | MADERA DE MARTINEZ, MARIA | Address on file | | | | | | | |
| 28165907 | MADERA POLICE DEPARTMENT-FARP | 330 S C ST | | | | MADERA | CA | 93638 | |
| 28167804 | MADERA, ALINA | Address on file | | | | | | | |
| 28144236 | MADERA, JUAN | Address on file | | | | | | | |
| 28094294 | MADERAZO, NENE JOY | Address on file | | | | | | | |
| 28165909 | MADHAVA LITD | PO BOX 105328 | | | | ATLANTA | GA | 30348-5328 | |
| 28144237 | MADHOO, BRIDGET | Address on file | | | | | | | |
| 28144238 | MADIGAN, JACK | Address on file | | | | | | | |
| 28094295 | MADIGAN, JAMES M | Address on file | | | | | | | |
| 28167805 | MADISON CITRUS HTS CA SR LP | DEPARTMENT L-2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 28165910 | MADISON REALTY LTD. | C/O SCHWARTZ LAW FIRM | PO BOX 181487 | | | CLEVELAND HEIGHTS | OH | 44118 | |
| 28094296 | MADISON REALTY, LTD. | GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP | ATTN: KEVIN NASH, JEREMIAH J. VANDERMARK | 125 PARK AVENUE, 12TH FLOOR | | NEW YORK | NY | 10017 | |
| 28094297 | MADISON, APRIL R | Address on file | | | | | | | |
| 28144239 | MADISON, MATTHEW | Address on file | | | | | | | |
| 28167806 | MADISON, YOLANDA | Address on file | | | | | | | |
| 28124988 | MADIX STORE FIXTURES | 500 AIRPORT ROAD | | | | TERRELL | TX | 75160 | |
| 28167807 | MADIX, INC | PO BOX 204040 | | | | DALLAS | TX | 75320-4040 | |
| 28144240 | MADL, COURTNEY | Address on file | | | | | | | |
| 28135574 | MADORE, COLE | Address on file | | | | | | | |
| 28135575 | MADORNO, DEANNA | Address on file | | | | | | | |
| 28094298 | MADRAMOOTOO, NICOLE | Address on file | | | | | | | |
| 28167808 | MADRIC, ELAINE | Address on file | | | | | | | |
| 28094299 | MADRID, ANDREA | Address on file | | | | | | | |
| 28135576 | MADRID, ARLENE | Address on file | | | | | | | |
| 28167809 | MADRID, IRIS | Address on file | | | | | | | |
| 28135577 | MADRID, LUZVIMINDA | Address on file | | | | | | | |
| 28135578 | MADRID, MONIQUE | Address on file | | | | | | | |
| 28094300 | MADRIGAL LUA, LOURDES E | Address on file | | | | | | | |
| 28167810 | MADRIGAL, ALYSSA | Address on file | | | | | | | |
| 28094301 | MADRIGAL, ARACELI I | Address on file | | | | | | | |
| 28167811 | MADRIGAL, ASHLEY | Address on file | | | | | | | |
| 28135579 | MADRIGAL, CLAUDIA | Address on file | | | | | | | |
| 28094302 | MADRIGAL, DAVID M | Address on file | | | | | | | |
| 28167812 | MADRIGAL, ERIKA | Address on file | | | | | | | |
| 28135580 | MADRIGAL, FERNANDO | Address on file | | | | | | | |
| 28135581 | MADRIGAL, JESUS | Address on file | | | | | | | |
| 28135582 | MADRIGAL, MARIA | Address on file | | | | | | | |
| 28094303 | MADRIGAL, MARIA E | Address on file | | | | | | | |
| 28094304 | MADRIGAL, MARIA M | Address on file | | | | | | | |
| 28135583 | MADRIGAL, MEGAN | Address on file | | | | | | | |
| 28167813 | MADRONA SPECIALTY FOODS LLC | DEPT LA 22704 | | | | PASADENA | CA | 91185-2704 | |
| 28117322 | MADSEN KNEPPERS & ASSOCIATES | SUITE 340 | 100 PRINGLE AVE | | | WALNUT CREEK | CA | 94596 | |
| 28094305 | MADSEN, ALASKA A | Address on file | | | | | | | |
| 28094306 | MADSEN, ANGELA | Address on file | | | | | | | |
| 28094307 | MADSEN, CHARITY C | Address on file | | | | | | | |
| 28135584 | MADSEN, HALEY | Address on file | | | | | | | |
| 28117323 | MADU, CHIGAEMEZU | Address on file | | | | | | | |
| 28144241 | MAEDER, WAYNE | Address on file | | | | | | | |
| 28144242 | MAEHLING, KIERA | Address on file | | | | | | | |
| 28094308 | MAENHOUT, MANDI T | Address on file | | | | | | | |
| 28144243 | MAEROFF, ALAN | Address on file | | | | | | | |
| 28144244 | MAERTENS HOLLAND, CONOR | Address on file | | | | | | | |
| 28117327 | MAESA LLC | 225 LIBERTY STREET, SUITE 2301 | | | | NEW YORK | NY | 10281 | |
| 28144245 | MAESTAS, ISAIAH | Address on file | | | | | | | |
| 28094310 | MAFERA, CHRISTINE M | Address on file | | | | | | | |
| 28144246 | MAGALLON MENDOZA, LIZBETH | Address on file | | | | | | | |
| 28144247 | MAGANA CASTILLO, CHRISTOPHER | Address on file | | | | | | | |
| 28144248 | MAGANA RANGEL, PRISCILLA | Address on file | | | | | | | |
| 28094311 | MAGANA SANCHEZ, DEBORAH D | Address on file | | | | | | | |
| 28144249 | MAGANA, ALLISON | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28144250 | MAGANA, ANGEL | Address on file | | | | | | | |
| 28117328 | MAGANA, CARLY ANN | Address on file | | | | | | | |
| 28094312 | MAGANA, CATHERINE D | Address on file | | | | | | | |
| 28144251 | MAGANA, CRYSTAL | Address on file | | | | | | | |
| 28144252 | MAGANA, GISELLE | Address on file | | | | | | | |
| 28094313 | MAGANA, GUADALUPE | Address on file | | | | | | | |
| 28144253 | MAGANA, JUAN | Address on file | | | | | | | |
| 28135585 | MAGANA, KIMBERLY | Address on file | | | | | | | |
| 28135586 | MAGANA, MADELINE | Address on file | | | | | | | |
| 28135587 | MAGANA, MONIQUE | Address on file | | | | | | | |
| 28135588 | MAGANA, RAFAEL | Address on file | | | | | | | |
| 28135589 | MAGANA, REMIGIO | Address on file | | | | | | | |
| 28135590 | MAGANA, RICARDO | Address on file | | | | | | | |
| 28094314 | MAGANA, SALVADOR V | Address on file | | | | | | | |
| 28135591 | MAGANA, THOMAS | Address on file | | | | | | | |
| 28135592 | MAGANA, YURIANNA | Address on file | | | | | | | |
| 28135593 | MAGANA-OTIS, SAMANTHA | Address on file | | | | | | | |
| 28135594 | MAGANAS, MELISSA | Address on file | | | | | | | |
| 28135595 | MAGAW, ALBANY | Address on file | | | | | | | |
| 28135596 | MAGBY, QUANSHAYA | Address on file | | | | | | | |
| 28117329 | MAGCALAS, DIANE KARLA | Address on file | | | | | | | |
| 28094315 | MAGDALENO, BERTA E | Address on file | | | | | | | |
| 28094316 | MAGDALENO, VICTORIA | Address on file | | | | | | | |
| 28144254 | MAGDAMO, LEONARD | Address on file | | | | | | | |
| 28094317 | MAGDAY, ALFREDO R | Address on file | | | | | | | |
| 28117330 | MAGDOLEN, ALISSA MARIE | Address on file | | | | | | | |
| 28144255 | MAGEE, DONOVAN | Address on file | | | | | | | |
| 28144256 | MAGEE, LAKIMBA | Address on file | | | | | | | |
| 28094318 | MAGEE, MAGAN M | Address on file | | | | | | | |
| 28124989 | MAGELLAN HEALTH | 4000 CRUMS MILL RD, SUITE 301 | | | | HARRISBURG | PA | 17112 | |
| 28117331 | MAGELLAN MEDICAID ADMIN | SUITE 500 | 11013 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| 30262599 | MAGELLAN PHARMACY SOLUTIONS, INC. | 15950 NORTH 76TH ST | STE 200 | | | SCOTTSDALE | AZ | 85260 | |
| 28094319 | MAGER, ASHLEY G | Address on file | | | | | | | |
| 28144257 | MAGGIO, RENEE | Address on file | | | | | | | |
| 28094320 | MAGILL, CRYSTAL A | Address on file | | | | | | | |
| 28144258 | MAGILL, MELISSA | Address on file | | | | | | | |
| 28144259 | MAGILL, PHALLEN | Address on file | | | | | | | |
| 28117332 | MAGISTERIAL DISTRICT 53 3 01 | 607 LAWRENCE AVENUE | | | | ELLWOOD CITY | PA | 16117 | |
| 28144260 | MAGLALANG, RINA | Address on file | | | | | | | |
| 28144261 | MAGLALANG, SHELLEY | Address on file | | | | | | | |
| 28167814 | MAGLIARDITI, AYLA | Address on file | | | | | | | |
| 28165918 | MAGNA CARD INC | SUITE 7 | 190 WEST PARK AVENUE | | | DUBOIS | PA | 15801 | |
| 28126605 | MAGNA CARTA | 1 PARK AVE | 15TH FLOOR | | | NEW YORK | NY | 10016 | |
| 28126606 | MAGNA CARTA (ENDURANCE) | 1 PARK AVE | 15TH FLOOR | | | NEW YORK | NY | 10016 | |
| 28165919 | MAGNA CARTA (LIBERTY) | WINDSOR PLACE, 22 QUEEN STREET | | | | HAMILTON | | HM 12 | BERMUDA |
| 28144262 | MAGNAN, JANE | Address on file | | | | | | | |
| 28144263 | MAGNER, CLARA | Address on file | | | | | | | |
| 28094321 | MAGNESS, BAILEY E | Address on file | | | | | | | |
| 28094322 | MAGNESS, LINDA | Address on file | | | | | | | |
| 28144264 | MAGNIN, PAIGE | Address on file | | | | | | | |
| 28107380 | MAGNOLIA TOWN CENTER ASSOC. | C/O JACOBS DEV. CO. | 6820 INDIANA AVE STE 210 | | | RIVERSIDE | CA | 92506 | |
| 28144265 | MAGOMNANG, MAYMONA | Address on file | | | | | | | |
| 28144266 | MAGORANE, SEREMBA | Address on file | | | | | | | |
| 28135597 | MAGOTEAUX, STEVEN | Address on file | | | | | | | |
| 28135598 | MAGROWSKI-ISWALT, SHARON | Address on file | | | | | | | |
| 28135599 | MAGUIRE, ANGELENE | Address on file | | | | | | | |
| 28094323 | MAGUIRE, CHRISTY K | Address on file | | | | | | | |
| 28135600 | MAGULICK, AMANDA | Address on file | | | | | | | |
| 28167815 | MAHAL, JEEVAN | Address on file | | | | | | | |
| 28094324 | MAHAL, SUREENA K | Address on file | | | | | | | |
| 28167816 | MAHALEY, KAITLIN A | Address on file | | | | | | | |
| 28135601 | MAHAMED, NAJMA | Address on file | | | | | | | |
| 28135602 | MAHAN, DANIELLE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28107382 | MAHANOY CITY SEWER AUTHORITY, PA | 46 N MAIN ST | | | | MAHANOY CITY | PA | 17948 | |
| 28107381 | MAHANOY CITY SEWER AUTHORITY, PA | P.O. BOX 215 | | | | MAHANOY CITY | PA | 17948 | |
| 28107384 | MAHANOY CITY TAX COLLECTOR | 1205 E MAHANOY ST | | | | MAHANOY CITY | PA | 17948 | |
| 28107385 | MAHANOY TOWNSHIP AUTHORITY, PA | 46 NORTH MAIN STREET | | | | MAHANOY CITY | PA | 17948 | |
| 28135603 | MAHAPA, SAMANTHA | Address on file | | | | | | | |
| 28135604 | MAHAR, SHANNON | Address on file | | | | | | | |
| 28135605 | MAHARAJ, ASHLEY | Address on file | | | | | | | |
| 28094325 | MAHARAJ, SATISH S | Address on file | | | | | | | |
| 28135606 | MAHARDY, HAILEY | Address on file | | | | | | | |
| 28094326 | MAHARJAN, BABU R | Address on file | | | | | | | |
| 28135607 | MAHARJAN, SHANKAR | Address on file | | | | | | | |
| 28167817 | MAHATO, NEELAM | Address on file | | | | | | | |
| 28144267 | MAHAWIYAT, SHAMSUDEEN | Address on file | | | | | | | |
| 28167818 | MAHBOOBI, MELIKA | Address on file | | | | | | | |
| 28144268 | MAHBOUB RABANI, SHEIDA | Address on file | | | | | | | |
| 28144269 | MAHDALLY, ABRAHAM | Address on file | | | | | | | |
| 28144270 | MAHDI, DALIA | Address on file | | | | | | | |
| 28144271 | MAHER, ARIANA | Address on file | | | | | | | |
| 28144272 | MAHER, CHRISTINA | Address on file | | | | | | | |
| 28144273 | MAHESHWARAM, VENUGOPAL REDDY | Address on file | | | | | | | |
| 28167819 | MAHIN, MICHELLE | Address on file | | | | | | | |
| 28144274 | MAHINSKE, JOSEPH | Address on file | | | | | | | |
| 28094327 | MAHMOOD, MAHMOOD N | Address on file | | | | | | | |
| 28144275 | MAHMOOD, MEHREEN | Address on file | | | | | | | |
| 28144276 | MAHMOOD, SULTAN | Address on file | | | | | | | |
| 28094328 | MAHMOOD, SUMAN | Address on file | | | | | | | |
| 28094329 | MAHMOOD, TAGHREED S | Address on file | | | | | | | |
| 28144277 | MAHMOUD, ALI | Address on file | | | | | | | |
| 28094330 | MAHMOUD, GAMAL H | Address on file | | | | | | | |
| 28144278 | MAHMOUD, IMAN | Address on file | | | | | | | |
| 28144279 | MAHMOUD, TARICK | Address on file | | | | | | | |
| 28094331 | MAHMOUDI, VAHID | Address on file | | | | | | | |
| 28135608 | MAHMOUDIGHAZNAVI, MOHAMMAD | Address on file | | | | | | | |
| 28135609 | MAHMUD, SHEEZAN | Address on file | | | | | | | |
| 28135610 | MAHON, ALLEN | Address on file | | | | | | | |
| 28135611 | MAHON, CHRISTINA | Address on file | | | | | | | |
| 28135612 | MAHONEY, HUGH | Address on file | | | | | | | |
| 28135613 | MAHONEY, JAMES | Address on file | | | | | | | |
| 28094332 | MAHONEY, JOANNE | Address on file | | | | | | | |
| 28094333 | MAHONEY, JOHN M | Address on file | | | | | | | |
| 28135614 | MAHONEY, JONATHAN | Address on file | | | | | | | |
| 28135615 | MAHONEY, JONATHAN | Address on file | | | | | | | |
| 28167820 | MAHONEY, KIMBERLY | Address on file | | | | | | | |
| 28094334 | MAHONEY, LAUREN M | Address on file | | | | | | | |
| 28094335 | MAHONEY, LINDSEY M | Address on file | | | | | | | |
| 28135616 | MAHONEY, MATTHEW | Address on file | | | | | | | |
| 28094336 | MAHONEY, MELANIE | Address on file | | | | | | | |
| 28135617 | MAHONEY, NICHOLAS | Address on file | | | | | | | |
| 28135618 | MAHONEY, RACHELLE | Address on file | | | | | | | |
| 28094337 | MAHONEY, RONALD D. | Address on file | | | | | | | |
| 28094338 | MAHONEY, STACEY L | Address on file | | | | | | | |
| 28135619 | MAHONEY, STEPHANIE | Address on file | | | | | | | |
| 28144280 | MAHONEY, TANYA | Address on file | | | | | | | |
| 28144281 | MAHONEY, WILLIAM | Address on file | | | | | | | |
| 28107386 | MAHONING COUNTY, OH TREASURER | 120 MARKET STREET | 1ST FLOOR | | | YOUNGSTOWN | OH | 44503 | |
| 28107388 | MAHONING TOWNSHIP | 2175 BLAKESLEE BLVD DR WEST | *LOPO | | | LEHIGHTON | PA | 18235 | |
| 28107389 | MAHONING-46 LTD | 3729 UNION STREET | PO BOX 523 | | | MINERAL RIDGE | OH | 44440 | |
| 28107390 | MAHONING-46, LTD. | C/O MICHAEL S. TUCKER, ESQ. | UB GREENSFELDER LLP | 1660 WEST 2ND STREET, SUITE 1100 | | CLEVELAND | OH | 44113 | |
| 28107391 | MAHOPAC IMPROVEMENTS OWNER LLC | C/O DLC MGMT CORP | PO BOX 2164 | | | HICKSVILLE | NY | 11802 | |
| 28144282 | MAHORNEY, RACHEL | Address on file | | | | | | | |
| 28094342 | MAHOSKY, BREANNA E | Address on file | | | | | | | |
| 28144283 | MAHUTGA, KATHERINE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 616 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28144284 | MAI, CATHERINE | Address on file | | | | | | | |
| 28094343 | MAI, CINDY T | Address on file | | | | | | | |
| 28167822 | MAI, DESERAE | Address on file | | | | | | | |
| 28144285 | MAI, TIN | Address on file | | | | | | | |
| 28167823 | MAI, TINA | Address on file | | | | | | | |
| 28094344 | MAI, ZHIWEI | Address on file | | | | | | | |
| 28144286 | MAIA, BRYAN | Address on file | | | | | | | |
| 28094345 | MAIA, CARLOS E | Address on file | | | | | | | |
| 28144287 | MAICHIN, DESIREE | Address on file | | | | | | | |
| 28144288 | MAIER, BRIAN | Address on file | | | | | | | |
| 28144289 | MAIGA, EL HADJI | Address on file | | | | | | | |
| 28144290 | MAIKRZEK, JEREMIAH | Address on file | | | | | | | |
| 28164041 | MAIL SOUTH INC DBA MSPARK | MSPARK-DALAS LOCKBOX | P.O. BOX 848469 | | | DALLAS | TX | 75284-8469 | |
| 28094346 | MAILLE, HOLLY N | Address on file | | | | | | | |
| 28144291 | MAILLET, SAMANTHA | Address on file | | | | | | | |
| 28144292 | MAILLIARD, COURTNEY | Address on file | | | | | | | |
| 28124990 | MAIMONIDES MEDICAL CENTER | 4802 TENTH AVE | | | | BROOKLYN | NY | 11219 | |
| 28135621 | MAIMUNA, KAZI | Address on file | | | | | | | |
| 28164042 | MAIN & TWELFTH LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28167824 | MAIN STREET PRESERVATION TRUST | C/O THALIMER | PO BOX 5160 | | | GLEN ALLEN | VA | 23058 | |
| 28135622 | MAIN, CHARLES | Address on file | | | | | | | |
| 28094348 | MAIN, JUSTIN T | Address on file | | | | | | | |
| 28127007 | MAINE BOARD OF DRUG AND DEVICE DISTRIBUTORS | 35 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| 28127008 | MAINE BOARD OF PHARMACY | 35 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0035 | |
| 28127009 | MAINE DEPARTMENT OF HEALTH | 109 CAPITOL STREET | | | | AUGUSTA | ME | 04333 | |
| 28127010 | MAINE DEPARTMENT OF HEALTH AND HUMAN SERVICES | 109 CAPITOL STREET | 11 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 28127011 | MAINE DEPARTMENT OF LABOR | 54 STATE HOUSE STATION DRIVE | | | | AUGUSTA | ME | 04333 | |
| 28171334 | MAINE DEPARTMENT OF LABOR | PAID FAMILY & MEDICAL LEAVE | 54 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0054 | |
| 28127012 | MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION | OFFICE OF PROFESSIONAL AND OCCUPATIONAL REGULATION – BOARD OF PHARMACY | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0035 | |
| 28127013 | MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION BOARD OF PHARMACY | 76 NORTHERN AVENUE | | | | GARDINER | ME | 04345 | |
| 28127014 | MAINE DEPARTMENT OF REVENUE | PO BOX 1057 | | | | AUGUSTA | ME | 04332-1057 | |
| 28127015 | MAINE DEPARTMENT OF THE SECRETARY OF STATE | DIVISION OF CORPORATIONS | REPORTING AND INFORMATION SECTION | 101 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0101 | |
| 28127016 | MAINE MEDICAID | 109 CAPITOL STREET | | | | AUGUSTA | ME | 04330 | |
| 28164044 | MAINE REVENUE SERVICES | MAINE TAXPAYER SERVICE CENTER | 51 COMMERCE DRIVE | | | AUGUSTA | ME | 04330 | |
| 28164043 | MAINE REVENUE SERVICES | PO BOX 9107 | | | | AUGUSTA | ME | 04332-9107 | |
| 28164045 | MAINE STATE TREASURER | 76 NORTHERN AVE | | | | GARDINER | ME | 04345 | |
| 28135623 | MAINENI, SEREESHA | Address on file | | | | | | | |
| 28117335 | MAINES, ANA | Address on file | | | | | | | |
| 28164047 | MAINLINES & MANHOLES AND WW TRTMT INC | 7485 MCCRAY ROAD | | | | FAIRVIEW | PA | 16415 | |
| 28164046 | MAINLINES & MANHOLES AND WW TRTMT INC | PO BOX 927 | | | | FAIRVIEW | PA | 16415 | |
| 28164048 | MAINPOINTE PHARMACEUTICALS LLC | 2604 RIVER GREEN CIRCLE | | | | LOUISVILLE | KY | 40206 | |
| 28135624 | MAIS, MALIK | Address on file | | | | | | | |
| 28117336 | MAISANO, MATTEO | Address on file | | | | | | | |
| 28135625 | MAISANO, SHANNON | Address on file | | | | | | | |
| 28135626 | MAISONET LAKE, MIQUEIRY | Address on file | | | | | | | |
| 28117337 | MAJ DIST NO: MDJ-32-1-27 | 4655 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28135627 | MAJANO, CHRISTY | Address on file | | | | | | | |
| 28135628 | MAJANO, KAILENE | Address on file | | | | | | | |
| 28094349 | MAJDECKI, CHRISTOPHER E | Address on file | | | | | | | |
| 28135629 | MAJERCAK, KELSIE | Address on file | | | | | | | |
| 28135630 | MAJEROWSKI, LYNDSAY | Address on file | | | | | | | |
| 28094350 | MAJESKI, NICOLE P | Address on file | | | | | | | |
| 28135631 | MAJETTE, TANIAH | Address on file | | | | | | | |
| 28094351 | MAJID, FARKHUNDA | Address on file | | | | | | | |
| 28117338 | MAJMETO, MONICA | Address on file | | | | | | | |
| 30262601 | MAJOR LINDSEY AFRICA (ACCIDENTLY PUT AXIOM IN IAB) | 15208 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5208 | |
| 28144293 | MAJOR SMALLWOOD, PERRIS | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 617 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28117357 | MAJOR TRADING INC (NEXXUS) | 659 S 6TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 28094352 | MAJOR TRADING, INC. | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | ATTN: RICHARD D. TRENK, ESQ. | ROBERT S. ROGLIERI, ESQ., STEPHEN M. GENGARO, ESQ. | 290 W. MT. PLEASANT AVE., SUITE 2370 | LIVINGSTON | NJ | 07039 | |
| 28144294 | MAJOR, ASHLEY | Address on file | | | | | | | |
| 28144295 | MAJOR, JINISHIA | Address on file | | | | | | | |
| 28144296 | MAJOR, KINDRA | Address on file | | | | | | | |
| 28164051 | MAJOR, LINDSEY & AFRICA LLC | 15208 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5208 | |
| 28160913 | MAJOR, LINDSEY, & AFRICA | 15208 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5208 | |
| 28094353 | MAJOR, LORETTA L | Address on file | | | | | | | |
| 28144297 | MAJOR, NIDIYAH | Address on file | | | | | | | |
| 28094354 | MAJOROS, JOSEPH M | Address on file | | | | | | | |
| 28144298 | MAJORS, A | Address on file | | | | | | | |
| 28164778 | MAJORS, THOMAS A | Address on file | | | | | | | |
| 28107393 | MAJSA | 18 N. MOUNTAIN BLVD | | | | MOUNTAIN TOP | PA | 18707 | |
| 28107392 | MAJSA | PO BOX 343 | | | | BERWICK | PA | 18603-0343 | |
| 28164779 | MAJUMDAR, PRIYANKA | Address on file | | | | | | | |
| 28164780 | MAIZOUB, CHAFIC | Address on file | | | | | | | |
| 28144299 | MAKANJUOLA, OLUWASEYI | Address on file | | | | | | | |
| 28117359 | MAKAR, BERJETA M | Address on file | | | | | | | |
| 28164781 | MAKAR, SARA A | Address on file | | | | | | | |
| 28164782 | MAKHDOOM, MAHWISH | Address on file | | | | | | | |
| 28164783 | MAKHOVA, NATALIA N | Address on file | | | | | | | |
| 28144300 | MAKIS, DESARAE | Address on file | | | | | | | |
| 28144301 | MAKKAS, FOTINI | Address on file | | | | | | | |
| 28144302 | MAKKI, HASAN | Address on file | | | | | | | |
| 28117360 | MAKKI, TANIA | Address on file | | | | | | | |
| 28144303 | MAKKINEJAD, ARAM | Address on file | | | | | | | |
| 28144304 | MAKONNEN, UNIKA | Address on file | | | | | | | |
| 28164784 | MAKOWSKI, PAUL | Address on file | | | | | | | |
| 28117361 | MAKOWSKI, SARA M | Address on file | | | | | | | |
| 28144305 | MAKSANTY, ALICE | Address on file | | | | | | | |
| 28164785 | MAKUETH, FAN K | Address on file | | | | | | | |
| 28135632 | MAKUETH, MOO | Address on file | | | | | | | |
| 28135633 | MALACASO, ROBIN | Address on file | | | | | | | |
| 28107394 | MALADY & WOOTEN, LLP | 604 NORTH 3RD STREET | | | | HARRISBURG | PA | 17101 | |
| 28164786 | MALAFRONTE, JAMES G | Address on file | | | | | | | |
| 28164787 | MALAGAR, HEATHER M | Address on file | | | | | | | |
| 28135634 | MALAK, MARK | Address on file | | | | | | | |
| 28117362 | MALAK, SHADY | Address on file | | | | | | | |
| 28164788 | MALAKAR, RENUKA | Address on file | | | | | | | |
| 28164789 | MALALASEKERA, RANUGI L | Address on file | | | | | | | |
| 28135635 | MALALLAH, MARYEAM | Address on file | | | | | | | |
| 28094355 | MALAN, ROSALIE V | Address on file | | | | | | | |
| 28094356 | MALANCHE, ARIANA M | Address on file | | | | | | | |
| 28094357 | MALANCHUK, DENISE D | Address on file | | | | | | | |
| 28094358 | MALAPIT, DOMINIQUE E | Address on file | | | | | | | |
| 28135636 | MALAVE PAGAN, LEANDRO | Address on file | | | | | | | |
| 28094359 | MALAVE, JESSICA | Address on file | | | | | | | |
| 28135637 | MALAVET, LUIS | Address on file | | | | | | | |
| 28135638 | MALAVET, LUIS GERMAN | Address on file | | | | | | | |
| 28117363 | MALCHAN, MAREENA | Address on file | | | | | | | |
| 28094360 | MALCHOW, SHELLEY D | Address on file | | | | | | | |
| 28117364 | MALCOLM, MATTHEW | Address on file | | | | | | | |
| 28094361 | MALCOM, WENDY R | Address on file | | | | | | | |
| 28117365 | MALDONADO, ALEX | Address on file | | | | | | | |
| 28135639 | MALDONADO, ALEX | Address on file | | | | | | | |
| 28117366 | MALDONADO, ANA | Address on file | | | | | | | |
| 28094362 | MALDONADO, ANGIE E | Address on file | | | | | | | |
| 28117367 | MALDONADO, ANTHONY | Address on file | | | | | | | |
| 28117368 | MALDONADO, ANTONIETA | Address on file | | | | | | | |
| 28135640 | MALDONADO, BIANCA | Address on file | | | | | | | |
| 28094363 | MALDONADO, CANDICE A | Address on file | | | | | | | |
| 28135641 | MALDONADO, DAVANTI | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 618 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28094364 | MALDONADO, DENISE | Address on file | | | | | | | |
| 28094365 | MALDONADO, ELBIRA | Address on file | | | | | | | |
| 28135642 | MALDONADO, ERIC | Address on file | | | | | | | |
| 28135643 | MALDONADO, FELIX | Address on file | | | | | | | |
| 28094366 | MALDONADO, GLORIA E | Address on file | | | | | | | |
| 28094367 | MALDONADO, ISAAC R | Address on file | | | | | | | |
| 28144306 | MALDONADO, ISRAEL | Address on file | | | | | | | |
| 28094368 | MALDONADO, JAMIE T | Address on file | | | | | | | |
| 28144307 | MALDONADO, JESSICA | Address on file | | | | | | | |
| 28144308 | MALDONADO, LUIS | Address on file | | | | | | | |
| 28094369 | MALDONADO, MARGARITA | Address on file | | | | | | | |
| 28144309 | MALDONADO, MICHELLE | Address on file | | | | | | | |
| 28144310 | MALDONADO, NATASHA | Address on file | | | | | | | |
| 28117369 | MALDONADO, NAYELI | Address on file | | | | | | | |
| 28094370 | MALDONADO, SANDRA | Address on file | | | | | | | |
| 28144311 | MALDONADO, SKYLAR | Address on file | | | | | | | |
| 28144312 | MALDONADO, STEVEN | Address on file | | | | | | | |
| 28144313 | MALDONADO, WILLIAM | Address on file | | | | | | | |
| 28144314 | MALDONADO, YAZARETH | Address on file | | | | | | | |
| 28117370 | MALDONADO, YESICA | Address on file | | | | | | | |
| 28144315 | MALECKI, HALI | Address on file | | | | | | | |
| 28094371 | MALEHORN, JADE O | Address on file | | | | | | | |
| 28094372 | MALEK, SHERRI J | Address on file | | | | | | | |
| 28144316 | MALEKANI, NATHANIEL | Address on file | | | | | | | |
| 28117371 | MALEKIAN, CAROLINE | Address on file | | | | | | | |
| 28144317 | MALEN, LINDA | Address on file | | | | | | | |
| 28094373 | MALES, SANDRA L | Address on file | | | | | | | |
| 28144318 | MALETA, CHANA | Address on file | | | | | | | |
| 28094374 | MALETTE, KYRAH A | Address on file | | | | | | | |
| 28135644 | MALEV, MARIA | Address on file | | | | | | | |
| 28094375 | MALEY, SWATHI | Address on file | | | | | | | |
| 28107395 | MALHEUR COUNTY TAX COLLECTOR | STE #14 251 B ST W | | | | VALE | OR | 97918 | |
| 28168783 | MALHEUR COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 251 B ST WEST | | | VALE | OR | 97918 | |
| 28094376 | MALHI, BALBIR K | Address on file | | | | | | | |
| 28135645 | MALIA, TONY | Address on file | | | | | | | |
| 28135646 | MALIEL, REENET | Address on file | | | | | | | |
| 28135647 | MALIK, ABDULLAH | Address on file | | | | | | | |
| 28094377 | MALIK, ADIL | Address on file | | | | | | | |
| 28094378 | MALIK, AMITA | Address on file | | | | | | | |
| 28135648 | MALIK, AMTUL | Address on file | | | | | | | |
| 28094379 | MALIK, ASMA T | Address on file | | | | | | | |
| 28117372 | MALIK, IRAM | Address on file | | | | | | | |
| 28117373 | MALIK, MALAIKA | Address on file | | | | | | | |
| 28135649 | MALIK, MUSTAFA | Address on file | | | | | | | |
| 28094380 | MALIK, RUBAB | Address on file | | | | | | | |
| 28094381 | MALIK, SALLY | Address on file | | | | | | | |
| 28117374 | MALIK, SAMIA | Address on file | | | | | | | |
| 28135650 | MALIK, SHARISH | Address on file | | | | | | | |
| 28135651 | MALINAO, MAKENNA | Address on file | | | | | | | |
| 28094382 | MALINOFF, DEBRA L | Address on file | | | | | | | |
| 28135652 | MALINOWSKA, JUSTYNA | Address on file | | | | | | | |
| 28135653 | MALINSKAYA, ANNA | Address on file | | | | | | | |
| 28135654 | MALINSKI, PATRICIA | Address on file | | | | | | | |
| 28135655 | MALINSKI, SHELLY | Address on file | | | | | | | |
| 28144319 | MALIZA, RUTH | Address on file | | | | | | | |
| 28144320 | MALKA, SHANIE | Address on file | | | | | | | |
| 28144321 | MALKA, ZAMIRA | Address on file | | | | | | | |
| 28144322 | MALKEMES, NINA | Address on file | | | | | | | |
| 28094383 | MALKHASIAN, LEENA S | Address on file | | | | | | | |
| 28144323 | MALL, JASREEN | Address on file | | | | | | | |
| 28144324 | MALLA, PAVANI | Address on file | | | | | | | |
| 28094384 | MALLA, UPKAR S | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28144325 | MALLAD, HOUSSAIN | Address on file | | | | | | | |
| 28144326 | MALLAMRAJU, TEJASWINI | Address on file | | | | | | | |
| 28144327 | MALLARI, MELANIE | Address on file | | | | | | | |
| 28144328 | MALLARI, TERENN ROSE | Address on file | | | | | | | |
| 28144329 | MALLICK, WARREN | Address on file | | | | | | | |
| 28144330 | MALLIOT, CASSIE | Address on file | | | | | | | |
| 28144331 | MALLIT, LATONYA | Address on file | | | | | | | |
| 30519785 | MALLOREY, WALTER | Address on file | | | | | | | |
| 28094385 | MALLOREY, WALTER L | Address on file | | | | | | | |
| 28094386 | MALLOREY, WENDY J | Address on file | | | | | | | |
| 28094387 | MALLORY, DANA L | Address on file | | | | | | | |
| 28094388 | MALLORY, JAMES D | Address on file | | | | | | | |
| 28094389 | MALLORY, SAMISHIA N | Address on file | | | | | | | |
| 28094390 | MALLORY, TIMOTHY M | Address on file | | | | | | | |
| 28135656 | MALLOUK, MICHAEL | Address on file | | | | | | | |
| 28117375 | MALLOW, BRITTNEY | Address on file | | | | | | | |
| 28117376 | MALLOY, ZAKIRA | Address on file | | | | | | | |
| 28135657 | MALLY, WILLIAM | Address on file | | | | | | | |
| 28094391 | MALM, NATALIE A | Address on file | | | | | | | |
| 28135658 | MALM-WOMBLE, JAEDYN | Address on file | | | | | | | |
| 28135659 | MALONE, ALYSON | Address on file | | | | | | | |
| 28135660 | MALONE, BROOKE | Address on file | | | | | | | |
| 28135661 | MALONE, CHEROKEE | Address on file | | | | | | | |
| 28117377 | MALONE, COLE | Address on file | | | | | | | |
| 28135662 | MALONE, DALY | Address on file | | | | | | | |
| 28094392 | MALONE, ELIZABETH N | Address on file | | | | | | | |
| 28135663 | MALONE, ELWIN | Address on file | | | | | | | |
| 28135664 | MALONE, JENSEN | Address on file | | | | | | | |
| 28135665 | MALONE, JOHN | Address on file | | | | | | | |
| 28135666 | MALONE, KARI | Address on file | | | | | | | |
| 28094393 | MALONE, MORGAN O | Address on file | | | | | | | |
| 28094394 | MALONE, OLIVIA C | Address on file | | | | | | | |
| 28117378 | MALONE, SAMANTHA | Address on file | | | | | | | |
| 28135667 | MALONE, SUSAN | Address on file | | | | | | | |
| 28144332 | MALONE, THUNDER | Address on file | | | | | | | |
| 28144333 | MALONE-WILLIAMS, PAMELA | Address on file | | | | | | | |
| 28117379 | MALONEY, JOHN | Address on file | | | | | | | |
| 28094395 | MALONEY, MELISSA A | Address on file | | | | | | | |
| 28094396 | MALONEY, MELISSA R | Address on file | | | | | | | |
| 28094397 | MALONEY, REBECCA J | Address on file | | | | | | | |
| 28144334 | MALONGA-NTSAKATI, GAETON | Address on file | | | | | | | |
| 28144335 | MALOUF, DEBORA | Address on file | | | | | | | |
| 28117380 | MALTOZ, MATTHEW | Address on file | | | | | | | |
| 28117381 | MALUFAU, MANILA | Address on file | | | | | | | |
| 28094398 | MALWAL, MARY P | Address on file | | | | | | | |
| 30262605 | MALWAREBYTES INC | 2445 AUGUSTINE DR | STE 550 | | | SANTA CLARA | CA | 95054 | |
| 28094399 | MALZAHN, STEVE | Address on file | | | | | | | |
| 28117385 | MAM USA CORP | 28451 NETWORK PLACE | | | | CHICAGO | IL | 60673-1284 | |
| 28094400 | MAM, RICHARD S | Address on file | | | | | | | |
| 28144336 | MAMADJIMBAYE, ALVINE | Address on file | | | | | | | |
| 28144337 | MAMEA, MARLISSA | Address on file | | | | | | | |
| 28144338 | MAMIE, SAMANTHA | Address on file | | | | | | | |
| 28144339 | MAMMEL, CHEYENNE | Address on file | | | | | | | |
| 28160914 | MAMMOTH FIRE ALARMS, INC | 176 WALKER ST | | | | LOWELL | MA | 01854 | |
| 28144340 | MAMON, FRANCISCO | Address on file | | | | | | | |
| 28144341 | MAMTORA, KRISHNA | Address on file | | | | | | | |
| 30519787 | MAMULA, SUSAN | Address on file | | | | | | | |
| 28094401 | MAMULA, SUSAN M | Address on file | | | | | | | |
| 28144342 | MAMUN, AL | Address on file | | | | | | | |
| 28117386 | MAMUN, RAIAN | Address on file | | | | | | | |
| 28144343 | MANA, KOFFI | Address on file | | | | | | | |
| 28144344 | MANA, RAMY | Address on file | | | | | | | |
| 28135668 | MANA-AY, ANGELIE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 620 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28135669 | MANABAT, GLENN | Address on file | | | | | | | |
| 28135670 | MANACK, ELAINE | Address on file | | | | | | | |
| 28094402 | MANAFIAN, SHAHLA | Address on file | | | | | | | |
| 28160915 | MANAGED HEALTH CARE ASSOCIATES, INC. | 400 INTERPACE PARKWAY | BLDG C, SUITE 200 | | | PARSIPPANY | NJ | 07054 | |
| 28160916 | MANAGED MARKETS INSIGHT & TECH | 1040 STONY HILL RD #300 | | | | YARDLEY | PA | 19067 | |
| 30262610 | MANAGEENGINE | 4141 HACIENDA DR | | | | PLEASANTON | CA | 94588 | |
| 28094403 | MANAGEMENT SCIENCE ASSOCIATES, INC. | 400 MSA DRIVE | | | | TARENTUM | PA | 15084-2808 | |
| 28094404 | MANAHAN, ANGELISA B | Address on file | | | | | | | |
| 28135671 | MANAI, SABIL | Address on file | | | | | | | |
| 28135672 | MANALO, JODY | Address on file | | | | | | | |
| 28117387 | MANALOTO, JASMINE | Address on file | | | | | | | |
| 28160917 | MANATT PHELPS AND PHILLIPS | Address on file | | | | | | | |
| 28135673 | MANAY, JOSE | Address on file | | | | | | | |
| 28094405 | MANAYATH, MINI R | Address on file | | | | | | | |
| 28117388 | MANCATO, HALEY | Address on file | | | | | | | |
| 28135674 | MANCE, KIM | Address on file | | | | | | | |
| 28107400 | MANCHESTER TOWNSHIP TAX OFFICE | 1 COLONIAL DRIVE | | | | MANCHESTER | NJ | 08759 | |
| 28107401 | MANCHESTER TOWNSHIP, NJ | 1 COLONIAL DR | | | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| 28107402 | MANCHESTER TOWNSHIP, NJ | 1 COLONIAL DRIVE | | | | MANCHESTER | NJ | 08759 | |
| 28107403 | MANCHESTER TWP TAX OFFICE | 1 COLONIAL DRIVE | | | | MANCHESTER | NJ | 08759 | |
| 28165921 | MANCHESTER WATER WORKS | 281 LINCOLN STREET | | | | MANCHESTER | NH | 03103 | |
| 28165920 | MANCHESTER WATER WORKS | P.O. BOX 9677 | | | | MANCHESTER | NH | 03108-9677 | |
| 28135675 | MANCHESTER, ROBERT | Address on file | | | | | | | |
| 28135676 | MANCIA, CRAIG | Address on file | | | | | | | |
| 28135677 | MANCIA, MARIA | Address on file | | | | | | | |
| 28135678 | MANCIA, VANESSA | Address on file | | | | | | | |
| 28144345 | MANCILLA PEREZ, DENNIS | Address on file | | | | | | | |
| 28094407 | MANCILLAS, PHIL P | Address on file | | | | | | | |
| 28144346 | MANCINI, DONNA | Address on file | | | | | | | |
| 30519729 | MANCINI, JAIME | Address on file | | | | | | | |
| 28094408 | MANCINI, JAIME I | Address on file | | | | | | | |
| 28117389 | MANCINI, MARLEE | Address on file | | | | | | | |
| 28144347 | MANCINI, MARY JO | Address on file | | | | | | | |
| 30519385 | MANCINI, MATTHEW | Address on file | | | | | | | |
| 28094409 | MANCINI, MATTHEW E | Address on file | | | | | | | |
| 28144348 | MANCINO, KRISTINA | Address on file | | | | | | | |
| 28094410 | MANCINO, VINCENT L | Address on file | | | | | | | |
| 28144349 | MANCO, SAMUEL | Address on file | | | | | | | |
| 28094411 | MANCUSO, MAUREEN | Address on file | | | | | | | |
| 28144350 | MANCUSO, OCENA | Address on file | | | | | | | |
| 28144351 | MANCUSO, PHILIP | Address on file | | | | | | | |
| 28144352 | MANDA, JOHN | Address on file | | | | | | | |
| 28144353 | MANDA, MATTHEW | Address on file | | | | | | | |
| 28144354 | MANDANAS, ARISTEO | Address on file | | | | | | | |
| 28165922 | MANDARICH LAW GROUP LLP | PO BOX 109032 | | | | CHICAGO | IL | 60610 | |
| 28144355 | MANDELA, ISHMAEL | Address on file | | | | | | | |
| 28117390 | MANDER, SARENA | Address on file | | | | | | | |
| 28094412 | MANDIA, KRISTEN N | Address on file | | | | | | | |
| 28160918 | MANDIANT, INC | DEPT. 3063 | PO BOX 123063 | | | DALLAS | TX | 75312 | |
| 28094413 | MANDLI, DHAVAL | Address on file | | | | | | | |
| 28094414 | MANDUJANO, BERTHA G | Address on file | | | | | | | |
| 28094415 | MANDZYUK, BOGDAN | Address on file | | | | | | | |
| 28144356 | MANE, RIVJERA | Address on file | | | | | | | |
| 28094416 | MANEK, MANISH B | Address on file | | | | | | | |
| 28117391 | MANEKIN, HEIDI | Address on file | | | | | | | |
| 28144357 | MANESS, JENNIFER | Address on file | | | | | | | |
| 28117392 | MANETTA, SARAH | Address on file | | | | | | | |
| 28135680 | MANEY, ANDREA | Address on file | | | | | | | |
| 28135681 | MANFORD, ANGELICA | Address on file | | | | | | | |
| 28135682 | MANG, YEN | Address on file | | | | | | | |
| 28094417 | MANGA, ANIL | Address on file | | | | | | | |
| 28135683 | MANGALI, MARIA TERESA | Address on file | | | | | | | |
| 28135684 | MANGANO, MICHAEL | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28094418 | MANGAT, HARJOSH M | Address on file | | | | | | | |
| 28135685 | MANGAT, JASVINDER | Address on file | | | | | | | |
| 28094419 | MANGAT, RAVINDER | Address on file | | | | | | | |
| 28135686 | MANGAT, UMERDEEP | Address on file | | | | | | | |
| 28135687 | MANGAT-SOHI, KIRAN | Address on file | | | | | | | |
| 28094420 | MANGAT-SOHI, KIRAN | Address on file | | | | | | | |
| 28094421 | MANGEFRIDA, KATHLEEN R | Address on file | | | | | | | |
| 28094422 | MANGEFRIDA, PAUL D | Address on file | | | | | | | |
| 28117393 | MANGES, BARBARA | Address on file | | | | | | | |
| 28135688 | MANGHAM, ROBERT | Address on file | | | | | | | |
| 28094423 | MANGIAMELI, ANTONIA | Address on file | | | | | | | |
| 28135689 | MANGIDOYOS, SEATTLEINE FAITH D | Address on file | | | | | | | |
| 28094424 | MANGINI, FAITH A | Address on file | | | | | | | |
| 28094425 | MANGINI, KATHRYN C | Address on file | | | | | | | |
| 28117394 | MANGO TECHNOLOGIES DBA CLICKUP | MANGO TECHNOLOGIES INC | PO BOX 736311 | | | CHICAGO | IL | 60673-6311 | |
| 28135690 | MANGO TECHNOLOGIES, LLC. | 350 TENTH AVE | SUITE 500 | | | SAN DIEGO | CA | 92101 | |
| 28094426 | MANGO, JAMES B | Address on file | | | | | | | |
| 28094427 | MANGROO, ANDREA A | Address on file | | | | | | | |
| 28135691 | MANGU, ANAND | Address on file | | | | | | | |
| 28094428 | MANGUAL, JOHANNIS M | Address on file | | | | | | | |
| 28094429 | MANGUBAT, JOHNNY S | Address on file | | | | | | | |
| 28094430 | MANGULABNAN, MICHAEL A | Address on file | | | | | | | |
| 28148136 | MANGUM, SHELLY | Address on file | | | | | | | |
| 28165925 | MANHASSET-LAKEVILLE WATER DISTRICT | 170 E SHORE RD | | | | GREAT NECK | NY | 11023-2408 | |
| 30517526 | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PKWY, 10TH FLOOR | | | | ATLANTA | GA | 30339 | |
| 28160922 | MANHATTAN ASSOCS | 2300 WINDY RIDGE PARKWAY | | | | ATLANTA | GA | 30339 | |
| 28160923 | MANHATTAN ASSOCS | 2300 WINDY RIDGE PARKWAY | 10TH FLOOR | | | ATLANTA | GA | 30339 | |
| 28117400 | MANHATTAN ASSOCS | PO BOX 405696 | | | | ATLANTA | GA | 30384-5696 | |
| 28165926 | MANHATTAN BEER | 955 EAST 149TH STREET | | | | BRONX | NY | 10455 | |
| 28117404 | MANHATTAN BEER DIST | 955 E 149TH ST | | | | BRONX | NY | 10455 | |
| 28094433 | MANHERZ, MARIA | Address on file | | | | | | | |
| 28165928 | MANI ENTERPRISE LLC | 24001 SOUTHFIELD RD 203 | | | | SOUTHFIELD | MI | 48075 | |
| 28148137 | MANIBUSAN, NAOMI | Address on file | | | | | | | |
| 28117405 | MANIGAULT, MANDY | Address on file | | | | | | | |
| 28148138 | MANIGO, DARIES | Address on file | | | | | | | |
| 28148139 | MANILLA, TERESSA | Address on file | | | | | | | |
| 28148140 | MANION, ALEXANDRA | Address on file | | | | | | | |
| 28148141 | MANION, MICHAEL | Address on file | | | | | | | |
| 28117406 | MANIS, ISABELLA | Address on file | | | | | | | |
| 30519459 | MANJILI, ROSE | Address on file | | | | | | | |
| 28094434 | MANJILI, ROSE H | Address on file | | | | | | | |
| 28148142 | MANJO, HEATHER | Address on file | | | | | | | |
| 28094435 | MANJULA, MARIREDDY K | Address on file | | | | | | | |
| 28117407 | MANKER, CORWIN | Address on file | | | | | | | |
| 28148143 | MANKIEWICZ, JUDITH | Address on file | | | | | | | |
| 28148144 | MANKIN, AMY | Address on file | | | | | | | |
| 28094436 | MANKOS, LAURA | Address on file | | | | | | | |
| 28117408 | MANKOWSKI, ALYSSA | Address on file | | | | | | | |
| 28117409 | MANKOWSKI, MARK | Address on file | | | | | | | |
| 28148145 | MANLEY, CHRISTINA | Address on file | | | | | | | |
| 28148146 | MANLEY, KATLYN | Address on file | | | | | | | |
| 28148147 | MANLEY-SHELTON, ANGELA | Address on file | | | | | | | |
| 28165931 | MANN ENTERPRISES | BANK OF AMERICA LOCKBOX | FILE 56692 | | | LOS ANGELES | CA | 90074-6692 | |
| 28107404 | MANN MILFORD RITE AID, LLC | C/O RICHARD MANN | 4273 CLEAR VALLEY DRIVE | | | ENCINO | CA | 91436 | |
| 28094437 | MANN, ANNABELLE M | Address on file | | | | | | | |
| 28094438 | MANN, BALTEJ S | Address on file | | | | | | | |
| 28148148 | MANN, CAITLIN | Address on file | | | | | | | |
| 28135692 | MANN, CASSIE | Address on file | | | | | | | |
| 28135693 | MANN, CORRIELL | Address on file | | | | | | | |
| 28135694 | MANN, DONNA | Address on file | | | | | | | |
| 28135695 | MANN, GURSHAN | Address on file | | | | | | | |
| 28135696 | MANN, HARPREET | Address on file | | | | | | | |
| 28135697 | MANN, JALEASA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 622 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28135698 | MANN, JEANNETTE | Address on file | | | | | | | |
| 28094440 | MANN, KARAN L | Address on file | | | | | | | |
| 28094441 | MANN, LAKHVIR K | Address on file | | | | | | | |
| 28135699 | MANN, LAKIA | Address on file | | | | | | | |
| 28135700 | MANN, LAUREN | Address on file | | | | | | | |
| 28135701 | MANN, LUCILLE | Address on file | | | | | | | |
| 28094442 | MANN, MANDEEP S | Address on file | | | | | | | |
| 28135702 | MANN, MANJOT | Address on file | | | | | | | |
| 28135703 | MANN, NEAL | Address on file | | | | | | | |
| 28148149 | MANN, NIKKI | Address on file | | | | | | | |
| 28148150 | MANN, RAMANJIT | Address on file | | | | | | | |
| 28148151 | MANN, SHANNON | Address on file | | | | | | | |
| 28094443 | MANN, TANYA L | Address on file | | | | | | | |
| 30262637 | MANNA KADAR BEAUTY | 16-TECHNOLOGY DR. | #102 | | | IRVINE | CA | 92618 | |
| 28148152 | MANNAN, DAWSON | Address on file | | | | | | | |
| 28094444 | MANNERINO, MELODY J | Address on file | | | | | | | |
| 28148153 | MANNEY-MORRIS, ALANNA | Address on file | | | | | | | |
| 28094445 | MANNI, VITTORIO | Address on file | | | | | | | |
| 28094446 | MANNING, ANDREW J | Address on file | | | | | | | |
| 28094447 | MANNING, DIEDRA L | Address on file | | | | | | | |
| 28148154 | MANNING, ELIZABETH | Address on file | | | | | | | |
| 28094448 | MANNING, JERMAINE T | Address on file | | | | | | | |
| 28148155 | MANNING, KENNETH | Address on file | | | | | | | |
| 28148156 | MANNING, KIMBERLY | Address on file | | | | | | | |
| 28148157 | MANNING, MARSHA | Address on file | | | | | | | |
| 28094449 | MANNING, NICOLE L | Address on file | | | | | | | |
| 28094450 | MANNING, PADEN R | Address on file | | | | | | | |
| 28148158 | MANNING, SINNAE | Address on file | | | | | | | |
| 28148159 | MANNING, VON | Address on file | | | | | | | |
| 28107405 | MANNINO INVESTMENT CO. | C/O SALVATORE MANNINO | 1223 WOODSBORO DR | | | ROYAL OAK | MI | 48067 | |
| 28094451 | MANNINO, ALEXIA F | Address on file | | | | | | | |
| 28148160 | MANNIX, JOSEPHINE | Address on file | | | | | | | |
| 28094452 | MANNO, BRIAN A | Address on file | | | | | | | |
| 28148161 | MANNS, CRISTINA | Address on file | | | | | | | |
| 28135704 | MANO, JONATHAN | Address on file | | | | | | | |
| 28117411 | MANOA S/C ASSOCIATES, LP | C/O KRAVITZ PROPERTIES, INC | 992 OLD EAGLE SCHOOL RD.,#909 | | | WAYNE | PA | 19087 | |
| 28167826 | MANOJ, GEETHIKA | Address on file | | | | | | | |
| 28135705 | MANOOGIAN, IMOGEN | Address on file | | | | | | | |
| 28167827 | MANOOKIAN, SARAH | Address on file | | | | | | | |
| 28135706 | MANORANJAN, PRIYANTHAN | Address on file | | | | | | | |
| 28159431 | MANOS, LOIS M | Address on file | | | | | | | |
| 28107406 | MANP CDM LLC | C/O DMP PROPERTIES | 250 NEWPORT CENTER DR, STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| 30227620 | MANP LAGUNA WOODS LLC | AND D&S TOULON, LLC | 250 NEWPORT CENTER DRIVE STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| 28107407 | MANP LAGUNA WOODS LLC | C/O DMP PROPERTIES | 250 NEWPORT CENTER DR, STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| 28107408 | MANP LOMA LINDA LLC | C/O DMP PROPERTIES | 250 NEWPORT CENTER DR #300 | | | NEWPORT BEACH | CA | 92660 | |
| 28159435 | MANRAJH, DAVID | Address on file | | | | | | | |
| 28135707 | MANRESA, JESUS | Address on file | | | | | | | |
| 28159436 | MANRIQUE, FLORENTINA T | Address on file | | | | | | | |
| 28135708 | MANSAPIT, NATHAN | Address on file | | | | | | | |
| 28135709 | MANSARAY, AMIN | Address on file | | | | | | | |
| 28107409 | MANSFIELD MUNICIPAL COURT | P.O. BOX 1228 | | | | MANSFIELD | OH | 44901 | |
| 28135710 | MANSFIELD, MARY | Address on file | | | | | | | |
| 28159437 | MANSFIELD, MEGAN | Address on file | | | | | | | |
| 28167828 | MANSFIELD, PRECIOUS | Address on file | | | | | | | |
| 28159438 | MANSFIELD, STACEY L | Address on file | | | | | | | |
| 30517528 | MANSKAPE, LLC | 5900 WINDWARD PARKWAY STE 130 | | | | ALPHARETTA | GA | 30005 | |
| 30262638 | MANSKAPE, LLC | MANSKAPE ACCOUNTS PAYABLE | 5900 WINDWARD PARKWAY STE 130 | | | ALPHARETTA | GA | 30005 | |
| 28159439 | MANSKI, CHRISTINE M | Address on file | | | | | | | |
| 28135711 | MANSMANN, CHRISTOPHER | Address on file | | | | | | | |
| 28167831 | MANSO, MARY | Address on file | | | | | | | |
| 28135712 | MANSON, BRANDY | Address on file | | | | | | | |
| 28135713 | MANSON, CHLOE | Address on file | | | | | | | |
| 28167832 | MANSON, TANNER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 623 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28135714 | MANSOOR, CANDICE | Address on file | | | | | | | |
| 28135715 | MANSOOR, NAZAR | Address on file | | | | | | | |
| 28167833 | MANSOOR, SANA | Address on file | | | | | | | |
| 28148162 | MANSOORI, MEHRNOOSH | Address on file | | | | | | | |
| 28167834 | MANSOUR, REEM | Address on file | | | | | | | |
| 28148163 | MANSOUR, SAMI | Address on file | | | | | | | |
| 28148164 | MANSOUR, SARAH | Address on file | | | | | | | |
| 28148165 | MANSRO, TETTEH | Address on file | | | | | | | |
| 28159440 | MANSUR, MOHAMMED F | Address on file | | | | | | | |
| 28148166 | MANSUROVA, DILFUZA | Address on file | | | | | | | |
| 28148167 | MANTEK, QUINN | Address on file | | | | | | | |
| 28148168 | MANTERIA, JUDY | Address on file | | | | | | | |
| 28148169 | MANTHEI, LISA | Address on file | | | | | | | |
| 28148170 | MANTHURUTHIL, TIJO | Address on file | | | | | | | |
| 28159441 | MANTILLA OTERO, MARIA D | Address on file | | | | | | | |
| 28094454 | MANTOOTH, MICHELLE L | Address on file | | | | | | | |
| 28107411 | MANTUA TOWNSHIP | 401 MAIN STREET | | | | MANTUA | NJ | 08051 | |
| 28148171 | MANU, MAAME | Address on file | | | | | | | |
| 28148172 | MANU, SHARUN | Address on file | | | | | | | |
| 28094455 | MANUCHARYAN, ANUSH | Address on file | | | | | | | |
| 28167835 | MANUEL E OR LAURINDA M VIEIRA | Address on file | | | | | | | |
| 28107412 | MANUEL F CUNHA & VIRGINIA E CU | Address on file | | | | | | | |
| 28148173 | MANUEL, DELANIE | Address on file | | | | | | | |
| 28148174 | MANUEL, KAITLYN | Address on file | | | | | | | |
| 28135716 | MANUEL, KYLE PATRICK | Address on file | | | | | | | |
| 28167836 | MANUEL, VALERIE | Address on file | | | | | | | |
| 28135717 | MANUELE, MATTHEW | Address on file | | | | | | | |
| 30260096 | MANUFACTURERS AND TRADERS TRUST COMPANY | M&T BANK, COMMERCIAL SERVICE TEAM | PO BOX 4607 | | | BUFFALO | NY | 14240 | |
| 30262639 | MANUFACTURERS AND TRADERS TRUST COMPANY | TREASURY MANAGEMENT SERVICES | LAFAYETTE COURT, 5TH FLOOR | 465 MAIN STREET | | BUFFALO | NY | 14203 | |
| 28167837 | MANUKYAN, ARSINE | Address on file | | | | | | | |
| 28094457 | MANUYLOV, MARGARITA I | Address on file | | | | | | | |
| 28135718 | MANVELYAN, ANASTASIA | Address on file | | | | | | | |
| 28117412 | MANZ, JOSEPH | Address on file | | | | | | | |
| 28135719 | MANZAGOL, LIA | Address on file | | | | | | | |
| 28135720 | MANZANERA, MARY | Address on file | | | | | | | |
| 28094458 | MANZANO, ANGELA D | Address on file | | | | | | | |
| 28117413 | MANZANO, MARC | Address on file | | | | | | | |
| 28135721 | MANZANO, NELENID | Address on file | | | | | | | |
| 28094459 | MANZANO, NICOLAS D | Address on file | | | | | | | |
| 28135722 | MANZI, FREDERICK | Address on file | | | | | | | |
| 28135723 | MANZI, SARAH | Address on file | | | | | | | |
| 28094460 | MANZIE, JACLYN R | Address on file | | | | | | | |
| 28094461 | MANZIONE, JOSEPH A | Address on file | | | | | | | |
| 28094462 | MANZO OCHOA, LIZBETH | Address on file | | | | | | | |
| 28094463 | MANZO, DANIEL J | Address on file | | | | | | | |
| 28164790 | MANZO, JULIE | Address on file | | | | | | | |
| 28135724 | MAPES, NICOLE | Address on file | | | | | | | |
| 28117414 | MAPLE LEAF INVESTMENTS II LLC | C/O MAPLE LEAF INVESTMENTS | 1155 REDMOND AVE | | | SAN JOSE | CA | 95120 | |
| 28135725 | MAPLE, DAWNTE | Address on file | | | | | | | |
| 28135726 | MAPLE, TYLER | Address on file | | | | | | | |
| 30262640 | MAPLEBEAR (DBA INSTACART) | CHIEF PRODUCT OFFICER | 50 BEALE STREET | SUITE 600 | | SAN FRANCISCO | CA | 94105 | |
| 30085834 | Maplebear Inc DBA Instacart | P.O. Box 103272 | | | | Pasadena | CA | 91189 | |
| 30262641 | MAPLEBEAR INC. | 50 BEALE ST | STE 600 | | | SAN FRANCISCO | CA | 94105 | |
| 30262642 | MAPLEBEAR INC. DBA INSTACART | CHIEF PRODUCT OFFICER | 50 BEALE STREET | SUITE 600 | | SAN FRANCISCO | CA | 94105 | |
| 28107414 | MAPLEWOOD ICE CO., INC | RTE #4 | P.O. BOX 62 | | | WHITEHALL | NY | 12887 | |
| 28135727 | MAPP, ABRIELLE | Address on file | | | | | | | |
| 28148175 | MAPSTONE, JERREE | Address on file | | | | | | | |
| 28148176 | MAQUINDANG, JANE | Address on file | | | | | | | |
| 28164792 | MAR, VAN | Address on file | | | | | | | |
| 28117417 | MARABLE, CHERRELLE | Address on file | | | | | | | |
| 28148177 | MARACCINI, SELENA | Address on file | | | | | | | |
| 28148178 | MARAGOPOULOS, VASILIKI | Address on file | | | | | | | |
| 28164793 | MARAKOVITS, SCOTT T | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 624 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28164794 | MARANAN, DARREL C | Address on file | | | | | | | |
| 28117418 | MARANGI, KIMBERLY | Address on file | | | | | | | |
| 28165933 | MAR-ANN HOLDING ASSOCIATES | 2024 SPROUL ROAD | | | | BROOMALL | PA | 19008 | |
| 28148179 | MARANT, SADIYA | Address on file | | | | | | | |
| 28148180 | MARANZANO, DAWN | Address on file | | | | | | | |
| 28148181 | MARAR, MUKHTIAR | Address on file | | | | | | | |
| 28164795 | MARASIGAN, JOHN RAFAEL | Address on file | | | | | | | |
| 28148182 | MARAVIGLI, SARAH | Address on file | | | | | | | |
| 28164796 | MARAVILLA, MONICA J | Address on file | | | | | | | |
| 28117419 | MARAVILLA, PAMELA | Address on file | | | | | | | |
| 28117420 | MAR-BANK INVESTMENT COMPANY | C/O UNITED TRUST REALTY CORP | 4 PARK PLAZA, STE 830 | | | IRVINE | CA | 92614 | |
| 28117421 | MARBLE, CAROLYN | Address on file | | | | | | | |
| 28117422 | MARBLE, JAIDEN | Address on file | | | | | | | |
| 28148184 | MAR-BURBIDGE, JUDI | Address on file | | | | | | | |
| 28148183 | MAR-BURBIDGE, JUDI | Address on file | | | | | | | |
| 28165934 | MARC ANTHONY COSMETICS LTD | 100 NEW PARK PLACE, SUITE 810 | | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 28164798 | MARC ANTHONY COSMETICS LTD. | OMAR ALLY | 100 NEW PARK PLACE SUITE 810 | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 30262643 | MARC USA | 225 STATION ST | STE 500 | | | PITTSBURGH | PA | 15235-2453 | |
| 28164799 | MARC, FISTON | Address on file | | | | | | | |
| 28148185 | MARCANO, JOHN | Address on file | | | | | | | |
| 28117423 | MARCANO, MARCUS | Address on file | | | | | | | |
| 28148186 | MARCEL, JAYLIN | Address on file | | | | | | | |
| 28164800 | MARCELINO, ROMMEL L | Address on file | | | | | | | |
| 28164801 | MARCELLUS, FRANTZ | Address on file | | | | | | | |
| 28148187 | MARCELO, CARRIE | Address on file | | | | | | | |
| 28135728 | MARCELO, MARIALUISA | Address on file | | | | | | | |
| 28135729 | MARCH, DIANE | Address on file | | | | | | | |
| 28094465 | MAR-CHACON, TINA M | Address on file | | | | | | | |
| 28135730 | MARCHAN, GIOVANNI | Address on file | | | | | | | |
| 28135731 | MARCHENKO, MARINA | Address on file | | | | | | | |
| 28094466 | MARCHESE, RONALD M | Address on file | | | | | | | |
| 28094467 | MARCHESINI, KIMBERLY A | Address on file | | | | | | | |
| 28094468 | MARCHETTI, DANIELLE M | Address on file | | | | | | | |
| 28094469 | MARCHETTI, RITA L | Address on file | | | | | | | |
| 28117424 | MARCHIONE, HANNAH E | Address on file | | | | | | | |
| 28094470 | MARCHMAN, EDDIE B | Address on file | | | | | | | |
| 28135732 | MARCHMAN, JULIETTE | Address on file | | | | | | | |
| 28135733 | MARCH-ROUTLY, SHARON | Address on file | | | | | | | |
| 28135734 | MARCIAL-WILSON, TRISTAN | Address on file | | | | | | | |
| 28094471 | MARCIL, VALERIE M | Address on file | | | | | | | |
| 28135735 | MARCONTI, ALEXA | Address on file | | | | | | | |
| 28135736 | MARCOS, MICHELLE | Address on file | | | | | | | |
| 28135737 | MARCOTTE, ATHENA | Address on file | | | | | | | |
| 28094472 | MARCOTTE, DEAN E | Address on file | | | | | | | |
| 28135738 | MARCOTTE, HANNAH | Address on file | | | | | | | |
| 28117425 | MARCUCCI, MYA | Address on file | | | | | | | |
| 28117426 | MARCUM LLP | PO BOX 95000-2288 | | | | PHILADELPHIA | PA | 19195 | |
| 28117427 | MARCUS, CHERRI | Address on file | | | | | | | |
| 28094473 | MARCUS, CHRISTIANA Y | Address on file | | | | | | | |
| 28135739 | MARCUS, SALMA | Address on file | | | | | | | |
| 28148188 | MARDIN, RYAN | Address on file | | | | | | | |
| 28094474 | MARDIS, ALEXA B | Address on file | | | | | | | |
| 28094475 | MARDIS, TAMMY L | Address on file | | | | | | | |
| 28094476 | MARECIC, MARIAN M | Address on file | | | | | | | |
| 28148189 | MARECKI, TAYLOR | Address on file | | | | | | | |
| 28148190 | MAREINO, NICOLE | Address on file | | | | | | | |
| 28094477 | MARENCO, IRIS M | Address on file | | | | | | | |
| 28094478 | MARENTES, ROSALINDA | Address on file | | | | | | | |
| 28094479 | MARENTETTE, AIMEE F | Address on file | | | | | | | |
| 28148191 | MARENTETTE, AMY | Address on file | | | | | | | |
| 28148192 | MARES, CLAUDIA | Address on file | | | | | | | |
| 28148193 | MARES, JEZIRAE | Address on file | | | | | | | |
| 28117428 | MARESCA GANG, SUSAN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28094481 | MARFIL, JENNIFER D | Address on file | | | | | | | |
| 28117429 | MARGARET WANG DREAM TRUST | Address on file | | | | | | | |
| 28148194 | MARGARITO, THALIA | Address on file | | | | | | | |
| 28148195 | MARGEVICIUS, THOMAS | Address on file | | | | | | | |
| 28117430 | MARGHANI, HANAN | Address on file | | | | | | | |
| 28148196 | MARGRES, MATTHEW | Address on file | | | | | | | |
| 28148197 | MARIACHER, MIRANDA | Address on file | | | | | | | |
| 28094484 | MARIANI, JULIE A | Address on file | | | | | | | |
| 28148198 | MARIANI, SKYLAR | Address on file | | | | | | | |
| 28165935 | MARIANNE SHINE TRUSTEE | Address on file | | | | | | | |
| 28148199 | MARIANO, ANGELO | Address on file | | | | | | | |
| 28094486 | MARIANO, CARLA NINA I | Address on file | | | | | | | |
| 28094487 | MARIANO, FLORDELIZA A | Address on file | | | | | | | |
| 28148200 | MARIANO, JENNIFER | Address on file | | | | | | | |
| 28094488 | MARIANO, JOSEL JAMES D | Address on file | | | | | | | |
| 28135740 | MARIBOHO, ADAM | Address on file | | | | | | | |
| 28094489 | Name on file | Address on file | | | | | | | |
| 28117431 | MARICH, KATHLEEN | Address on file | | | | | | | |
| 28094490 | MARIE, CHRISTINE M | Address on file | | | | | | | |
| 28165936 | MARIETTA CITY, OH HEALTH DEPARTMENT | 304 PUTNAM STREET | | | | MARIETTA | OH | 45750 | |
| 30262644 | MARIETTA MEMORIAL HOSPITAL | 401 MATTHEW ST | | | | MARIETTA | OH | 45750 | |
| 28165937 | MARIETTA/BELPRE HEALTH DEPT | 304 PUTNAM STREET | | | | MARIETTA | OH | 45750 | |
| 28094491 | MARIGUNDON, BRADLEY J | Address on file | | | | | | | |
| 30262645 | MARILLAC CLINIC, INC. | 2333 N 6TH ST | | | | GRAND JUNCTION | CO | 81501 | |
| 28165938 | MARILYN SOPHER, TRUSTEE | C/O SOPHER MGMT | PO BOX 223 | | | EMERSON | NJ | 07630 | |
| 28169238 | MARIN COMMUNITY CLINIC | 3260 KERNER BLVD | | | | SAN RAFAEL | CA | 94901 | |
| 29959164 | MARIN COMMUNITY CLINIC | C/O LEIGHA ANDREWS | 5 BON AIR RD, SUITE 117 | | | LARKSPUR | CA | 94939 | |
| 28165939 | MARIN COUNTY TAX COLLECTOR | CIVIC CENTER | PO BOX 4220 | | | SAN RAFAEL | CA | 94913-4220 | |
| 28123086 | MARIN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3501 CIVIC CENTER DRIVE | SUITE 145 | | SAN RAFAEL | CA | 94903 | |
| 28165940 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVENUE | | | | CORTE MADERA | CA | 94925-1105 | |
| 28094492 | MARIN, ANA M | Address on file | | | | | | | |
| 28135741 | MARIN, DANIEL | Address on file | | | | | | | |
| 28094493 | MARIN, ESTELA | Address on file | | | | | | | |
| 28094494 | MARIN, JUAN | Address on file | | | | | | | |
| 28094495 | MARIN, RICARDO | Address on file | | | | | | | |
| 28135742 | MARIN, SHERLAN | Address on file | | | | | | | |
| 28135744 | MARINACCIO, MEGHAN | Address on file | | | | | | | |
| 28135745 | MARINAN, JENNIFER | Address on file | | | | | | | |
| 28135746 | MARINCHAK, KIMBERLY | Address on file | | | | | | | |
| 28135748 | MARINE, TYJAE | Address on file | | | | | | | |
| 28117432 | MARINER FINANCE OF VA LLC | WARREN GEN DIST CRT | 1 EAST MAIN ST #124 | | | FRONT ROYAL | VA | 22630 | |
| 28135749 | MARINGKA, STACEY | Address on file | | | | | | | |
| 28094496 | MARINO, BRITTANY | Address on file | | | | | | | |
| 28094497 | MARINO, CASSANDRA B | Address on file | | | | | | | |
| 28135750 | MARINO, FRANCINE | Address on file | | | | | | | |
| 28117433 | MARINO, GRIFFIN | Address on file | | | | | | | |
| 28135751 | MARINO, JASON | Address on file | | | | | | | |
| 28148201 | MARINO, SANDRA | Address on file | | | | | | | |
| 28094498 | MARINO, STACIE | Address on file | | | | | | | |
| 28148202 | MARINO, VICTORIA | Address on file | | | | | | | |
| 28094499 | MARINO, WENDY | Address on file | | | | | | | |
| 28148203 | MARINSHAW, MADDOX | Address on file | | | | | | | |
| 28148204 | MARINUCCI, NICHOLAS | Address on file | | | | | | | |
| 28165941 | MARION CITY, OH HEALTH DEPARTMENT | 181 S. MAIN STREET | | | | MARION | OH | 43302 | |
| 28165942 | MARION COUNTY TAX COLLECTOR | PO BOX 3416 | | | | PORTLAND | OR | 97208-3416 | |
| 28165944 | MARION COUNTY TREASURER | 222 W. CENTER ST. | SUITE 1031 | | | MARION | OH | 43302-3646 | |
| 28123212 | MARION COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 555 COURT ST NE, SUITE 5232 | | | SALEM | OR | 97301 | |
| 28148205 | MARION, GINA | Address on file | | | | | | | |
| 28094500 | MARION, LISA G | Address on file | | | | | | | |
| 28148206 | MARION, MATTHEW | Address on file | | | | | | | |
| 28094501 | MARIP, DOI BU | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 626 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28165945 | MARIPOSA COUNTY HEALTH DEPT | 5100 BULLION STREET | | | | MARIPOSA | CA | 95338 | |
| 28107415 | MARIPOSA COUNTY TAX COLLECTOR | PO BOX 247 | | | | MARIPOSA | CA | 95338 | |
| 28123037 | MARIPOSA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 5100 BULLION ST | 2ND FL | | MARIPOSA | CA | 95338 | |
| 28107417 | MARIPOSA PUBLIC UTILITY DISTRICT | 4992 7TH STREET | | | | MARIPOSA | CA | 95338 | |
| 28107416 | MARIPOSA PUBLIC UTILITY DISTRICT | PO BOX 494 | | | | MARIPOSA | CA | 95338 | |
| 28117434 | MARISCAL, AMY | Address on file | | | | | | | |
| 28148207 | MARISCAL, ERNESTINA | Address on file | | | | | | | |
| 28094502 | MARISCAL, JACKIE | Address on file | | | | | | | |
| 28094503 | MARISCAL, LIZA A | Address on file | | | | | | | |
| 28148208 | MARISCAL, MARIA | Address on file | | | | | | | |
| 28094504 | MARISCAL-LARA, DAMIAN I | Address on file | | | | | | | |
| 28148209 | MARISSEAU, VICTORIA | Address on file | | | | | | | |
| 28107418 | MARIST CENTERPOINT, LLC | C/O METRO COMMERCIAL MGMT | 307 FELLOWSHIP RD, SUITE 300 | | | MOUNT LAUREL | NJ | 08054 | |
| 28148210 | MARIZ, MARCOS | Address on file | | | | | | | |
| 28148211 | MARJAY, TOM | Address on file | | | | | | | |
| 28117435 | MARK CLARKS SUMMIT NO ASSOC LP | C/O MARK DEVELOPMENT CO | 580 THIRD AVE PO BOX 1389 | | | KINGSTON | PA | 18704 | |
| 28107419 | MARK T CASE | Address on file | | | | | | | |
| 28148212 | MARK, JING | Address on file | | | | | | | |
| 28094508 | MARK, MONICA | Address on file | | | | | | | |
| 28148213 | MARK, SUE AMY | Address on file | | | | | | | |
| 28117436 | MARK, TIFFANY C | Address on file | | | | | | | |
| 28094509 | MARKARYAN, AREGNAZ | Address on file | | | | | | | |
| 28126608 | MARKEL | MARKEL HOUSE, 2 FRONT STREET | | | | HAMILTON | | HM 11 | BERMUDA |
| 28159061 | MARKEL (EVANSTON INS. CO.) | 10275 W. HIGGINS ROAD, SUITE 750 | | | | ROSEMONT | IL | 60018 | |
| 28159062 | MARKEL BERMUDA LIMITED | MARKEL HOUSE, 2 FRONT STREET | | | | HAMILTON | | HM 11 | BERMUDA |
| 28094510 | MARKEL, CHARLOTTE J | Address on file | | | | | | | |
| 28094511 | MARKELON, MATTHEW J | Address on file | | | | | | | |
| 28135752 | MARKER, BARBARA | Address on file | | | | | | | |
| 28135753 | MARKER, CHRISTINA | Address on file | | | | | | | |
| 28094512 | MARKER, LISA L | Address on file | | | | | | | |
| 28135754 | MARKER, MACKENZIE | Address on file | | | | | | | |
| 28094513 | MARKER, MATHEW K | Address on file | | | | | | | |
| 28135755 | MARKES-LYON, BRIANA | Address on file | | | | | | | |
| 28117438 | MARKET SQUARE PLAZA I, LLC | C/O PRESTIGE PROPERTIES & DEV | 546 FIFTH AVE, 15TH FLOOR | | | NEW YORK | NY | 10036 | |
| 28117443 | MARKETING IMPACT LIMITED | 50 PLANCHET RD | | | | CONCORD | ON | L4K 2C7 | CANADA |
| 28107424 | MARKETPLACE PARTNERS 3 LP | C/O MARKETPLACE PROPERTIES | 195 SOUTH C ST, STE 250 | | | TUSTIN | CA | 92780 | |
| 28135756 | MARKEY, DANIELLE | Address on file | | | | | | | |
| 28094517 | MARKHAM, CHRISTINE J | Address on file | | | | | | | |
| 28135757 | MARKIN, AMY | Address on file | | | | | | | |
| 28135758 | MARKLEY, DAVID | Address on file | | | | | | | |
| 28135759 | MARKLEY, JOSHUA | Address on file | | | | | | | |
| 28117444 | MARKOS WHOLESALE CLOTHING | 15 SHERRIL LANE | | | | REDLANDSE | CA | 92373-6846 | |
| 28135760 | MARKOSIAN, HAGOP | Address on file | | | | | | | |
| 28135761 | MARKOVICH, SARAH | Address on file | | | | | | | |
| 28094519 | MARKS, JACKSON A | Address on file | | | | | | | |
| 28135762 | MARKS, ONETA | Address on file | | | | | | | |
| 28148214 | MARKS, SARAH | Address on file | | | | | | | |
| 28094520 | MARKS, SHELBY | Address on file | | | | | | | |
| 28094521 | MARKS, VICKIE M | Address on file | | | | | | | |
| 28148215 | MARKS-KERN, MELANIE | Address on file | | | | | | | |
| 28161816 | MARKSTEIN BEV #64834 | 1645 DRIVE IN WAY | | | | ANTIOCH | CA | 94509 | |
| 28161818 | MARKUS ASSOCIATES LLC | C/O MARKUS MGMT GROUP | 4036 TELEGRAPH RD, STE 205 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28148216 | MARKUSE, RAMI | Address on file | | | | | | | |
| 28148217 | MARKWARD, PATRICK | Address on file | | | | | | | |
| 28161819 | MARKWINS BEAUTY PRODUCTS INC | SUITE 6578 | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675-6578 | |
| 28148218 | MARLATT, DARLA | Address on file | | | | | | | |
| 28117450 | MARLENE MEDINA | Address on file | | | | | | | |
| 30262646 | MARLETTE REGIONAL HOSPITAL | 2770 MAIN ST | 2770 MAIN ST | | | MARLETTE | MI | 48453 | |
| 28094522 | MARLEY, CRYSTAL | Address on file | | | | | | | |
| 28148219 | MARLEY, MIA | Address on file | | | | | | | |
| 28094523 | MARLIN, LYANNA M | Address on file | | | | | | | |
| 28148220 | MARLOW, EMMA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28148221 | MARLOW, ERIC | Address on file | | | | | | | |
| 28094524 | MARLOW, MALISSA A | Address on file | | | | | | | |
| 28161821 | MAR-MART REALTY CO INC | C/O PF FINANCIAL SERVICES | 159 W 53RD ST., STE 32G/H | | | NEW YORK | NY | 10019 | |
| 28094525 | MAR-MART REALTY CO INC | C/O PF FINANCIAL SERVICES INC | 159 WEST 53RD ST, STE 32G/H | | | NEW YORK | NY | 10019 | |
| 28117451 | MARMITT, GLEN E | Address on file | | | | | | | |
| 28148222 | MARMO, NICOLE | Address on file | | | | | | | |
| 28148223 | MARMOL, BRIANNA | Address on file | | | | | | | |
| 28148224 | MARNELL, SEAN | Address on file | | | | | | | |
| 28094527 | MAROD, SAMUEL D | Address on file | | | | | | | |
| 28148225 | MAROK, SAIMON | Address on file | | | | | | | |
| 28148226 | MAROTTA, ROBERT | Address on file | | | | | | | |
| 28094528 | MAROUF, MASOUDA | Address on file | | | | | | | |
| 28094529 | MAROVICH, DEBRA | Address on file | | | | | | | |
| 28135763 | MAROVICH, HOLLIE | Address on file | | | | | | | |
| 28161822 | MARPLE NEWTOWN SCHOOL DISTRICT | 40 MEDIA LINE ROAD | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28161824 | MARPLE TOWNSHIP TREASURER | MUNICIPAL BLDG | 227 S SPROUL ROADS | | | BROOMALL | PA | 19008 | |
| 28094530 | MARQUARDT, CHEYENNE | Address on file | | | | | | | |
| 28094531 | MARQUARDT, MICHAEL | Address on file | | | | | | | |
| 28161825 | MARQUE OF BRANDS 2 LLC | 291 EDGEWOOD STREET | | | | ALEXANDRIA | TN | 37012 | |
| 28094532 | MARQUE OF BRANDS AMERICAS LLC | ATTENTION TO: DAVID HENARD | 2310 KLINE AVENUE | | | NASHVILLE | TN | 37211 | |
| 28094533 | MARQUES, ELIZABETH | Address on file | | | | | | | |
| 28135764 | MARQUES, JAMES | Address on file | | | | | | | |
| 28135765 | MARQUES, MANDI | Address on file | | | | | | | |
| 28161826 | MARQUETTE ASSOC LP | WEC 2000B DBM 4 LLC | 870 FIFTH AVE, STE 20C | | | NEW YORK | NY | 10065 | |
| 28094534 | MARQUETTE, ROWAN D | Address on file | | | | | | | |
| 28135766 | MARQUEZ, ALEXANDER | Address on file | | | | | | | |
| 28094535 | MARQUEZ, ANDRES | Address on file | | | | | | | |
| 28135767 | MARQUEZ, ARTHUR | Address on file | | | | | | | |
| 28094536 | MARQUEZ, CHRISTIAN F | Address on file | | | | | | | |
| 28094537 | MARQUEZ, DAVID PAUL U | Address on file | | | | | | | |
| 28135768 | MARQUEZ, ELIJAH | Address on file | | | | | | | |
| 28117457 | MARQUEZ, IVELISSE | Address on file | | | | | | | |
| 28135769 | MARQUEZ, JOSE LUIS | Address on file | | | | | | | |
| 28135770 | MARQUEZ, LETICIA | Address on file | | | | | | | |
| 28117458 | MARQUEZ, LUZ | Address on file | | | | | | | |
| 28135771 | MARQUEZ, MARICEL BUGARIN | Address on file | | | | | | | |
| 28094538 | MARQUEZ, MAYRA A | Address on file | | | | | | | |
| 28094539 | MARQUEZ, MICHELE L | Address on file | | | | | | | |
| 28094540 | MARQUEZ, MONICA | Address on file | | | | | | | |
| 28135772 | MARQUEZ, REBEKAH | Address on file | | | | | | | |
| 28094541 | MARQUEZ, ROSIE M | Address on file | | | | | | | |
| 28135773 | MARQUEZ, SAMANTHA | Address on file | | | | | | | |
| 28117459 | MARQUEZ, SARAH D | Address on file | | | | | | | |
| 28094542 | MARQUEZ, SAYRA C | Address on file | | | | | | | |
| 28094543 | MARQUINA, CATHERINE D | Address on file | | | | | | | |
| 28135774 | MARQUIS, KEITH | Address on file | | | | | | | |
| 28094544 | MARR, RANDY J | Address on file | | | | | | | |
| 28094545 | MARR, SCOTT A | Address on file | | | | | | | |
| 28148227 | MARR, WENDY | Address on file | | | | | | | |
| 28094546 | MARRA, ALEXIS C | Address on file | | | | | | | |
| 28148228 | MARRA, ANDREW | Address on file | | | | | | | |
| 28094547 | MARREDDI, SIVA K | Address on file | | | | | | | |
| 28117460 | MARRERO ROSA, GENESIS | Address on file | | | | | | | |
| 28094548 | MARRERO, BIENVENIDO | Address on file | | | | | | | |
| 28117461 | MARRERO, JESSICA | Address on file | | | | | | | |
| 28148229 | MARRERO-WILLIAMS, LUIS | Address on file | | | | | | | |
| 28117462 | MARRESE, KATIE | Address on file | | | | | | | |
| 28094549 | MARRI, SHILPA | Address on file | | | | | | | |
| 28148230 | MARRIA, KIMBERLY | Address on file | | | | | | | |
| 28148231 | MARRIOTT, MARY ANN | Address on file | | | | | | | |
| 28094550 | MARRON, BREEANNA | Address on file | | | | | | | |
| 28094551 | MARROQUIN, ELBA P | Address on file | | | | | | | |
| 28094552 | MARROQUIN, SANDRA M | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28148232 | MARROW, BRIANNA | Address on file | | | | | | | |
| 30262648 | MARRS | 211 MELISSA ST | | | | CAMANO ISLAND | WA | 98282 | |
| 28148233 | MARRS, ELIZABETH | Address on file | | | | | | | |
| 28125007 | MARS WRIGLEY CONFECTIONERY US | 100 INTERNATIONAL DR | | | | MT OLIVE | NJ | 07825 | |
| 28125005 | MARS WRIGLEY CONFECTIONERY US | MATTHEW LESCZYNSKI | 100 INTERNATIONAL DR | | | MT OLIVE | NJ | 07825 | |
| 28125006 | MARS WRIGLEY CONFECTIONERY US | PO BOX 71209 | | | | CHICAGO | IL | 60694-0000 | |
| 28094553 | MARS, BARTH S | Address on file | | | | | | | |
| 28094554 | MARSAC, BRETT J | Address on file | | | | | | | |
| 28094555 | MARSALA, KATHERINE A | Address on file | | | | | | | |
| 28148234 | MARSDEN, CHRISTINE | Address on file | | | | | | | |
| 28148235 | MARSDEN, VINCENTE | Address on file | | | | | | | |
| 28125008 | MARSH USA INC | 445 SOUTH STREET | | | | MORRISTOWN | NJ | 07962-1966 | |
| 28161827 | MARSH USA INC | PO BOX 846015 | | | | DALLAS | TX | 75284-6015 | |
| 30262653 | MARSH USA LLC | 445 SOUTH STREET | | | | MORRISTOWN | NJ | 07962-1966 | |
| 28159063 | MARSH USA, INC. | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 30519697 | MARSH, ADRIAN LAWRENCE | Address on file | | | | | | | |
| 28094556 | MARSH, ADRIAN LAWRENCE ZAPATA | Address on file | | | | | | | |
| 28148236 | MARSH, BRANDY | Address on file | | | | | | | |
| 28148237 | MARSH, CHRISTINE | Address on file | | | | | | | |
| 28148238 | MARSH, DONALD | Address on file | | | | | | | |
| 28148239 | MARSH, NOLAN | Address on file | | | | | | | |
| 28135775 | MARSH, PAYTON | Address on file | | | | | | | |
| 28094557 | MARSH, ROBIN E | Address on file | | | | | | | |
| 28135776 | MARSH, STEPHANIE | Address on file | | | | | | | |
| 28125009 | MARSHALL HOSPITAL | 1100 MARSHALL WAY | | | | PLACERVILLE | CA | 95667 | |
| 29959165 | MARSHALL HOSPITAL | C/O JONATHAN RUSSELL | 1100 MARSHALL WAY | | | PLACERVILLE | CA | 95667 | |
| 28107427 | MARSHALL R. REALTY LLC | 2287 MAPLE MANOR CT | 6900 EAST 2ND STREET | | | TOMS RIVER | NJ | 08755 | |
| 28107428 | MARSHALL TOWNSHIP | ATTN: CHARLES CAREY, TAX | COLLECTOR | 102 WESTMINSTER DR | | MARS | PA | 16046 | |
| 28117464 | MARSHALL UNIVERSITY | ATTN: OFFICE OF THE BURSAR | 1JOHN MARSHALL DR 101 OLD MAIN | | | HUNTINGTON | WV | 25755-4200 | |
| 28135777 | MARSHALL, ALEXIS | Address on file | | | | | | | |
| 28135778 | MARSHALL, AMY | Address on file | | | | | | | |
| 28135779 | MARSHALL, ANDREW | Address on file | | | | | | | |
| 28135780 | MARSHALL, ATYANA | Address on file | | | | | | | |
| 28135781 | MARSHALL, AUTUMN | Address on file | | | | | | | |
| 28135782 | MARSHALL, CHANEL | Address on file | | | | | | | |
| 28135783 | MARSHALL, CHERYL | Address on file | | | | | | | |
| 28135784 | MARSHALL, CHRISTIAN | Address on file | | | | | | | |
| 28094558 | MARSHALL, DAWN M | Address on file | | | | | | | |
| 28135785 | MARSHALL, ELISA | Address on file | | | | | | | |
| 28135786 | MARSHALL, ELISE | Address on file | | | | | | | |
| 28094559 | MARSHALL, IAN | Address on file | | | | | | | |
| 28117465 | MARSHALL, JA VAUGHN SIALEVICH | Address on file | | | | | | | |
| 28148240 | MARSHALL, JAMES | Address on file | | | | | | | |
| 28148241 | MARSHALL, JAN | Address on file | | | | | | | |
| 28148242 | MARSHALL, JASON | Address on file | | | | | | | |
| 28148243 | MARSHALL, JENNA | Address on file | | | | | | | |
| 28148244 | MARSHALL, JENNIFER | Address on file | | | | | | | |
| 28148245 | MARSHALL, JOEL | Address on file | | | | | | | |
| 28148246 | MARSHALL, JORDYNNE | Address on file | | | | | | | |
| 28148247 | MARSHALL, KRISTIE | Address on file | | | | | | | |
| 28094560 | MARSHALL, LATASHA M | Address on file | | | | | | | |
| 28094561 | MARSHALL, MARIA I | Address on file | | | | | | | |
| 28148248 | MARSHALL, MARK | Address on file | | | | | | | |
| 28094562 | MARSHALL, MECCA | Address on file | | | | | | | |
| 28148249 | MARSHALL, RHONDA | Address on file | | | | | | | |
| 28094563 | MARSHALL, RICHARD A | Address on file | | | | | | | |
| 28094564 | MARSHALL, ROBERT D | Address on file | | | | | | | |
| 28148250 | MARSHALL, SERENITY | Address on file | | | | | | | |
| 28148251 | MARSHALL, SHANNON | Address on file | | | | | | | |
| 28117466 | MARSHALL, TAMARA L | Address on file | | | | | | | |
| 28107429 | MARSHAL'S OF BUFFALO CITY CRT | 50 DELAWARE | | | | BUFFALO | NY | 14202 | |
| 28148252 | MARSHMAN, DEVLIN | Address on file | | | | | | | |
| 28135787 | MARSHMAN, HAYLEY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 629 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28094565 | MARSICANO, HANNAH M | Address on file | | | | | | | |
| 28094566 | MARSIGLIO, REBECCA E | Address on file | | | | | | | |
| 28135788 | MARSON, HOLLY | Address on file | | | | | | | |
| 28117467 | MARSONETTE, KRISTA L | Address on file | | | | | | | |
| 28135789 | MARSTON, JAIME | Address on file | | | | | | | |
| 28094567 | MARSTON, MARISSA A | Address on file | | | | | | | |
| 28117468 | MARTE, ANTHONY | Address on file | | | | | | | |
| 28135790 | MARTE, ILYANA | Address on file | | | | | | | |
| 28117469 | MARTE, MARIA | Address on file | | | | | | | |
| 28117470 | MARTE, WILBERTH | Address on file | | | | | | | |
| 28094568 | MARTEL, CHERYL A | Address on file | | | | | | | |
| 28094569 | MARTEL, DIANA | Address on file | | | | | | | |
| 28135791 | MARTEL, JOSE | Address on file | | | | | | | |
| 28135792 | MARTELL, ROSSENELLIN | Address on file | | | | | | | |
| 28135793 | MARTELLO, GREGGOIRE | Address on file | | | | | | | |
| 28094570 | MARTELLO, VICTORIA | Address on file | | | | | | | |
| 28135794 | MARTENS, JACOB | Address on file | | | | | | | |
| 30519492 | MARTIK, LINDSEY | Address on file | | | | | | | |
| 28117471 | MARTIK, LINDSEY N | Address on file | | | | | | | |
| 28107430 | MARTIN BIENSTOCK, CITY MARSHAL | 36-35 BELL BLVD | PO BOX 610700 | | | BAYSIDE | NY | 11361-0700 | |
| 28107431 | MARTIN LIN & ALICE FANG | Address on file | | | | | | | |
| 28135795 | MARTIN, ALEXANDREA | Address on file | | | | | | | |
| 28135796 | MARTIN, ALICIA | Address on file | | | | | | | |
| 28094572 | MARTIN, AMBER N | Address on file | | | | | | | |
| 28135797 | MARTIN, ANGELENA | Address on file | | | | | | | |
| 28094573 | MARTIN, ANN L | Address on file | | | | | | | |
| 28094574 | MARTIN, ANTHONY J | Address on file | | | | | | | |
| 28094575 | MARTIN, ARIC S | Address on file | | | | | | | |
| 28094576 | MARTIN, ASHTON | Address on file | | | | | | | |
| 28135798 | MARTIN, AVERY | Address on file | | | | | | | |
| 28148253 | MARTIN, AYANA | Address on file | | | | | | | |
| 28148254 | MARTIN, BARBARA | Address on file | | | | | | | |
| 28148255 | MARTIN, BERNITA | Address on file | | | | | | | |
| 28148256 | MARTIN, BLAINE | Address on file | | | | | | | |
| 28094577 | MARTIN, BRYAN M | Address on file | | | | | | | |
| 28148257 | MARTIN, CANDY | Address on file | | | | | | | |
| 28117472 | MARTIN, CHRISTOPHER | Address on file | | | | | | | |
| 28094578 | MARTIN, CLAUDIA C | Address on file | | | | | | | |
| 28148258 | MARTIN, COLIN | Address on file | | | | | | | |
| 28094579 | MARTIN, COURTNEY A | Address on file | | | | | | | |
| 28094580 | MARTIN, DIANA S | Address on file | | | | | | | |
| 28148259 | MARTIN, DOMINIQUE | Address on file | | | | | | | |
| 28148260 | MARTIN, FELICIA | Address on file | | | | | | | |
| 28148261 | MARTIN, FRANCIS | Address on file | | | | | | | |
| 28094581 | MARTIN, GEORGE R | Address on file | | | | | | | |
| 28148262 | MARTIN, GERARD | Address on file | | | | | | | |
| 28148263 | MARTIN, GRACIE | Address on file | | | | | | | |
| 28148264 | MARTIN, HASJANAY | Address on file | | | | | | | |
| 30519821 | MARTIN, HEATHER | Address on file | | | | | | | |
| 28094582 | MARTIN, HEATHER J | Address on file | | | | | | | |
| 28094583 | MARTIN, HELEN | Address on file | | | | | | | |
| 28148265 | MARTIN, HELMA | Address on file | | | | | | | |
| 28135799 | MARTIN, HOPE | Address on file | | | | | | | |
| 28135800 | MARTIN, JACLYN | Address on file | | | | | | | |
| 28135801 | MARTIN, JAHNA | Address on file | | | | | | | |
| 28135802 | MARTIN, JAKE | Address on file | | | | | | | |
| 28135803 | MARTIN, JAMES | Address on file | | | | | | | |
| 28094584 | MARTIN, JAMES | Address on file | | | | | | | |
| 28164802 | MARTIN, JANEL B | Address on file | | | | | | | |
| 28135804 | MARTIN, JASMINE | Address on file | | | | | | | |
| 28135805 | MARTIN, JEANETTE | Address on file | | | | | | | |
| 28164803 | MARTIN, JENNIFER | Address on file | | | | | | | |
| 28164804 | MARTIN, JENNIFER N | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 630 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28164805 | MARTIN, JILLIAN | Address on file | | | | | | | |
| 28164806 | MARTIN, KAREN A | Address on file | | | | | | | |
| 28164807 | MARTIN, KAREN L | Address on file | | | | | | | |
| 28135806 | MARTIN, KELLY | Address on file | | | | | | | |
| 28135807 | MARTIN, KITSON | Address on file | | | | | | | |
| 28135808 | MARTIN, KYLE | Address on file | | | | | | | |
| 28164808 | MARTIN, LARRY J | Address on file | | | | | | | |
| 28135809 | MARTIN, LAURA | Address on file | | | | | | | |
| 28135810 | MARTIN, LILLIAN | Address on file | | | | | | | |
| 28164809 | MARTIN, LINDSAY K | Address on file | | | | | | | |
| 28164810 | Name on file | Address on file | | | | | | | |
| 28164811 | MARTIN, LOUIS A | Address on file | | | | | | | |
| 28164812 | MARTIN, LYDIA | Address on file | | | | | | | |
| 28117473 | MARTIN, MADELINE | Address on file | | | | | | | |
| 28148266 | MARTIN, MARGARET | Address on file | | | | | | | |
| 28148268 | MARTIN, MARIA | Address on file | | | | | | | |
| 28148267 | MARTIN, MARIA | Address on file | | | | | | | |
| 28148269 | MARTIN, MARK | Address on file | | | | | | | |
| 28148270 | MARTIN, MARLIN | Address on file | | | | | | | |
| 28148271 | MARTIN, MARQUIS | Address on file | | | | | | | |
| 28164813 | MARTIN, MARY J | Address on file | | | | | | | |
| 28148272 | MARTIN, MIANNA | Address on file | | | | | | | |
| 28148273 | MARTIN, MICHAEL | Address on file | | | | | | | |
| 28094586 | MARTIN, MICHAEL V | Address on file | | | | | | | |
| 28148274 | MARTIN, MIRANDA | Address on file | | | | | | | |
| 28117474 | MARTIN, NANCY L. | Address on file | | | | | | | |
| 28148275 | MARTIN, NATALYAH | Address on file | | | | | | | |
| 28094587 | MARTIN, NATHAN M | Address on file | | | | | | | |
| 28148276 | MARTIN, NYONNAH | Address on file | | | | | | | |
| 28117475 | MARTIN, PAMELA | Address on file | | | | | | | |
| 28148277 | MARTIN, PATRICIA | Address on file | | | | | | | |
| 28117476 | MARTIN, PAUL | Address on file | | | | | | | |
| 28148278 | MARTIN, PREL | Address on file | | | | | | | |
| 28135811 | MARTIN, RACHEAL | Address on file | | | | | | | |
| 30519310 | MARTIN, REINA | Address on file | | | | | | | |
| 28094588 | MARTIN, REINA G | Address on file | | | | | | | |
| 28094589 | MARTIN, ROSARIO J | Address on file | | | | | | | |
| 28135812 | MARTIN, RUDOLPH | Address on file | | | | | | | |
| 28117477 | MARTIN, SALLY J | Address on file | | | | | | | |
| 28135813 | MARTIN, SARAH | Address on file | | | | | | | |
| 28135814 | MARTIN, SEMAJA | Address on file | | | | | | | |
| 28135815 | MARTIN, SHARI | Address on file | | | | | | | |
| 28094590 | MARTIN, SHARON D | Address on file | | | | | | | |
| 28135816 | MARTIN, SIMONE | Address on file | | | | | | | |
| 28117478 | MARTIN, STEPHANIE | Address on file | | | | | | | |
| 28135817 | MARTIN, SUMMER | Address on file | | | | | | | |
| 28094591 | MARTIN, SUZETTE A | Address on file | | | | | | | |
| 28094592 | MARTIN, TALISHA M | Address on file | | | | | | | |
| 28135818 | MARTIN, TANYA | Address on file | | | | | | | |
| 28094593 | MARTIN, TASMARIE A | Address on file | | | | | | | |
| 28094594 | MARTIN, THERESA L | Address on file | | | | | | | |
| 28117479 | MARTIN, TIKI | Address on file | | | | | | | |
| 28135819 | MARTIN, TINA | Address on file | | | | | | | |
| 28135820 | MARTIN, YVETTE | Address on file | | | | | | | |
| 28135821 | MARTINA, BARBARA | Address on file | | | | | | | |
| 28135822 | MARTINDALE, BRANDIE | Address on file | | | | | | | |
| 28094595 | MARTINDALE, CINDY S | Address on file | | | | | | | |
| 28148279 | MARTINDALE, JOCELYN | Address on file | | | | | | | |
| 28148281 | MARTINDALE, MICHAEL | Address on file | | | | | | | |
| 28148282 | MARTINEC, VICTORIA | Address on file | | | | | | | |
| 28094597 | MARTINELLI, LISA C | Address on file | | | | | | | |
| 28148284 | MARTINEZ - HERNANDEZ, JESSICA | Address on file | | | | | | | |
| 28094598 | MARTINEZ AGUILAR, DIANNA A | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 631 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28148285 | MARTINEZ CARABALLO, LIZA | Address on file | | | | | | | |
| 28117480 | MARTINEZ CARRENO, RICHARD | Address on file | | | | | | | |
| 28148286 | MARTINEZ CHAVEZ, CARLA | Address on file | | | | | | | |
| 28148287 | MARTINEZ CHAVEZ, MAYRA | Address on file | | | | | | | |
| 28117481 | MARTINEZ CRUZ, PAOLINA | Address on file | | | | | | | |
| 28094599 | MARTINEZ DIAZ, ARIANA J | Address on file | | | | | | | |
| 28117482 | MARTINEZ HERNANDEZ, KARLA | Address on file | | | | | | | |
| 28148288 | MARTINEZ POLANCO, LEVIS | Address on file | | | | | | | |
| 28148289 | MARTINEZ RODRIGUEZ, ERIKA | Address on file | | | | | | | |
| 28094600 | MARTINEZ TIRADO, VANESSA | Address on file | | | | | | | |
| 28148290 | MARTÍNEZ VALDEZ, LARISSA | Address on file | | | | | | | |
| 28135823 | MARTINEZ, ADRIANA | Address on file | | | | | | | |
| 28094601 | MARTINEZ, ALBERT | Address on file | | | | | | | |
| 28135824 | MARTINEZ, ALBERT | Address on file | | | | | | | |
| 28094602 | MARTINEZ, ALEJANDRA | Address on file | | | | | | | |
| 28094603 | MARTINEZ, ALEXANDER | Address on file | | | | | | | |
| 28135825 | MARTINEZ, ALEXIS | Address on file | | | | | | | |
| 28094604 | MARTINEZ, ALICIA M | Address on file | | | | | | | |
| 28135826 | MARTINEZ, AMANDA | Address on file | | | | | | | |
| 28135827 | MARTINEZ, AMANDA | Address on file | | | | | | | |
| 28135828 | MARTINEZ, ANDREA | Address on file | | | | | | | |
| 28135829 | MARTINEZ, ANGELEE | Address on file | | | | | | | |
| 28117483 | MARTINEZ, ANGELINA | Address on file | | | | | | | |
| 28135830 | MARTINEZ, ANGELINA | Address on file | | | | | | | |
| 28094605 | MARTINEZ, ANNABELLE C | Address on file | | | | | | | |
| 28094606 | MARTINEZ, ANNETTE | Address on file | | | | | | | |
| 28094607 | MARTINEZ, ANTHONY | Address on file | | | | | | | |
| 28094608 | MARTINEZ, ARYANNA R | Address on file | | | | | | | |
| 28135831 | MARTINEZ, ASHLEY | Address on file | | | | | | | |
| 28094609 | MARTINEZ, BEANEY M | Address on file | | | | | | | |
| 28135832 | MARTINEZ, BEATRIZ | Address on file | | | | | | | |
| 28094610 | MARTINEZ, BLANCA R | Address on file | | | | | | | |
| 28135833 | MARTINEZ, CECILIA | Address on file | | | | | | | |
| 28094611 | MARTINEZ, CELIA | Address on file | | | | | | | |
| 28117484 | MARTINEZ, CHASITY | Address on file | | | | | | | |
| 28094612 | MARTINEZ, CHRISTIAN | Address on file | | | | | | | |
| 28135834 | MARTINEZ, CHRISTIAN | Address on file | | | | | | | |
| 28094613 | MARTINEZ, CHRISTINA M | Address on file | | | | | | | |
| 28148291 | MARTINEZ, CHRISTINE | Address on file | | | | | | | |
| 28117485 | MARTINEZ, CRISTINA | Address on file | | | | | | | |
| 28148293 | MARTINEZ, CRYSTAL | Address on file | | | | | | | |
| 28148292 | MARTINEZ, CRYSTAL | Address on file | | | | | | | |
| 28148294 | MARTINEZ, DANIEL | Address on file | | | | | | | |
| 28148295 | MARTINEZ, DEBORA | Address on file | | | | | | | |
| 28148296 | MARTINEZ, DELIA | Address on file | | | | | | | |
| 28094614 | MARTINEZ, DENISE | Address on file | | | | | | | |
| 28148297 | MARTINEZ, DESTINY | Address on file | | | | | | | |
| 28148298 | MARTINEZ, DIEGO | Address on file | | | | | | | |
| 28148299 | MARTINEZ, DOMINGO | Address on file | | | | | | | |
| 28094615 | MARTINEZ, DONALD | Address on file | | | | | | | |
| 28094616 | MARTINEZ, EDGAR G | Address on file | | | | | | | |
| 28117486 | MARTINEZ, ELENA | Address on file | | | | | | | |
| 28117487 | MARTINEZ, ELIANA | Address on file | | | | | | | |
| 28148300 | MARTINEZ, ELLEN | Address on file | | | | | | | |
| 28148301 | MARTINEZ, ENRIQUE | Address on file | | | | | | | |
| 28094617 | MARTINEZ, ERIKA A | Address on file | | | | | | | |
| 28148302 | MARTINEZ, EVELYN | Address on file | | | | | | | |
| 28094618 | MARTINEZ, EZEQUIEL | Address on file | | | | | | | |
| 28094619 | MARTINEZ, FERNANDO | Address on file | | | | | | | |
| 28094620 | MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 28135835 | MARTINEZ, GABRIEL | Address on file | | | | | | | |
| 28148303 | MARTINEZ, GABRIEL | Address on file | | | | | | | |
| 28135836 | MARTINEZ, GERARDO | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 632 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28094621 | MARTINEZ, GISELLE | Address on file | | | | | | | |
| 28094622 | MARTINEZ, GONZALO | Address on file | | | | | | | |
| 28094623 | MARTINEZ, HANNAH MAE R | Address on file | | | | | | | |
| 28117488 | MARTINEZ, HECTOR | Address on file | | | | | | | |
| 28135837 | MARTINEZ, HOMARIS | Address on file | | | | | | | |
| 28135838 | MARTINEZ, HOPE | Address on file | | | | | | | |
| 28135839 | MARTINEZ, IRIS | Address on file | | | | | | | |
| 28117489 | MARTINEZ, ISABELLA | Address on file | | | | | | | |
| 28117490 | MARTINEZ, JACOB | Address on file | | | | | | | |
| 28135840 | MARTINEZ, JANELLE | Address on file | | | | | | | |
| 28094624 | MARTINEZ, JANNETTESY M | Address on file | | | | | | | |
| 28135841 | MARTINEZ, JASMINE | Address on file | | | | | | | |
| 28135842 | MARTINEZ, JASON | Address on file | | | | | | | |
| 28135843 | MARTINEZ, JAVIER | Address on file | | | | | | | |
| 28135844 | MARTINEZ, JAYNE | Address on file | | | | | | | |
| 28094625 | MARTINEZ, JAZMIN L | Address on file | | | | | | | |
| 28135845 | MARTINEZ, JENNIFER | Address on file | | | | | | | |
| 28135846 | MARTINEZ, JERRY | Address on file | | | | | | | |
| 28148306 | MARTINEZ, JESSICA | Address on file | | | | | | | |
| 28148304 | MARTINEZ, JESSICA | Address on file | | | | | | | |
| 28148305 | MARTINEZ, JESSICA | Address on file | | | | | | | |
| 28094626 | MARTINEZ, JESSICA R | Address on file | | | | | | | |
| 28094627 | MARTINEZ, JESUS | Address on file | | | | | | | |
| 28148307 | MARTINEZ, JORDAN | Address on file | | | | | | | |
| 28148308 | MARTINEZ, JORGE | Address on file | | | | | | | |
| 28148309 | MARTINEZ, JOSE | Address on file | | | | | | | |
| 28094628 | MARTINEZ, JOSEPHINE C | Address on file | | | | | | | |
| 28148310 | MARTINEZ, JOSHUA | Address on file | | | | | | | |
| 28148311 | MARTINEZ, JOURDEN | Address on file | | | | | | | |
| 28117491 | MARTINEZ, JUAN | Address on file | | | | | | | |
| 28148312 | MARTINEZ, KAILEEY | Address on file | | | | | | | |
| 28148313 | MARTINEZ, KARINA | Address on file | | | | | | | |
| 28148314 | MARTINEZ, KEVIN | Address on file | | | | | | | |
| 28117492 | MARTINEZ, KRISTINA | Address on file | | | | | | | |
| 28148315 | MARTINEZ, LAURA | Address on file | | | | | | | |
| 28094629 | MARTINEZ, LAUREN A | Address on file | | | | | | | |
| 28094630 | MARTINEZ, LEANDRY | Address on file | | | | | | | |
| 28148316 | MARTINEZ, LESLIE | Address on file | | | | | | | |
| 28094631 | MARTINEZ, LESLIE R | Address on file | | | | | | | |
| 28135847 | MARTINEZ, LETICIA | Address on file | | | | | | | |
| 28094632 | MARTINEZ, LIGIA E | Address on file | | | | | | | |
| 28135848 | MARTINEZ, LINA | Address on file | | | | | | | |
| 28135849 | MARTINEZ, LINDA | Address on file | | | | | | | |
| 28135850 | MARTINEZ, LOUIS | Address on file | | | | | | | |
| 28135851 | MARTINEZ, LOWISSA | Address on file | | | | | | | |
| 28094634 | MARTINEZ, LUIS ANTONIO CRUZ | Address on file | | | | | | | |
| 28135852 | MARTINEZ, LUZ | Address on file | | | | | | | |
| 28094635 | MARTINEZ, LUZ M | Address on file | | | | | | | |
| 28094636 | MARTINEZ, MAGDALENA | Address on file | | | | | | | |
| 28135853 | MARTINEZ, MARIA | Address on file | | | | | | | |
| 28094637 | MARTINEZ, MARIA | Address on file | | | | | | | |
| 28135854 | MARTINEZ, MARIA | Address on file | | | | | | | |
| 28094638 | MARTINEZ, MARIA D | Address on file | | | | | | | |
| 28094639 | MARTINEZ, MARIA D | Address on file | | | | | | | |
| 28117493 | MARTINEZ, MARIAH | Address on file | | | | | | | |
| 28135855 | MARTINEZ, MARILYN | Address on file | | | | | | | |
| 28117494 | MARTINEZ, MARISOL | Address on file | | | | | | | |
| 28135856 | MARTINEZ, MARTHA | Address on file | | | | | | | |
| 28135857 | MARTINEZ, MATTHEW | Address on file | | | | | | | |
| 28094640 | MARTINEZ, MELANIE N | Address on file | | | | | | | |
| 28117495 | MARTINEZ, MELINA C | Address on file | | | | | | | |
| 28135858 | MARTINEZ, MELISSA | Address on file | | | | | | | |
| 28094641 | MARTINEZ, MIA M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 633 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28151656 | MARTINEZ, MICHAEL | Address on file | | | | | | | |
| 28151657 | MARTINEZ, MICHELLE | Address on file | | | | | | | |
| 28117496 | MARTINEZ, MIKAYLA | Address on file | | | | | | | |
| 28151658 | MARTINEZ, MONIKA | Address on file | | | | | | | |
| 28151659 | MARTINEZ, MONIQUE | Address on file | | | | | | | |
| 28151660 | MARTINEZ, NANCY | Address on file | | | | | | | |
| 28094642 | MARTINEZ, NANCY | Address on file | | | | | | | |
| 28151661 | MARTINEZ, NATALIE | Address on file | | | | | | | |
| 28094643 | MARTINEZ, NELSON | Address on file | | | | | | | |
| 28151662 | MARTINEZ, NILDA | Address on file | | | | | | | |
| 28151663 | MARTINEZ, NYIAH | Address on file | | | | | | | |
| 28094644 | MARTINEZ, PATRICIA F | Address on file | | | | | | | |
| 28117497 | MARTINEZ, PRESTON | Address on file | | | | | | | |
| 28151665 | MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 28151664 | MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 28094645 | MARTINEZ, REBECA C | Address on file | | | | | | | |
| 28094646 | MARTINEZ, SALLY | Address on file | | | | | | | |
| 28151666 | MARTINEZ, SALMON | Address on file | | | | | | | |
| 28117498 | MARTINEZ, SAMIRA | Address on file | | | | | | | |
| 28117499 | MARTINEZ, SAMUEL | Address on file | | | | | | | |
| 28117500 | MARTINEZ, SARA | Address on file | | | | | | | |
| 28151667 | MARTINEZ, SARA | Address on file | | | | | | | |
| 28094647 | MARTINEZ, SARAH E | Address on file | | | | | | | |
| 28094648 | MARTINEZ, SERGIO | Address on file | | | | | | | |
| 28151668 | MARTINEZ, SHEILA | Address on file | | | | | | | |
| 28094649 | MARTINEZ, SHERRI J | Address on file | | | | | | | |
| 28094650 | MARTINEZ, SHERYNE O | Address on file | | | | | | | |
| 28117501 | MARTINEZ, SIERRA | Address on file | | | | | | | |
| 28135859 | MARTINEZ, SOFIA | Address on file | | | | | | | |
| 28135860 | MARTINEZ, SOPHIA | Address on file | | | | | | | |
| 28135861 | MARTINEZ, STEPHANIE | Address on file | | | | | | | |
| 28094651 | MARTINEZ, STEPHANIE | Address on file | | | | | | | |
| 28094652 | MARTINEZ, STEPHANIE R | Address on file | | | | | | | |
| 28094653 | MARTINEZ, STEVEN A | Address on file | | | | | | | |
| 28094654 | MARTINEZ, SUSANA | Address on file | | | | | | | |
| 28135862 | MARTINEZ, SUSANA | Address on file | | | | | | | |
| 28094655 | MARTINEZ, TRUDI | Address on file | | | | | | | |
| 28135863 | MARTINEZ, TYREL | Address on file | | | | | | | |
| 28135864 | MARTINEZ, VALERIE | Address on file | | | | | | | |
| 28135865 | MARTINEZ, VANESSA | Address on file | | | | | | | |
| 28094656 | MARTINEZ, WENDY | Address on file | | | | | | | |
| 28094657 | MARTINEZ, WINNIE ANNE F | Address on file | | | | | | | |
| 28135866 | MARTINEZ, YAMILEYCI | Address on file | | | | | | | |
| 28094658 | MARTINEZ, YASMINE A | Address on file | | | | | | | |
| 28135867 | MARTINEZ, YELENA | Address on file | | | | | | | |
| 28135868 | MARTINEZ, YOCANDA | Address on file | | | | | | | |
| 28117502 | MARTINEZ, YULISSA | Address on file | | | | | | | |
| 28117503 | MARTINEZ-BERRY, TYLER | Address on file | | | | | | | |
| 28117504 | MARTINEZ-CORTEZ, ALBERTO | Address on file | | | | | | | |
| 28094659 | MARTINEZ-RIVERA, JAHAIRA | Address on file | | | | | | | |
| 28135869 | MARTINEZ-SILVA, JENNIFER | Address on file | | | | | | | |
| 28135870 | MARTIN-FELVER, MELINDA | Address on file | | | | | | | |
| 28151669 | MARTINI, ASHLEY | Address on file | | | | | | | |
| 28117505 | MARTINI, RACHEL M | Address on file | | | | | | | |
| 28151670 | MARTINICH, EOWYN | Address on file | | | | | | | |
| 28151671 | MARTINKO, DEREK | Address on file | | | | | | | |
| 28151672 | MARTINKO, TAMARA-ANNE | Address on file | | | | | | | |
| 28094660 | MARTINO, CHRISTINE M | Address on file | | | | | | | |
| 28151673 | MARTINO, JESSICA | Address on file | | | | | | | |
| 28117506 | MARTINOVNA, YEKATERINA YEVGENEVNA | Address on file | | | | | | | |
| 28151674 | MARTINS PAES, JULIO | Address on file | | | | | | | |
| 28151675 | MARTINSEN, DANIELLE | Address on file | | | | | | | |
| 28151676 | MARTINSEN, MARK | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28151677 | MARTINSON, AVERY | Address on file | | | | | | | |
| 28151678 | MARTINSON, JOHN | Address on file | | | | | | | |
| 28151679 | MARTINSON, JOSH | Address on file | | | | | | | |
| 28164814 | MARTIROSYAN, KAREN M | Address on file | | | | | | | |
| 28164815 | MARTONE, CHRISTOPHER M | Address on file | | | | | | | |
| 28151680 | MARTONIK, THOMAS | Address on file | | | | | | | |
| 28164816 | MARTORANO, SANDRA R | Address on file | | | | | | | |
| 28151681 | MARTORELLO, MARLENE | Address on file | | | | | | | |
| 28117507 | MARTSOLF, BROOKE | Address on file | | | | | | | |
| 28135871 | MARTSON, HOLLIE | Address on file | | | | | | | |
| 28117508 | MARTUS, EVAN | Address on file | | | | | | | |
| 28164817 | MARTYNOWSKI, CHRISTIANNA | Address on file | | | | | | | |
| 28135872 | MARTZ, DYLAN | Address on file | | | | | | | |
| 28135873 | MARUSKI, STEPHANIE | Address on file | | | | | | | |
| 28164818 | MARVEL, JESSICA A | Address on file | | | | | | | |
| 28135874 | MARVEL, JOANN | Address on file | | | | | | | |
| 28164820 | MARVIN, CATLYNN S | Address on file | | | | | | | |
| 28135875 | MARVIN, EMILY | Address on file | | | | | | | |
| 28135877 | MARVIN, JOHN | Address on file | | | | | | | |
| 28135878 | MARWAH, ROMA | Address on file | | | | | | | |
| 28107432 | MARX REALTY AND IMPROVEMENT CO | AGENT FOR STATE COLLEGE J.V. | 708 3RD AVENUE, 1ST FLOOR | | | NEW YORK | NY | 10017 | |
| 28164821 | MARX, CHARRISA M | Address on file | | | | | | | |
| 28117509 | MARY ANN S GENUARIO | Address on file | | | | | | | |
| 28117510 | MARY HENDRICKSON | Address on file | | | | | | | |
| 28125010 | MARY HITCHCOCK MEMORIAL HOSPITAL | ONE MEDICAL CENTER DR | | | | LEBANON | NH | 03756 | |
| 28125011 | MARY IMOGENE BASSETT HOSPITAL | 1 ATWELL RD | | | | COOPERSTOWN | NY | 13326 | |
| 28107433 | MARY J. CARRICATO | Address on file | | | | | | | |
| 28107435 | MARY TERESA DIPAOLI | Address on file | | | | | | | |
| 28107436 | MARYLAND AUTOMOBILE INSURANCE | PO BOX 6309 | | | | BALTIMORE | MD | 21230 | |
| 28127017 | MARYLAND BOARD OF DRUG AND DEVICE DISTRIBUTORS | 4201 PATTERSON AVE. | | | | BALTIMORE | MD | 21215 | |
| 28127018 | MARYLAND BOARD OF PHARMACY | 4201 PATTERSON AVE. | | | | BALTIMORE | MD | 21215 | |
| 28164823 | MARYLAND CVS PHARMACY, L.L.C. | C/O MARK MINUTI, ESQUIRE | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28127019 | MARYLAND DEPARTMENT OF ASSESSMENT AND TAXATION | 301 W. PRESTON ST. | | | | BALTIMORE | MD | 21201-2395 | |
| 28127021 | MARYLAND DEPARTMENT OF HEALTH | 201 W. PRESTON STREET | | | | BALTIMORE | MD | 21201 | |
| 28127020 | MARYLAND DEPARTMENT OF HEALTH | HERBERT R. O'CONOR STATE OFFICE BUILDING | 201 W. PRESTON STREET | | | BALTIMORE | MD | 21201 | |
| 28127022 | MARYLAND DEPARTMENT OF HEALTH AND MENTAL HYGIENE | 201 W. PRESTON STREET | | | | BALTIMORE | MD | 21201 | |
| 28127388 | MARYLAND DEPARTMENT OF LABOR , LICENSING AND REGULATION | KELLY M. SCHULZ, SECRETARY | 500 N. CALVERT STREET, SUITE 401 | | | BALTIMORE | MD | 21202 | |
| 28127023 | MARYLAND DEPARTMENT OF LABOR, LICENSING AND REGULATION | 500 N. CALVERT STREET, SUITE 401 | | | | BALTIMORE | MD | 21202 | |
| 28127024 | MARYLAND DEPARTMENT OF REVENUE | 60 WEST STREET | SUITE 102 | | | ANNAPOLIS | MD | 21401 | |
| 28117511 | MARYLAND DIVISION OF MEDICAL | ASSISTANCE RECOVERIES | P.O. BOX 13045 | | | BALTIMORE | MD | 21203 | |
| 28127025 | MARYLAND MEDICAID | 201 W PRESTON ST | | | | BALTIMORE | MD | 21201 | |
| 28127027 | MARYLAND PHARMACY BOARD | 4201 PATTERSON AVENUE | | | | BALTIMORE | MD | 21215 | |
| 28162209 | MARYLAND RETAILERS ASSOCIATION | 171 CONDUIT ST | | | | ANNAPOLIS | MD | 21401 | |
| 28162210 | MARYLAND SHARPENING SVC LLC | 1301 CONTINENTAL DRIVE | SUITE 105 | | | ABINGTON | MD | 21009 | |
| 28162211 | MARYLAND SQUARE SC, LLC (ASSET | C/O PREMIER TRUST | 4465 S JONES BLVD | | | LAS VEGAS | NV | 89103 | |
| 28160804 | MARYLAND STATE BOARD OF PHARMACY | ATTN PRESIDENT OR GENERAL COUNSEL | 4201 PATTERSON AVE. | | | BALTIMORE | MD | 21215 | |
| 28127446 | MARYLAND STATE LOTTERY | 1800 WASHINGTON BOULEVARD | SUITE 330 | | | BALTIMORE | MD | 21230 | |
| 28127430 | MARYLAND WORKERS' COMPENSATION COMMISSION | 10 EAST BALTIMORE STREET | | | | BALTIMORE | MD | 21202-1641 | |
| 28164824 | MARYLAND, JOHNEL A | Address on file | | | | | | | |
| 28135879 | MARYNICZ, KOLBY | Address on file | | | | | | | |
| 28162152 | MARYSVILLE, WA | MARYSVILLE CITY HALL | 501 DELTA AVENUE | | | MARYSVILLE | WA | 98270 | |
| 28135881 | MARZIK, MAHALA | Address on file | | | | | | | |
| 28167839 | MARZO, VINCENT | Address on file | | | | | | | |
| 28164825 | MARZOUK, TAHANY | Address on file | | | | | | | |
| 28167840 | MARZULLO, CHRISTIAN | Address on file | | | | | | | |
| 28094661 | MAS, VERONICA | Address on file | | | | | | | |
| 28135882 | MASAI, CYNTHIA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 635 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28151682 | MASAJADA, ETHAN | Address on file | | | | | | | |
| 28151683 | MASCARDO, HOLLY | Address on file | | | | | | | |
| 28151684 | MASCARENO, JESSICA | Address on file | | | | | | | |
| 28151685 | MASCHKE, BONNIE | Address on file | | | | | | | |
| 28167841 | MASCHKE, DEVON | Address on file | | | | | | | |
| 28151686 | MASCHO, CYNTHIA | Address on file | | | | | | | |
| 28151687 | MASCIA, ANGELO | Address on file | | | | | | | |
| 28151688 | MASCIO, TIFFANY | Address on file | | | | | | | |
| 28151689 | MASCORRO, ROSEMARY | Address on file | | | | | | | |
| 28151690 | MASERICK, LORELEI | Address on file | | | | | | | |
| 28151691 | MASHA, HESHAM | Address on file | | | | | | | |
| 28151692 | MASHAAL, BAYAN | Address on file | | | | | | | |
| 28151693 | MASHAW, JERILYN | Address on file | | | | | | | |
| 28094662 | MASHAW, JOSEPH P | Address on file | | | | | | | |
| 30519515 | MASHBURN, JESSICA | Address on file | | | | | | | |
| 28094663 | MASHBURN, JESSICA S | Address on file | | | | | | | |
| 28151694 | MASHER, MARI | Address on file | | | | | | | |
| 28094664 | MASHEVA, ANGELINA G | Address on file | | | | | | | |
| 28135883 | MASHNI, JENEEN | Address on file | | | | | | | |
| 28135884 | MASI, CATHERINE | Address on file | | | | | | | |
| 28167842 | MASI, GRACE | Address on file | | | | | | | |
| 28135885 | MASIELLO, JEREMY | Address on file | | | | | | | |
| 28094665 | MASIN, TRACEY J | Address on file | | | | | | | |
| 28135886 | MASINCUPP, ROBERT | Address on file | | | | | | | |
| 28094666 | MASINO, FRANCIS A | Address on file | | | | | | | |
| 28135887 | MASIS-PIRES, XIMENA | Address on file | | | | | | | |
| 28094667 | MASKARINEC, SHELBY J | Address on file | | | | | | | |
| 28135888 | MASKELUNAS, ERIN | Address on file | | | | | | | |
| 28135889 | MASKER, BRETT | Address on file | | | | | | | |
| 28094668 | MASLENNIKOV, ASHLEY M | Address on file | | | | | | | |
| 28135890 | MASLOWSKI, ETHAN | Address on file | | | | | | | |
| 28162213 | MASON COUNTY TREASURER | 411 N 5TH, BUILDING 1 | PO BOX 429 | | | SHELTON | WA | 98584-0429 | |
| 28162215 | MASON VITAMINS | 15750 NW 59 AVE. | | | | HIALEAH | FL | 33014 | |
| 28162216 | MASON VITAMINS | 15750 NW 59TH AVE | | | | MIAMI LAKES | FL | 33014 | |
| 28135891 | MASON, ALEXANDRA | Address on file | | | | | | | |
| 28135892 | MASON, AMANDA | Address on file | | | | | | | |
| 28094669 | MASON, AMY M | Address on file | | | | | | | |
| 28094670 | MASON, AYANA | Address on file | | | | | | | |
| 28135893 | MASON, BELINDA | Address on file | | | | | | | |
| 28135894 | MASON, CABRIANNE | Address on file | | | | | | | |
| 28151695 | MASON, CHRISTINE | Address on file | | | | | | | |
| 28151696 | MASON, COURTNEY-ANNE | Address on file | | | | | | | |
| 28094671 | MASON, DEANNA | Address on file | | | | | | | |
| 28151697 | MASON, DEBORAH | Address on file | | | | | | | |
| 28160615 | MASON, DENISE C | Address on file | | | | | | | |
| 28151698 | MASON, DEXTER | Address on file | | | | | | | |
| 28151699 | MASON, HEATHER | Address on file | | | | | | | |
| 28160616 | MASON, ISABEL A | Address on file | | | | | | | |
| 30519626 | MASON, JONATHAN | Address on file | | | | | | | |
| 28160617 | MASON, JONATHAN P | Address on file | | | | | | | |
| 28151700 | MASON, JULIA | Address on file | | | | | | | |
| 28151701 | MASON, KYLEE | Address on file | | | | | | | |
| 28151702 | MASON, LINDSAY | Address on file | | | | | | | |
| 28151703 | MASON, LLOYD | Address on file | | | | | | | |
| 28151704 | MASON, MARY DIANNE | Address on file | | | | | | | |
| 28151705 | MASON, MICHAEL | Address on file | | | | | | | |
| 28151706 | MASON, MICHAEL | Address on file | | | | | | | |
| 28151707 | MASON, MIRANDA | Address on file | | | | | | | |
| 28135895 | MASON, NIA | Address on file | | | | | | | |
| 28135896 | MASON, NICOLE | Address on file | | | | | | | |
| 28135897 | MASON, ROBERT | Address on file | | | | | | | |
| 28135898 | MASON, SAMUEL | Address on file | | | | | | | |
| 28135899 | MASON, TIMOTHY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28135900 | MASON, TONY | Address on file | | | | | | | |
| 28167848 | MASON, VONGELIQUE | Address on file | | | | | | | |
| 28135901 | MASON, ZENAYA | Address on file | | | | | | | |
| 28160618 | MASONE, LISA | Address on file | | | | | | | |
| 28135902 | MASON-HOWARD, LATONDA | Address on file | | | | | | | |
| 28135903 | MASON-RAMOS, PATRICK | Address on file | | | | | | | |
| 28135904 | MASORA, VALERIE | Address on file | | | | | | | |
| 28135905 | MASRI, BASSIMA | Address on file | | | | | | | |
| 28160619 | MASSA, TYRA S | Address on file | | | | | | | |
| 28162218 | MASSACHUSETTS BAY ASSOC INC | 4TH FLOOR | ONE LIBERTY SQUARE | | | BOSTON | MA | 02109 | |
| 28127028 | MASSACHUSETTS BOARD OF DRUG AND DEVICE DISTRIBUTORS | 239 CAUSEWAY ST., 5TH FLOOR | SUITE 500 | | | BOSTON | MA | 02114 | |
| 28127029 | MASSACHUSETTS BOARD OF PHARMACY | 239 CAUSEWAY ST., 5TH FLOOR | SUITE 500 | | | BOSTON | MA | 02114 | |
| 28127030 | MASSACHUSETTS DEPARTMENT OF HEALTH | 250 WASHINGTON STREET | | | | BOSTON | MA | 02108 | |
| 28127031 | MASSACHUSETTS DEPARTMENT OF PUBLIC HEALTH | 250 WASHINGTON ST | | | | BOSTON | MA | 02108 | |
| 28127032 | MASSACHUSETTS DEPARTMENT OF REVENUE | 100 CAMBRIDGE STREET | 2ND FLOOR | | | BOSTON | MA | 02114 | |
| 28162219 | MASSACHUSETTS DEPARTMENT OF REVENUE | 100 CAMBRIDGE STREET | | | | BOSTON | MA | 02204 | |
| 28127435 | MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | | SPRINGFIELD | MA | 01103 | |
| 28162220 | MASSACHUSETTS DEPARTMENT OF THE TREASURER | ATTN: ABANDONED PROPERTY DIV | ONE ASHBURTON PL 12TH FLR | | | BOSTON | MA | 02108 | |
| 28127033 | MASSACHUSETTS EXECUTIVE OFFICE OF LABOR & WORKFORCE DEVELOPMENT | ONE ASHBURTON PLACE, SUITE 2112 | | | | BOSTON | MA | 02108 | |
| 28127389 | MASSACHUSETTS EXECUTIVE OFFICE OF LABOR & WORKFORCE DEVELOPMENT | RONALD WALKER, II, SECRETARY | ONE ASHBURTON PLACE, RM 2112 | | | BOSTON | MA | 02108 | |
| 28160925 | MASSACHUSETTS EXECUTIVE OFFICE OF LABOR AND WORKFORCE DEVELOPMENT | DEPARTMENT OF INDUSTRIAL ACCIDENTS | 1 CONGRESS STREET, SUITE 100 | | | BOSTON | MA | 02114-2017 | |
| 28127390 | MASSACHUSETTS FAIR LABOR DIVISION, OFFICE OF THE ATTORNEY GENERAL | CYNDI MARK, CHIEF | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108 | |
| 28127034 | MASSACHUSETTS MEDICAID | 45-47 SPRUCE STREET | | | | CHELSEA | MA | 02150 | |
| 28160802 | MASSACHUSETTS STATE BOARD OF PHARMACY | 250 WASHINGTON STREET | | | | BOSTON | MA | 02108 | |
| 28127442 | MASSACHUSETTS STATE LOTTERY | 150 MOUNT VERNON STREET | | | | DORCHESTER | MA | 02125-3573 | |
| 28135906 | MASAMBA, SADI | Address on file | | | | | | | |
| 28151708 | MASSAS, JEMME | Address on file | | | | | | | |
| 28151709 | MASSEAU, KATHERINE | Address on file | | | | | | | |
| 28160481 | MASSENA MEMORIAL HOSPITAL | 1 HOSPITAL DR | | | | MASSENA | NY | 13662 | |
| 28151710 | MASSENA, GARIANN | Address on file | | | | | | | |
| 28160621 | MASSEY, KELLY R | Address on file | | | | | | | |
| 28160622 | MASSEY, KRYSTAL A | Address on file | | | | | | | |
| 28160623 | MASSEY, LORRAINE S | Address on file | | | | | | | |
| 28151711 | MASSEY, SIERRA | Address on file | | | | | | | |
| 28167849 | MASSI, KELLY | Address on file | | | | | | | |
| 28151712 | MASSIGNON, RYAN | Address on file | | | | | | | |
| 28162221 | MASSILLON CITY, OH HEALTH DEPARTMENT | 611 ERIE ST. S. | | | | MASSILLON | OH | 44646 | |
| 28107438 | MASSILLON MUNICIPAL COURT | PO BOX 1040 | | | | MASSILLON | OH | 44648 | |
| 28151713 | MASSIMIANO, ROCCO | Address on file | | | | | | | |
| 28151714 | MASSIMINO, JANICE | Address on file | | | | | | | |
| 28151715 | MASSIMO, VALERIE | Address on file | | | | | | | |
| 28160624 | MASSINA, GEENA M | Address on file | | | | | | | |
| 28160625 | MASSING, AMANDA | Address on file | | | | | | | |
| 28160626 | MASSO, NICHOLAS | Address on file | | | | | | | |
| 28094672 | MASSO, SOPHIA M | Address on file | | | | | | | |
| 28117512 | MASSOP, ISAIAH | Address on file | | | | | | | |
| 28151716 | MASSOTH, CHRISTINE | Address on file | | | | | | | |
| 28094673 | MASSOUD, NADIEN M | Address on file | | | | | | | |
| 28094674 | MAST, MELISSIA S | Address on file | | | | | | | |
| 28094675 | MASTEN, MAKENZIE G | Address on file | | | | | | | |
| 30270598 | MASTER LITIGATION TRUST | C/O GENTLE, TURNER BENSON | 501 RIVERCHASE PARKWAY EAST, SUITE 100 | | | HOOVER | AL | 35244 | |
| 28117513 | MASTER, ALEXANDRU | Address on file | | | | | | | |
| 28160483 | MASTER-BILT PRODUCTS | 908 HIGHWAY 15 NORTH | | | | NEW ALBANY | MS | 38652 | |
| 28107439 | MASTER-BILT PRODUCTS | P.O. BOX 19175 | | | | PALATINE | IL | 60055-9175 | |
| 28117514 | MASTERBRAND, INC | 1 MASTERBRAND CABINETS DR. | | | | JASPER | IN | 47576 | |
| 28160488 | MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET | | | | PURCHASE | NY | 10577 | |
| 28094676 | MASTERS, DAVID J | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 637 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28094677 | MASTERS, KAYLA M | Address on file | | | | | | | |
| 28117515 | MASTERSON CO DBA MASTERSON FOODS | PO BOX 88917 | | | | MILWAUKEE | WI | 53288-8917 | |
| 28151717 | MASTERSON, BRANDON | Address on file | | | | | | | |
| 28151718 | MASTERSON, MARK | Address on file | | | | | | | |
| 28094678 | MASTIN, HEATHER L | Address on file | | | | | | | |
| 28117516 | MASTRINE ALBRIGHT, ANGELINA | Address on file | | | | | | | |
| 28117517 | MASTROBERARDINO, HUGO | Address on file | | | | | | | |
| 28151719 | MASTROBERARDINO, LUCA | Address on file | | | | | | | |
| 28151720 | MASTRODDI, JAMES | Address on file | | | | | | | |
| 28094679 | MASTRODIMOS, JAMES | Address on file | | | | | | | |
| 28135907 | MASTROMARCO, MIA | Address on file | | | | | | | |
| 28117518 | MASTRONARDI, TRINITY | Address on file | | | | | | | |
| 28117519 | MASULLO, SARA | Address on file | | | | | | | |
| 28094681 | MASUM, FAISAL | Address on file | | | | | | | |
| 28135908 | MASUMBUKO, FELISSA | Address on file | | | | | | | |
| 28117520 | MASZCZAK, NADIA | Address on file | | | | | | | |
| 28117522 | MAT WORKS, THE | 1729 S DAVIS RD | | | | LAGRANGE | GA | 30241-6172 | |
| 28135909 | MATA, BIANCA | Address on file | | | | | | | |
| 28135910 | MATA, ELIZABETH | Address on file | | | | | | | |
| 28135911 | MATA, JASMINE | Address on file | | | | | | | |
| 28094682 | MATA, MINERVA T | Address on file | | | | | | | |
| 28135912 | MATA, RAMON | Address on file | | | | | | | |
| 28094683 | MATADIN, FEEZA | Address on file | | | | | | | |
| 28167851 | MATAGRANO INC | 25858 CLAWITER RD | | | | HAYWARD | CA | 94545-3213 | |
| 28135913 | MATAILO, ANTONELLA | Address on file | | | | | | | |
| 28167852 | MATAITULI, JOHN | Address on file | | | | | | | |
| 28135914 | MATALKA, MARIAN | Address on file | | | | | | | |
| 28135915 | MATAMIS, WILMA | Address on file | | | | | | | |
| 28135916 | MATAMOROS, DARIENNE | Address on file | | | | | | | |
| 28135917 | MATAN, ASHLEY | Address on file | | | | | | | |
| 28135918 | MATAR, SUMMER | Address on file | | | | | | | |
| 28094685 | MATARAZA, AMY M | Address on file | | | | | | | |
| 28151721 | MATARAZA, STEPHEN | Address on file | | | | | | | |
| 28094686 | MATARAZZO, FRANKLIN A | Address on file | | | | | | | |
| 28094687 | MATARE, AUTHER | Address on file | | | | | | | |
| 28094688 | MATATOV, ARKADIY A | Address on file | | | | | | | |
| 28094689 | MATATOVA, YELENA | Address on file | | | | | | | |
| 28151722 | MATE, MARCELLA | Address on file | | | | | | | |
| 28151723 | MATEA, ABEGAIL | Address on file | | | | | | | |
| 28094690 | MATEEN, SYED | Address on file | | | | | | | |
| 28167853 | MATEHUALA CORTES, JUAN ALBERTO | Address on file | | | | | | | |
| 28151724 | MATEIASI, CARLA | Address on file | | | | | | | |
| 28167854 | MATEO, AMBERLYNN | Address on file | | | | | | | |
| 28167855 | MATEO, KAITLYN | Address on file | | | | | | | |
| 28151725 | MATER, HANNA | Address on file | | | | | | | |
| 28151726 | MATERIA, DONNA | Address on file | | | | | | | |
| 28160489 | MATERIAL MOTION | 2987 CLAIRMONT RD NE, STE 220 | | | | ATLANTA | GA | 30329 | |
| 30262668 | MATERIAL MOTION INC | 203 RIO CIRCLE | STEVE SCHNEIDER | | | DECATUR | GA | 30030 | |
| 28160491 | MATERIAL MOTION INC | 203 RIO CIRCLE | | | | DECATUR | GA | 30030 | |
| 28107445 | MATERIAL MOTION INC | 2987 CLAIRMONT RD NE, STE 220 | | | | ATLANTA | GA | 30329 | |
| 28107446 | MATERIALS TRANSPORTATION CO. | PO BOX 260152 | | | | DALLAS | TX | 75326 | |
| 28167858 | MATHE, SAMIYAH | Address on file | | | | | | | |
| 28151727 | MATHENY, JENNIFER | Address on file | | | | | | | |
| 28151728 | MATHENY, TRUALY | Address on file | | | | | | | |
| 28151729 | MATHER, DOUGLAS J | Address on file | | | | | | | |
| 28094692 | MATHER, JOHN M | Address on file | | | | | | | |
| 28094693 | MATHER, KELLY A | Address on file | | | | | | | |
| 28151730 | MATHERS, ETHAN | Address on file | | | | | | | |
| 28151731 | MATHERS, NATALIE | Address on file | | | | | | | |
| 28107448 | MATHERSON ORGANICS LLC DBA | VITAMIN BOUNTY, CIBC BANK USA | 120 SOUTH LASALLE ST | | | CHICAGO | IL | 60603 | |
| 28094694 | MATHES, DONNA L | Address on file | | | | | | | |
| 28151732 | MATHES, GABRIEL | Address on file | | | | | | | |
| 28094695 | MATHEW, ALINA M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 638 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28151733 | MATHEW, ANEELA | Address on file | | | | | | | |
| 28167859 | MATHEW, BLESSY M | Address on file | | | | | | | |
| 28135919 | MATHEW, CLAIRE | Address on file | | | | | | | |
| 28094696 | MATHEW, DEBIE | Address on file | | | | | | | |
| 28135920 | MATHEW, FEBIN | Address on file | | | | | | | |
| 28094697 | MATHEW, JERRI M | Address on file | | | | | | | |
| 28135921 | MATHEW, LINI | Address on file | | | | | | | |
| 28135922 | MATHEW, MARIAMMA | Address on file | | | | | | | |
| 28135923 | MATHEW, MICHELLE | Address on file | | | | | | | |
| 28135924 | MATHEW, MILEENA | Address on file | | | | | | | |
| 28094698 | MATHEW, PHOEBE A | Address on file | | | | | | | |
| 28094699 | MATHEW, RONY J | Address on file | | | | | | | |
| 28135925 | MATHEW, SAJI | Address on file | | | | | | | |
| 28135926 | MATHEW, SARAH | Address on file | | | | | | | |
| 28135927 | MATHEW, SHARYN | Address on file | | | | | | | |
| 28135928 | MATHEW, SHELBY | Address on file | | | | | | | |
| 28135929 | MATHEW, SHERINA | Address on file | | | | | | | |
| 28135930 | MATHEW, SUNAINA | Address on file | | | | | | | |
| 28151734 | MATHEWS, JESSICA | Address on file | | | | | | | |
| 28151735 | MATHEWS, JIBI | Address on file | | | | | | | |
| 28167860 | MATHEWS, KIMBERLIN A | Address on file | | | | | | | |
| 28151736 | MATHEWS, LIYAN | Address on file | | | | | | | |
| 28151737 | MATHEWS, LYDIA | Address on file | | | | | | | |
| 28151738 | MATHEWS, MACKENZIE | Address on file | | | | | | | |
| 28151739 | MATHEWS, MARIE | Address on file | | | | | | | |
| 28151740 | MATHEWS, SARAH | Address on file | | | | | | | |
| 28151741 | MATHEWS, SHARON | Address on file | | | | | | | |
| 28151742 | MATHEWS, ZOE | Address on file | | | | | | | |
| 28094700 | MATHEWSON, DAWN M | Address on file | | | | | | | |
| 28151743 | MATHIAS, KENNETH | Address on file | | | | | | | |
| 28167861 | MATHIAS, KEVIN | Address on file | | | | | | | |
| 28125020 | MATHIESEN MEMORIAL HEALTH CLINIC | 18144 SECO ST | | | | JAMESTOWN | CA | 95327 | |
| 29959166 | MATHIESEN MEMORIAL HEALTH CLINIC | C/O KRISTOFER MOORE | 18144 SECO ST | | | JAMESTOWN | CA | 95327 | |
| 28094701 | MATHIEU-BRAVO, DONBY J | Address on file | | | | | | | |
| 28094702 | MATHIS, EMANI E | Address on file | | | | | | | |
| 28094703 | MATHIS, NATASHA M | Address on file | | | | | | | |
| 28151744 | MATHIS, REED | Address on file | | | | | | | |
| 30519365 | MATHIS, SYLVIA | Address on file | | | | | | | |
| 28094704 | MATHIS, SYLVIA R | Address on file | | | | | | | |
| 28094705 | MATHIS, ZACHARY A | Address on file | | | | | | | |
| 28151745 | MATHISON, KAYLA | Address on file | | | | | | | |
| 28094706 | MATHIVANAN, GAJAN T | Address on file | | | | | | | |
| 28094707 | MATHIVHA, SHONISANI | Address on file | | | | | | | |
| 28117523 | MATHON, KOMAL | Address on file | | | | | | | |
| 28151746 | MATHUR, DEEPAK | Address on file | | | | | | | |
| 28135931 | MATHUR, RIYA | Address on file | | | | | | | |
| 28135932 | MATIAS, GABRIELA | Address on file | | | | | | | |
| 28135933 | MATIAS, KEVIN | Address on file | | | | | | | |
| 28117524 | MATIAS, LIZBETH | Address on file | | | | | | | |
| 28094708 | MATIAS, SABRINA C | Address on file | | | | | | | |
| 28135934 | MATIATOS, BARBARA | Address on file | | | | | | | |
| 28135935 | MATICE, JANICE | Address on file | | | | | | | |
| 28135936 | MATILDO, AUDREY-DALE | Address on file | | | | | | | |
| 28135937 | MATILLANO, SELWYNE JEI | Address on file | | | | | | | |
| 28094709 | MATIONG, RICHARD N | Address on file | | | | | | | |
| 28135938 | MATLICK, ERIC | Address on file | | | | | | | |
| 28094710 | MATLOCK, JOHN V | Address on file | | | | | | | |
| 28135939 | MATNEY, HONEY | Address on file | | | | | | | |
| 28117525 | MATO, ANNE | Address on file | | | | | | | |
| 28135940 | MATOKO, PITSHOU | Address on file | | | | | | | |
| 28135941 | MATOS CRUZ, YAMILEES | Address on file | | | | | | | |
| 28117526 | MATOS, DANIEL | Address on file | | | | | | | |
| 28135942 | MATOS, EMILY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28151747 | MATOS, FELIX | Address on file | | | | | | | |
| 28151748 | MATOS, IMANI | Address on file | | | | | | | |
| 28151749 | MATOS, LUIS | Address on file | | | | | | | |
| 28151750 | MATOS, MARTA | Address on file | | | | | | | |
| 28151751 | MATOS, MELISSA | Address on file | | | | | | | |
| 28094711 | MATOS, WILFREDO | Address on file | | | | | | | |
| 28094712 | MATOSEVIC, MITZI | Address on file | | | | | | | |
| 28117527 | MATOUSEK, ABIGAIL | Address on file | | | | | | | |
| 28151753 | MATRAY, TYNAN | Address on file | | | | | | | |
| 28151754 | MATRONJA, BARBARA | Address on file | | | | | | | |
| 28117528 | MATSON DRISCOLL & DAMICO LLP | 10 MELROSE AVENUE, SUITE 200 | | | | CHERRY HILL | NJ | 08003 | |
| 28094713 | MATSON, JODI | Address on file | | | | | | | |
| 28151755 | MATSUK, JAMES | Address on file | | | | | | | |
| 28094714 | MATSUNANGA, MA ALLYN E | Address on file | | | | | | | |
| 28117529 | MATT SCHROEDER | Address on file | | | | | | | |
| 28151756 | MATT, DAKOTA | Address on file | | | | | | | |
| 28151757 | MATT, TAMMY | Address on file | | | | | | | |
| 28094715 | MATTA, EMAN | Address on file | | | | | | | |
| 28151758 | MATTA, FADY | Address on file | | | | | | | |
| 28094716 | MATTAGAJASINGH, SARTHAK | Address on file | | | | | | | |
| 28094717 | MATTAUSCH, CIDNEY S | Address on file | | | | | | | |
| 28094718 | MATTE, CRYSTAL | Address on file | | | | | | | |
| 28151759 | MATTE, EDWARD | Address on file | | | | | | | |
| 28117533 | MATTEL TOYS | NATIONS BANK | P.O. BOX 100125 | | | ATLANTA | GA | 30384 | |
| 28117534 | MATTEY, DANIEL | Address on file | | | | | | | |
| 28135943 | MATTHES, MEKHI | Address on file | | | | | | | |
| 28135944 | MATTHES, MILAN | Address on file | | | | | | | |
| 28165950 | MATTHEW D. FISCHER | Address on file | | | | | | | |
| 28165952 | MATTHEW HELON | Address on file | | | | | | | |
| 28165954 | MATTHEWS INTERNATIONAL CORP | PO BOX 536634 | | | | PITTSBURGH | PA | 15253-5908 | |
| 28125021 | MATTHEWS INTERNATIONAL CORP | TWO NORTHSHORE CENTER | | | | PITTSBURGH | PA | 15212 | |
| 28125022 | MATTHEWS INTERNATIONAL CORP | W229 N2510 DUPLAINVILLE RD. | ATTN: DAVID REMSING - MARKET DEVELOPMENT MANAGER | | | WAUKESHA | WI | 53186 | |
| 28125023 | MATTHEWS INTERNATIONAL CORPORATION | MAS / LIGHTNING PICK | W229 N2510 DUPLAINVILLE ROAD | | | WAUKESHA | WI | 53186 | |
| 30517530 | MATTHEWS INTERNATIONAL CORPORATION | W229 N2510 DUPLAINVILLE ROAD | | | | WAUKESHA | WI | 53186 | |
| 28135945 | MATTHEWS, ADAM | Address on file | | | | | | | |
| 28135946 | MATTHEWS, ANNE | Address on file | | | | | | | |
| 28135947 | MATTHEWS, DEBBIE | Address on file | | | | | | | |
| 28135948 | MATTHEWS, DEONT'E | Address on file | | | | | | | |
| 28094720 | MATTHEWS, HELEN J | Address on file | | | | | | | |
| 28094721 | MATTHEWS, JACENTA M | Address on file | | | | | | | |
| 30519689 | MATTHEWS, JAMES | Address on file | | | | | | | |
| 28094722 | MATTHEWS, JAMES M | Address on file | | | | | | | |
| 28094723 | MATTHEWS, JO E | Address on file | | | | | | | |
| 28094724 | MATTHEWS, JODY A | Address on file | | | | | | | |
| 28094725 | MATTHEWS, JOY M | Address on file | | | | | | | |
| 28094726 | MATTHEWS, KALEN J | Address on file | | | | | | | |
| 28094727 | MATTHEWS, KENNETH R | Address on file | | | | | | | |
| 28094728 | MATTHEWS, KIMBERLY S | Address on file | | | | | | | |
| 28094729 | MATTHEWS, LATASHA | Address on file | | | | | | | |
| 28094730 | MATTHEWS, LINDA L | Address on file | | | | | | | |
| 28135949 | MATTHEWS, LISA | Address on file | | | | | | | |
| 28135950 | MATTHEWS, MAKYA | Address on file | | | | | | | |
| 28135951 | MATTHEWS, MARY | Address on file | | | | | | | |
| 28135952 | MATTHEWS, MOLLY | Address on file | | | | | | | |
| 28135953 | MATTHEWS, NICOLE | Address on file | | | | | | | |
| 28094731 | MATTHEWS, PATRICIA A | Address on file | | | | | | | |
| 28094732 | MATTHEWS, SABRINA A | Address on file | | | | | | | |
| 28135954 | MATTHEWS, YENDORA | Address on file | | | | | | | |
| 28151760 | MATTHIAS, LISA | Address on file | | | | | | | |
| 28151761 | MATTI, JULIET | Address on file | | | | | | | |
| 28151762 | MATTI, VYONA | Address on file | | | | | | | |
| 28151763 | MATTICE, SONYA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 640 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28151764 | MATTICOLI, MONICA | Address on file | | | | | | | |
| 28151765 | MATTIE, AMY | Address on file | | | | | | | |
| 28094733 | MATTIKO, DENNIS M | Address on file | | | | | | | |
| 28094734 | MATTIOLI, SUSAN M | Address on file | | | | | | | |
| 28151766 | MATTIS, MONICA | Address on file | | | | | | | |
| 28094735 | MATTISON, COREY | Address on file | | | | | | | |
| 28165955 | MATTKARR PROPERTIES LLC | SUITE 200 | 2230 MICHIGAN AVE | | | SANTA MONICA | CA | 90404 | |
| 28151767 | MATTOON, CHARLES | Address on file | | | | | | | |
| 28151768 | MATTOS, SANDY | Address on file | | | | | | | |
| 28151769 | MATTOX, KEVIN | Address on file | | | | | | | |
| 28094737 | MATTSON, SUSAN | Address on file | | | | | | | |
| 28151770 | MATTU, KULVINDER | Address on file | | | | | | | |
| 28117538 | MATULA, TAYLOR | Address on file | | | | | | | |
| 28151771 | MATULEWICZ, LYNN | Address on file | | | | | | | |
| 28094738 | MATURINO, NORMA I | Address on file | | | | | | | |
| 28094739 | MATUSICK, JOANN | Address on file | | | | | | | |
| 28117539 | MATUSZEK, SANDRA | Address on file | | | | | | | |
| 28151772 | MATZ, SARAH | Address on file | | | | | | | |
| 28094740 | MAUCERI, GWENDOLYN | Address on file | | | | | | | |
| 28117540 | MAUGHN, ALICIA | Address on file | | | | | | | |
| 28117541 | MAUL, RENEE | Address on file | | | | | | | |
| 28135955 | MAULDIN, YVONNE | Address on file | | | | | | | |
| 28094741 | MAULE, MARCIA E | Address on file | | | | | | | |
| 28094742 | MAULTSBY, EDNA L | Address on file | | | | | | | |
| 28117542 | MAULTSBY, JADON | Address on file | | | | | | | |
| 28135956 | MAUNG, HLA | Address on file | | | | | | | |
| 28117543 | MAUNG, ZAYAR | Address on file | | | | | | | |
| 28135957 | MAUNZ, CHRISTOPHER | Address on file | | | | | | | |
| 28135958 | MAUPIN, DALE | Address on file | | | | | | | |
| 28135959 | MAUPPINS, SHEILA | Address on file | | | | | | | |
| 28135960 | MAURAKIS, EVANGELIA | Address on file | | | | | | | |
| 28094743 | MAURAKIS, GEORGE E | Address on file | | | | | | | |
| 28135961 | MAURER, JANET | Address on file | | | | | | | |
| 28135962 | MAURER, KRISTEN | Address on file | | | | | | | |
| 28117544 | MAURER, THOMAS | Address on file | | | | | | | |
| 28117545 | MAURICE, SOPHIA | Address on file | | | | | | | |
| 28117546 | MAURICIO BAUTISTA, DIEGO | Address on file | | | | | | | |
| 28135964 | MAURICIO, ALMA | Address on file | | | | | | | |
| 28094744 | MAURINO, MICHAEL A | Address on file | | | | | | | |
| 28135965 | MAURIZIO, ALEXIS | Address on file | | | | | | | |
| 28135966 | MAURO, CASAJUN | Address on file | | | | | | | |
| 28117547 | MAURO, ELIZABETH | Address on file | | | | | | | |
| 28151773 | MAURO, KAILA | Address on file | | | | | | | |
| 28151774 | MAURO, LINDA | Address on file | | | | | | | |
| 28151775 | MAURY, SHERRIE | Address on file | | | | | | | |
| 28094745 | MAUS, DEBORAH A | Address on file | | | | | | | |
| 28151776 | MAUSER, CHELSI | Address on file | | | | | | | |
| 30519453 | MAUSOLF, LAUREN | Address on file | | | | | | | |
| 28094746 | MAUSOLF, LAUREN E | Address on file | | | | | | | |
| 28094747 | MAUST, MILICENT J | Address on file | | | | | | | |
| 28094748 | MAUTZ, GILBERT J | Address on file | | | | | | | |
| 28151777 | MAUZEY, COLLEEN | Address on file | | | | | | | |
| 28094749 | Name on file | Address on file | | | | | | | |
| 28094750 | Name on file | Address on file | | | | | | | |
| 28117551 | MAV BEAUTY CANADA INC | 100 NEW PARK PLACE | SUITE 810 | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 28117553 | MAV BEAUTY CANADA INC | SUITE 800 | 100 NEW PARK PLACE | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 28151778 | MAVE, BRENDA | Address on file | | | | | | | |
| 28151779 | MAVER, KRISTEL | Address on file | | | | | | | |
| 28151780 | MAW, HEATHER | Address on file | | | | | | | |
| 28094752 | MAWAH, RICHARD | Address on file | | | | | | | |
| 28165957 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | ATTN: UTILITY DEPARTMENT | 124 PARK AND POOL RD | | | NEW STANTON | PA | 15672 | |
| 28165956 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | P.O. BOX 800 | | | | GREENSBURG | PA | 15601-0800 | |
| 28151781 | MAWHINNEY, BETH | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28151782 | MAWII, LAL | Address on file | | | | | | | |
| 28117555 | MAX MOBILE STORAGE | 3950 LEAR WAY | | | | MEDFORD | OR | 97504 | |
| 28117556 | MAX, JEROME | Address on file | | | | | | | |
| 28125026 | MAXCARE | P.O. BOX 18204 | | | | OKLAHOMA CITY | OK | 73154 | |
| 28107449 | MAXELL | PO BOX 200325 | | | | PITTSBURGH | PA | 15251-0325 | |
| 28117557 | MAXERIENCE INC. | 22994 LAVENDER VALLEY CT | | | | ASHBURN | VA | 20148 | |
| 28094753 | MAXHAM, LILLIAN RUTH | Address on file | | | | | | | |
| 28094754 | MAXHAM, TRACY L | Address on file | | | | | | | |
| 28151783 | MAXIMUS, CLARA | Address on file | | | | | | | |
| 28125037 | MAXORPLUS, LTD | SUITE 200 | 320 SOUTH POLK | | | AMARILLO | TX | 79101 | |
| 28094755 | MAXSON, DAVID A | Address on file | | | | | | | |
| 28094756 | MAXSON, TAYLOR E | Address on file | | | | | | | |
| 28151784 | MAXWELL, ARLENE | Address on file | | | | | | | |
| 28117559 | MAXWELL, DOMINICK | Address on file | | | | | | | |
| 28094757 | MAXWELL, JAMES | Address on file | | | | | | | |
| 28151785 | MAXWELL, JANICE | Address on file | | | | | | | |
| 28094758 | MAXWELL, KAITLYN R | Address on file | | | | | | | |
| 28135967 | MAXWELL, KELLY | Address on file | | | | | | | |
| 28094759 | MAXWELL, MELANIE | Address on file | | | | | | | |
| 28117560 | MAXWELL, MELINDA | Address on file | | | | | | | |
| 28135968 | MAXWELL, PRESLEY | Address on file | | | | | | | |
| 28135969 | MAXWELL, TARYN | Address on file | | | | | | | |
| 28135970 | MAXWELL, TENISHA | Address on file | | | | | | | |
| 28135971 | MAXWELL, TINA | Address on file | | | | | | | |
| 28135972 | MAY, ALLI | Address on file | | | | | | | |
| 28094761 | MAY, ASHLEY N | Address on file | | | | | | | |
| 28135973 | MAY, CARLEY | Address on file | | | | | | | |
| 28135974 | MAY, DOUGLAS | Address on file | | | | | | | |
| 30519307 | MAY, GLEN | Address on file | | | | | | | |
| 28094762 | MAY, GLEN E | Address on file | | | | | | | |
| 28117562 | MAY, JACOB | Address on file | | | | | | | |
| 28135975 | MAY, JALENE | Address on file | | | | | | | |
| 28135976 | MAY, JAMES | Address on file | | | | | | | |
| 28094763 | MAY, JAMIE N | Address on file | | | | | | | |
| 28094764 | MAY, JOHN S | Address on file | | | | | | | |
| 28117563 | MAY, KATIE | Address on file | | | | | | | |
| 28094765 | MAY, KRISTEN L | Address on file | | | | | | | |
| 28117564 | MAY, MAKAYLA | Address on file | | | | | | | |
| 28094766 | MAY, MARISSA L | Address on file | | | | | | | |
| 28117565 | MAY, PAULA | Address on file | | | | | | | |
| 28094767 | MAY, SOPHIA M | Address on file | | | | | | | |
| 28094768 | MAY, TAMEKIA L | Address on file | | | | | | | |
| 28094770 | MAYA, CAROLYN J | Address on file | | | | | | | |
| 28117566 | MAYBEE, SIERRA | Address on file | | | | | | | |
| 30517531 | MAYBELLINE COSMETICS | PO BOX 1010 | | | | CLARK | NJ | 07066 | |
| 28094771 | MAYBERRY, JOHN M | Address on file | | | | | | | |
| 28135977 | MAYBERRY, PHYLLIS | Address on file | | | | | | | |
| 28135978 | MAYCON, BETH | Address on file | | | | | | | |
| 28151786 | MAYE, CAROL | Address on file | | | | | | | |
| 28094772 | MAYENS, EDWARD D | Address on file | | | | | | | |
| 28117570 | MAYER BROS. APPLE PRODUCTS INC | 3300 TRANSIT RD | | | | WEST SENECA | NY | 14224 | |
| 28151787 | MAYER RINALDI, DOROTHEA | Address on file | | | | | | | |
| 28151788 | MAYER, AMY | Address on file | | | | | | | |
| 28094773 | MAYER, SHAWN | Address on file | | | | | | | |
| 28151789 | MAYERS, SHAMBRIA | Address on file | | | | | | | |
| 28117571 | MAYES, ASHLEY | Address on file | | | | | | | |
| 28151790 | MAYES, CALI | Address on file | | | | | | | |
| 28151791 | MAYES, DENISE | Address on file | | | | | | | |
| 28151792 | MAYES, LATRIA | Address on file | | | | | | | |
| 28107454 | MAYFAIR BUSINESS IMPROVEMENT DISTRICT | 2990 ST VINCENT STREET | 2ND FLOOR | | | PHILADELPHIA | PA | 19149 | |
| 28151793 | MAYFIELD, BRANDON | Address on file | | | | | | | |
| 28117572 | MAYFIELD, CHASE | Address on file | | | | | | | |
| 28117573 | MAYFIELD, LORENN A | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 642 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28094774 | MAYFIELD, MICHAEL B | Address on file | | | | | | | |
| 28151794 | MAYFIELD, SAMANTHA | Address on file | | | | | | | |
| 28151795 | MAYFIELD-BAILEY, SKYLYER | Address on file | | | | | | | |
| 28117574 | MAYHAIR, DEDRA | Address on file | | | | | | | |
| 28117575 | MAYHUGH, ALLIE | Address on file | | | | | | | |
| 28151796 | MAYIDA SALGADO, YATSIRI | Address on file | | | | | | | |
| 28151797 | MAYLE, ASHLEY | Address on file | | | | | | | |
| 28151798 | MAYLE, JESSIE | Address on file | | | | | | | |
| 28135979 | MAYLE, PRESLEY | Address on file | | | | | | | |
| 28135980 | MAYLE, TIFFANY | Address on file | | | | | | | |
| 28107455 | MAYNARD NEXSEN PC | SUITE 1700 | 1901 SIXTH AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | |
| 28135981 | MAYNARD, AURORA | Address on file | | | | | | | |
| 28094775 | MAYNARD, CARLA J | Address on file | | | | | | | |
| 28117576 | MAYNARD, DARYL | Address on file | | | | | | | |
| 28135982 | MAYNARD, MATTHEW | Address on file | | | | | | | |
| 28117577 | MAYNARD, QUENTON | Address on file | | | | | | | |
| 28094776 | MAYNARD, ROBERT | Address on file | | | | | | | |
| 28135983 | MAYNARD, SHAWNEEQUA | Address on file | | | | | | | |
| 28163595 | MAYNE PHARMA INC. | 3301 BENSON DRIVE | SUITE 401 | | | RALEIGH | NC | 27609 | |
| 28094777 | MAYO, CALVIN R | Address on file | | | | | | | |
| 28135984 | MAYO, GAIL | Address on file | | | | | | | |
| 28135985 | MAYO, HANS | Address on file | | | | | | | |
| 28135986 | MAYO, KIMBERLY | Address on file | | | | | | | |
| 28135987 | MAYO, SHAUN | Address on file | | | | | | | |
| 28107456 | MAYOR AND CITY COUNCIL OF BALTIMORE | 200 HOLLIDAY STREET ROOM #1 BANKRUPTCY | | | | BALTIMORE | MD | 21202 | |
| 28135988 | MAYOR, ANNA THERESE | Address on file | | | | | | | |
| 28094779 | MAYOR, MARCHIE M | Address on file | | | | | | | |
| 28135989 | MAYORGA TORRES, MIA | Address on file | | | | | | | |
| 28135990 | MAYORGA, BRYAN | Address on file | | | | | | | |
| 28151799 | MAYORGA, CESAR | Address on file | | | | | | | |
| 28151800 | MAYORGA, DENISE | Address on file | | | | | | | |
| 28151801 | MAYORGA, LUIS | Address on file | | | | | | | |
| 28094780 | MAYORGA, NOEMI | Address on file | | | | | | | |
| 28151802 | MAYORNICK, LAUREN | Address on file | | | | | | | |
| 28094781 | MAYOTTE, SUSAN W | Address on file | | | | | | | |
| 28117578 | MAYREDDY, MEERA | Address on file | | | | | | | |
| 28117579 | MAYRHOFER, SEAN | Address on file | | | | | | | |
| 28151803 | MAYS, CAROLE | Address on file | | | | | | | |
| 28094782 | MAYS, DANIEL V | Address on file | | | | | | | |
| 28117580 | MAYS, KIARA | Address on file | | | | | | | |
| 28151804 | MAYS, SHAYLINN | Address on file | | | | | | | |
| 28094783 | MAYS-KEILLOR, DANA L | Address on file | | | | | | | |
| 28151805 | MAYS-SPEACH, CAYLYN | Address on file | | | | | | | |
| 28107457 | MAYSVILLE PO HOLDINGS LLC | 3390 SPRING CREEK ROAD | | | | BRIDGEWATER | VA | 22812 | |
| 28107458 | MAYWOOD MUTUAL WATER COMPANY NO.1 | 5953 GIFFORD AVE | | | | HUNTINGTON PARK | CA | 90255-3421 | |
| 28094784 | MAYWOOD, KRISTI L | Address on file | | | | | | | |
| 28094785 | MAZA, MYRNA E | Address on file | | | | | | | |
| 28151806 | MAZARIEGOS, JORDY | Address on file | | | | | | | |
| 28117581 | MAZAWA, RIARSON | Address on file | | | | | | | |
| 28151807 | MAZE, SARAH | Address on file | | | | | | | |
| 28151808 | MAZE, WILMA | Address on file | | | | | | | |
| 28151809 | MAZEALL, MADYSEN | Address on file | | | | | | | |
| 28151810 | MAZEJKA, JACKSON | Address on file | | | | | | | |
| 28151811 | MAZIVANHANGA, PENLOPE | Address on file | | | | | | | |
| 28117582 | MAZLUMYAN, ERIC | Address on file | | | | | | | |
| 28135991 | MAZO REYES, RICHARD | Address on file | | | | | | | |
| 28135992 | MAZOR, ZACHARY | Address on file | | | | | | | |
| 28094786 | MAZUMDER, MDMOYEEN | Address on file | | | | | | | |
| 28135993 | MAZUR, BRITTNEY | Address on file | | | | | | | |
| 28094787 | MAZUR, DELILAH J | Address on file | | | | | | | |
| 28135994 | MAZUR, EDWARD | Address on file | | | | | | | |
| 28094788 | MAZUR, MICHAEL C | Address on file | | | | | | | |
| 28135995 | MAZUREK, EDWARD | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28094789 | MAZUREK, SHERILYN | Address on file | | | | | | | |
| 28135996 | MAZURKIEWICZ, JAMES | Address on file | | | | | | | |
| 28094790 | MAZZA, DEBORAH L | Address on file | | | | | | | |
| 28135997 | MAZZA, STEPHANIE | Address on file | | | | | | | |
| 28094791 | MAZZACUA, SARA A | Address on file | | | | | | | |
| 28117583 | MAZZAFERRO, DAWN | Address on file | | | | | | | |
| 28094792 | MAZZAMUTO, ANTONINO | Address on file | | | | | | | |
| 28135998 | MAZZARA, ELIZABETH | Address on file | | | | | | | |
| 28094793 | MAZZAWI, LISA A | Address on file | | | | | | | |
| 28135999 | MAZZEO, SUZANNE | Address on file | | | | | | | |
| 28136000 | MAZZILLO, JENNA | Address on file | | | | | | | |
| 28094794 | MAZZOCCO, SAMANTHA A | Address on file | | | | | | | |
| 28136001 | MAZZOLA-MCLEAN, SUSAN | Address on file | | | | | | | |
| 28094795 | MAZZOUCCOLO, MICHAEL K | Address on file | | | | | | | |
| 28117584 | MBA CROSSROADS LLC | C/O ANDERSON & ASSOCIATES | 7420 SE 24TH STREET, SUITE 4 | | | MERCER ISLAND | WA | 98040 | |
| 28136002 | MBA, ANTHONY | Address on file | | | | | | | |
| 28094797 | MBABAZI, JULIET | Address on file | | | | | | | |
| 28151812 | MBACHU, SYDNEY | Address on file | | | | | | | |
| 28094798 | MBAZANG, TIFUH | Address on file | | | | | | | |
| 28094799 | MBIFNGWEN, RAYMOND N | Address on file | | | | | | | |
| 28094800 | MBIRIZE, SADIKI | Address on file | | | | | | | |
| 28151813 | MBUGUA, SARAH | Address on file | | | | | | | |
| 28151814 | MBWALA, PAPY | Address on file | | | | | | | |
| 28094801 | MC COMAS, MICHELLE | Address on file | | | | | | | |
| 28094802 | MC COWEN, GABRIELLE | Address on file | | | | | | | |
| 28094803 | MC DERMOTT, WILLIAM T | Address on file | | | | | | | |
| 28151815 | MC FARLAND, MICHELLE | Address on file | | | | | | | |
| 28151816 | MC INTOSH, DEBRA | Address on file | | | | | | | |
| 28151817 | MC KINNEY, BRYAN | Address on file | | | | | | | |
| 28094804 | MC KINZIE, SUSAN M | Address on file | | | | | | | |
| 28151818 | MC LAUGHLIN, WILLIAM | Address on file | | | | | | | |
| 28094805 | MC PHEETERS, MONICA K | Address on file | | | | | | | |
| 28151819 | MCABEE, PATRICK | Address on file | | | | | | | |
| 28151820 | MCABEE, SHAMEARA | Address on file | | | | | | | |
| 28094806 | MCADAMS, ALEXANDER | Address on file | | | | | | | |
| 28094807 | MCADAMS, MICHELLE D | Address on file | | | | | | | |
| 28094808 | MCADOO, PATRICIA | Address on file | | | | | | | |
| 28151821 | MCADORY, RODERICK | Address on file | | | | | | | |
| 28151822 | MCAFEE, MICHAEL | Address on file | | | | | | | |
| 28151823 | MCAFEE, REBECCA | Address on file | | | | | | | |
| 28151824 | MCAFEE, TIFFANY | Address on file | | | | | | | |
| 28136003 | MCALISTER, ALEX | Address on file | | | | | | | |
| 28136004 | MCALLISTER, AYDEN | Address on file | | | | | | | |
| 28094809 | MCALLISTER, CHRISTOPHER E | Address on file | | | | | | | |
| 28117585 | MCALLISTER, NIKKI | Address on file | | | | | | | |
| 28136005 | MCALLISTER, PATRICIA | Address on file | | | | | | | |
| 28094810 | Name on file | Address on file | | | | | | | |
| 28117586 | MCANALLY, LINDA | Address on file | | | | | | | |
| 28094811 | MCANANY, JAMES M | Address on file | | | | | | | |
| 28117587 | MCANDREW, MASON | Address on file | | | | | | | |
| 28094812 | MCANDREW, SHAUNA | Address on file | | | | | | | |
| 28136006 | MCANELLY, LORIE | Address on file | | | | | | | |
| 28136007 | MCANULLA, SHAWN | Address on file | | | | | | | |
| 28136008 | MCARTHUR, ALONNA | Address on file | | | | | | | |
| 28117588 | MCARTHUR, AUDREY | Address on file | | | | | | | |
| 28136009 | MCARTHUR, ROBIN | Address on file | | | | | | | |
| 28136010 | MCATEE, CHERI | Address on file | | | | | | | |
| 28136011 | MCATEE, HAYDEN | Address on file | | | | | | | |
| 28136012 | MCAULEY, CARTER | Address on file | | | | | | | |
| 28136013 | MCBAIN, CHRISTOPHER | Address on file | | | | | | | |
| 28117589 | MCBANE, DANA | Address on file | | | | | | | |
| 28107460 | MCB-BF RA PORTFOLIO JV LLC | C/O BLOOMFIELD CAP ASST MGT | 280 N OLD WOODWARD AVE,STE 104 | | | BIRMINGHAM | MI | 48009 | |
| 28136014 | MCBEAN, JAMARI | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 644 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28094813 | MCBEE, MAEGAN M | Address on file | | | | | | | |
| 28154919 | MCBRIDE, ASHLY | Address on file | | | | | | | |
| 28094814 | MCBRIDE, BARBARA A | Address on file | | | | | | | |
| 28154920 | MCBRIDE, BRIELLE | Address on file | | | | | | | |
| 28117590 | MCBRIDE, COLLEENE | Address on file | | | | | | | |
| 28154921 | MCBRIDE, DANIEL | Address on file | | | | | | | |
| 28154922 | MCBRIDE, IAN | Address on file | | | | | | | |
| 28154923 | MCBRIDE, JERMIL | Address on file | | | | | | | |
| 28154924 | MCBRIDE, SETH | Address on file | | | | | | | |
| 28094815 | MCBRIDE, SHANNON O | Address on file | | | | | | | |
| 28117591 | MCBRIDE, TYLER | Address on file | | | | | | | |
| 28163596 | MCCABE COLLINS MCGEOUGH & | 346 WESTBURY AVE | PO BOX 9000 | | | CARLE PLACE | NY | 11514 | |
| 28154925 | MCCABE, CLARICE | Address on file | | | | | | | |
| 28154926 | MCCABE, LOGAN | Address on file | | | | | | | |
| 28094816 | MCCAFFERTY, CHRISTOPHER M | Address on file | | | | | | | |
| 28154927 | MCCAFFERTY, JAMES | Address on file | | | | | | | |
| 28154928 | MCCAFFERTY, MICHAEL | Address on file | | | | | | | |
| 28094817 | MCCAFFERTY, SAMIRA L | Address on file | | | | | | | |
| 28154929 | MCCAFFREY, KEVIN | Address on file | | | | | | | |
| 28094818 | MCCAFFREY, MICHAEL J | Address on file | | | | | | | |
| 28094819 | MCCAIG, CALEB | Address on file | | | | | | | |
| 28154930 | MCCAIN, BREANA | Address on file | | | | | | | |
| 28154931 | MCCALESTER, TIM | Address on file | | | | | | | |
| 28094821 | MCCALL, JESSICA M | Address on file | | | | | | | |
| 28136015 | MCCALL, JUSTIN | Address on file | | | | | | | |
| 28136016 | MCCALL, MICHELLE | Address on file | | | | | | | |
| 28094822 | MCCALL, PENNY R | Address on file | | | | | | | |
| 28094823 | MCCALL, TIFFANI M | Address on file | | | | | | | |
| 28094824 | MCCALLAR, CHRISHAWNA D | Address on file | | | | | | | |
| 28136017 | MCCALLISTER, DEREK | Address on file | | | | | | | |
| 28136018 | MCCALLISTER, JENNIFER | Address on file | | | | | | | |
| 28136019 | MCCALLUM, LOGAN | Address on file | | | | | | | |
| 28136020 | MCCALLUM, MICHELLE | Address on file | | | | | | | |
| 28136021 | MCCAMPBELL, MATTHEW | Address on file | | | | | | | |
| 28107461 | MCCANDLESS TOWNSHIP SANITARY AUTHORITY | 418 ARCADIA | | | | PITTSBURGH | PA | 15237 | |
| 28117592 | MCCANDLESS, ABIGAIL | Address on file | | | | | | | |
| 28136022 | MCCANDLESS, ANGELINA | Address on file | | | | | | | |
| 28117593 | MCCANDLISH, ERIN W | Address on file | | | | | | | |
| 28136023 | MCCANHAM, IZABELLA | Address on file | | | | | | | |
| 28136024 | MCCANN, BRANDI | Address on file | | | | | | | |
| 28136025 | MCCANN, DEVYNNE | Address on file | | | | | | | |
| 28136026 | MCCANN, ELIZABETH | Address on file | | | | | | | |
| 28154932 | MCCANN, EMILY | Address on file | | | | | | | |
| 28094825 | MCCANN, KENNETH A | Address on file | | | | | | | |
| 28154933 | MCCANN, KIMBERLY | Address on file | | | | | | | |
| 28117594 | MCCANN, NICOLE | Address on file | | | | | | | |
| 28154934 | MCCANN, RACHEL | Address on file | | | | | | | |
| 28154935 | MCCANN, SCOTT | Address on file | | | | | | | |
| 28154936 | MCCANS, BREANNA | Address on file | | | | | | | |
| 28094826 | MCCARRELL, EVELYN M | Address on file | | | | | | | |
| 28094827 | MCCARRELL, TISHA L | Address on file | | | | | | | |
| 28094828 | MCCARRISON, ANGELA M | Address on file | | | | | | | |
| 28117595 | MCCARROLL, HELEN AGNES | Address on file | | | | | | | |
| 28154937 | MCCARRON, CAROL | Address on file | | | | | | | |
| 28094829 | MCCARTHY, ANDREA D | Address on file | | | | | | | |
| 28154938 | MCCARTHY, CALEB | Address on file | | | | | | | |
| 28117596 | MCCARTHY, CHRISTOPHER | Address on file | | | | | | | |
| 28154939 | MCCARTHY, DAVID | Address on file | | | | | | | |
| 28154940 | MCCARTHY, DAWN | Address on file | | | | | | | |
| 28154941 | MCCARTHY, JOHN | Address on file | | | | | | | |
| 28154942 | MCCARTHY, KAREN | Address on file | | | | | | | |
| 28094831 | MCCARTHY, LOGAN | Address on file | | | | | | | |
| 28154943 | MCCARTHY, MEGAN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 645 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28117597 | MCCARTHY, MELISSA | Address on file | | | | | | | |
| 28094832 | MCCARTHY, PATRICK M | Address on file | | | | | | | |
| 28154944 | MCCARTHY, PHOEBE | Address on file | | | | | | | |
| 28117598 | MCCARTHY, SEAN | Address on file | | | | | | | |
| 28136027 | MCCARTHY, SHELLEY | Address on file | | | | | | | |
| 28136028 | MCCARTNEY, AMANDA | Address on file | | | | | | | |
| 28094833 | MCCARTNEY, BARBARA A | Address on file | | | | | | | |
| 28094834 | MCCARTNEY, CRYSTAL R | Address on file | | | | | | | |
| 28136029 | MCCARTNEY, DANIELLE | Address on file | | | | | | | |
| 28136030 | MCCARTNEY, JUDY | Address on file | | | | | | | |
| 28094835 | MCCARTNEY, KELLY | Address on file | | | | | | | |
| 30559821 | MCCARTNEY, LINDA | Address on file | | | | | | | |
| 28094836 | MCCARTNEY, LINDA K | Address on file | | | | | | | |
| 28094837 | MCCARTNEY, MELISSA A | Address on file | | | | | | | |
| 28136031 | MCCARTNEY, TAMMY | Address on file | | | | | | | |
| 28136032 | MCCARTNEY, TIFFANI | Address on file | | | | | | | |
| 28094838 | MCCARTY, LEE S | Address on file | | | | | | | |
| 28136033 | MCCARTY, MARSHA | Address on file | | | | | | | |
| 28094839 | MCCARTY, NANCY G | Address on file | | | | | | | |
| 28136034 | MCCARTY-SKIDMORE, DYLAN | Address on file | | | | | | | |
| 28117599 | MCCARVILLE, JENNIFER | Address on file | | | | | | | |
| 28136035 | MCCARY, CRAIG | Address on file | | | | | | | |
| 28136036 | MCCARY, DIANE | Address on file | | | | | | | |
| 28136037 | MCCASH, BRITTNEY | Address on file | | | | | | | |
| 28154945 | MCCASKILL, SHELIA | Address on file | | | | | | | |
| 28094840 | MCCASLIN, BRYAN M | Address on file | | | | | | | |
| 28154946 | MCCASSLING, CHIMERE | Address on file | | | | | | | |
| 28154947 | MCCAUGHEY, MICHAEL | Address on file | | | | | | | |
| 28154948 | MCCAULEY, ANGELA | Address on file | | | | | | | |
| 28154949 | MCCAULEY, BRETT | Address on file | | | | | | | |
| 28154950 | MCCAULEY, KEITH | Address on file | | | | | | | |
| 28154951 | MCCAULEY, SHANNON | Address on file | | | | | | | |
| 28094841 | MCCAULLEY, BRENDAN C | Address on file | | | | | | | |
| 28154953 | MCCAULLEY, CHELSI | Address on file | | | | | | | |
| 28154954 | MCCAUSLAND, ASHLEY | Address on file | | | | | | | |
| 28154955 | MCCAWLEY, JAMIE | Address on file | | | | | | | |
| 28154957 | MCCLAIN, ALEAH | Address on file | | | | | | | |
| 28136038 | MCCLAIN, BRITNEY | Address on file | | | | | | | |
| 28136039 | MCCLAIN, BRITTANY | Address on file | | | | | | | |
| 28117600 | MCCLAIN, CAROLINE | Address on file | | | | | | | |
| 28136040 | MCCLAIN, CHELSEA | Address on file | | | | | | | |
| 30519543 | MCCLAIN, DEVIN | Address on file | | | | | | | |
| 28094842 | MCCLAIN, DEVIN C | Address on file | | | | | | | |
| 28136041 | MCCLAIN, EBONI | Address on file | | | | | | | |
| 28136042 | MCCLAIN, HADIYA | Address on file | | | | | | | |
| 28117601 | MCCLAIN, REBECCA L | Address on file | | | | | | | |
| 28136043 | MCCLAM, DANA | Address on file | | | | | | | |
| 28094843 | MCCLAM, RACHEL S | Address on file | | | | | | | |
| 28136044 | MCCLAMB, DEMETRIUS | Address on file | | | | | | | |
| 28094844 | MCCLANE, EVIE J | Address on file | | | | | | | |
| 28094845 | MCCLARREN, CARIN | Address on file | | | | | | | |
| 28136045 | MCCLARY, ROBIN | Address on file | | | | | | | |
| 28094846 | MCCLAY, JAMES W | Address on file | | | | | | | |
| 28094847 | MCCLAY, STACYE L | Address on file | | | | | | | |
| 28136046 | MCCLAY, WENDY | Address on file | | | | | | | |
| 28136047 | MCCLEAN, DAWN | Address on file | | | | | | | |
| 28136048 | MCCLEARY, BRIDGET | Address on file | | | | | | | |
| 28136049 | MCCLEASE, KEVIN | Address on file | | | | | | | |
| 28154958 | MCCLELLAN, DEBRA | Address on file | | | | | | | |
| 28094848 | MCCLELLAN, MADELYN | Address on file | | | | | | | |
| 28154959 | MCCLELLAN, MORGAN | Address on file | | | | | | | |
| 28094849 | MCCLELLAND, ALICE C | Address on file | | | | | | | |
| 28154960 | MCCLENDON, JANEECE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28117602 | MCCLENDON, SHANICE | Address on file | | | | | | | |
| 28094850 | MCCLENNING, BRETT E | Address on file | | | | | | | |
| 28154961 | MCCLENON, CURTIS | Address on file | | | | | | | |
| 30519698 | MCCLIMON, PAUL | Address on file | | | | | | | |
| 28094851 | MCCLIMON, PAUL W | Address on file | | | | | | | |
| 28094852 | MCCLINTICK, SANDY | Address on file | | | | | | | |
| 28117603 | MCCLINTOCK, NAOMI | Address on file | | | | | | | |
| 28117604 | MCCLINTON, NAZEER | Address on file | | | | | | | |
| 28094853 | MCCLINTON, OWEN M | Address on file | | | | | | | |
| 28154962 | MCCLORRINE, KEMYIAH | Address on file | | | | | | | |
| 28154963 | MCCLOSKEY, KARISSA | Address on file | | | | | | | |
| 28154964 | MCCLOSKEY, MICHELLE | Address on file | | | | | | | |
| 28163597 | MCCLOUD HEALTHCARE CLINIC INC | 116 WEST MINNESOTA AVE | | | | MCLOUD | CA | 96057 | |
| 29959167 | MCCLOUD HEALTHCARE CLINIC INC | C/O CALEB OTT | 116 WEST MINNESOTA AVE | | | MCLOUD | CA | 96057 | |
| 28154965 | MCCLOUD, DORI | Address on file | | | | | | | |
| 28154966 | MCCLOUD, MATREAKA | Address on file | | | | | | | |
| 28117605 | MCCLUE, FRANCIS | Address on file | | | | | | | |
| 28154967 | MCCLUNG, CHLOE | Address on file | | | | | | | |
| 28094854 | MCCLURE, DAVID P | Address on file | | | | | | | |
| 28154968 | MCCLURE, DEREK | Address on file | | | | | | | |
| 28117606 | MCCLURE, ERIN | Address on file | | | | | | | |
| 28094855 | MCCLURE, HEATHER A | Address on file | | | | | | | |
| 28094856 | MCCLURE, MITCHELL G | Address on file | | | | | | | |
| 28154969 | MCCLURE, SPENCER | Address on file | | | | | | | |
| 28154970 | MCCLURE, TONIA | Address on file | | | | | | | |
| 28136050 | MCCLURG, CARINA | Address on file | | | | | | | |
| 28094857 | MCCOID, DENISE A | Address on file | | | | | | | |
| 28136051 | MCCOLLEY, ELLA | Address on file | | | | | | | |
| 28136052 | MCCOLLOUGH, KISHA | Address on file | | | | | | | |
| 28117607 | MCCOLLUM, KENNISHA | Address on file | | | | | | | |
| 28136053 | MCCOLLUM, MEGAN | Address on file | | | | | | | |
| 28094858 | MCCOLLUM, SANDRA L | Address on file | | | | | | | |
| 28136054 | MCCOMB, AMANDA | Address on file | | | | | | | |
| 28136055 | MCCOMB, DANIELLE | Address on file | | | | | | | |
| 28136056 | MCCOMB, SARA | Address on file | | | | | | | |
| 28094859 | MCCOMBS, JENNIFER A | Address on file | | | | | | | |
| 28117608 | MCCOMIC, KAYLA | Address on file | | | | | | | |
| 28094860 | MCCONAHAY, KENDRA R | Address on file | | | | | | | |
| 28136057 | MCCONAUGHY, BRITTANY | Address on file | | | | | | | |
| 28136058 | MCCONNELL, DAVID | Address on file | | | | | | | |
| 28136059 | MCCONNELL, DOUGLAS | Address on file | | | | | | | |
| 28136060 | MCCONNELL, FRANK | Address on file | | | | | | | |
| 28094861 | MCCONNELL, ISAAC S | Address on file | | | | | | | |
| 28136061 | MCCONNELL, MICHAEL | Address on file | | | | | | | |
| 28154971 | MCCONNELL, QUINLAN | Address on file | | | | | | | |
| 28094862 | MCCONNELL, TERESA | Address on file | | | | | | | |
| 28154972 | MCCONOHY, MERCEDES | Address on file | | | | | | | |
| 28154973 | MCCOOK, KRISTEN | Address on file | | | | | | | |
| 28094863 | MCCOOL, SHEILA T | Address on file | | | | | | | |
| 28154974 | MCCORD, ANGELA | Address on file | | | | | | | |
| 28154975 | MCCORD, DAVID | Address on file | | | | | | | |
| 28154976 | MCCORD, HEATHER | Address on file | | | | | | | |
| 28154977 | MCCORD, JACQUELYNN | Address on file | | | | | | | |
| 28094864 | MCCORD, TERESA S | Address on file | | | | | | | |
| 28154978 | MCCORD-AMASIS, TAYE | Address on file | | | | | | | |
| 28117609 | MCCORDUCK PROPERTIES | SUITE 401 | 1615 BONANZA ST | | | WALNUT CREEK | CA | 94596 | |
| 28154979 | MCCORKLE, HOLLY | Address on file | | | | | | | |
| 28154980 | MCCORKLE, MARCI | Address on file | | | | | | | |
| 28094866 | MCCORMACK, ASHLEY M | Address on file | | | | | | | |
| 28154981 | MCCORMACK, KATHLEEN | Address on file | | | | | | | |
| 28163598 | MCCORMICK & PRIORE | 4 PENN CTR STE 800 | 1600 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | |
| 28094867 | MCCORMICK, ALLYSON V | Address on file | | | | | | | |
| 28094868 | MCCORMICK, ANDREW M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 647 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28154982 | MCCORMICK, ANN | Address on file | | | | | | | |
| 28154983 | MCCORMICK, DEBRA | Address on file | | | | | | | |
| 28136062 | MCCORMICK, ELAINE | Address on file | | | | | | | |
| 28136063 | MCCORMICK, KAROLYN | Address on file | | | | | | | |
| 28117610 | MCCORMICK, RACHELLE | Address on file | | | | | | | |
| 28136064 | MCCORMICK, SIERRA | Address on file | | | | | | | |
| 28136065 | MCCORMICK, TAMIKA | Address on file | | | | | | | |
| 28117611 | MCCORMICK, TAYLOR | Address on file | | | | | | | |
| 28136066 | MCCORQUODALE, PATRICIA | Address on file | | | | | | | |
| 28094869 | MCCORRY, LISA A | Address on file | | | | | | | |
| 28136067 | MCCORT, ALLISON | Address on file | | | | | | | |
| 28136068 | MCCORT, RILEY | Address on file | | | | | | | |
| 28094870 | MCCOURRY, KIMBERLY A | Address on file | | | | | | | |
| 28136069 | MCCOURT, KATELYN | Address on file | | | | | | | |
| 28136070 | MCCOWN, LORI | Address on file | | | | | | | |
| 28136071 | MCCOWN, MICHELLE | Address on file | | | | | | | |
| 28136072 | MCCOY, AMANDA | Address on file | | | | | | | |
| 28136073 | MCCOY, CHASE | Address on file | | | | | | | |
| 28117612 | MCCOY, DIANNE | Address on file | | | | | | | |
| 28154984 | MCCOY, EMILY | Address on file | | | | | | | |
| 28154985 | MCCOY, JILL | Address on file | | | | | | | |
| 28154986 | MCCOY, KAITLYN | Address on file | | | | | | | |
| 28094871 | MCCOY, KRISTIN M | Address on file | | | | | | | |
| 28154987 | MCCOY, KYLEE | Address on file | | | | | | | |
| 28154988 | MCCOY, LISETTE | Address on file | | | | | | | |
| 28094872 | MCCOY, MARISA C | Address on file | | | | | | | |
| 28154989 | MCCOY, MAYA | Address on file | | | | | | | |
| 28094873 | MCCOY, MYESHA M | Address on file | | | | | | | |
| 28154990 | MCCOY, NADINE | Address on file | | | | | | | |
| 28094874 | MCCOY, OLLIN K | Address on file | | | | | | | |
| 28094875 | MCCOY, RYAN J | Address on file | | | | | | | |
| 28154991 | MCCOY, STEPHANIE | Address on file | | | | | | | |
| 28154992 | MCCOY, THERESA | Address on file | | | | | | | |
| 28154994 | MCCRACKEN, ANGEL | Address on file | | | | | | | |
| 28117613 | MCCRACKEN, MAYAH | Address on file | | | | | | | |
| 28094876 | MCCRACKEN, MIKALA A | Address on file | | | | | | | |
| 28154995 | MCCRACKEN, RENEE | Address on file | | | | | | | |
| 28094877 | MCCRACKEN, SEAN R | Address on file | | | | | | | |
| 28154996 | MCCRAE, IMANI | Address on file | | | | | | | |
| 28136074 | MCCRAE, PAUL | Address on file | | | | | | | |
| 28117615 | MCCRAITH BEVERAGES, INC | 20 BURRSTONE ROAD | | | | NEW YORK MILLS | NY | 13417-1508 | |
| 28136075 | MCCRANER, JENNIFER | Address on file | | | | | | | |
| 28136076 | MCCRAY, AMBER | Address on file | | | | | | | |
| 28136077 | MCCRAY, BRITTANY | Address on file | | | | | | | |
| 28136078 | MCCRAY, CECELIA | Address on file | | | | | | | |
| 28136079 | MCCRAY, DESTINY | Address on file | | | | | | | |
| 28117616 | MCCRAY, MARSEILLES | Address on file | | | | | | | |
| 28136080 | MCCRAY, ROSALIND | Address on file | | | | | | | |
| 28136082 | MCCRAY, SHARDAE | Address on file | | | | | | | |
| 28136083 | MCCRAY, STEVEN | Address on file | | | | | | | |
| 28136084 | MCCREA, OKSANA | Address on file | | | | | | | |
| 28136085 | MCCREADY, CONNIE | Address on file | | | | | | | |
| 28154997 | MCCREARY, CARL | Address on file | | | | | | | |
| 28154998 | MCCREARY, DYLAN | Address on file | | | | | | | |
| 28154999 | MCCREERY, MARK | Address on file | | | | | | | |
| 28094878 | MCCRORY, GABRIELLE M | Address on file | | | | | | | |
| 28094879 | MCCRORY, GLEN | Address on file | | | | | | | |
| 28155000 | MCCROSSEN, DEAN | Address on file | | | | | | | |
| 28155001 | MCCRUM, HEATHER | Address on file | | | | | | | |
| 28155002 | MCCUE, CAROL | Address on file | | | | | | | |
| 28155003 | MCCULLEY, SHAWN | Address on file | | | | | | | |
| 28094880 | MCCULLOGH, ANDREW F | Address on file | | | | | | | |
| 28094881 | MCCULLOR, PATRICK | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155004 | MCCULLOUGH, CHRISTINE | Address on file | | | | | | | |
| 28094882 | MCCULLOUGH, CRAIG D | Address on file | | | | | | | |
| 28155005 | MCCULLOUGH, DYLAN | Address on file | | | | | | | |
| 28155006 | MCCULLOUGH, KAYLA | Address on file | | | | | | | |
| 28094883 | MCCULLOUGH, REGINA A | Address on file | | | | | | | |
| 28155007 | MCCUMBER, ISABELLA | Address on file | | | | | | | |
| 28094884 | MCCUMBER, NICOLE L | Address on file | | | | | | | |
| 28155008 | MCCUMBER, VICTORIA | Address on file | | | | | | | |
| 28155009 | MCCUMBERS, JASON | Address on file | | | | | | | |
| 28136086 | MCCUNE, ANNA | Address on file | | | | | | | |
| 28094885 | MCCUNE, ROBERT A | Address on file | | | | | | | |
| 28136087 | MCCUNE, SCOTT | Address on file | | | | | | | |
| 28136088 | MCCURDY, MARGARET | Address on file | | | | | | | |
| 28136089 | MCCURRY, PATRICK | Address on file | | | | | | | |
| 28094886 | MCCUSKER, MARY | Address on file | | | | | | | |
| 28136090 | MCCUTCHEON, JACOB | Address on file | | | | | | | |
| 28094887 | MCCUTCHEON, MEREDITH | Address on file | | | | | | | |
| 28117617 | MCCUTCHEON, ROBIN | Address on file | | | | | | | |
| 28136091 | MCDAID, SAMANTHA | Address on file | | | | | | | |
| 28136092 | MCDANIEL, ALICIA | Address on file | | | | | | | |
| 28136093 | MCDANIEL, ANTHONY | Address on file | | | | | | | |
| 28136094 | MCDANIEL, CAYMEN | Address on file | | | | | | | |
| 28117618 | MCDANIEL, JENNIFER MARIE | Address on file | | | | | | | |
| 28136095 | MCDANIEL, KATHLEEN | Address on file | | | | | | | |
| 28094888 | MCDANIEL, LAARNI L | Address on file | | | | | | | |
| 28094889 | MCDANIEL, LAUREL A | Address on file | | | | | | | |
| 28094890 | MCDANIEL, VICKI L | Address on file | | | | | | | |
| 28117619 | MCDANIELS, JACOB | Address on file | | | | | | | |
| 28117620 | MCDANIELS, JILL | Address on file | | | | | | | |
| 28136096 | MCDANIELS, KANDYSE | Address on file | | | | | | | |
| 28136097 | MCDERMOTT, ALEXIS | Address on file | | | | | | | |
| 28155010 | MCDERMOTT, DEIRDRE | Address on file | | | | | | | |
| 28155011 | MCDERMOTT, KAYLEIGH | Address on file | | | | | | | |
| 28094891 | MCDEVITT, BONNIE B | Address on file | | | | | | | |
| 28155012 | MCDONALD, ALIVIA | Address on file | | | | | | | |
| 28155013 | MCDONALD, AMANDA | Address on file | | | | | | | |
| 28094892 | MCDONALD, AUSTIN L | Address on file | | | | | | | |
| 28155014 | MCDONALD, CAROL | Address on file | | | | | | | |
| 28155015 | MCDONALD, CHARLES | Address on file | | | | | | | |
| 28155016 | MCDONALD, CORY | Address on file | | | | | | | |
| 28094893 | MCDONALD, CRYSTAL B | Address on file | | | | | | | |
| 28155017 | MCDONALD, DANIEL | Address on file | | | | | | | |
| 28155018 | MCDONALD, JENNIFER | Address on file | | | | | | | |
| 28155019 | MCDONALD, KAYLA | Address on file | | | | | | | |
| 28117621 | MCDONALD, KENDRA | Address on file | | | | | | | |
| 28155020 | MCDONALD, LAURA | Address on file | | | | | | | |
| 28094894 | MCDONALD, LEAH A | Address on file | | | | | | | |
| 28155021 | MCDONALD, LINDA | Address on file | | | | | | | |
| 28094895 | MCDONALD, MICHAEL S | Address on file | | | | | | | |
| 28117622 | MCDONALD, NATE | Address on file | | | | | | | |
| 28155022 | MCDONALD, NICOLA | Address on file | | | | | | | |
| 28094896 | MCDONALD, REBECCA A | Address on file | | | | | | | |
| 28094897 | MCDONALD, REESE J | Address on file | | | | | | | |
| 28136098 | MCDONALD, RICHARD | Address on file | | | | | | | |
| 28136099 | MCDONALD, SHAKERRA | Address on file | | | | | | | |
| 28136100 | MCDONALD, SHANA | Address on file | | | | | | | |
| 28117623 | MCDONALD, SHANTAL R | Address on file | | | | | | | |
| 28117624 | MCDONALD, SHERRY | Address on file | | | | | | | |
| 28094898 | MCDONALD, TANIA R | Address on file | | | | | | | |
| 28136101 | MCDONELL, SUZANNE | Address on file | | | | | | | |
| 28094899 | Name on file | Address on file | | | | | | | |
| 28094900 | MCDONNELL, DEBORAH E | Address on file | | | | | | | |
| 28094901 | MCDONNELL, JAMES E | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 649 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28094902 | MCDONOUGH, LILLIAN F | Address on file | | | | | | | |
| 28136102 | MCDONOUGH, MADISON | Address on file | | | | | | | |
| 28136103 | MCDONOUGH, NATALEE | Address on file | | | | | | | |
| 28136104 | MCDONOUGH, REBECCA | Address on file | | | | | | | |
| 28117625 | MCDOUGALD, CASSONDRA Y | Address on file | | | | | | | |
| 28136105 | MCDOUGLE, MITZI | Address on file | | | | | | | |
| 28094903 | MCDOUGLE, STEPHEN E | Address on file | | | | | | | |
| 28136106 | MCDOWALL, JARED | Address on file | | | | | | | |
| 28136107 | MCDOWELL, BRANDON | Address on file | | | | | | | |
| 28136108 | MCDOWELL, MASON | Address on file | | | | | | | |
| 28094904 | MCDOWELL, TYRUS T | Address on file | | | | | | | |
| 28155023 | MCDUFFIE, ANTWONE | Address on file | | | | | | | |
| 28094905 | MCDUFFIE, LANIYIA | Address on file | | | | | | | |
| 28117626 | MCDUFFY, JAYUANNA | Address on file | | | | | | | |
| 30519442 | MCEACHERN, WHITTAINY | Address on file | | | | | | | |
| 28094906 | MCEACHERN, WHITTAINY E | Address on file | | | | | | | |
| 28155024 | MCELDOWNEY, TERRI | Address on file | | | | | | | |
| 28155025 | MCELHANEY, COLLEEN | Address on file | | | | | | | |
| 28117627 | MCELHINNEY, JOSHUA | Address on file | | | | | | | |
| 28155026 | MCELROY, GARRETT | Address on file | | | | | | | |
| 28117628 | MCELROY, KAILA | Address on file | | | | | | | |
| 28155027 | MCELYEA, TIMOTHY | Address on file | | | | | | | |
| 28155028 | MCENANY, SHERRI | Address on file | | | | | | | |
| 30519649 | MCENROE, MICHELLE | Address on file | | | | | | | |
| 28094907 | MCENROE, MICHELLE C | Address on file | | | | | | | |
| 28094908 | Name on file | Address on file | | | | | | | |
| 28094909 | MCEVER, JOLYNN M | Address on file | | | | | | | |
| 28155029 | MCEVEY, PAUL | Address on file | | | | | | | |
| 28094910 | MCEVOY, MAUREEN B | Address on file | | | | | | | |
| 28094911 | MCEVOY, ROBERT J | Address on file | | | | | | | |
| 28094912 | MCEWAN, JAMES A | Address on file | | | | | | | |
| 28094913 | MCEWEN, BARBARA L | Address on file | | | | | | | |
| 28155030 | MCEWEN, ERIN | Address on file | | | | | | | |
| 28117629 | MCEWEN, KATHRYN | Address on file | | | | | | | |
| 28155031 | MCFADDEN, CONTRINA | Address on file | | | | | | | |
| 28155032 | MCFADDEN, JASMINE | Address on file | | | | | | | |
| 28155033 | MCFADDEN, KRISTY | Address on file | | | | | | | |
| 28155034 | MCFADDEN, LETRICE | Address on file | | | | | | | |
| 28155035 | MCFADDEN, SHANIYAH | Address on file | | | | | | | |
| 28094914 | MCFADDEN, THOMAS J | Address on file | | | | | | | |
| 28136109 | MCFADDEN, TINA | Address on file | | | | | | | |
| 28136110 | MCFALL, IVORIANA | Address on file | | | | | | | |
| 28094915 | MCFALLS, LAUREN A | Address on file | | | | | | | |
| 28094916 | MCFARLAND, BERNADETTE A | Address on file | | | | | | | |
| 28136111 | MCFARLAND, BRITTANY | Address on file | | | | | | | |
| 28136112 | MCFARLAND, DANIEL | Address on file | | | | | | | |
| 28136113 | MCFARLAND, DORINA | Address on file | | | | | | | |
| 28136114 | MCFARLAND, ELLY | Address on file | | | | | | | |
| 28136115 | MCFARLAND, KYRIE | Address on file | | | | | | | |
| 28136116 | MCFARLAND, MARY | Address on file | | | | | | | |
| 28136117 | MCFARLAND, RICHELLE | Address on file | | | | | | | |
| 28117630 | MCFARLAND, RONISHA | Address on file | | | | | | | |
| 28094917 | MCFARLANE, GREGORY | Address on file | | | | | | | |
| 28117631 | MCFARLANE, JADA | Address on file | | | | | | | |
| 28136118 | MCFARLANE, JAMES | Address on file | | | | | | | |
| 28117632 | MCFARLANE, SAMOYA | Address on file | | | | | | | |
| 30519646 | MCFARLIN, DARRIEN | Address on file | | | | | | | |
| 28094918 | MCFARLIN, DARRIEN G | Address on file | | | | | | | |
| 28136119 | MCFEETERS, COURTNEY | Address on file | | | | | | | |
| 28155036 | MCGAA, JASMINE | Address on file | | | | | | | |
| 28155037 | MCGAFFEY, MICHELE | Address on file | | | | | | | |
| 28094919 | MCGANN, KIMBERLY | Address on file | | | | | | | |
| 28155038 | MCGARVEY, DYLAN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28117633 | MCGARVEY, KELSEY | Address on file | | | | | | | |
| 28155039 | MCGARVEY, TYLER | Address on file | | | | | | | |
| 28155040 | MCGARVEY, WILLIAM | Address on file | | | | | | | |
| 28155041 | MCGAUGH, BERSABELLA | Address on file | | | | | | | |
| 28117634 | MCGAUGHEY, KRISTIE | Address on file | | | | | | | |
| 28117635 | MCGEE, AINZLEY | Address on file | | | | | | | |
| 28155042 | MCGEE, DIANA | Address on file | | | | | | | |
| 28155043 | MCGEE, EMILY | Address on file | | | | | | | |
| 28117636 | MCGEE, EVELYN | Address on file | | | | | | | |
| 28155044 | MCGEE, JEFFREY | Address on file | | | | | | | |
| 28094920 | MCGEE, LEO S | Address on file | | | | | | | |
| 28094921 | MCGEE, MELISSA A | Address on file | | | | | | | |
| 28155045 | MCGHEE, CHANTEL | Address on file | | | | | | | |
| 28155046 | MCGHEE, JAMILA | Address on file | | | | | | | |
| 28155047 | MCGHEE, KATHLEEN | Address on file | | | | | | | |
| 28117637 | MCGHEE, NAAJIY | Address on file | | | | | | | |
| 28094922 | MCGIBBON, JENNIFER E | Address on file | | | | | | | |
| 28117638 | MCGILL, LORRINDA | Address on file | | | | | | | |
| 28094923 | MCGILL-DURAN, LOREAL K | Address on file | | | | | | | |
| 28155048 | MCGINLEY, KELLYN | Address on file | | | | | | | |
| 28136121 | MCGINN, MADIGAN | Address on file | | | | | | | |
| 28136120 | MCGINN, MADIGAN | Address on file | | | | | | | |
| 28136122 | MCGINNIS, ALICIA | Address on file | | | | | | | |
| 28094924 | MCGINNIS, CHAD M | Address on file | | | | | | | |
| 28136123 | MCGINNIS, CHRISTINA | Address on file | | | | | | | |
| 28136124 | MCGINNIS, DEBORAH | Address on file | | | | | | | |
| 28117639 | MCGINNIS, SHAELYN | Address on file | | | | | | | |
| 28094925 | MCGINTY, JULIE A | Address on file | | | | | | | |
| 28094926 | MCGINTY, MARY E | Address on file | | | | | | | |
| 28136125 | MCGLAUGHLIN, DARREN | Address on file | | | | | | | |
| 28117641 | MCGLINCHEY, ABBY | Address on file | | | | | | | |
| 28094927 | MCGLOCKLIN, JOYCE J | Address on file | | | | | | | |
| 28094928 | MCGLOIN, MADISON J | Address on file | | | | | | | |
| 28094929 | MCGLUMPHY, AUREA R | Address on file | | | | | | | |
| 28136126 | MCGLYNN, SHARON | Address on file | | | | | | | |
| 28136127 | MCGONEGAL, EMILSE | Address on file | | | | | | | |
| 28136128 | MCGONIGAL, JACOB | Address on file | | | | | | | |
| 28094930 | MCGONIGLE, ALICE M | Address on file | | | | | | | |
| 28136129 | MCGOUGH, NICOLE | Address on file | | | | | | | |
| 28117642 | MCGOUGH, TARA | Address on file | | | | | | | |
| 28136130 | MCGOVERN, ELIAS | Address on file | | | | | | | |
| 28094931 | MCGOVERN, JOSIE E | Address on file | | | | | | | |
| 28136131 | MCGOVERN, KATHLEEN | Address on file | | | | | | | |
| 28094932 | MCGOWAN, ABBIE | Address on file | | | | | | | |
| 28155049 | MCGOWAN, CHELSEA | Address on file | | | | | | | |
| 28155050 | MCGOWAN, GRACE | Address on file | | | | | | | |
| 28155051 | MCGOWAN, HOLLY | Address on file | | | | | | | |
| 28155052 | MCGOWAN, KEN | Address on file | | | | | | | |
| 28155053 | MCGOWAN, SONIA | Address on file | | | | | | | |
| 28094933 | MCGRAN, MELISSA L | Address on file | | | | | | | |
| 28094934 | MCGRATH, ALEXANDER N | Address on file | | | | | | | |
| 28155054 | MCGRATH, ANDREA | Address on file | | | | | | | |
| 28155055 | MCGRATH, EMERSON | Address on file | | | | | | | |
| 28155056 | MCGRATH, EMILY | Address on file | | | | | | | |
| 28094935 | MCGRATH, LINDA R | Address on file | | | | | | | |
| 28094936 | MCGRATH, MARY | Address on file | | | | | | | |
| 28155057 | MCGRATH, NICHOLE | Address on file | | | | | | | |
| 28094937 | MCGRAW, LEAH | Address on file | | | | | | | |
| 28155058 | MCGREAL, JESSICA | Address on file | | | | | | | |
| 28094938 | MCGREEVY, CONNOR J | Address on file | | | | | | | |
| 28155059 | MCGREGOR, CHARLENE | Address on file | | | | | | | |
| 28117643 | MCGREGOR, PATRICK | Address on file | | | | | | | |
| 28155060 | MCGREGOR, RAGAN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 651 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155061 | MCGREGOR, SUZANNE | Address on file | | | | | | | |
| 28136132 | MCGREW, RILEIGH | Address on file | | | | | | | |
| 28159064 | MCGRIFF | 550 S CALDWELL ST | 15TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 28136133 | MCGRIFF, BRIAN | Address on file | | | | | | | |
| 28136134 | MCGROARTY, RYAN | Address on file | | | | | | | |
| 28117644 | MCGUIGAN, ANNA | Address on file | | | | | | | |
| 28094939 | MCGUIGAN, MADISON | Address on file | | | | | | | |
| 28136135 | MCGUIRE, BETH | Address on file | | | | | | | |
| 28136136 | MCGUIRE, CAROLYN | Address on file | | | | | | | |
| 28094940 | MCGUIRE, DANIELLE R | Address on file | | | | | | | |
| 28094941 | MCGUIRE, DEBBIE J | Address on file | | | | | | | |
| 28136137 | MCGUIRE, DONNA | Address on file | | | | | | | |
| 28136138 | MCGUIRE, HAKEEM | Address on file | | | | | | | |
| 28094942 | MCGUIRE, KARLIE A | Address on file | | | | | | | |
| 28136139 | MCGUIRE, KARRIE | Address on file | | | | | | | |
| 28094943 | MCGUIRE, MICHELE | Address on file | | | | | | | |
| 28136140 | MCGUIRE, SHANDRA | Address on file | | | | | | | |
| 28094944 | MCGUIRE, VERONICA | Address on file | | | | | | | |
| 28163600 | MCGUIRE'S SERVICE CORP | 626 5TH AVENUE | | | | LARCHMONT | NY | 10538 | |
| 30519435 | MCGUIRK, MICHAEL | Address on file | | | | | | | |
| 28094945 | MCGUIRK, MICHAEL J | Address on file | | | | | | | |
| 28136141 | MCGURTY, DARLENE | Address on file | | | | | | | |
| 28094946 | MCHALE, DEBRA | Address on file | | | | | | | |
| 28094947 | MCHALE, KENDRA J | Address on file | | | | | | | |
| 28117646 | MCHATTON, ASHLEY | Address on file | | | | | | | |
| 28136142 | MCHENRY, AMY | Address on file | | | | | | | |
| 28136143 | MCHENRY, COURTNEY | Address on file | | | | | | | |
| 28094948 | MCHENRY, EZEKIAL J | Address on file | | | | | | | |
| 28094949 | MCHUGH, THERESA M | Address on file | | | | | | | |
| 28117647 | MCI ELEVATOR & LIFTS | 1017 54TH AVE E | | | | FIFE | WA | 98424 | |
| 28155062 | MCILREATH, ELIZABETH | Address on file | | | | | | | |
| 28155063 | MCILREE, AMY | Address on file | | | | | | | |
| 28155064 | MCILWAIN, MARKEESE | Address on file | | | | | | | |
| 28155065 | MCINALLY, OLIVER | Address on file | | | | | | | |
| 28155066 | MCINNES, RICK | Address on file | | | | | | | |
| 28155067 | MCINNES, STUART | Address on file | | | | | | | |
| 28155068 | MCINNES-MARTIN, DOREEN | Address on file | | | | | | | |
| 28094950 | MCINTIRE, COURTNEY M | Address on file | | | | | | | |
| 28117648 | MCINTIRE, ISAAC | Address on file | | | | | | | |
| 28155069 | MCINTOSH, IDA | Address on file | | | | | | | |
| 28155070 | MCINTOSH, KAYA | Address on file | | | | | | | |
| 28155071 | MCINTOSH, NETASHA | Address on file | | | | | | | |
| 28155072 | MCINTOSH, TERRI | Address on file | | | | | | | |
| 28155073 | MCINTOSH, THOMAS | Address on file | | | | | | | |
| 28155074 | MCINTURF, KAYLA | Address on file | | | | | | | |
| 28117649 | MCINTYRE, BRADLEY | Address on file | | | | | | | |
| 28136144 | MCINTYRE, CATHY | Address on file | | | | | | | |
| 28136145 | MCINTYRE, COLIN | Address on file | | | | | | | |
| 28136146 | MCINTYRE, JORDAN | Address on file | | | | | | | |
| 28136147 | MCINTYRE, MICHELLE | Address on file | | | | | | | |
| 28117650 | MCINTYRE, SAVANNA | Address on file | | | | | | | |
| 28094951 | MCINTYRE, TRISHA L | Address on file | | | | | | | |
| 28094952 | MCINTYRE, WILLIAM | Address on file | | | | | | | |
| 28136148 | MCIVER, PHYLLIS | Address on file | | | | | | | |
| 28117666 | MCK 340B | PO BOX 73984 | | | | CHICAGO | IL | 60673-7984 | |
| 28107466 | MCK FE OTC | 200 NEWBERRY COMMONS | | | | ETTERS | PA | 17319 | |
| 28094953 | MCKALE, CHRISTIAN K | Address on file | | | | | | | |
| 28136149 | MCKALIP, ROBERT | Address on file | | | | | | | |
| 28117669 | MCKANE, AMANDA L | Address on file | | | | | | | |
| 28094954 | MCKAY, DAVID A | Address on file | | | | | | | |
| 28136150 | MCKAY, KAVON | Address on file | | | | | | | |
| 28136151 | MCKAY, KELLI | Address on file | | | | | | | |
| 28094955 | MCKAY, TANYA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28094956 | MCKAY, TRENT M | Address on file | | | | | | | |
| 28117670 | MCKAY, TY | Address on file | | | | | | | |
| 28122859 | MCKEAN COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 WEST MAIN ST | | | SMETHPORT | PA | 16749 | |
| 28117671 | MCKEAN, RAINEY | Address on file | | | | | | | |
| 28136152 | MCKEAN, TIFFANY | Address on file | | | | | | | |
| 28094957 | MCKEARNEY, KAREN | Address on file | | | | | | | |
| 28107467 | MCKEE FOODS CORPORATION | PO BOX 750 | | | | COLLEGEDALE | TN | 37315 | |
| 28136153 | MCKEE, PAMELA | Address on file | | | | | | | |
| 28136154 | MCKEEGAN, MACKENZIE | Address on file | | | | | | | |
| 28117672 | MCKEEGAN, MARION | Address on file | | | | | | | |
| 28094959 | MCKEEHAN, SHERRY L | Address on file | | | | | | | |
| 28094960 | MCKEEL, GAVIN | Address on file | | | | | | | |
| 28136155 | MCKEEN, SANDRA | Address on file | | | | | | | |
| 28107468 | MCKEES ROCKS BOROUGH | 102 RAHWAY ROAD | | | | MCMURRAY | PA | 15317 | |
| 28107469 | MCKEESPORT AREA SCHOOL DISTRICT | 3590 O'NEIL BOULEVARD | | | | MCKEESPORT | PA | 15132 | |
| 28155075 | MCKEEVER, DAVID | Address on file | | | | | | | |
| 28094961 | MCKELL, GARY L | Address on file | | | | | | | |
| 28155076 | MCKELLAR, EMILEE | Address on file | | | | | | | |
| 28094962 | MCKELLOP, MARGARET E | Address on file | | | | | | | |
| 28155077 | MCKELVEY, AMARA | Address on file | | | | | | | |
| 28155078 | MCKELVEY, ROGER | Address on file | | | | | | | |
| 28155079 | MCKELVEY, SUSAN | Address on file | | | | | | | |
| 28094963 | MCKENDALL, KRISTEN V | Address on file | | | | | | | |
| 28155080 | MCKENDRICK, THERESA | Address on file | | | | | | | |
| 28117673 | MCKENNA, KAYLEY | Address on file | | | | | | | |
| 28155081 | MCKENNA, NATHAN | Address on file | | | | | | | |
| 28155082 | MCKENNA, SARA | Address on file | | | | | | | |
| 28117674 | MCKENNY, RONALD H | Address on file | | | | | | | |
| 28163601 | MCKENZIE MEMORIAL HOSPITAL | 120 DELAWARE ST | | | | SANDUSKY | MI | 48471 | |
| 28155083 | MCKENZIE, ALYSHA | Address on file | | | | | | | |
| 28094964 | MCKENZIE, CAROL | Address on file | | | | | | | |
| 28155084 | MCKENZIE, CODY | Address on file | | | | | | | |
| 28094965 | MCKENZIE, DIANA OCAMPO | Address on file | | | | | | | |
| 28155085 | MCKENZIE, JAN | Address on file | | | | | | | |
| 28155086 | MCKENZIE, KRISTINA | Address on file | | | | | | | |
| 28094966 | MCKENZIE, MELISSA L | Address on file | | | | | | | |
| 28107471 | MCKEON PRODUCTS CO. | 25460 GUENTHER | | | | WARREN | MI | 48091 | |
| 28117675 | MCKEOWN, KAREN | Address on file | | | | | | | |
| 30559690 | MCKESSON | BUCHALTER, A PROFESSIONAL CORPORATION | 18400 VON KARMAN AVENUE, SUITE 800 | | | IRVINE | CA | 92612-0514 | |
| 28107524 | MCKESSON | C/O JEFFREY K. GARFINKLE, ESQ. | 18400 VON KARMAN AVE. | SUITE 800 | | IRVINE | CA | 92612 | |
| 30559691 | MCKESSON | MCMANIMON, SCOTLAND & BAUMANN, LLC | 75 LIVINGSTON AVENUE, SUITE 201 | | | ROSELAND | NJ | 07068 | |
| 30559692 | MCKESSON | SIDLEY AUSTIN LLP | ONE SOUTH DEARBORN STREET | | | CHICAGO | IL | 60603 | |
| 30519201 | MCKESSON - SPECIALTY | PO BOX 73984 | DEPT C | | | CHICAGO | IL | 60673-7984 | |
| 28715148 | MCKESSON CORPORATION | 6555 NORTH STATE HIGHWAY 161 | | | | IRVING | TX | 75039 | |
| 30650842 | McKesson Corporation | Attn: Justin Bowers | 6555 North State Hwy 161 | | | Irving | TX | 75039 | |
| 28117693 | MCKESSON DRUG | P.O. BOX 73984 | DEPT. C | | | CHICAGO | IL | 60673-7984 | |
| 28163603 | MCKESSON HIGH VOLUME SOLUTION INC | PO BOX 33050 | | | | CHICAGO | IL | 60693 | |
| 28163606 | MCKESSON HIGH VOLUME SOLUTIONS | PO BOX 33050 | | | | CHICAGO | IL | 60693 | |
| 28125059 | MCKESSON HIGH VOLUME SOLUTIONS, INC. | PO BOX 33050 | | | | CHICAGO | IL | 60693 | |
| 28125060 | MCKESSON HIGH VOLUME SOLUTIONS, INC. (COVERMYMEDS) | PO BOX 33050 | | | | CHICAGO | IL | 60693 | |
| 28107530 | MCKESSON MEDICAL-SURGICAL INC | PO BOX 634404 | | | | CINCINNATI | OH | 45263-4404 | |
| 28167871 | MCKESSON MEDICAL-SURGICAL INC | SUITE 4000 | 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| 30519192 | MCKESSON PHARMACY SYSTEMS | PO BOX 100884 | | | | ATLANTA | GA | 30384-0884 | |
| 28107532 | MCKESSON RDC | P.O. BOX 73984 | DEPT. C | | | CHICAGO | IL | 60673-7984 | |
| 28167873 | MCKESSON/SIDLEY | P.O. BOX 73984 | DEPT. C | | | CHICAGO | IL | 60673-7984 | |
| 28094968 | MCKEWEN, HARLEY G | Address on file | | | | | | | |
| 28155087 | MCKIBBEN, COLLEEN | Address on file | | | | | | | |
| 28094969 | MCKIE, KEITH D | Address on file | | | | | | | |
| 28094970 | MCKIERNAN, STEVEN R | Address on file | | | | | | | |
| 28094971 | MCKIM, LINDA L | Address on file | | | | | | | |
| 28136156 | MCKIMMY, MEAGAN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 653 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28117694 | MCKINLAY, ALEXANDRA | Address on file | | | | | | | |
| 28125061 | MCKINLEY EQUIPMENT CORP | 17611 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| 28094972 | MCKINLEY, AMY | Address on file | | | | | | | |
| 28136157 | MCKINLEY, MARY | Address on file | | | | | | | |
| 28136158 | MCKINLEY, SHARON | Address on file | | | | | | | |
| 28107535 | MCKINLEYVILLE COMMUNITY SERVICES DIST | ATTN: UTILITY DEPARTMENT | 1656 SUTTER ROAD | | | MCKINLEYVILLE | CA | 95519 | |
| 28107534 | MCKINLEYVILLE COMMUNITY SERVICES DIST | PO BOX 2037 | | | | MCKINLEYVILLE | CA | 95519 | |
| 28094973 | MCKINNEY, ANTHONY J | Address on file | | | | | | | |
| 28136159 | MCKINNEY, CHYNA | Address on file | | | | | | | |
| 28136160 | MCKINNEY, FLOYD | Address on file | | | | | | | |
| 28136161 | MCKINNEY, HAILEY | Address on file | | | | | | | |
| 28117695 | MCKINNEY, KADIJAH | Address on file | | | | | | | |
| 28136162 | MCKINNEY, KALEY | Address on file | | | | | | | |
| 28136163 | MCKINNEY, LASHAWN | Address on file | | | | | | | |
| 28136164 | MCKINNEY, MERCEDE | Address on file | | | | | | | |
| 28136165 | MCKINNEY, ROWAN | Address on file | | | | | | | |
| 28094974 | MCKINNEY, RYAN M | Address on file | | | | | | | |
| 28094975 | MCKINNEY, SARA | Address on file | | | | | | | |
| 28117696 | MCKINNEY, SOFIA | Address on file | | | | | | | |
| 28117697 | MCKINNEY, TERRANCE | Address on file | | | | | | | |
| 28117698 | MCKINNIE, SHARLENE | Address on file | | | | | | | |
| 28117699 | MCKINNIES, ELIZABETH K | Address on file | | | | | | | |
| 28094976 | MCKINNON, JOHN | Address on file | | | | | | | |
| 28136166 | MCKINNON, PAMELA | Address on file | | | | | | | |
| 28117700 | MCKINNON, STEPHANIE C | Address on file | | | | | | | |
| 28157530 | MCKINNON, TERRY | Address on file | | | | | | | |
| 28125062 | MCKINSEY & COMPANY INC | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | | | NEW YORK | NY | 10007 | |
| 28157531 | MCKINSTRY, MADISON | Address on file | | | | | | | |
| 28157532 | MCKISSET, MAURICE | Address on file | | | | | | | |
| 28157533 | MCKITHEN, LAHNIYA | Address on file | | | | | | | |
| 28157534 | MCKITRICK, BRITTNEY | Address on file | | | | | | | |
| 28157535 | MCKITRICK, KAITLIN | Address on file | | | | | | | |
| 28107536 | MCKNIGHT REALTY GROUP # 6 | 310 GRANT ST | STE 2500 | | | PITTSBURGH | PA | 15219 | |
| 28094978 | MCKNIGHT, BENNETTE D | Address on file | | | | | | | |
| 28157536 | MCKNIGHT, CHRISTOPHER | Address on file | | | | | | | |
| 28094979 | MCKNIGHT, ERRICK SCOTT R | Address on file | | | | | | | |
| 28163123 | MCKONLY & ASBURY | 415 FALLOWFIELD ROAD | | | | CAMP HILL | PA | 17011 | |
| 28117701 | MCKONLY & ASBURY, LLP | 415 FALLOWFIELD ROAD | | | | CAMP HILL | PA | 17011 | |
| 28163128 | MCKONLY & ASBURY, LLP | 415 FALLOWFILED ROAD | | | | CAMP HILL | PA | 17011 | |
| 28157537 | MCKOTCH, ELIZABETH | Address on file | | | | | | | |
| 28157538 | MCKOWN, JORDAN | Address on file | | | | | | | |
| 28094980 | MCKUHN, MISSY | Address on file | | | | | | | |
| 28157539 | MCLANE, GEORGE | Address on file | | | | | | | |
| 28094981 | MCLANE, KRISTINE MARIE | Address on file | | | | | | | |
| 28163129 | MCLAREN CARO REGION | 401 N HOOPER ST | | | | CARO | MI | 48723 | |
| 28163130 | MCLAREN CENTRAL MICHIGAN | 1221 SOUTH DR | | | | MT PLEASANT | MI | 48858 | |
| 28163131 | MCLAREN FLINT | Address on file | | | | | | | |
| 28163132 | MCLAREN GREATER LANSING | 2900 COLLINS RD | | | | LANSING | MI | 48910 | |
| 28163133 | MCLAREN MACOMB | Address on file | | | | | | | |
| 28125063 | MCLAREN OAKLAND HOSPITAL | 50 NORTH PERRY | | | | PONTIAC | MI | 48342 | |
| 28157540 | MCLAREN, DENISE | Address on file | | | | | | | |
| 28094982 | MCLAREN, JANET J | Address on file | | | | | | | |
| 28094983 | MCLAREN, JOHN P | Address on file | | | | | | | |
| 30519455 | MCLARTY, SHANTAL | Address on file | | | | | | | |
| 28094984 | MCLARTY, SHANTAL R | Address on file | | | | | | | |
| 28157541 | MCLAUGHLIN, AMIE | Address on file | | | | | | | |
| 28157542 | MCLAUGHLIN, ASHLEY | Address on file | | | | | | | |
| 28094985 | MCLAUGHLIN, CAITLYN A | Address on file | | | | | | | |
| 28094986 | MCLAUGHLIN, CONNOR J | Address on file | | | | | | | |
| 28136167 | MCLAUGHLIN, ETHAN | Address on file | | | | | | | |
| 28094987 | MCLAUGHLIN, GEORGE R | Address on file | | | | | | | |
| 28094988 | MCLAUGHLIN, JARED M | Address on file | | | | | | | |
| 28136168 | MCLAUGHLIN, JAY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28136169 | MCLAUGHLIN, JOSIAH | Address on file | | | | | | | |
| 28136170 | MCLAUGHLIN, JUDY | Address on file | | | | | | | |
| 28094989 | MCLAUGHLIN, LATASHA T | Address on file | | | | | | | |
| 28094990 | MCLAUGHLIN, LESLEY A | Address on file | | | | | | | |
| 28136171 | MCLAUGHLIN, LESLIE | Address on file | | | | | | | |
| 28136172 | MCLAUGHLIN, MICHELLE | Address on file | | | | | | | |
| 28136173 | MCLAUGHLIN, PATRICK | Address on file | | | | | | | |
| 28136174 | MCLAUGHLIN, ROBERT | Address on file | | | | | | | |
| 28136175 | MCLAUGHLIN, SAMANTHA | Address on file | | | | | | | |
| 28136176 | MCLAUGHLIN, SEAN | Address on file | | | | | | | |
| 28094991 | MCLAUGHLIN, SEAN | Address on file | | | | | | | |
| 28117702 | MCLAUGHLIN, SPENCER | Address on file | | | | | | | |
| 28136177 | MCLAUGHLIN, SUZANNE | Address on file | | | | | | | |
| 28094992 | MCLAY, TAYLOR A | Address on file | | | | | | | |
| 28136178 | MCLEAN, AMBER | Address on file | | | | | | | |
| 28157543 | MCLEAN, CAROLINE | Address on file | | | | | | | |
| 28117703 | MCLEAN, KAYLA H | Address on file | | | | | | | |
| 28157544 | MCLEAN, KIRK | Address on file | | | | | | | |
| 28157545 | MCLEAN, KYLE | Address on file | | | | | | | |
| 28157546 | MCLEAN, NICOLE | Address on file | | | | | | | |
| 28157547 | MCLEARN, CHLOE | Address on file | | | | | | | |
| 28117704 | MCLELLAN, MIRANDA | Address on file | | | | | | | |
| 28094993 | MCLELLAN, NADIA A | Address on file | | | | | | | |
| 28157548 | MCLENDON, CHARLOTTE | Address on file | | | | | | | |
| 28157549 | MCLENNON, CHRISTINE | Address on file | | | | | | | |
| 28157550 | MCLEOD, CORALYNN | Address on file | | | | | | | |
| 28157551 | MCLEOD, DENISE | Address on file | | | | | | | |
| 28117705 | MCLISTER, MAKAYLA | Address on file | | | | | | | |
| 28157552 | MCLOED, DEANDRE | Address on file | | | | | | | |
| 28157553 | MCLOUD, LISA | Address on file | | | | | | | |
| 28157554 | MCMACKIN, ASHTON | Address on file | | | | | | | |
| 28157555 | MCMAHAN, MITCH | Address on file | | | | | | | |
| 28136179 | MCMAHON, KIMBERLY | Address on file | | | | | | | |
| 28094994 | MCMAHON, OWEN P | Address on file | | | | | | | |
| 28136180 | MCMAHON, SIERRA | Address on file | | | | | | | |
| 28136181 | MCMANN, BEATRICE | Address on file | | | | | | | |
| 28136182 | MCMANN, HOPE | Address on file | | | | | | | |
| 28125064 | MCMANUS LAW PLLC | SUITE 201 | 117 W FOURTH ST | | | ROYAL OAK | MI | 48067 | |
| 28117707 | MCMANUS, ALEXANDRIA | Address on file | | | | | | | |
| 28136183 | MCMANUS, RITA | Address on file | | | | | | | |
| 28136184 | MCMANUS, ROBERT | Address on file | | | | | | | |
| 28136185 | MCMANUS, SUSAN | Address on file | | | | | | | |
| 28136186 | MCMASTER, JACQUELINE | Address on file | | | | | | | |
| 28807540 | MCMASTER-CARR SUPPLY CO. | PO BOX 7690 | | | | CHICAGO | IL | 60680 | |
| 28094996 | MCMEEKIN, RONALD A | Address on file | | | | | | | |
| 28136187 | MCMICHAEL, CAIDEN | Address on file | | | | | | | |
| 28117709 | MCMICHAEL, GAYLE | Address on file | | | | | | | |
| 28136188 | MCMICHAEL, KIANA | Address on file | | | | | | | |
| 28136189 | MCMICHAEL, SUSAN | Address on file | | | | | | | |
| 28157556 | MCMICHEAL, HAILEE | Address on file | | | | | | | |
| 28157557 | MCMILLAN, ALEXIS | Address on file | | | | | | | |
| 28157558 | MCMILLAN, CRYSTAL | Address on file | | | | | | | |
| 28117710 | MCMILLAN, DONALD | Address on file | | | | | | | |
| 28157559 | MCMILLAN, HANEEYAH | Address on file | | | | | | | |
| 28157560 | MCMILLAN, JELANI | Address on file | | | | | | | |
| 28117711 | MCMILLAN, KESSLIE | Address on file | | | | | | | |
| 28157561 | MCMILLAN, PHILIP | Address on file | | | | | | | |
| 28157562 | MCMILLAN, SAVANNAH | Address on file | | | | | | | |
| 28157563 | MCMILLAN, SYDNEY | Address on file | | | | | | | |
| 28157564 | MCMILLEN, JESSE | Address on file | | | | | | | |
| 28157565 | MCMILLEN, ROBERT | Address on file | | | | | | | |
| 28157566 | MCMILLIAN, ESMERALDA | Address on file | | | | | | | |
| 28157567 | MCMILLIAN, JAMEL | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28157568 | MCMILLIAN, ROY | Address on file | | | | | | | |
| 30519538 | MCMILLIN, KAREN | Address on file | | | | | | | |
| 28094997 | MCMILLIN, KAREN L | Address on file | | | | | | | |
| 28136190 | MCMILLION, SHARON | Address on file | | | | | | | |
| 28136191 | MCMINN, MICHELE | Address on file | | | | | | | |
| 28107542 | MCMINNVILLE WATER & LIGHT | 855 NE MARSH LANE | | | | MCMINNVILLE | OR | 97128-9309 | |
| 28107541 | MCMINNVILLE WATER & LIGHT | P.O. BOX 638 | | | | MCMINNVILLE | OR | 97128-0638 | |
| 28136192 | MCMULLEN, JENENE | Address on file | | | | | | | |
| 28094998 | MCMULLEN, PAIGE E | Address on file | | | | | | | |
| 28094999 | MCMULLEN, TERENCE C | Address on file | | | | | | | |
| 28136193 | MCMULLIN, LACEY | Address on file | | | | | | | |
| 28125065 | MCNABB BRAGORGOS BURGESS PLLC | SIXTH FLOOR | 81 MONROE AVE | | | MEMPHIS | TN | 38103 | |
| 28136194 | MCNABB, MARIA | Address on file | | | | | | | |
| 28136195 | MCNABB, MARY | Address on file | | | | | | | |
| 28117712 | MCNAIR, ANTONIO | Address on file | | | | | | | |
| 28117713 | MCNALLY, JODY | Address on file | | | | | | | |
| 28095000 | MCNALLY, PAUL J | Address on file | | | | | | | |
| 28117714 | MCNALLY, STACEY | Address on file | | | | | | | |
| 28095001 | MCNAMARA, DENISE | Address on file | | | | | | | |
| 28136196 | MCNAMARA, ELIZABETH | Address on file | | | | | | | |
| 28136197 | MCNAMARA, JACKLYNN | Address on file | | | | | | | |
| 28136198 | MCNAMARA, JERUSSA | Address on file | | | | | | | |
| 28095002 | MCNAMARA, RILEY N | Address on file | | | | | | | |
| 28136199 | MCNAMEE, EMMA | Address on file | | | | | | | |
| 28095003 | MCNAMEE, MARY BETH | Address on file | | | | | | | |
| 28136200 | MCNAMIRE, TREY | Address on file | | | | | | | |
| 28136201 | MCNASSAR, GABRIEL | Address on file | | | | | | | |
| 28117715 | MCNATT, DONOVAN | Address on file | | | | | | | |
| 28095004 | MCNAUGHT, SALLY E | Address on file | | | | | | | |
| 28095005 | MCNAUGHTON, GRETCHEN | Address on file | | | | | | | |
| 28095006 | MCNAUGHTON, RAUL J | Address on file | | | | | | | |
| 28095007 | MCNEAL, ELIZABETH A | Address on file | | | | | | | |
| 28157569 | MCNEAL, KIERRA | Address on file | | | | | | | |
| 28157570 | MCNEAL, MICHEAL | Address on file | | | | | | | |
| 28095008 | MCNEAL, SHARON M | Address on file | | | | | | | |
| 28095009 | MCNEELY, BRENDA | Address on file | | | | | | | |
| 28157571 | MCNEELY, MARK | Address on file | | | | | | | |
| 28107544 | MCNEIL INDUSTRIAL INC | 14070 S 220TH STREET | | | | GRETNA | NE | 68028 | |
| 28157572 | MCNEIL, ALEXXIS | Address on file | | | | | | | |
| 28157573 | MCNEIL, ANNETTA | Address on file | | | | | | | |
| 28095011 | MCNEIL, DUNCAN A | Address on file | | | | | | | |
| 28095012 | MCNEIL, NATHAN K | Address on file | | | | | | | |
| 28157574 | MCNEIL, WALTRENIA | Address on file | | | | | | | |
| 28157575 | MCNEILL, BASHIR | Address on file | | | | | | | |
| 28157576 | MCNEILLIE, TASHA | Address on file | | | | | | | |
| 28157577 | MCNEIR, JASMINE | Address on file | | | | | | | |
| 28095013 | MCNELIS, JEWEL B | Address on file | | | | | | | |
| 28157578 | MCNICHOL, CECELIA | Address on file | | | | | | | |
| 28095014 | MCNICHOL, DANIELLE | Address on file | | | | | | | |
| 28157579 | MCNITT, KATIE | Address on file | | | | | | | |
| 28095015 | MCNULTY, EUGENE | Address on file | | | | | | | |
| 28157580 | MCNULTY, KRISTA | Address on file | | | | | | | |
| 28117716 | MCNULTY, RUSSSELL | Address on file | | | | | | | |
| 28157581 | MCNUTT, BRIANNA | Address on file | | | | | | | |
| 28095016 | MCORMOND, WEETONA L | Address on file | | | | | | | |
| 28107546 | MCPC INC | PO BOX 643283 | | | | PITTSBURGH | PA | 15264-3283 | |
| 28095017 | MCPHAIL, DOUGLAS B | Address on file | | | | | | | |
| 28095018 | MCPHARLIN, JOSHUA E | Address on file | | | | | | | |
| 28095019 | MCPHEE, ALLISON | Address on file | | | | | | | |
| 28136202 | MCPHERSON, ALECIA | Address on file | | | | | | | |
| 28095020 | MCPHERSON, IRIS | Address on file | | | | | | | |
| 28095021 | MCPHERSON, THOMAS C | Address on file | | | | | | | |
| 28117717 | MCQUAGE, JULIA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 656 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28095022 | MCQUAIDE, DYLAN | Address on file | | | | | | | |
| 28095023 | MCQUAIT, JULIA A | Address on file | | | | | | | |
| 28136203 | MCQUEEN, ANTIONE | Address on file | | | | | | | |
| 28136204 | MCQUEEN, MATTHEW | Address on file | | | | | | | |
| 28136205 | MCQUEEN, OPHELIA | Address on file | | | | | | | |
| 28095024 | MCQUEEN, TAYLOR | Address on file | | | | | | | |
| 28136206 | MCQUIGG, ROSEMARY | Address on file | | | | | | | |
| 28095025 | MCQUIGGAN, KERI L | Address on file | | | | | | | |
| 28136207 | MCQUILLAN, TRENT | Address on file | | | | | | | |
| 28095026 | MCRAE, CASSANDRA | Address on file | | | | | | | |
| 28136208 | MCRAE, DESTINY | Address on file | | | | | | | |
| 28136209 | MCRAE, KIM'YANNA | Address on file | | | | | | | |
| 28136210 | MCRAE, NATASHA | Address on file | | | | | | | |
| 28117718 | MCS LIFE INSURANCE CO. | 255 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00917-1919 | |
| 28095027 | MCTAGUE, PETER | Address on file | | | | | | | |
| 28136211 | MCTIERNAN, MATTHEW | Address on file | | | | | | | |
| 28136212 | MCVEIGH, MADELYN | Address on file | | | | | | | |
| 28117719 | MCVEY, PATRICK | Address on file | | | | | | | |
| 28136213 | MCVEY, SOLARA | Address on file | | | | | | | |
| 28157582 | MCVICKER, SALLIE | Address on file | | | | | | | |
| 28157583 | MCWHORTER, SHANTA | Address on file | | | | | | | |
| 28157584 | MCWILLIAMS, JEREMIAH | Address on file | | | | | | | |
| 28157585 | MCWILLIAMS, KENNETH | Address on file | | | | | | | |
| 28157586 | MCWILLIAMS, LINDSAY | Address on file | | | | | | | |
| 28095028 | MCWILLIAMS, STEPHANIE B | Address on file | | | | | | | |
| 28107547 | MD DEPT OF HEALTH & HYGIENE | PO BOX 13045 | | | | BALTIMORE | MD | 21201 | |
| 28117720 | MD SCIENCE LAB LLC | 2131 BLOUNT RD | | | | POMPANO BEACH | FL | 33069 | |
| 28107548 | MDB LANDMARK LLC | C/O JSH PROPERTIES, INC. | 509 OLIVE WAY, SUITE 1011 | | | SEATTLE | WA | 98101 | |
| 28107549 | MDB LANDMARK, LLC | POLSINELLI PC | JANE PEARSON | 1000 SECOND AVE., SUITE 3500 | | SEATTLE | WA | 98104 | |
| 28095030 | MDC COAST 21, LLC | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28107550 | MDC COAST 21, LLC | BALLARD SPAHR LLP | C/O MICHAEL S. MYERS, CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28107551 | MDC COAST 21, LLC | C/O BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS & CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28107554 | MDC EAST COLLEGE LLC | C/O REALTY INCOME CORP | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 30525688 | MDC East College, LLC | Realty Income Corporation | Attn: Legal Department | 11995 El Camino Real | | San Diego | CA | 92130 | |
| 28107556 | MDC EAST HOBSON LLC | C/O REALTY INCOME CORP | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 30525693 | MDC East Hobson, LLC | Realty Income Corporation | Attn: Legal Department | 11995 El Camino Real | | San Diego | CA | 92130 | |
| 28107557 | MDC SEAL BEACH LLC | C/O REALTY INCOME CORP | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28107558 | MDFS-931 PL | MILK AND DAIRY FOOD SAFETY | ATTN: CASHIERS, PO BOX 942881 | | | SACRAMENTO | CA | 94271-2872 | |
| 28157587 | MEA, ELIZA | Address on file | | | | | | | |
| 28095031 | MEACHAM, BRIANNA L | Address on file | | | | | | | |
| 28095032 | MEACHAM, ELIZABETH C | Address on file | | | | | | | |
| 28157588 | MEACHAM, KELLY | Address on file | | | | | | | |
| 28117722 | MEAD JOHNSON | Address on file | | | | | | | |
| 28095033 | MEAD, CONNIE | Address on file | | | | | | | |
| 28117723 | MEAD, DOUGLAS | Address on file | | | | | | | |
| 28157589 | MEAD, MONICA | Address on file | | | | | | | |
| 28157590 | MEAD, TARA | Address on file | | | | | | | |
| 28157591 | MEADE, MARIS | Address on file | | | | | | | |
| 28157592 | MEADE, SUZANNE | Address on file | | | | | | | |
| 28157593 | MEADE, TAYLOR | Address on file | | | | | | | |
| 28157594 | MEADOWS, CAMERON | Address on file | | | | | | | |
| 28136214 | MEADOWS, LARKIN | Address on file | | | | | | | |
| 28107561 | MEADVILLE AREA WATER AUTHORITY PA | 18160 ROGERS FERRY ROAD | | | | MEADVILLE | PA | 16335 | |
| 28107563 | MEADVILLE CITY TREASURER | CITY MUNICIPAL BLDG | 894 DIAMOND PARK | | | MEADVILLE | PA | 16335 | |
| 28125069 | MEADVILLE MEDICAL CENTER | 751 LIBERTY ST. | | | | MEADVILLE | PA | 16335 | |
| 29959168 | MEADVILLE MEDICAL CENTER | C/O KAREN CUSTARD | 751 LIBERTY ST. | | | MEADVILLE | PA | 16335 | |
| 28107564 | MEAGHER INVESTMENTS LLC | C/O DANIEL J ROSENBERG SR | 34846 CHANCEY RD | | | ZEPHYRHILLS | FL | 33541 | |
| 28117724 | MEALEY, GRACE | Address on file | | | | | | | |
| 28095035 | MEALEY, JESSICA | Address on file | | | | | | | |
| 28117725 | MEAN VENTURES LLC | 2208 N MCKINZIE LN, STE E | | | | LIBERTY LAKE | WA | 99019 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 657 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28136215 | MEANS, DEONDRE | Address on file | | | | | | | |
| 28095036 | MEANS, GERALYN A | Address on file | | | | | | | |
| 28095037 | MEANS, JESSICA A | Address on file | | | | | | | |
| 28136216 | MEANS, JUSTIN | Address on file | | | | | | | |
| 28095038 | MEANS, MARY A | Address on file | | | | | | | |
| 28095039 | MEANS, WEDNESDAY L | Address on file | | | | | | | |
| 28136217 | MEASE, GERI | Address on file | | | | | | | |
| 28095040 | MEASE, MARIA K | Address on file | | | | | | | |
| 28117726 | MECCA, COLUM | Address on file | | | | | | | |
| 28095041 | MECCA, NICOLE | Address on file | | | | | | | |
| 28117727 | MECHE, JEREMY | Address on file | | | | | | | |
| 28117728 | MECKLEY SERVICES, INC | SUITE E | 9704 GUNSTON COVE RD | | | LORTON | VA | 22079 | |
| 28136218 | MECONNAHEY, JADA | Address on file | | | | | | | |
| 28095042 | MECS, SANDOR A | Address on file | | | | | | | |
| 28125071 | MED MUTUAL OF OHIO | KANNER & WHITELEY LLC | ALLAN KANNER | 701 CAMP ST | | NEW ORLEANS | LA | 70130 | |
| 28125073 | MED PROJECT USA | 1800 M STREET NW | SUITE 400 | | | SOUTH WASHINGTON | DC | 20036 | |
| 28136219 | MEDAGAM, RONIKA | Address on file | | | | | | | |
| 28136220 | MEDALIA, MATTHEW | Address on file | | | | | | | |
| 28117730 | MEDALLION | FIRST REPUBLIC BANK | 111 PINE STREET | | | SAN FRANCISCO | CA | 94111 | |
| 30262735 | MEDCHART US INC | 215 S. DENTON TAP RD. | | | | COPPELL | TX | 75019 | |
| 28117731 | MEDCHART US INC | 215 S. DENTON TAP ROAD STE 290 | | | | COPPELL | TX | 75019 | |
| 30519341 | MEDDLEY, ANGELICA | Address on file | | | | | | | |
| 28095043 | MEDDLEY, ANGELICA M | Address on file | | | | | | | |
| 28136221 | MEDEIROS, MADALENA | Address on file | | | | | | | |
| 28117732 | MEDEIROS, TAMI | Address on file | | | | | | | |
| 28136222 | MEDEL, ALEX | Address on file | | | | | | | |
| 28136223 | MEDER, JOHN | Address on file | | | | | | | |
| 28095044 | MEDER, S. A | Address on file | | | | | | | |
| 28107570 | MEDFORD MOBILE STORAGE | 3950 LEAR WAY | | | | MEDFORD | OR | 97504 | |
| 28107571 | MEDFORD TOWNSHIP | ATTN: TAX COLLECTOR | 49 UNION STREET | | | MEDFORD | NJ | 08055 | |
| 28136224 | MEDFORD, EZRA | Address on file | | | | | | | |
| 28136225 | MEDHURST, LINDA | Address on file | | | | | | | |
| 28157595 | MEDI, RUSHIL | Address on file | | | | | | | |
| 30262740 | MEDICAL GROUP CARE | 1035 COLLIER CENTER WAY | STE 5 | | | NAPLES | FL | 34110 | |
| 28125078 | MEDICAL GROUP CARE | 1035 COLLIER CENTER WAY | STE.5 | | | NAPLES | FL | 34110 | |
| 28117736 | MEDICAL GROUP CARE | FRANKLIN CAPITAL HOLDINGS LLC | PO BOX 1220 | | | HIGHLAND PARK | IL | 60035 | |
| 28125079 | MEDICAL GROUP CARE, LLC | FRANKLIN CAPITAL HOLDINGS LLC | PO BOX 1220 | | | HIGHLAND PARK | IL | 60035 | |
| 30517533 | MEDICAL GROUP CARE, LLC | PO BOX 1220 | | | | HIGHLAND PARK | IL | 60035 | |
| 30262743 | MEDICAL MUTUAL OF OHIO | KANNER & WHITELEY LLC | ALLAN KANNER | 701 CAMP ST | | NEW ORLEANS | LA | 70130 | |
| 28125083 | MEDICAL SECURITY CARD CO | 350 S. WILLIAMS CIR. | | | | TUCSON | AZ | 85711 | |
| 28125084 | MEDICAL SECURITY CARD CO. | DEPT LA 24917 | | | | PASADENA | CA | 91185-4917 | |
| 28095046 | MEDICAL SECURITY CARD COMPANY, LLC | BROWN MCGARRY NIMEROFF LLC A PENNSYLVANIA LIMITED LIABILITY COMPANY | JAMI B. NIMEROFF, ESQUIRE | 18 KINGS HWY W | | HADDONFIELD | NJ | 08033-2116 | |
| 28125085 | MEDICAL SECURITY CARD COMPANY, LLC DBA SCRIPTSAVE | BROWN MCGARRY NIMEROFF LLC A PENNSYLVANIA LIMITED LIABILITY COMPANY | JAMI B. NIMEROFF, ESQUIRE | 2 PENN CENTER, SUITE 610 | 1500 JOHN F. KENNEDY BOULEVARD | PHILADELPHIA | PA | 19102 | |
| 28117738 | MEDICINE EAGLE, REBECCA | Address on file | | | | | | | |
| 28127035 | MEDICINES AND HEALTHCARE PRODUCTS REGULATORY AGENCY | 10 SOUTH COLONNADE | CANARY WHARF | | | LONDON | | E14 4PU | UNITED KINGDOM |
| 28107574 | MEDIFY AIR LLC | 1325 SW 30TH AVE | | | | DEERFIELD BEACH | FL | 33442 | |
| 28117743 | MEDIHEAT, INC. | 245 KRAFT DRIVE | | | | DALTON | GA | 30721 | |
| 28125100 | MEDIMPACT | 10660 SCRIPPS RANCH BLVD. | SUITE 100 | | | SAN DIEGO | CA | 92131 | |
| 28117744 | MEDIMPACT | 10680 TREENA ST | | | | SAN DIEGO | CA | 92131 | |
| 28125099 | MEDIMPACT | 10680 TREENA STREET, 5TH FLOOR | | | | SAN DIEGO | CA | 92131 | |
| 30262761 | MEDIMPACT HEALTH SYSTEMS, INC. | 10680 TREENA STREET, 5TH FLOOR | | | | SAN DIEGO | CA | 92131 | |
| 28117745 | MEDIMPACT HEALTHCARE SYST. | PO BOX 511334 | | | | LOS ANGELES | CA | 90051 | |
| 28125101 | MEDIMPACT HEALTHCARE SYSTEM | PO BOX 511334 | | | | LOS ANGELES | CA | 90051 | |
| 28125102 | MEDIMPACT HEALTHCARE SYSTEMS, INC | 10680 TREENA STREET, 5TH FLOOR | | | | SAN DIEGO | CA | 92131 | |
| 28095047 | MEDINA COLON, MILDRED M | Address on file | | | | | | | |
| 28095048 | MEDINA CORONA, JESSICA | Address on file | | | | | | | |
| 28107578 | MEDINA COUNTY TREASURER | 144 N BROADWAY ST | | | | MEDINA | OH | 44256 | |
| 28107579 | MEDINA COUNTY, OH HEALTH DEPARTMENT | 4800 LEDGEWOOD DRIVE | | | | MEDINA | OH | 44256-7666 | |
| 28095049 | MEDINA PAZMINO, CESAR R | Address on file | | | | | | | |
| 28157597 | MEDINA, ALEC | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28157598 | MEDINA, ANA | Address on file | | | | | | | |
| 28095050 | MEDINA, ANGELA M | Address on file | | | | | | | |
| 28157599 | MEDINA, BENILDA | Address on file | | | | | | | |
| 28117746 | MEDINA, BRENDA | Address on file | | | | | | | |
| 28157600 | MEDINA, CAMILIB | Address on file | | | | | | | |
| 28157601 | MEDINA, CANDY | Address on file | | | | | | | |
| 30519400 | MEDINA, CARMEN | Address on file | | | | | | | |
| 28095051 | MEDINA, CARMEN N | Address on file | | | | | | | |
| 28117747 | MEDINA, DANIELLE | Address on file | | | | | | | |
| 28157602 | MEDINA, ELLYS | Address on file | | | | | | | |
| 28157603 | MEDINA, GRACE | Address on file | | | | | | | |
| 28117748 | MEDINA, ITZEL | Address on file | | | | | | | |
| 28095052 | MEDINA, JOHN D | Address on file | | | | | | | |
| 28157604 | MEDINA, JONATHAN | Address on file | | | | | | | |
| 28095053 | MEDINA, JULISSA | Address on file | | | | | | | |
| 28157605 | MEDINA, KEILESHKA | Address on file | | | | | | | |
| 28157606 | MEDINA, KEYSHLA | Address on file | | | | | | | |
| 28095054 | MEDINA, KIMBERLY A | Address on file | | | | | | | |
| 28157607 | MEDINA, LAYLA | Address on file | | | | | | | |
| 28095055 | MEDINA, LINDA | Address on file | | | | | | | |
| 28095056 | MEDINA, MARGARITA | Address on file | | | | | | | |
| 28136226 | MEDINA, MARLENE | Address on file | | | | | | | |
| 28117749 | MEDINA, MELISSA | Address on file | | | | | | | |
| 28095057 | MEDINA, MERCEDES A | Address on file | | | | | | | |
| 28095058 | MEDINA, MONICA | Address on file | | | | | | | |
| 28095059 | MEDINA, MONICA R | Address on file | | | | | | | |
| 28117750 | MEDINA, NATASHA L | Address on file | | | | | | | |
| 28117751 | MEDINA, PALOMA | Address on file | | | | | | | |
| 28117752 | MEDINA, RAFAEL | Address on file | | | | | | | |
| 28095060 | MEDINA, SAMUEL | Address on file | | | | | | | |
| 28136227 | MEDINA, SKYLA | Address on file | | | | | | | |
| 28095061 | MEDINA, TERESA | Address on file | | | | | | | |
| 28136228 | MEDINA, VALERIE | Address on file | | | | | | | |
| 28136229 | MEDINA, YENNAIB | Address on file | | | | | | | |
| 28117753 | MEDINA-GIL, CARLA | Address on file | | | | | | | |
| 28136230 | MEDINA-PEREZ, JOSE | Address on file | | | | | | | |
| 28125103 | MEDI-PURE INCORPORATED | 25552 LAKE LINDSEY ROAD | | | | BROOKSVILLE | FL | 34601 | |
| 30262765 | MEDI-PURE, INC | 25552 LAKE LINDSEY RD | P.O. BOX 1257 | | | BROOKSVILLE | FL | 34605 | |
| 28125105 | MEDI-PURE, INC | 25552 LAKE LINDSEY RD | P.O. BOX 1257 | | | BROOKSVILE | FL | 34605 | |
| 28125106 | MEDI-PURE, INC | PO BOX 1257 | | | | BROOKSVILLE | FL | 34605 | |
| 28125107 | MEDIWARE INFORAMTION SYSTEMS, INC. | 11300 SWITZER ROAD | | | | OVERLAND PARK | KS | 66210 | |
| 28095067 | Name on file | Address on file | | | | | | | |
| 28095068 | MEDLEY, JACQUELYN TERESA ANDERSON | Address on file | | | | | | | |
| 28136231 | MEDLEY, LINDA | Address on file | | | | | | | |
| 28117769 | MEDLINE INDUSTRIES INC | BOX 382075 | | | | PITTSBURGH | PA | 15251-8075 | |
| 30517535 | MEDLINE INDUSTRIES, LP | BOX 382075 | | | | PITTSBURGH | PA | 15251-8075 | |
| 28095069 | MEDLOCK, ALEKZANDRA | Address on file | | | | | | | |
| 28161388 | MEDONE, L.C. | 1590 UNIVERSITY AVE | | | | DUBUQUE | IA | 52001 | |
| 28125109 | MEDONE, L.C. | ATTN: BENJAMIN COURT | 50 SOUTH SIXTH STREET | SUITE 2600 | | MINNEAPOLIS | MN | 55402 | |
| 28136232 | MEDORI, MARIE | Address on file | | | | | | | |
| 28107582 | MEDPRO WASTE DISPOSAL LLC | 1751 W. DIEHL RD #400 | | | | NAPERVILLE | IL | 60563 | |
| 28161395 | MED-PROJECT | 1800 M ST. NW, SUITE 400 SOUTH | | | | WASHINGTON | DC | 20036 | |
| 28136233 | MEDRANO GONZALEZ, MAYRA | Address on file | | | | | | | |
| 28095072 | MEDRANO, DIEGO M | Address on file | | | | | | | |
| 28136234 | MEDRANO, DORIS | Address on file | | | | | | | |
| 28136235 | MEDRANO, EDSON | Address on file | | | | | | | |
| 28136236 | MEDRANO, ISABELLA | Address on file | | | | | | | |
| 28095073 | MEDRANO, JOSEPH J | Address on file | | | | | | | |
| 28095074 | MEDRANO, JULIAN J | Address on file | | | | | | | |
| 28117771 | MEDRANO, MARIA E | Address on file | | | | | | | |
| 28095075 | MEDRANO, MARICELA | Address on file | | | | | | | |
| 28136237 | MEDRANO-BURGOS, JUAN | Address on file | | | | | | | |
| 28161398 | MEDTECH LABS | ATTN: SCOTT R. EMERSON | BOX 1108 | | | JACKSON | WY | 83001 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28117775 | MEDTECH LABS | PO BOX 202493 | | | | DALLAS | TX | 75320-2493 | |
| 28157608 | MEDVEC, HEATHER | Address on file | | | | | | | |
| 28157609 | MEDVEC, JOHN | Address on file | | | | | | | |
| 28157610 | MEDVEC, TERESA | Address on file | | | | | | | |
| 28095076 | MEDVID, ANDREW | Address on file | | | | | | | |
| 28095077 | MEDYNSKA, MELINDA J | Address on file | | | | | | | |
| 28117776 | MEECE, DYLAN | Address on file | | | | | | | |
| 28095078 | MEEGAN, JENNIFER R | Address on file | | | | | | | |
| 28117777 | MEEHAN, GENEA | Address on file | | | | | | | |
| 28157611 | MEEHAN, PATRICK | Address on file | | | | | | | |
| 28095079 | MEEK, MADISON | Address on file | | | | | | | |
| 28095080 | MEEK, MARJORIE A | Address on file | | | | | | | |
| 28117778 | MEEK, MARY | Address on file | | | | | | | |
| 28157612 | MEEK, MARY | Address on file | | | | | | | |
| 28157613 | MEEKS, DANESJA | Address on file | | | | | | | |
| 28117779 | MEEKS, MICHAELA | Address on file | | | | | | | |
| 28157614 | MEEKS, SHAWN | Address on file | | | | | | | |
| 28157615 | MEGALA, ABANOUB | Address on file | | | | | | | |
| 28117783 | MEGALABS USA LLC | 4918 SW 74TH CT | | | | MIAMI | FL | 33155 | |
| 28095081 | MEGALI, TAMER M | Address on file | | | | | | | |
| 28117784 | MEGALLA, ENASS | Address on file | | | | | | | |
| 28157616 | MEGALLAA, MINA | Address on file | | | | | | | |
| 28095082 | MEGALLY, JOHN F | Address on file | | | | | | | |
| 28157617 | MEGDADY, ALAA | Address on file | | | | | | | |
| 28107587 | MEGDAL HIGHLAND PARK LLC | SUITE C | 252 SOUTH BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| 28107588 | MEGDAL JAMACHA, LLC | C/O ELLIOT MEGDAL & ASSOCIATES | 252 BEVERLY DR, STE C | | | BEVERLY HILLS | CA | 90212 | |
| 28117785 | MEGDAL PINK LLC | STE C | 252 S BEVERLY DR | | | BEVERLY HILLS | CA | 90212 | |
| 28117786 | MEGDAL SANTEE LLC | C/O ELLIOT MEGDAL & ASSOC | 252-C SOUTH BEVERLY DR | | | BEVERLY HILLS | CA | 90212 | |
| 28095085 | MEGHLA, SOFIA S | Address on file | | | | | | | |
| 28095086 | MEGOTZ, ABBY L | Address on file | | | | | | | |
| 28157618 | MEHAL, ALBERT | Address on file | | | | | | | |
| 28157619 | MEHALKO, DEANNA | Address on file | | | | | | | |
| 28095087 | MEHANNI, NEVEN | Address on file | | | | | | | |
| 28095088 | MEHAREY, CLAUDINE | Address on file | | | | | | | |
| 28117787 | MEHARG, AVERY | Address on file | | | | | | | |
| 28157620 | MEHARICH, HABIBA | Address on file | | | | | | | |
| 28136238 | MEHDI, SYYEDA | Address on file | | | | | | | |
| 28095089 | MEHDIGHOLI, ELAHEH | Address on file | | | | | | | |
| 28136239 | MEHEDI, NIAZ | Address on file | | | | | | | |
| 28095090 | MEHLMAUER, NANCY L | Address on file | | | | | | | |
| 28095091 | MEHNO, BERNADETTE R | Address on file | | | | | | | |
| 28136240 | MEHOVIC, ELVIS | Address on file | | | | | | | |
| 28095092 | MEHR, LILLY-ANN R | Address on file | | | | | | | |
| 28095093 | MEHRINGER, MARK | Address on file | | | | | | | |
| 28136241 | MEHROTRA, PUNEET | Address on file | | | | | | | |
| 28117788 | MEHTA, ANNA | Address on file | | | | | | | |
| 28095094 | MEHTA, CHINTAN D | Address on file | | | | | | | |
| 28136242 | MEHTA, MAITRI | Address on file | | | | | | | |
| 28095095 | MEI, JIA R | Address on file | | | | | | | |
| 28136243 | MEI, KELLY | Address on file | | | | | | | |
| 28136244 | MEI, VIVIAN | Address on file | | | | | | | |
| 28095096 | MEIER, ADAM G | Address on file | | | | | | | |
| 28095097 | MEIER, MARGARET L | Address on file | | | | | | | |
| 28136245 | MEIER, TIMOTHY | Address on file | | | | | | | |
| 28117789 | MEIERDIERKS, CLAUDIA | Address on file | | | | | | | |
| 28107590 | MEIGS COUNTY HEALTH DEPT | 112 E MEMORIAL DR | | | | POMEROY | OH | 45769 | |
| 28107591 | MEIGS COUNTY TREASURER | MEIGS COUNTY TREASURER | 100 E. SECOND ST. | | | POMEROY | OH | 45769 | |
| 28107592 | MEIGS COUNTY, OH AUDITOR | 100 E. SECOND STREET | #201 | | | POMEROY | OH | 45769 | |
| 28136246 | MEINEL, KATHERINE | Address on file | | | | | | | |
| 28095099 | MEINHARDT, ARLEEN J | Address on file | | | | | | | |
| 28095100 | MEINHOLD, MYUNG B | Address on file | | | | | | | |
| 28136247 | MEINKING, JASON | Address on file | | | | | | | |
| 28136248 | MEIR, JACEY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28136249 | MEISEL, MATTHEW | Address on file | | | | | | | |
| 28157621 | MEISTER, NICHOLAS | Address on file | | | | | | | |
| 28157622 | MEIXSELL, JENNA | Address on file | | | | | | | |
| 28157623 | MEJIA AGREDANO, GABRIELA | Address on file | | | | | | | |
| 28157624 | MEJIA CRUZ, TIFFANY | Address on file | | | | | | | |
| 28157625 | MEJIA GARCIA, DAISY | Address on file | | | | | | | |
| 28117790 | MEJIA MELO, ALANNA | Address on file | | | | | | | |
| 28095101 | MEJIA, ALMA V | Address on file | | | | | | | |
| 28095102 | MEJIA, DARIO W | Address on file | | | | | | | |
| 28095103 | MEJIA, EDWARD R | Address on file | | | | | | | |
| 28157626 | MEJIA, JASMINE | Address on file | | | | | | | |
| 28117791 | MEJIA, JONATHAN | Address on file | | | | | | | |
| 28095104 | MEJIA, JORGE P | Address on file | | | | | | | |
| 28095105 | MEJIA, JUAN A | Address on file | | | | | | | |
| 28095106 | MEJIA, LETICIA | Address on file | | | | | | | |
| 28095107 | MEJIA, LOUIE | Address on file | | | | | | | |
| 28095108 | MEJIA, MICHELLE | Address on file | | | | | | | |
| 28095109 | MEJIA, NIURKA | Address on file | | | | | | | |
| 28095110 | MEJIA, PEDRO | Address on file | | | | | | | |
| 28095111 | MEJIA, RAFAEL J | Address on file | | | | | | | |
| 28157627 | MEJIA, RICHARD | Address on file | | | | | | | |
| 28157628 | MEJIA, SAMANTHA | Address on file | | | | | | | |
| 28095112 | MEJIA, SAPPHIRE D | Address on file | | | | | | | |
| 28157629 | MEJIA, SARAH | Address on file | | | | | | | |
| 28157630 | MEJIA, TANIA | Address on file | | | | | | | |
| 28095113 | MEJIA, VILMA E | Address on file | | | | | | | |
| 28117792 | MEJIA, WHITNEY | Address on file | | | | | | | |
| 28095114 | MEJIA-GOMEZ, BELINDA | Address on file | | | | | | | |
| 28157631 | MEJIA-PELAEZ, JOSUE | Address on file | | | | | | | |
| 28095115 | MEJIAS COLLAZO, KAREN M | Address on file | | | | | | | |
| 28157632 | MEJIAS VEGA, ALEXANDRA | Address on file | | | | | | | |
| 28157633 | MEJIA-TAVAR, KATIE | Address on file | | | | | | | |
| 28095116 | MEJORADO, VIRGINIA | Address on file | | | | | | | |
| 28136251 | MEKAEL, KAYLA | Address on file | | | | | | | |
| 28136252 | MEKEEL, DALIA | Address on file | | | | | | | |
| 28095117 | MEKHJIAN, AVEDIS H | Address on file | | | | | | | |
| 28117793 | MEKONNEN, HANA | Address on file | | | | | | | |
| 28136253 | MEKONNEN, YISHAKE | Address on file | | | | | | | |
| 28136254 | MEKONNEN, YOSEPH | Address on file | | | | | | | |
| 28095118 | MEKURIA, MULUGETA B | Address on file | | | | | | | |
| 28095119 | MELAK, DAWIT | Address on file | | | | | | | |
| 28095120 | MELANCON, KEITH J | Address on file | | | | | | | |
| 28095121 | MELANSON, AMBER M | Address on file | | | | | | | |
| 28136255 | MELARA, JENNIFER | Address on file | | | | | | | |
| 28136256 | MELARCZIK, NICOLA | Address on file | | | | | | | |
| 28117794 | MELBOURNE ASSOCIATES, VII, L.L. | 1811 HADDONFIELD-BERLIN RD | | | | CHERRY HILL | NJ | 08003 | |
| 28136257 | MELCHI, SHERRI | Address on file | | | | | | | |
| 28095123 | MELCHOR, ALEXANDRO | Address on file | | | | | | | |
| 28136258 | MELCHOR, MAYRA | Address on file | | | | | | | |
| 28136259 | MELCHOR-MARTINEZ, ISABEL | Address on file | | | | | | | |
| 28095124 | MELECIO, CLAUDIA A | Address on file | | | | | | | |
| 28095125 | MELENA, FRANCISCO O | Address on file | | | | | | | |
| 28095126 | MELENA, MANUEL O | Address on file | | | | | | | |
| 28117795 | MELENA, MELISSA | Address on file | | | | | | | |
| 28117796 | MELENDEZ, ELIZABETH | Address on file | | | | | | | |
| 28136260 | MELENDEZ, KATRINA | Address on file | | | | | | | |
| 28117797 | MELENDEZ, LUZ I | Address on file | | | | | | | |
| 28157634 | MELENDEZ, MARTHA | Address on file | | | | | | | |
| 28095127 | MELENDEZ, MATTHEW D | Address on file | | | | | | | |
| 28161363 | MELENDEZ, MICHAEL | Address on file | | | | | | | |
| 28095128 | MELENDEZ, ROBERT | Address on file | | | | | | | |
| 28095129 | MELENDEZ, SANTA M | Address on file | | | | | | | |
| 28095130 | MELENDEZ, SARINA A | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 661 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28157635 | MELENDEZ, SERITA | Address on file | | | | | | | |
| 28095131 | MELENDEZ, SIERRA S | Address on file | | | | | | | |
| 28095132 | MELENDEZ, TERESA | Address on file | | | | | | | |
| 28095133 | MELENDEZ, TESORRO A | Address on file | | | | | | | |
| 28095134 | MELENDREZ, ABEL | Address on file | | | | | | | |
| 28095135 | MELENGIC, JEAN | Address on file | | | | | | | |
| 28157636 | MELERO, BIANCA | Address on file | | | | | | | |
| 28157637 | MELERO, JANNET | Address on file | | | | | | | |
| 28161364 | MELEWSKI, STEVEN | Address on file | | | | | | | |
| 28157638 | MELGIRI, RAGHAVENDRA | Address on file | | | | | | | |
| 28095136 | MELGOZA, ELSA | Address on file | | | | | | | |
| 28157639 | MELGOZA, ERIC | Address on file | | | | | | | |
| 28161399 | MELILLO CONSULTING | PO BOX 825440 | | | | PHILADELPHIA | PA | 19182 | |
| 28161365 | MELILLO CONSULTING INC | PO BOX 825440 | | | | PHILADELPHIA | PA | 19182 | |
| 28095137 | MELILLO, ELIZABETH A | Address on file | | | | | | | |
| 28107594 | MELINDA MILLER | Address on file | | | | | | | |
| 28107595 | MELINDA MILLER | Address on file | | | | | | | |
| 28095138 | MELINE, LISA | Address on file | | | | | | | |
| 28107597 | MELISSA & DOUG LLC | PO BOX 7410724 | | | | CHICAGO | IL | 60674-0724 | |
| 28157640 | MELISTA, EFFIE | Address on file | | | | | | | |
| 28095139 | MELKO, ALLISON J | Address on file | | | | | | | |
| 28095140 | MELL, DONALD C | Address on file | | | | | | | |
| 28095141 | MELLK, ASHRAF B | Address on file | | | | | | | |
| 28095142 | MELLO, CURTIS | Address on file | | | | | | | |
| 28157641 | MELLON, CHRISTOPHER | Address on file | | | | | | | |
| 28161366 | MELLON, JETT | Address on file | | | | | | | |
| 28157642 | MELLONE, KELLY | Address on file | | | | | | | |
| 28095143 | MELLOR, AMANDA L | Address on file | | | | | | | |
| 28157643 | MELLOTT, CAMERON | Address on file | | | | | | | |
| 28157644 | MELLOTT, ZANDER | Address on file | | | | | | | |
| 28157645 | MELNICK, JACKSON | Address on file | | | | | | | |
| 28157646 | MELO, LANA | Address on file | | | | | | | |
| 28161367 | MELO, NICOLE E | Address on file | | | | | | | |
| 28136261 | MELOCHE, AMANDA | Address on file | | | | | | | |
| 28136262 | MELONE, COURTNEY | Address on file | | | | | | | |
| 28136263 | MELONE, SHEILA | Address on file | | | | | | | |
| 28136264 | MELOTT, JACOB | Address on file | | | | | | | |
| 28161368 | MELSHA, JONNIE | Address on file | | | | | | | |
| 28136265 | MELSON, RHOCHONDA | Address on file | | | | | | | |
| 28136266 | MELTON, ALYSSA | Address on file | | | | | | | |
| 28161369 | MELTON, ANTHONY | Address on file | | | | | | | |
| 28136267 | MELTON, CAITLIN | Address on file | | | | | | | |
| 28136268 | MELTON, DIAN | Address on file | | | | | | | |
| 28095144 | MELTON, KIMBERLY A | Address on file | | | | | | | |
| 28095145 | MELTON, LATRINA D | Address on file | | | | | | | |
| 28136269 | MELTON, MICHAEL | Address on file | | | | | | | |
| 28136270 | MELTON, NIKA | Address on file | | | | | | | |
| 28095146 | MELTON, TYRIEKE D | Address on file | | | | | | | |
| 28136271 | MELVILLE, BRENDA | Address on file | | | | | | | |
| 28161370 | MELVIN & MARY SCHAEFER | Address on file | | | | | | | |
| 28161371 | MELVIN, CONSTANCE | Address on file | | | | | | | |
| 28095148 | MELVIN, ISABELLA | Address on file | | | | | | | |
| 28107599 | MELVINDALE INVESTMENTS LLC | ATTN: MARK PATTAH | 5006 LEROY CT | | | WEST BLOOMFIELD | MI | 48324 | |
| 28136272 | MELZER, SHERRY | Address on file | | | | | | | |
| 28095149 | MEMBRENO, CARLA V | Address on file | | | | | | | |
| 28095150 | MEMBRENO, DAISY R | Address on file | | | | | | | |
| 28157647 | MEMON, HUDA | Address on file | | | | | | | |
| 28157648 | MEMON, JAVERIAH | Address on file | | | | | | | |
| 28161400 | MEMORIAL HOSPITAL, THE D/B/A MEMORIAL HEALTHCARE | 826 W KING ST | | | | OWOSSO | MI | 48867 | |
| 28107601 | MEMORIAL TOWN HALL | 534 NEW LOUDON RD | | | | LATHAM | NY | 12110 | |
| 28107600 | MEMORIAL TOWN HALL | P O BOX 508 | | | | NEWTONVILLE | NY | 12128-0508 | |
| 28095151 | MENA, MARIA DEL CARMEN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28095152 | MENA, TERESA | Address on file | | | | | | | |
| 28157649 | MENA, ZACKARY | Address on file | | | | | | | |
| 28157650 | MENARD, ASHLEY | Address on file | | | | | | | |
| 28157651 | MENARD, CHANDLER | Address on file | | | | | | | |
| 28157652 | MENARD, PAIGE | Address on file | | | | | | | |
| 28157653 | MENARDO, MARIE | Address on file | | | | | | | |
| 28157654 | MENCHACA, CAROL | Address on file | | | | | | | |
| 28095153 | MENCHACA, MARIA M | Address on file | | | | | | | |
| 28095154 | MENCHACA, MARIANNA | Address on file | | | | | | | |
| 28157655 | MENCIA, ABRAHAM | Address on file | | | | | | | |
| 28157656 | MENCOS, LESLIE | Address on file | | | | | | | |
| 28157657 | MENDEL, SARAH | Address on file | | | | | | | |
| 28157658 | MENDENHALL, ALISON | Address on file | | | | | | | |
| 28157659 | MENDENHALL, STEPHEN | Address on file | | | | | | | |
| 28136273 | MENDES, ANNA | Address on file | | | | | | | |
| 28095155 | MENDES, DOLORES | Address on file | | | | | | | |
| 28095156 | MENDES, SUSAN | Address on file | | | | | | | |
| 28095157 | MENDEZ MENDEZ, AMITTAY | Address on file | | | | | | | |
| 28136274 | MENDEZ, AMY | Address on file | | | | | | | |
| 28095158 | MENDEZ, APRIL B | Address on file | | | | | | | |
| 28136275 | MENDEZ, BRIANNA | Address on file | | | | | | | |
| 28161372 | MENDEZ, CHERISMEL | Address on file | | | | | | | |
| 28136276 | MENDEZ, DAMARIS | Address on file | | | | | | | |
| 28136277 | MENDEZ, DANIELLE | Address on file | | | | | | | |
| 28136278 | MENDEZ, DAVID | Address on file | | | | | | | |
| 28136279 | MENDEZ, DIANA | Address on file | | | | | | | |
| 28095159 | MENDEZ, EDEN M | Address on file | | | | | | | |
| 28136280 | MENDEZ, HANNAH | Address on file | | | | | | | |
| 28095160 | MENDEZ, ISABEL E | Address on file | | | | | | | |
| 28095161 | MENDEZ, JASMINE M | Address on file | | | | | | | |
| 28136281 | MENDEZ, JOHANNA | Address on file | | | | | | | |
| 28136282 | MENDEZ, KRISTY | Address on file | | | | | | | |
| 28136283 | MENDEZ, MARGARITA | Address on file | | | | | | | |
| 28136284 | MENDEZ, MARIA | Address on file | | | | | | | |
| 28095163 | MENDEZ, MARIELA A | Address on file | | | | | | | |
| 28144358 | MENDEZ, NATALIE | Address on file | | | | | | | |
| 28095164 | MENDEZ, NATHACATIANA | Address on file | | | | | | | |
| 28095165 | MENDEZ, NORA | Address on file | | | | | | | |
| 28095166 | MENDEZ, ODALYZA N | Address on file | | | | | | | |
| 28144359 | MENDEZ, ORLANDO | Address on file | | | | | | | |
| 28095167 | MENDEZ, PATRICIA | Address on file | | | | | | | |
| 28095168 | MENDEZ, RAUL A | Address on file | | | | | | | |
| 28144360 | MENDEZ, REBECCA | Address on file | | | | | | | |
| 28095169 | MENDEZ, ROBERT | Address on file | | | | | | | |
| 28144361 | MENDEZ, SANDY | Address on file | | | | | | | |
| 28144362 | MENDEZ, SELENA | Address on file | | | | | | | |
| 28144363 | MENDEZ, VALUMI | Address on file | | | | | | | |
| 28095170 | MENDEZ, VERONICA | Address on file | | | | | | | |
| 28095171 | MENDEZ-BARON, ERIK | Address on file | | | | | | | |
| 28144364 | MENDIETA, JAFFAR | Address on file | | | | | | | |
| 28161373 | MENDIETA, JUSTIN | Address on file | | | | | | | |
| 28144365 | MENDIOLA, ALMA BELLA | Address on file | | | | | | | |
| 28144366 | MENDIZABAL, GARRET | Address on file | | | | | | | |
| 28144367 | MENDIZABAL, LESLY | Address on file | | | | | | | |
| 28161374 | MENDIZABAL, NATO | Address on file | | | | | | | |
| 28125110 | MENDOCINO COAST CLINICS, INC. | 205 SOUTH ST | | | | FORT BRAGG | CA | 95437 | |
| 29959169 | MENDOCINO COAST CLINICS, INC. | C/O LUCRESHA RENTERIA | 205 SOUTH ST | | | FORT BRAGG | CA | 95437 | |
| 28125111 | MENDOCINO COMMUNITY HEALTH CLINIC, INC. | 333 LAWS AVE | | | | UKIAH | CA | 95482 | |
| 29959170 | MENDOCINO COMMUNITY HEALTH CLINIC, INC. | C/O ROD GRAINGER | 333 LAWS AVE | | | UKIAH | CA | 95482 | |
| 28107602 | MENDOCINO COUNTY DIVISION OF | ENVIROMENTAL HEALTH | 501 LOW GAP RD ROOM 1326 | | | UKIAH | CA | 95482 | |
| 28107603 | MENDOCINO COUNTY TAX COLLECTOR | 501 LOW GAP RD ROOM 1060 | | | | UKIAH | CA | 95482 | |
| 28123191 | MENDOCINO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 501 LOW GAP RD | RM 1010 | | UKIAH | CA | 95482 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 663 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28095172 | MENDOLA, KARA M | Address on file | | | | | | | |
| 28095173 | MENDONCA, SARAH U | Address on file | | | | | | | |
| 28095174 | MENDOZA ZEPEDA, KASSANDRA M | Address on file | | | | | | | |
| 28095175 | MENDOZA, ADREANNA R | Address on file | | | | | | | |
| 28117798 | MENDOZA, ALEXA | Address on file | | | | | | | |
| 28144368 | MENDOZA, ALI | Address on file | | | | | | | |
| 28095176 | MENDOZA, ANGELICA | Address on file | | | | | | | |
| 28095177 | MENDOZA, ANTONIO D | Address on file | | | | | | | |
| 28095178 | MENDOZA, ARNOLD S | Address on file | | | | | | | |
| 28095179 | MENDOZA, CAYLA M | Address on file | | | | | | | |
| 28144369 | MENDOZA, CINDY | Address on file | | | | | | | |
| 28144370 | MENDOZA, CLAUDIA | Address on file | | | | | | | |
| 28095180 | MENDOZA, DANIEL J | Address on file | | | | | | | |
| 28136285 | MENDOZA, ETHAN | Address on file | | | | | | | |
| 28117799 | MENDOZA, GLADYS | Address on file | | | | | | | |
| 28136286 | MENDOZA, GRACIE | Address on file | | | | | | | |
| 28095181 | MENDOZA, HARRIETTE J | Address on file | | | | | | | |
| 28095182 | MENDOZA, HODALIS A | Address on file | | | | | | | |
| 28136287 | MENDOZA, JEANNIE | Address on file | | | | | | | |
| 28095183 | MENDOZA, JESSICA | Address on file | | | | | | | |
| 28136288 | MENDOZA, JESSICA | Address on file | | | | | | | |
| 28095184 | MENDOZA, JOSE | Address on file | | | | | | | |
| 28095185 | MENDOZA, JOSE E | Address on file | | | | | | | |
| 28136289 | MENDOZA, JOSLYN | Address on file | | | | | | | |
| 28117800 | MENDOZA, JUAN | Address on file | | | | | | | |
| 28095186 | MENDOZA, JUBELINA | Address on file | | | | | | | |
| 28095187 | MENDOZA, JULIAN A | Address on file | | | | | | | |
| 28117801 | MENDOZA, JULIANA | Address on file | | | | | | | |
| 28136290 | MENDOZA, KASSANDRA | Address on file | | | | | | | |
| 28095188 | MENDOZA, KIRA N | Address on file | | | | | | | |
| 28095189 | MENDOZA, LEOPOLDO | Address on file | | | | | | | |
| 28136291 | MENDOZA, LESLY | Address on file | | | | | | | |
| 28095190 | MENDOZA, LESLY | Address on file | | | | | | | |
| 28136292 | MENDOZA, LINDSEY | Address on file | | | | | | | |
| 28136293 | MENDOZA, MAGALY | Address on file | | | | | | | |
| 28136294 | MENDOZA, MARIA | Address on file | | | | | | | |
| 28136295 | MENDOZA, MARTIN | Address on file | | | | | | | |
| 28136296 | MENDOZA, MELINDA | Address on file | | | | | | | |
| 28144371 | MENDOZA, MIRIAM | Address on file | | | | | | | |
| 28144372 | MENDOZA, RAYMOND | Address on file | | | | | | | |
| 28095191 | MENDOZA, RICHARD A | Address on file | | | | | | | |
| 28144373 | MENDOZA, ROBERT | Address on file | | | | | | | |
| 28144374 | MENDOZA, SARA | Address on file | | | | | | | |
| 28095192 | MENDOZA, SORAYA Y | Address on file | | | | | | | |
| 28095193 | MENDOZA, STEVEN H | Address on file | | | | | | | |
| 28095194 | MENDOZA, SYLVIA | Address on file | | | | | | | |
| 28117802 | MENDOZA-CRUZ, EVELYN | Address on file | | | | | | | |
| 28144375 | MENDYK, BARBARA | Address on file | | | | | | | |
| 28117803 | MENEELY, APRIL L | Address on file | | | | | | | |
| 28095195 | MENEESI, ABDALLA I | Address on file | | | | | | | |
| 28144376 | MENEGAY, MARY | Address on file | | | | | | | |
| 28095196 | MENELIK, YOHANNES | Address on file | | | | | | | |
| 28095197 | MENENDEZ, GILBERTO A | Address on file | | | | | | | |
| 28144377 | MENG, EMMY | Address on file | | | | | | | |
| 28095198 | MENG, SHU | Address on file | | | | | | | |
| 28117804 | MENGEL, CALAN | Address on file | | | | | | | |
| 28095199 | MENGEL, SUSANNE | Address on file | | | | | | | |
| 28144378 | MENGISTU, AMEN | Address on file | | | | | | | |
| 28117805 | MENGISTU, BIRUKTAWIT T | Address on file | | | | | | | |
| 28144379 | MENIEFIELD, DELORIS | Address on file | | | | | | | |
| 28144380 | MENJIVAR, KARLA | Address on file | | | | | | | |
| 28095200 | MENKEE, JEREMY R | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28159300 | MENLO REALTY INCOME PROPERTIES 28, LLC | BALLARD SPAHR LLP | CRAIG SOLOMON GANZ, ESQ. MICHAEL S. MYERS, ESQ. | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28159299 | MENLO REALTY INCOME PROPERTIES 28, LLC | C/O BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS & CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28144381 | MENNENGA, ALLISON | Address on file | | | | | | | |
| 28095202 | MENON, REKHA | Address on file | | | | | | | |
| 28144382 | MENOW, JEFFREY | Address on file | | | | | | | |
| 28095203 | MENSAH, ALFREDA E | Address on file | | | | | | | |
| 28095204 | MENSCHING, BRYCE L | Address on file | | | | | | | |
| 28159301 | MENTAL HEALTH AMERICA | 304 YORK ST | | | | GETTYSBURG | PA | 17325 | |
| 28117806 | MENTAL HEALTH ASSOC OF MERCER | COUNTY | 896 STAMBAUGH AVE | | | MERCER | PA | 16146 | |
| 28144383 | MENTER, GRACE | Address on file | | | | | | | |
| 28159303 | MENTHOLATUM | PO BOX 347142 | | | | PITTSBURGH | PA | 15251-4142 | |
| 28159304 | MENTOR TOWNSHIP TREASURER | PO BOX 730 216 E 10TH ST | | | | MIO | MI | 48647 | |
| 28136297 | MENTZER, BRENDA | Address on file | | | | | | | |
| 28136298 | MENTZER, HAROLD | Address on file | | | | | | | |
| 28136299 | MENUCHI, PAUL | Address on file | | | | | | | |
| 28095205 | MENZER, DANIEL F | Address on file | | | | | | | |
| 28136300 | MENZIE, AMANDA | Address on file | | | | | | | |
| 28117811 | MEP CONSULTING AND MORE LLC | 23710 EL TORO ROAD, #1085 | | | | LAKE FOREST | CA | 92630 | |
| 28136301 | MERAJA, AURORA | Address on file | | | | | | | |
| 28125114 | MERATIVE US L.P. | 100 PHOENIX DRIVE | | | | ANN ARBOR | MI | 48108 | |
| 28117812 | MERATIVE US L.P. | P.O. BOX 23491 | | | | NEW YORK | NY | 10087 | |
| 28095206 | MERAVIGLIA, MARYANN G | Address on file | | | | | | | |
| 28136302 | MERAZ, MARY | Address on file | | | | | | | |
| 28095207 | MERCADO GARCIA, JOSE | Address on file | | | | | | | |
| 28159305 | MERCADO LATINO INC | 245 BALDWIN PARK BLVD | | | | CITY OF INDUSTRY | CA | 91746 | |
| 28159306 | MERCADO LATINO INC | PO BOX 6168 | | | | EL MONTE | CA | 91734 | |
| 28136303 | MERCADO LOPEZ, MARIA DE JESUS | Address on file | | | | | | | |
| 28136304 | MERCADO, ANICIA | Address on file | | | | | | | |
| 28117817 | MERCADO, CARLOS | Address on file | | | | | | | |
| 28095208 | MERCADO, DANIELLE | Address on file | | | | | | | |
| 28095209 | MERCADO, DAVID | Address on file | | | | | | | |
| 28136305 | MERCADO, DYLAN | Address on file | | | | | | | |
| 28095210 | MERCADO, ILENNE A | Address on file | | | | | | | |
| 28095211 | MERCADO, ISELA | Address on file | | | | | | | |
| 28095212 | MERCADO, JARIELLA | Address on file | | | | | | | |
| 28117818 | MERCADO, JASMINE | Address on file | | | | | | | |
| 28136306 | MERCADO, JENNIFER | Address on file | | | | | | | |
| 28136307 | MERCADO, KARINNA | Address on file | | | | | | | |
| 28136308 | MERCADO, KENNETH | Address on file | | | | | | | |
| 28117819 | MERCADO, KHODY | Address on file | | | | | | | |
| 28144384 | MERCADO, KRISTIN | Address on file | | | | | | | |
| 28144385 | MERCADO, KRITZIANY | Address on file | | | | | | | |
| 28117820 | MERCADO, MARIA | Address on file | | | | | | | |
| 28144386 | MERCADO, MICHELLE | Address on file | | | | | | | |
| 28095213 | MERCADO, MILAGROS J | Address on file | | | | | | | |
| 28095214 | MERCADO, OMAR | Address on file | | | | | | | |
| 28095215 | MERCADO, OMAR | Address on file | | | | | | | |
| 28095216 | MERCADO, ROSA I | Address on file | | | | | | | |
| 28159307 | MERCANTILE EMPLOYERS JOINT | PENSION FUND-LOCAL #880 | 9199 MARKET PL STE 2 | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 28159308 | MERCED COUNTY | 2222 "M" STREET | | | | MERCED | CA | 95340 | |
| 28159309 | MERCED COUNTY COMMUNITY & ECONOMIC DEVELOPMENT | ENVIRONMENTAL HEALTH | 2222 M STREET, SECOND FLOOR | | | MERCED | CA | 95340 | |
| 28107604 | MERCED COUNTY ENVIRONMENTAL | HEALTH | 260 E 15TH ST | | | MERCED | CA | 95341 | |
| 28123068 | MERCED COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2222 M STREET | | | MERCED | CA | 95340 | |
| 28107605 | MERCED IRRIGATION DISTRICT | 744 W 20TH ST | | | | MERCED | CA | 95340 | |
| 28144387 | MERCEDES, LESLIE | Address on file | | | | | | | |
| 30463751 | MERCER | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 28125118 | MERCER | PO BOX 13793 | | | | NEWARK | NJ | 07188-0793 | |
| 28107608 | MERCER BOROUGH | PO BOX 69 | | | | MERCER | PA | 16137 | |
| 28107607 | MERCER BOROUGH | SEWAGE WATER TREATMENT PLANT | 100 FISH FOR FUN STREET | | | MERCER | PA | 16137 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28117822 | MERCER COUNTY TAX CLAIM BUREAU | COURT HOUSE | 3 COURT HOUSE | | | MERCER | PA | 16137 | |
| 28122744 | MERCER COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 640 S BROAD ST. | | | TRENTON | NJ | 08650 | |
| 28123077 | MERCER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 125 S DIAMOND ST | | | MERCER | PA | 16137 | |
| 28107609 | MERCER COUNTY, PA TAX CLAIM BUREAU | 3 MERCER COUNTY COURTHOUSE | | | | MERCER | PA | 16137 | |
| 28117823 | MERCER SCHOOLS/MERCER BORO | MERCER BORO TAX COLLECTOR | EMST *LOBE PO BOX 532 | | | MERCER | PA | 16137 | |
| 28144388 | MERCER, DUANE | Address on file | | | | | | | |
| 28144389 | MERCER, EMILY | Address on file | | | | | | | |
| 28144390 | MERCER, JANELLE | Address on file | | | | | | | |
| 28095218 | MERCER, JILLIAN | Address on file | | | | | | | |
| 28117824 | MERCER, NICOLE | Address on file | | | | | | | |
| 28144391 | MERCER, ROBIN | Address on file | | | | | | | |
| 28144392 | MERCER, SERENITY | Address on file | | | | | | | |
| 28095219 | MERCER, SHIRLEY | Address on file | | | | | | | |
| 28117825 | MERCHAIN, MATTHEW | Address on file | | | | | | | |
| 28107611 | MERCHANT ADVISORY GROUP | 4248 PARK GLEN ROAD | | | | MINNEAPOLIS | MN | 55416 | |
| 28144393 | MERCHANT, GERMANI | Address on file | | | | | | | |
| 28144394 | MERCHANT, HETAL | Address on file | | | | | | | |
| 28144395 | MERCHANT, MEENA | Address on file | | | | | | | |
| 28117826 | MERCHANT, WILLIAM | Address on file | | | | | | | |
| 28125119 | MERCHANTS AUTOMOTIVE GROUP INC | 1278 HOOKSETT ROAD | | | | HOOKSETT | NH | 03106 | |
| 28125121 | MERCHANTS AUTOMOTIVE GROUP INC | 1278 HOOKSETT ROAD | PO BOX 16415 | | | HOOKSETT | NH | 03106 | |
| 28125120 | MERCHANTS AUTOMOTIVE GROUP INC | BANK OF AMERICA | 1155 ELM STREET | | | MANCHESTER | NH | 03101 | |
| 28117828 | MERCHANTS CREDIT CORP | 2245 152ND AVE NE | | | | REDMOND | WA | 98052 | |
| 28107614 | MERCHANTVILLE - PENNSAUKEN | 6751 WESTFIELD AVENUE | | | | PENNSAUKEN | NJ | 08110 | |
| 28144396 | MERCIER, PIERRE | Address on file | | | | | | | |
| 28136309 | MERCIL, JEAN | Address on file | | | | | | | |
| 30262792 | MERCK | 351 N. SUMNEYTOWN PIKE | | | | NORTH WALES | PA | 19454-2505 | |
| 28160086 | MERCK & CO., INC. | 351 N. SUMNEYTOWN PIKE | | | | NORTH WALES | PA | 19454-2505 | |
| 28160088 | MERCK & CO., INC. | 351 N. SUMNEYTOWN PIKE | PO BOX 1000 | | | NORTH WALES | PA | 19454-1099 | |
| 30262796 | MERCK SHARP & DOHME LLC | 126 EAST LINCOLN AVE | PO BOX 2000 | | | RAHWAY | NJ | 07065 | |
| 30519193 | MERCK, SHARP, & DOHME | PO BOX 101536 | | | | ATLANTA | GA | 30392 | |
| 30519198 | MERCK, SHARP, & DOHME | PO BOX 5254 | | | | CAROL STREAM | IL | 60197-5254 | |
| 30519199 | MERCK, SHARP, & DOHME | PO BOX 64046 | | | | BALTIMORE | MD | 21264 | |
| 28095220 | MERCURI, DENISE | Address on file | | | | | | | |
| 28136310 | MERCURIANO, GIADA | Address on file | | | | | | | |
| 28095221 | MERCURIO, JOHN | Address on file | | | | | | | |
| 28160089 | MERCY MEDICAL CENTER | 2621 S BRISTOL ST | STE 100 | | | SANTA ANA | CA | 92704-5766 | |
| 28117829 | MERDINYAN, ANDREW | Address on file | | | | | | | |
| 28095222 | MERECKI, MARLENE R | Address on file | | | | | | | |
| 28136311 | MEREDITH, EMILY | Address on file | | | | | | | |
| 28136312 | MEREDITH, JAIDEN | Address on file | | | | | | | |
| 28136313 | MEREDITH, PATRICIA | Address on file | | | | | | | |
| 28095223 | MEREDITH, RACHAEL S | Address on file | | | | | | | |
| 28117830 | MEREDITH, TYLER | Address on file | | | | | | | |
| 28136314 | MEREDITH-DULIBA, TAWNY | Address on file | | | | | | | |
| 28136315 | MERENDINO, MEAGAN | Address on file | | | | | | | |
| 28136316 | MERENICK, SHARON | Address on file | | | | | | | |
| 28095224 | MERGEN, TAMMY M | Address on file | | | | | | | |
| 28107615 | MERICAL LLC | LOCKBOX #912392 | PO BOX 31001-2392 | | | PASADENA | CA | 91110-2392 | |
| 28136317 | MERIDA SOBERANIS, MARCO | Address on file | | | | | | | |
| 28165960 | MERIDIAN CHARTER TOWNSHIP | ATTN: TREASURER | 5151 MARSH ROAD | | | OKEMOS | MI | 48864-1198 | |
| 28165961 | MERIDIAN VILLAGE ASSOCIATES | PO BOX 5003 | | | | BELLEVUE | WA | 98009-5003 | |
| 28165963 | MERIEUX NUTRISCIENCES | PO BOX 7410296 | | | | CHICAGO | IL | 60674 | |
| 28136318 | MERIGNAC, GABRIELLA | Address on file | | | | | | | |
| 28136319 | MERINO, VERONICA | Address on file | | | | | | | |
| 28165965 | MERISANT US, INC. | 62508 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0625 | |
| 28165966 | MERIX PHARMACEUTICAL CORP | 18 E DUNDEE RD 3-204 | | | | BARRINGTON | IL | 60010 | |
| 28136320 | MERKLE, KIMBERLY | Address on file | | | | | | | |
| 28144397 | MERKLEIN, BRIANNA | Address on file | | | | | | | |
| 30519678 | MERKLEY, ALLYCIA | Address on file | | | | | | | |
| 28095226 | MERKLEY, ALLYCIA J | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28144398 | MERKLIN, ELISE | Address on file | | | | | | | |
| 28144399 | MERLO, ASHLEY | Address on file | | | | | | | |
| 28144400 | MERLOS MOLINA, ASHLEY | Address on file | | | | | | | |
| 28144401 | MERLOS, CRISTIAN | Address on file | | | | | | | |
| 28117831 | MERMAID PLAZA ASSOCIATES, INC | C/O ATLANTIC BANK | 960 SIXTH AVENUE | | | NEW YORK | NY | 10001 | |
| 28095229 | MERORES, TATIANA | Address on file | | | | | | | |
| 28144402 | MERREN, MARIAH | Address on file | | | | | | | |
| 28095230 | MERRICK, CHRISTINE | Address on file | | | | | | | |
| 28144403 | MERRICK, DEANNA | Address on file | | | | | | | |
| 28144404 | MERRIFIELD, JODI | Address on file | | | | | | | |
| 28144405 | MERRIFIELD, NOELLE | Address on file | | | | | | | |
| 28144406 | MERRILL, DENISE | Address on file | | | | | | | |
| 28095231 | MERRILL, LAURA L | Address on file | | | | | | | |
| 28144407 | MERRILL, WYATT | Address on file | | | | | | | |
| 28163649 | MERRIMACK COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN NEW HAMPSHIRE DEPARTMENT OF JUSTICE | CONSUMER PROTECTION & ANTITRUST BUREAU | 33 CAPITOL STREET | | CONCORD | NH | 03301 | |
| 28144408 | MERRIMAN, ASIA | Address on file | | | | | | | |
| 28167874 | MERRITT, BR-YON | Address on file | | | | | | | |
| 28167875 | MERRITT, CHONTIA | Address on file | | | | | | | |
| 28144409 | MERRITT, HARMONY | Address on file | | | | | | | |
| 28095232 | MERRITT, JACK H | Address on file | | | | | | | |
| 28136321 | MERRITT, LINDA | Address on file | | | | | | | |
| 28095233 | MERRITT, RACHELLE | Address on file | | | | | | | |
| 28095234 | MERRITT, SAMANTHA Y | Address on file | | | | | | | |
| 28136322 | MERROW, AIDAN | Address on file | | | | | | | |
| 28095235 | MERROW, GRAEME | Address on file | | | | | | | |
| 28095236 | MERROW, ROBIN A | Address on file | | | | | | | |
| 28095237 | MERRY, NICOLE A | Address on file | | | | | | | |
| 28167876 | MERRYMAN, LYNDEE | Address on file | | | | | | | |
| 28095238 | MERRYMAN, SARAH M | Address on file | | | | | | | |
| 28136324 | MERSKI, GABRIELLE | Address on file | | | | | | | |
| 28136325 | MERSTANI, AMIR | Address on file | | | | | | | |
| 28095239 | MERTSOCK, DOUGLAS J | Address on file | | | | | | | |
| 28095240 | MERTZ, MATTHEW R | Address on file | | | | | | | |
| 28095241 | MERTZ, RUTHANN | Address on file | | | | | | | |
| 28136326 | MERULLA, ALEXANDER | Address on file | | | | | | | |
| 28095242 | MERULLO, SUZANNE P | Address on file | | | | | | | |
| 28136327 | MERWIN, SHAYNA | Address on file | | | | | | | |
| 28165967 | MESA COUNTY TREASURER | PO BOX 1909 | | | | GRAND JUNCTION | CO | 81502-1909 | |
| 28167877 | MESA SHOPPING CENTER | INVESTEC MANAGEMENT CORP | 200 E CARILLO ST, SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 28165970 | MESA TOWN CENTER, LLC | C/O NEWMARK MERRILL | 24025 PARK SORRENTO, STE 300 | | | CALABASAS | CA | 91302 | |
| 28167878 | MESA WATER DISTRICT | 1965 PLACENTIA AVENIE | | | | COSTA MESA | CA | 92627 | |
| 28107617 | MESA WATER DISTRICT | 24025 PARK SORRENTO | STE 300 | | | CALABASAS | CA | 91302-4001 | |
| 28107616 | MESA WATER DISTRICT | PO BOX 6513 | | | | PASADENA | CA | 91109-6500 | |
| 28136328 | MESA, CECILIA | Address on file | | | | | | | |
| 28136329 | MESA, FAITH | Address on file | | | | | | | |
| 28095244 | MESA, NELIA J | Address on file | | | | | | | |
| 28095245 | MESBAHUDDIN, ABU SADAT M | Address on file | | | | | | | |
| 28136330 | MESED, HAILA | Address on file | | | | | | | |
| 28095246 | MESFIN, IJLSEGED | Address on file | | | | | | | |
| 28167879 | MESFIN, WEINSHT | Address on file | | | | | | | |
| 28136331 | MESHA, AHMED | Address on file | | | | | | | |
| 28136332 | MESHCHERINA, ZOYA | Address on file | | | | | | | |
| 28095247 | MESHESHA, FANAYE K | Address on file | | | | | | | |
| 28144410 | MESHESHA, FANTAYE | Address on file | | | | | | | |
| 28095248 | MESHRKY, MINA T | Address on file | | | | | | | |
| 28144411 | MESIAS, PETRA | Address on file | | | | | | | |
| 28144412 | MESIK, KAITLYN | Address on file | | | | | | | |
| 28144413 | MESKE-CORBIN, DAVINA | Address on file | | | | | | | |
| 28144414 | MESLEH, AZAM | Address on file | | | | | | | |
| 28095249 | MESLER, TESSA S | Address on file | | | | | | | |
| 28095250 | MESORANA-BAILEY, NIA H | Address on file | | | | | | | |
| 28160091 | MESSAGE SYSTEMS INC. | 7070 SAMUEL MORSE DRIVE | SUITE 150 | | | COLUMBIA | MD | 21046 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 667 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30262799 | MESSAGEBIRD, RECENTLY RENAMED TO BIRD | 260 TOWNSEND ST | STE 650 | | | SAN FRANCISCO | CA | 94107 | |
| 28160092 | MESSAGEWARE INCORPORATED | SUITE 108 | 6711 MISSISSAUGA RD | | | MISSISSAUGA | ON | L5N 2W3 | CANADA |
| 28095251 | MESSELE, GETENET M | Address on file | | | | | | | |
| 28144415 | MESSENGER, DONNA | Address on file | | | | | | | |
| 28167881 | MESSERE, JEREMY | Address on file | | | | | | | |
| 28107618 | MESSERLI & KRAMER PA | SUITE 250 | 3033 CAMPUS DR | | | PLYMOUTH | MN | 55441 | |
| 28107620 | MESSERSMITH TRUST | Address on file | | | | | | | |
| 28095253 | MESSIAS, LAYANNA C | Address on file | | | | | | | |
| 28095254 | MESSICK, KATHLEEN A | Address on file | | | | | | | |
| 28144416 | MESSICK, LYNN | Address on file | | | | | | | |
| 28167882 | MESSICK, PATRICIA F | Address on file | | | | | | | |
| 28095255 | MESSIER, EUNICE T | Address on file | | | | | | | |
| 28167883 | MESSIER, MALEANA | Address on file | | | | | | | |
| 28095256 | MESSIER, MICHAEL | Address on file | | | | | | | |
| 28144417 | MESSIHA, MARLIN | Address on file | | | | | | | |
| 28144418 | MESSINA, JAMIE MARISA | Address on file | | | | | | | |
| 28095257 | MESSINA, JOSEPH | Address on file | | | | | | | |
| 28167884 | MESSINA, MIKILENA | Address on file | | | | | | | |
| 28144420 | MESSINA, NICOLE | Address on file | | | | | | | |
| 28095258 | MESSINGER, RICHARD L | Address on file | | | | | | | |
| 30519581 | MESSMORE, KRISTEN | Address on file | | | | | | | |
| 28095259 | MESSMORE, KRISTEN M | Address on file | | | | | | | |
| 28167885 | MESSNER, LOGAN | Address on file | | | | | | | |
| 28095260 | MESTA, NANCY | Address on file | | | | | | | |
| 28095261 | MESTER, LAWRENCE | Address on file | | | | | | | |
| 28172635 | META PLATFORMS, INC. | META WAY | | | | MENLO PARK | CA | 94025-1444 | |
| 28160096 | META SOURCE LLC | 1900 FROST RD | SUITE 100 | | | BRISTOL | PA | 19007 | |
| 28160093 | META SOURCE LLC | SUITE 100 | 1900 FROST ROAD | | | BRISTOL | PA | 19007 | |
| 28095262 | META, AMANDA | Address on file | | | | | | | |
| 28107622 | METAMORA TOWNSHIP TREASURER | 730 W. DRYDEN ROAD | | | | METAMORA | MI | 48455 | |
| 28160097 | METASOURCE | 1900 FROST RD | SUITE 100 | | | BRISTOL | PA | 19007 | |
| 28095263 | METCALF, DANIEL | Address on file | | | | | | | |
| 28144421 | METCALF, GREGORY | Address on file | | | | | | | |
| 28136333 | METCALF, JIMMIE | Address on file | | | | | | | |
| 28136334 | METCALF, MICHAEL | Address on file | | | | | | | |
| 28136335 | METCALFE, MEGAN | Address on file | | | | | | | |
| 28136336 | METCALFE, MIKHIYA | Address on file | | | | | | | |
| 28107624 | MET-ED | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 28107623 | MET-ED | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 28136337 | METH, DARLENE | Address on file | | | | | | | |
| 28117833 | METHOD MERCHANT, INC. | 150 SOUTH PINE ISLAND RD. | SUITE 530 | | | PLANTATION | FL | 33324 | |
| 28160098 | METHOD3, INC. | 1013 MUMMA ROAD, SUITE 201 | | | | WORMLEYSBURG | PA | 17043 | |
| 28117834 | METIER, JACKIE | Address on file | | | | | | | |
| 28117835 | METOYER, MARIAH | Address on file | | | | | | | |
| 28125122 | METRO ONE LPSG | RTS FINANCIAL SERVICES, INC | PO BOX 840267 | | | DALLAS | TX | 75284 | |
| 28117842 | METRO ONE LPSG INC | RTS FINANCIAL SERVICES, INC | PO BOX 840267 | | | DALLAS | TX | 75284 | |
| 30262803 | METRO ONE LPSG INC | TRIUMPH BUSINESS CAPITAL | PO BOX 610028 | | | DALLAS | TX | 75261-0028 | |
| 28095264 | METRO, MARY ANN | Address on file | | | | | | | |
| 28125124 | METROHEALTH SYSTEM | 2500 METROHEALTH DR | | | | CLEVELAND | OH | 44109 | |
| 28125125 | METROPLUS HEALTH PLAN | 50 WATER STREET | 7TH FLOOR | | | NEW YORK | NY | 10004 | |
| 28125126 | METROPOLITAN HOSPITAL | 5900 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519 | |
| 29959171 | METROPOLITAN HOSPITAL CENTER (NYCHHC) | C/O KEITH TALLBE | 1901 FIRST AVE. | | | NEW YORK | NY | 10029 | |
| 28167890 | METROPOLITAN MANAGEMENT CORP | PO BOX 446 | 230 WINDSOR AVE | | | NARBETH | PA | 19072-0446 | |
| 28125128 | METROPOLITAN PROPERTY AND CASUALTY INSURANCE COMPANY | 10 SOUTH LASALLE STREET | SUITE 3350 | ATTN: DENNIS F. LYONS | | CHICAGO | IL | 60603 | |
| 28127036 | METROPOLITAN ST. LOUIS SEWER DISTRICTDIVISION OF ENVIRONMENTAL COMPLIANCE | 10 EAST GRAND AVENUE | | | | ST. LOUIS | MO | 63147 | |
| 28167891 | METROPOLITAN TRANS AUTH | MTA-GCT GENERAL POST OFFICE | PO BOX 29592 | | | NEW YORK | NY | 10087 | |
| 28165972 | MET-RX USA | PO BOX 9010 | | | | RONKONKOMA | NY | 11779-9010 | |
| 28095266 | METTEER, MARGARET | Address on file | | | | | | | |
| 28159065 | METTEL | 55 WATER ST | 32ND FLOOR | | | NEW YORK | NY | 10041 | |
| 28165973 | METTLER PACKAGING LLC | 390 MOOREFIELD INDUSTRIAL | PARK ROAD | | | MOOREFIELD | WV | 26836 | |
| 28136338 | METZ, AMY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28095267 | METZ, JANINE | Address on file | | | | | | | |
| 28136339 | METZ, JOSHUA | Address on file | | | | | | | |
| 28136340 | METZDORF, JACOB | Address on file | | | | | | | |
| 28136341 | METZE, RONALD | Address on file | | | | | | | |
| 28095268 | METZEMAEKERS, BENJAMIN F | Address on file | | | | | | | |
| 28095269 | METZGAR, RICHARD V | Address on file | | | | | | | |
| 28136342 | METZGER, ADRIANNE | Address on file | | | | | | | |
| 30559822 | METZGER, CARL | Address on file | | | | | | | |
| 28095270 | METZGER, CARL J | Address on file | | | | | | | |
| 28167893 | METZGER, HEATHER | Address on file | | | | | | | |
| 28136343 | METZGER, MATTHEW | Address on file | | | | | | | |
| 28136344 | METZGER, MORGAN | Address on file | | | | | | | |
| 28095271 | METZGER, ROBERT J | Address on file | | | | | | | |
| 28167894 | METZGER, SKYLAR | Address on file | | | | | | | |
| 28144422 | METZNER, YVONNE | Address on file | | | | | | | |
| 28144423 | MEURLOTT, JOSH | Address on file | | | | | | | |
| 28144424 | MEWALAL, CLIFFORD | Address on file | | | | | | | |
| 28144425 | MEY, SARITH | Address on file | | | | | | | |
| 28144426 | MEYER, ALEXANDER | Address on file | | | | | | | |
| 28095272 | MEYER, ALICIA M | Address on file | | | | | | | |
| 28144427 | MEYER, BENJAMIN | Address on file | | | | | | | |
| 28144428 | MEYER, DAVID | Address on file | | | | | | | |
| 28144429 | MEYER, DENISE | Address on file | | | | | | | |
| 28167895 | MEYER, HEATHER | Address on file | | | | | | | |
| 28144430 | MEYER, KAYLEE | Address on file | | | | | | | |
| 28144431 | MEYER, MACKENZIE | Address on file | | | | | | | |
| 28095273 | MEYER, MARCEL D | Address on file | | | | | | | |
| 28144432 | MEYER, MAXWELL | Address on file | | | | | | | |
| 28144433 | MEYER, NATALIE | Address on file | | | | | | | |
| 28144434 | MEYER, PENNY | Address on file | | | | | | | |
| 28136345 | MEYER, RICHARD | Address on file | | | | | | | |
| 28136346 | MEYER, STEPHEN | Address on file | | | | | | | |
| 28095274 | MEYER, STEPHEN W | Address on file | | | | | | | |
| 28136347 | MEYER, TRISTEN | Address on file | | | | | | | |
| 28136348 | MEYER, TRUDY | Address on file | | | | | | | |
| 28136349 | MEYER, WILLIAM | Address on file | | | | | | | |
| 28136350 | MEYER, ZOE | Address on file | | | | | | | |
| 28095275 | MEYER-PRETORIUS, MARGARET C | Address on file | | | | | | | |
| 28095276 | MEYERS, BARBARA L | Address on file | | | | | | | |
| 28095277 | MEYERS, CHRISTOPHER J | Address on file | | | | | | | |
| 28136351 | MEYERS, DUGLAS | Address on file | | | | | | | |
| 28136352 | MEYERS, JANELLE | Address on file | | | | | | | |
| 28095278 | MEYERS, JARED | Address on file | | | | | | | |
| 28167896 | MEYERS, JOSCELYNE | Address on file | | | | | | | |
| 28136353 | MEYERS, MCKENNA | Address on file | | | | | | | |
| 28136354 | MEYERS, RAELYN | Address on file | | | | | | | |
| 28095279 | MEYERS, RYAN A | Address on file | | | | | | | |
| 28095280 | MEYERS, SERENA A | Address on file | | | | | | | |
| 28136355 | MEYNARD, LACQANDA | Address on file | | | | | | | |
| 28095281 | MEZA MELENDEZ, OTILIO I | Address on file | | | | | | | |
| 28095282 | MEZA QUINTERO, JEIRA | Address on file | | | | | | | |
| 28136356 | MEZA, ALEJANDRO | Address on file | | | | | | | |
| 28095283 | MEZA, BLANCA L | Address on file | | | | | | | |
| 28144435 | MEZA, CRISTIAN | Address on file | | | | | | | |
| 28167897 | MEZA, CRYSTAL | Address on file | | | | | | | |
| 28144436 | MEZA, DORIS | Address on file | | | | | | | |
| 28144437 | MEZA, JAVIER | Address on file | | | | | | | |
| 28095284 | MEZA, JOSE F | Address on file | | | | | | | |
| 28095285 | MEZA, JOSEFINA | Address on file | | | | | | | |
| 28095286 | MEZA, LIZZETTE | Address on file | | | | | | | |
| 28095287 | MEZA, MIREYA | Address on file | | | | | | | |
| 28095288 | MEZA, PEDRO | Address on file | | | | | | | |
| 28095289 | MEZA, SERGIO | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28144438 | MEZA, VINCENTE | Address on file | | | | | | | |
| 28144439 | MEZIANE, HAJAR | Address on file | | | | | | | |
| 28144440 | MEZZANOTTE, GINA | Address on file | | | | | | | |
| 28165975 | MGA ENTERTAINMENT | EXCITE USA | 4393 SUNBELT DR | | | ADDISON | TX | 75001 | |
| 28117845 | MGA ENTERTAINMENT (DOMESTIC) | 9220 WINNETKA AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 28165978 | MGP IX CAMELLIA LLC | C/O MERLONE GEIER MGMT LLC | 425 CALIFORNIA ST., 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 28165979 | MGP XI KINGSGATE LLC 717-2 | MERLONE GEIER MGT LLC | 425 CALIFORNIA ST., 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 28165980 | MGP XI NORTHGATE LLC | C/O MERLONE GEIER MGMT LLC | PO BOX 102622 | | | PASADENA | CA | 91189-2622 | |
| 28165982 | MGP XII MOUNTAINGATE LLC | C/O MERLONE GEIER MGMT LLC | 425 CALIFORNIA ST., 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 28107629 | MGP XII SUNRISE VILLAGE LLC | 10TH FLOOR | 425 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94104 | |
| 28107630 | MGPXI-A ARDEN CREEK LLC | C/O MARLONE GEIER PARTNERS | 425 CALIFORNIA ST, 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 28125130 | MH - BAY AREA HOSPITAL | 1775 THOMPSON ROAD | | | | COOS BAY | OR | 97420 | |
| 28125131 | MH - HARTFORD HOSPITAL | 80 SEYMOUR STREET | | | | HARTFORD | CT | 06102 | |
| 28125132 | MH - MERCY MEDICAL CENTER | 1000 NORTH VILLAGE AVE | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 28125133 | MH - NORCAL HEALTHCONNECT LLC, DBA ENLDSBURG HOSPITAL | 2700 DOLBEER STREET | | | | EUREKA | CA | 95501 | |
| 28125134 | MH - ST. CHARLES HOSPITAL | 200 BELLE TERRE ROAD | | | | PORT JEFFERSON | NY | 11777 | |
| 28125135 | MH - ST. VINCENTS MEDICAL CENTER | 2800 MAIN STREET | | | | BRIDGEPORT | CT | 06606 | |
| 28125136 | MH - THE HOSPITAL OF CENTRAL CONNECTICUT | 100 GRAND ST. | | | | NEW BRITAIN | CT | 06052 | |
| 28125137 | MH - UMASS MEMORIAL HEALTH - HARRINGTON HOSPITAL, INC. | 100 SOUTH STREET | | | | SOUTHBRIDGE | MA | 01550 | |
| 28125138 | MH - WAYNE MEMORIAL HOSPITAL | 601 PARK ST. | | | | HONESDALE | PA | 18431 | |
| 28144441 | MI, KRISTA | Address on file | | | | | | | |
| 28095294 | MIAH, AKHTER H | Address on file | | | | | | | |
| 28144442 | MIAH, BUSHRA | Address on file | | | | | | | |
| 28144443 | MIAH, FAHMIDA | Address on file | | | | | | | |
| 28144444 | MIAH, RAHEDA | Address on file | | | | | | | |
| 28125139 | MIAMI VALLEY HOSPITAL | 1 WYOMING ST | | | | DAYTON | OH | 45409 | |
| 28095295 | MIAN, MOMINA K | Address on file | | | | | | | |
| 28144446 | MIAN, OMAR | Address on file | | | | | | | |
| 28095296 | MICALLEF, JENNA | Address on file | | | | | | | |
| 28095297 | MICEK, DARRYL | Address on file | | | | | | | |
| 28117848 | MICHAEL A. SERLUCO | Address on file | | | | | | | |
| 28117849 | MICHAEL GUERRA | Address on file | | | | | | | |
| 28107631 | MICHAEL J STANDING | Address on file | | | | | | | |
| 28125140 | MICHAEL J. DUNN, LLC | 1 S BROAD ST | | | | PHILADELPHIA | PA | 19107 | |
| 28107632 | MICHAEL O'MEARA | Address on file | | | | | | | |
| 28117850 | MICHAEL R. STILLMAN | Address on file | | | | | | | |
| 28107633 | MICHAEL WAYNE INVESTMENT CO | NORFOLK GEN DIST CRT | 150 ST PAUL'S BLVD., RM 3202 | | | NORFOLK | VA | 23510 | |
| 28117851 | MICHAEL WAYNE INVESTMENT CO | VIRGINIA BEACH GEN DIST CRT | 2425 NIMMO PKWY | | | VIRGINIA BEACH | VA | 23452 | |
| 28144447 | MICHAEL, ALISA | Address on file | | | | | | | |
| 28136357 | MICHAEL, BRENDAN | Address on file | | | | | | | |
| 28095301 | MICHAEL, CHRESTIN | Address on file | | | | | | | |
| 28117852 | MICHAEL, EMILY | Address on file | | | | | | | |
| 28095302 | MICHAEL, KALEIGH M | Address on file | | | | | | | |
| 28136358 | MICHAEL, KAREN | Address on file | | | | | | | |
| 28095303 | MICHAEL, LENA | Address on file | | | | | | | |
| 28117853 | MICHAEL, LEON | Address on file | | | | | | | |
| 28136359 | MICHAEL, PAMELA | Address on file | | | | | | | |
| 28136360 | MICHAEL, PATRICIA | Address on file | | | | | | | |
| 28136361 | MICHAEL, RYAN | Address on file | | | | | | | |
| 28136362 | MICHAELI, NIKKI | Address on file | | | | | | | |
| 28117854 | MICHAELS CO INC | 6651 S 216TH ST. | | | | KENT | WA | 98032 | |
| 28136363 | MICHAELS, CARISSA | Address on file | | | | | | | |
| 28095304 | MICHAELS, DAVID P | Address on file | | | | | | | |
| 28136364 | MICHAELS, KELLY | Address on file | | | | | | | |
| 28136365 | MICHAELS, LISA | Address on file | | | | | | | |
| 28095305 | MICHALSKI, KIMBERLY A | Address on file | | | | | | | |
| 28136366 | MICHANOWICZ, JANET | Address on file | | | | | | | |
| 28095306 | MICHAUD, CAMERON J | Address on file | | | | | | | |
| 28136367 | MICHAUD, MELANIE | Address on file | | | | | | | |
| 28095307 | MICHAYEL, MARY K | Address on file | | | | | | | |
| 28136368 | MICHEL, DENA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 670 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28144448 | MICHEL, ENRIQUE | Address on file | | | | | | | |
| 28144449 | MICHEL, JEROD | Address on file | | | | | | | |
| 28095308 | MICHEL, LUIS D | Address on file | | | | | | | |
| 28144450 | MICHEL, MICHELLE | Address on file | | | | | | | |
| 28144451 | MICHEL, NATALIE | Address on file | | | | | | | |
| 28144452 | MICHEL, PAUL | Address on file | | | | | | | |
| 28095309 | MICHEL, PHAILAH | Address on file | | | | | | | |
| 28117855 | MICHEL, TAISHA | Address on file | | | | | | | |
| 28144453 | MICHELE, ALEXANDRA | Address on file | | | | | | | |
| 28144454 | MICHELET, CHRISTIAN | Address on file | | | | | | | |
| 28095310 | MICHELETTI, LISA | Address on file | | | | | | | |
| 28095311 | MICHELINI, MARINA | Address on file | | | | | | | |
| 28144455 | MICHELLE, SUHEIL | Address on file | | | | | | | |
| 28095312 | MICHELS, ANDREW D | Address on file | | | | | | | |
| 28144456 | MICHELS, WENDY | Address on file | | | | | | | |
| 28144457 | MICHIAL, ROBEL | Address on file | | | | | | | |
| 28127037 | MICHIGAN BOARD OF DRUG AND DEVICE DISTRIBUTORS | 611 W OTTAWA, 3RD FLOOR, PO BOX 30670 | | | | LANSING | MI | 48909-8170 | |
| 28127038 | MICHIGAN BOARD OF PHARMACY | 611 W OTTAWA, 3RD FLOOR | P.O. BOX 30670 | | | LANSING | MI | 48909-8170 | |
| 28158727 | MICHIGAN BOARD OF PHARMACY | OTTOWA BUILDING 611 W. OTTOWA | P O BOX 30004 | | | LANSING | MI | 48909 | |
| 28127039 | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | 525 WEST ALLEGAN STREET | P.O. BOX 30473 | | | LANSING | MI | 48909-7973 | |
| 28095313 | MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | CONSTITUTION HALLS25 WEST ALLEGAN STREETP.O. BOX 30473 | | | | LANSING | MI | 48909-7973 | |
| 28127040 | MICHIGAN DEPARTMENT OF HEALTH | 333 S. GRAND AVE | P.O. BOX 30195 | | | LANSING | MI | 48909 | |
| 28125141 | MICHIGAN DEPARTMENT OF HEALTH & HUMAN SERVICES | 336 S. GRAND AVE | PO BOX 30195 | | | LANSING | MI | 48909 | |
| 28127041 | MICHIGAN DEPARTMENT OF HEALTH AND HUMAN SERVICES | 333 S. GRAND AVE | P.O. BOX 30195 | | | LANSING | MI | 48909 | |
| 28127042 | MICHIGAN DEPARTMENT OF LICENSING & REGULATORY AFFAIRS | 611 W. OTTAWA | PO BOX 30004 | | | LANSING | MI | 48909 | |
| 28127425 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | WORKERS' COMPENSATION AGENCY | 7150 HARRIS DRIVE, 1ST FLOOR | PO BOX 30016 | | LANSING | MI | 48909 | |
| 28127043 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS (LARA) | 611 W. OTTAWA | P.O. BOX 30004 | | | LANSING | MI | 48909 | |
| 28158790 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS (LARA) | MIKE ZIMMER, DIRECTOR | 611 W. OTTAWA | | | LANSING | MI | 48909 | |
| 28127044 | MICHIGAN DEPARTMENT OF REVENUE | MICHIGAN DEPARTMENT OF TREASURY | | | | LANSING | MI | 48922 | |
| 28127436 | MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48933 | |
| 28107636 | MICHIGAN DEPARTMENT OF TREASURY - TAXES | MICHIGAN DEPARTMENT OF TREASURY | | | | LANSING | MI | 48922 | |
| 28107637 | MICHIGAN DEPT OF TREASURY-COLL | PO BOX 30149 | | | | LANSING | MI | 48909-7649 | |
| 28127045 | MICHIGAN MEDICAID | 333 S. GRAND AVE | P.O. BOX 30195 | | | LANSING | MI | 48909 | |
| 28107638 | MICHIGAN RETAILERS ASSN | 603 S WASHINGTON AVE | | | | LANSING | MI | 48933 | |
| 28165984 | MICHIGAN STATE DISBURSEMENT | UNIT | PO BOX 30350 | | | LANSING | MI | 48909 | |
| 28158728 | MICHIGAN STATE LOTTERY | 101 EAST HILLSDALE STREET | | | | LANSING | MI | 48933 | |
| 28165985 | MICHIGAN TREASURY | COLLECTION DIVISON | BOX 30158 | | | LANSING | MI | 48909 | |
| 28144458 | MICHIGANI, KASHINDI | Address on file | | | | | | | |
| 28095314 | MICHILLI, MARCO L | Address on file | | | | | | | |
| 28095315 | MICHOLAS, NICOLE L | Address on file | | | | | | | |
| 28144459 | MICHOLAS, SUSAN | Address on file | | | | | | | |
| 28144460 | MICIC, RUZA | Address on file | | | | | | | |
| 28095316 | MICIELI, VINCENT G | Address on file | | | | | | | |
| 28095317 | MICK, REILLY D | Address on file | | | | | | | |
| 28136369 | MICKELSON, KHAMLA | Address on file | | | | | | | |
| 28136370 | MICKELSON, MARLA | Address on file | | | | | | | |
| 28117856 | MICKELSON, RYAN W | Address on file | | | | | | | |
| 28136371 | MICKEY, FELICIA | Address on file | | | | | | | |
| 28136372 | MICKEY, ROBERT | Address on file | | | | | | | |
| 28136374 | MICKEY, TAMARA | Address on file | | | | | | | |
| 28136375 | MICKLEY, LINDA | Address on file | | | | | | | |
| 28136376 | MICKLEY, MIRANDA | Address on file | | | | | | | |
| 28095318 | MICKNICK, THOMAS J | Address on file | | | | | | | |
| 28095319 | MICKUS, SHEILA M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 671 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28117859 | MICROLIFE USA INC | 2ND FLOOR, SUITE B | 1617 GULF TO BAY BLVD | | | CLEARWATER | FL | 33755 | |
| 28125142 | MICROMEDIX | 6200 SOUTH SYRACUSE WAY | SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 28125145 | MICROSOFT | PO BOX 842103 | | | | DALLAS | TX | 75282-2103 | |
| 30262824 | MICROSOFT CORPORATION | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| 28125146 | MICROSOFT CORPORATION | PO BOX 842103 | | | | DALLAS | TX | 75282-2103 | |
| 28165991 | MICROSOFT ONLINE INC | PO BOX 847543 | | | | DALLAS | TX | 75284-7543 | |
| 28095320 | MICROSOFT ONLINE, INC. | C/O TIFFANY STRELOW COBB | VORYS, SATER, SEYMOUR AND PEASE LLP | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | |
| 28117863 | MID STATE DOOR INC | 602 CAMBRIDGE AVE | | | | SYRACUSE | NY | 13208 | |
| 28125148 | MIDAMCO | C/O MID-AMERICA MGMT CORP | 3333 RICHMOND RD STE 350 | | | BEACHWOOD | OH | 44122 | |
| 28125149 | MID-AMERICA STORE FIXTURES | 2195 BROEHM ROAD | | | | OBETZ | OH | 43207 | |
| 28165993 | MID-ATLANTIC VALUATION GROUP INC | PO BOX 588 | | | | YORK | PA | 17405-0588 | |
| 28125150 | MID-ATLANTIC VALUATION GRP INC | PO BOX 588 | | | | YORK | PA | 17405-0588 | |
| 28125151 | MID-COLUMBIA MEDICAL CENTER | 1700 E. 19TH ST | | | | THE DALLES | OR | 97058 | |
| 29959172 | MID-COLUMBIA MEDICAL CENTER | C/O WENDY APLAND | 1700 E. 19TH ST | | | THE DALLES | OR | 97058 | |
| 28117866 | MIDCOM DATA TECHNOLOGIES INC | 2625 E. OAKLEY PARK ROAD | SUITE 125 | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 30517537 | MIDCOM SERVICE GROUP | 2625 E OAKLEY PARK RD | STE 125 | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 28136377 | MIDDAUGH, LORI | Address on file | | | | | | | |
| 28095321 | MIDDLE ISLAND PLAZA, LLC | 750 NORTH COUNTY ROAD | SUITE 3 | | | SETAUKET | NY | 11733 | |
| 28136378 | MIDDLEBROOKS, ANTHONY | Address on file | | | | | | | |
| 28168893 | MIDDLESEX COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 77 APPLE ORCHARD LANE | | | NORTH BRUNSWICK | NJ | 08902 | |
| 28165995 | MIDDLESEX WATER COMPANY | 485C ROUTE 1 SOUTH | SUITE 400 | | | ISELIN | NJ | 08830 | |
| 28165994 | MIDDLESEX WATER COMPANY | PO BOX 826538 | | | | PHILADELPHIA | PA | 19182-6538 | |
| 28136379 | MIDDLESWORTH, JOSEPH | Address on file | | | | | | | |
| 30517538 | MIDDLETON O2COOL LLC | 400 SKOKIE BLVD, STE 820 | STE 2300 | | | NORTHBROOK | IL | 60062 | |
| 28136380 | MIDDLETON, ANTHONY | Address on file | | | | | | | |
| 28144461 | MIDDLETON, BENNY | Address on file | | | | | | | |
| 28095322 | MIDDLETON, BRITTANY R | Address on file | | | | | | | |
| 28144462 | MIDDLETON, DAWN | Address on file | | | | | | | |
| 28095323 | MIDDLETON, HANNAH B | Address on file | | | | | | | |
| 28144463 | MIDDLETON, JESSICA | Address on file | | | | | | | |
| 28144464 | MIDDLETON, TANYA | Address on file | | | | | | | |
| 28095324 | MIDDLETON, TONI L | Address on file | | | | | | | |
| 28117868 | MIDDLETON, XZAVIER | Address on file | | | | | | | |
| 28107640 | MIDDLETOWN AREA SCHOOL DIST | PO BOX 61918 | | | | HARRISBURG | PA | 17106 | |
| 28107641 | MIDDLETOWN AREA SCHOOL DISTRICT | TAX OFFICE | 55 WEST WATER STREET | | | MIDDLETOWN | PA | 17057 | |
| 28107642 | MIDDLETOWN BOROUGH TAX COLLECTOR | ATTN: PAMELA L. MILLER | PO BOX 216 | | | MIDDLETOWN | PA | 17057 | |
| 28107644 | MIDDLETOWN TOWNSHIP | 1 KINGS HIGHWAY | | | | MIDDLETOWN | NJ | 07748 | |
| 28107645 | MIDDLETOWN TOWNSHIP, NJ | 1 KINGS HIGHWAY | | | | MIDDLETOWN | NJ | 07748 | |
| 28117869 | MIDGET, NOAH | Address on file | | | | | | | |
| 28117870 | MIDLAND CREDIT MANAGEMENT | C/O MARY JANE M ELLIOTT | 24300 KARIM BLVD | | | NOVI | MI | 48375 | |
| 28117871 | MIDLAND CREDIT MANAGEMENT, INC | 100 EAST BROADWAY | | | | HOPEWELL | VA | 23860 | |
| 28107646 | MIDLAND CREDIT MANAGEMENT, INC | CITY OF SUFFOLK GEN DIST CRT | 150 N MAIN ST | | | SUFFOLK | VA | 23434 | |
| 28107647 | MIDLAND CREDIT MGMNT INC | PO BOX 2121 | | | | WARREN | MI | 48090 | |
| 28107648 | MIDLAND FUNDING LLC | C/O MARY JANE M ELLIOTT | 24300 KARIM BLVD | | | NOVI | MI | 48375 | |
| 28107650 | MIDLAND LOAN SERVICES INC | LOCKBOX 642303 | PO BOX 642303 | | | PITTSBURGH | PA | 15264-2303 | |
| 28117872 | MIDLAND LOAN SERVICES LP | DEPT 616 | 210 W 10TH ST | | | KANSAS CITY | MO | 64105 | |
| 28117873 | MIDLAND LOAN SERVICES LP | PORTFOLIO OPERATIONS | PO BOX 419210 LOAN 030218439 | | | KANSAS CITY | MO | 64141 | |
| 28107651 | MIDLAND LOAN SERVICES, INC. | REF 03-0219720 | PO BOX 419201 ACCT1006967647 | | | KANSAS CITY | MO | 64141 | |
| 28107652 | MIDLAND MUNICIPAL AUTHORITY,PA | 946 RAILROAD AVE | | | | MIDLAND | PA | 15059 | |
| 28125153 | MIDMICHIGAN HEALTH SERVICES, INC | 9249 W LAKE CITY RD | | | | HOUGHTON LAKE | MI | 48629 | |
| 28125154 | MIDMICHIGAN MEDICAL CENTER | 4000 WELLNESS DR | | | | MIDLAND | MI | 48670 | |
| 28125155 | MIDMICHIGAN MEDICAL CENTER - GRATIOT | 300 EAST WARWICK DR | | | | ALMA | MI | 48801 | |
| 28117874 | MID-PENINSULA MANAGEMENT INC | PO BOX 1652 | | | | BURLINGAME | CA | 94011-1652 | |
| 28107653 | MIDSTATE BAKERY DIST. INC | PO BOX 23374 | | | | ROCHESTER | NY | 14692 | |
| 28125157 | MID-STATE HEALTH CENTER | 101 BOULDER POINT | | | | PLYMOUTH | NH | 03264 | |
| 29959173 | MID-STATE HEALTH CENTER | C/O ROBERT MACLEOD | 101 BOULDER POINT DR STE 1 | | | PLYMOUTH | NH | 03264-3170 | |
| 28117875 | MIDPOINT PLUMBING INC | 8234 S. GARFIELD AVE. | | | | BELL GARDENS | CA | 90201 | |
| 28107655 | MID-TOWN SHOPPING CENTER, LTD | PO BOX 254 | | | | NORWALK | OH | 44857 | |
| 28159669 | MID-VALLEY HEALTHCARE, INC DBA SAMARITAN LEBANON COMMUNITY HOSPITAL | 525 N. SANTIAM HWY | | | | LEBANON | OR | 97355 | |
| 28159670 | MIDWAY IMPORTING, INC | 1807 BRITTMOORE RD | | | | HOUSTON | TX | 77043 | |
| 28107659 | MIDWAY SEWER DISTRICT | 3030 S 240TH STREET | | | | KENT | WA | 98032 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 672 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28107658 | MIDWAY SEWER DISTRICT | P.O. BOX 3487 | | | | KENT | WA | 98032-0209 | |
| 28107660 | MIDWAY SHOPPING CENTER, LLC | C/O CAPANO MANAGEMENT COMPANY | 105 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 28107661 | MIDWEST BOX | 9801 WALFORD AVE, SUITE 3 | | | | CLEVELAND | OH | 44102 | |
| 28107662 | MIDWOOD MANAGEMENT CORP | SUITE 201 | 430 PARK AVE | | | NEW YORK | NY | 10022 | |
| 28144465 | MIEHM, COLLEEN | Address on file | | | | | | | |
| 28144466 | MIELKE, HANNAH | Address on file | | | | | | | |
| 28144467 | MIELKE, JACKIE | Address on file | | | | | | | |
| 28095326 | MIELOCH, LORISSA G | Address on file | | | | | | | |
| 28095327 | MIERZEJEWSKI, SAMANTHA J | Address on file | | | | | | | |
| 28144468 | MIESSLER, ELLEN | Address on file | | | | | | | |
| 28095328 | MIFFLIN, CAITLIN M | Address on file | | | | | | | |
| 28144469 | MIGDAL-MUMM, BRITTANY | Address on file | | | | | | | |
| 28095329 | MIGLIORE, KARISMA | Address on file | | | | | | | |
| 28144470 | MIGNOTT JR, CALVIN | Address on file | | | | | | | |
| 28095331 | MIGUEL, DARREN L | Address on file | | | | | | | |
| 28095332 | MIGUEL, SOPHIA I | Address on file | | | | | | | |
| 28167906 | MIG-WASHINGTON LLC | 165 N NORTH SHORE DRIVE | | | | LAKE ORION | MI | 48362 | |
| 28144471 | MIHALIC, HEATHER | Address on file | | | | | | | |
| 28144472 | MIHALIC, SARAH | Address on file | | | | | | | |
| 28144473 | MIHALICK, SANDRA | Address on file | | | | | | | |
| 28167907 | MIHALIK, ANN MARIE | Address on file | | | | | | | |
| 28136381 | MIKA, NOREEN | Address on file | | | | | | | |
| 28095333 | MIKE & JOSEPHINE MRA, LP | 32 BENMORE TERRACE | | | | BAYONNE | NJ | 07002-0000 | |
| 28107663 | MIKE & JOSEPHINE MRA, LP | 32 BENMORE TERRACE | | | | BAYONNE | NJ | 07002 | |
| 28159672 | MIKE MIHALO PHOTOGRAPHY | 2200 CHATHAM WAY | | | | HARRISBURG | PA | 17110 | |
| 28136382 | MIKESELL, KIRK | Address on file | | | | | | | |
| 28095335 | MIKHAIL, DALIA Y | Address on file | | | | | | | |
| 28136383 | MIKHAIL, HANY | Address on file | | | | | | | |
| 28136384 | MIKHAIL, MERNA | Address on file | | | | | | | |
| 28136385 | MIKHAYLYANTS, LYUDMILA | Address on file | | | | | | | |
| 28167910 | MIKHNYUK, VITALY | Address on file | | | | | | | |
| 28136386 | MIKHO, SAMAA | Address on file | | | | | | | |
| 28136387 | MIKKELSON, GREGORY | Address on file | | | | | | | |
| 28136388 | MIKLOS, KAILEAH | Address on file | | | | | | | |
| 28136389 | MIKLOVIC, CHRISTOPHER | Address on file | | | | | | | |
| 28095336 | MIKOLOSKO, ALEXIS M | Address on file | | | | | | | |
| 28095337 | MIKOLOSKO, LORI | Address on file | | | | | | | |
| 28095338 | MIKOLOSKO, RICHARD J | Address on file | | | | | | | |
| 28117877 | MIKULA, LUKE | Address on file | | | | | | | |
| 28136390 | MIKULS, MICHELLE | Address on file | | | | | | | |
| 28136391 | MILAK, DAVID | Address on file | | | | | | | |
| 28136392 | MILAM WOODWARD, DEANN | Address on file | | | | | | | |
| 28144474 | MILAM WOODWARD, DEANN | Address on file | | | | | | | |
| 28144475 | MILAM, TIFFANY | Address on file | | | | | | | |
| 28144476 | MILANI, AMANDA | Address on file | | | | | | | |
| 28144477 | MILANO, LORI | Address on file | | | | | | | |
| 28117878 | MILAZZO, EVELYN | Address on file | | | | | | | |
| 30262836 | MILBERG FACTORS INC. | 99 PARK AVE | | | | NEW YORK | NY | 10016 | |
| 28144478 | MILBERG, DUSTIN | Address on file | | | | | | | |
| 28117879 | MILBOURNE, STANIKA | Address on file | | | | | | | |
| 28095339 | MILBRAND, AMY | Address on file | | | | | | | |
| 28144479 | MILBY, ADAM | Address on file | | | | | | | |
| 28095340 | MILCARSKY, DANIELLE M | Address on file | | | | | | | |
| 28144480 | MILCOFF, JULIA | Address on file | | | | | | | |
| 28095341 | MILCZARSKI, SARAH ANN A | Address on file | | | | | | | |
| 28117880 | MILELLI REALTY PARTNERS LLC | PO BOX 2229 | | | | MORRISTOWN | NJ | 07962 | |
| 28159673 | MILES & STOCKBRIDGE | ATTN: CATHERINE B. HARRINGTON, KATHERINE WILSON | 11 N. WASHINGTON STREET | SUITE 700 | | ROCKVILLE | MD | 20850-4229 | |
| 28144481 | MILES CONTRERAS, JOCELYN | Address on file | | | | | | | |
| 28095342 | MILES, ASHLEY | Address on file | | | | | | | |
| 28144482 | MILES, JENNA | Address on file | | | | | | | |
| 28144483 | MILES, KIERRA | Address on file | | | | | | | |
| 28144484 | MILES, KIMIYAH | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28144485 | MILES, KOBE | Address on file | | | | | | | |
| 28144486 | MILES, MICHELLE | Address on file | | | | | | | |
| 28136393 | MILES, PATRICE | Address on file | | | | | | | |
| 28136394 | MILESIC, MAJA | Address on file | | | | | | | |
| 28095343 | MILEY, JUDY | Address on file | | | | | | | |
| 28107665 | MILFORD TOWNSHIP TREASURER | 1100 ATLANTIC ST | | | | MILFORD | MI | 48381 | |
| 28117881 | MILFORD, ANNELISE | Address on file | | | | | | | |
| 28095344 | MILFORD, EDWARD | Address on file | | | | | | | |
| 28095345 | MILFORT, SEAN G | Address on file | | | | | | | |
| 28136395 | MILFS, JASON | Address on file | | | | | | | |
| 28117882 | MILIO, ANTHONY | Address on file | | | | | | | |
| 28136396 | MILIONE, JULIET | Address on file | | | | | | | |
| 28136397 | MILIOTO, MADDISON | Address on file | | | | | | | |
| 28095346 | MILITAR, JANET VANESSA M | Address on file | | | | | | | |
| 28095347 | MILITAR, JULIAN M | Address on file | | | | | | | |
| 28136398 | MILITELLO, ADRIAN | Address on file | | | | | | | |
| 28136399 | MILITELLO, VINCENT | Address on file | | | | | | | |
| 28136401 | MILIUKOVA, MAIA | Address on file | | | | | | | |
| 28095348 | MILK, ELISABETH R | Address on file | | | | | | | |
| 28136402 | MILKESA, HAWI | Address on file | | | | | | | |
| 28117883 | MILKINS, AIDAN | Address on file | | | | | | | |
| 28117884 | MILL AVENUE ASSOCIATES, LLC | 25 E 83RD ST, APT 10C | | | | NEW YORK | NY | 10028 | |
| 28095350 | MILLADO, EMMANUEL | Address on file | | | | | | | |
| 28136403 | MILLARD, FAITH | Address on file | | | | | | | |
| 28136404 | MILLARD, JONI | Address on file | | | | | | | |
| 28144487 | MILLARD, TAMMIE | Address on file | | | | | | | |
| 28159675 | MILLCREEK COMMUNITY HOSPITAL | 5515 PEACH ST | | | | ERIE | PA | 16509 | |
| 29959174 | MILLCREEK COMMUNITY HOSPITAL | C/O MARCUS BABIAK | 5515 PEACH ST | | | ERIE | PA | 16509 | |
| 28117886 | MILLCREEK TAX COLLECTOR | MILLCREEK MUNICIPAL BLDG | 3608 W 26TH STREET | | | ERIE | PA | 16506 | |
| 28107666 | MILLCREEK TOWNSHIP TAX COLLECTOR | MILLCREEK MUNICIPAL BLDG | 3608 W 26TH STREET | | | ERIE | PA | 16506 | |
| 28144488 | MILLEN, MAUREEN | Address on file | | | | | | | |
| 28159676 | MILLENIUM TRUST COMPANY | 165 BRIDGETON PIKE | | | | MULLICA HILL | NJ | 08062 | |
| 28107667 | MILLENNIUM BUILDING SERV INC | 5909 N CUTTER CIRCLE | | | | PORTLAND | OR | 97217 | |
| 28144489 | MILLER, ABBIE | Address on file | | | | | | | |
| 28144490 | MILLER, ABBIGAIL | Address on file | | | | | | | |
| 28117887 | MILLER, ABIGAIL | Address on file | | | | | | | |
| 28144491 | MILLER, ABRIA | Address on file | | | | | | | |
| 28144492 | MILLER, ADELLE | Address on file | | | | | | | |
| 28144493 | MILLER, AIDEN | Address on file | | | | | | | |
| 28144494 | MILLER, ALANA | Address on file | | | | | | | |
| 28167911 | MILLER, ALEX | Address on file | | | | | | | |
| 28095352 | MILLER, ALEXANDRA | Address on file | | | | | | | |
| 28095353 | MILLER, ALEXANDRIA J | Address on file | | | | | | | |
| 28144496 | MILLER, ALYSSA | Address on file | | | | | | | |
| 28144495 | MILLER, ALYSSA | Address on file | | | | | | | |
| 28144497 | MILLER, AMANDA | Address on file | | | | | | | |
| 28095354 | MILLER, AMANDA J | Address on file | | | | | | | |
| 28167912 | MILLER, AMANI | Address on file | | | | | | | |
| 28144499 | MILLER, AMY | Address on file | | | | | | | |
| 28144498 | MILLER, AMY | Address on file | | | | | | | |
| 28095355 | MILLER, AMY S | Address on file | | | | | | | |
| 28095356 | MILLER, ANDREW R | Address on file | | | | | | | |
| 28167913 | MILLER, ANIKA | Address on file | | | | | | | |
| 28095357 | MILLER, ANTHONY M | Address on file | | | | | | | |
| 28136405 | MILLER, APRIL | Address on file | | | | | | | |
| 28095358 | MILLER, APRIL L | Address on file | | | | | | | |
| 28136406 | MILLER, ASHLEE | Address on file | | | | | | | |
| 28136407 | MILLER, AUSTIN | Address on file | | | | | | | |
| 28136408 | MILLER, AUTUMN | Address on file | | | | | | | |
| 28136409 | MILLER, AVALYN | Address on file | | | | | | | |
| 28136410 | MILLER, BECKY | Address on file | | | | | | | |
| 28136411 | MILLER, BEN | Address on file | | | | | | | |
| 28136412 | MILLER, BETH | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28095359 | MILLER, BHAVINI P | Address on file | | | | | | | |
| 28136413 | MILLER, BRADLEY | Address on file | | | | | | | |
| 28136414 | MILLER, BRANDON | Address on file | | | | | | | |
| 28095360 | MILLER, BRANDON R | Address on file | | | | | | | |
| 28136416 | MILLER, BRENDA | Address on file | | | | | | | |
| 28136415 | MILLER, BRENDA | Address on file | | | | | | | |
| 28144500 | MILLER, BRIAHNA | Address on file | | | | | | | |
| 28144501 | MILLER, BRIAN | Address on file | | | | | | | |
| 28095361 | MILLER, BRITTNEY M | Address on file | | | | | | | |
| 28167914 | MILLER, BROOKE | Address on file | | | | | | | |
| 28144502 | MILLER, BROOKE | Address on file | | | | | | | |
| 28167915 | MILLER, BROOKLYN | Address on file | | | | | | | |
| 28144503 | MILLER, BRYCE | Address on file | | | | | | | |
| 28144504 | MILLER, CARLA | Address on file | | | | | | | |
| 28095362 | MILLER, CHAD | Address on file | | | | | | | |
| 28095363 | MILLER, CHARLENE R | Address on file | | | | | | | |
| 28144505 | MILLER, CHARLES | Address on file | | | | | | | |
| 28095364 | MILLER, CHARLES R | Address on file | | | | | | | |
| 28144506 | MILLER, CHELSEA | Address on file | | | | | | | |
| 28095365 | MILLER, CHLOE | Address on file | | | | | | | |
| 28144507 | MILLER, CHRISTINE | Address on file | | | | | | | |
| 28144508 | MILLER, CHRISTINE | Address on file | | | | | | | |
| 28095366 | MILLER, CHRISTINE | Address on file | | | | | | | |
| 28144509 | MILLER, CHRISTOPHER | Address on file | | | | | | | |
| 28144510 | MILLER, CHRISTOPHER | Address on file | | | | | | | |
| 30519797 | MILLER, CHRISTOPHER | Address on file | | | | | | | |
| 28095367 | MILLER, CHRISTOPHER N | Address on file | | | | | | | |
| 28144511 | MILLER, COLLEEN | Address on file | | | | | | | |
| 28167916 | MILLER, CONNSTANCE | Address on file | | | | | | | |
| 28167917 | MILLER, COREY | Address on file | | | | | | | |
| 28095368 | MILLER, CORY J | Address on file | | | | | | | |
| 28144512 | MILLER, COURTNEY | Address on file | | | | | | | |
| 28136417 | MILLER, COURTNEY | Address on file | | | | | | | |
| 28095369 | MILLER, CURTIS W | Address on file | | | | | | | |
| 28136418 | MILLER, CYNTHIA | Address on file | | | | | | | |
| 28095370 | MILLER, CYNTHIA A | Address on file | | | | | | | |
| 28167918 | MILLER, DAKOTA | Address on file | | | | | | | |
| 28136419 | MILLER, DANTE | Address on file | | | | | | | |
| 28136420 | MILLER, DAWN | Address on file | | | | | | | |
| 28095371 | MILLER, DEBORAH A | Address on file | | | | | | | |
| 28095372 | MILLER, DEBORAH E | Address on file | | | | | | | |
| 28095373 | MILLER, DEVON | Address on file | | | | | | | |
| 28136421 | MILLER, DIAVIAN | Address on file | | | | | | | |
| 28136422 | MILLER, DONNA | Address on file | | | | | | | |
| 28095374 | MILLER, DORIS E | Address on file | | | | | | | |
| 28136423 | MILLER, DOUGLAS | Address on file | | | | | | | |
| 28136424 | MILLER, DUSTIN | Address on file | | | | | | | |
| 28095375 | MILLER, EILEEN | Address on file | | | | | | | |
| 28136427 | MILLER, ELIZABETH | Address on file | | | | | | | |
| 28136425 | MILLER, ELIZABETH | Address on file | | | | | | | |
| 28136426 | MILLER, ELIZABETH | Address on file | | | | | | | |
| 28136428 | MILLER, EMILY | Address on file | | | | | | | |
| 28095376 | MILLER, EMMA N | Address on file | | | | | | | |
| 28144513 | MILLER, ERICA | Address on file | | | | | | | |
| 28144514 | MILLER, ERICA | Address on file | | | | | | | |
| 28144515 | MILLER, ERIK | Address on file | | | | | | | |
| 28095377 | MILLER, GARY T | Address on file | | | | | | | |
| 28144516 | MILLER, GENA | Address on file | | | | | | | |
| 28144517 | MILLER, GLORIA | Address on file | | | | | | | |
| 28144518 | MILLER, HAILEY | Address on file | | | | | | | |
| 28144519 | MILLER, HALEY | Address on file | | | | | | | |
| 28144520 | MILLER, HARRISON | Address on file | | | | | | | |
| 28144521 | MILLER, HEATHER | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28144522 | MILLER, HEIDI | Address on file | | | | | | | |
| 28144523 | MILLER, ISSAC | Address on file | | | | | | | |
| 28167919 | MILLER, JACOB | Address on file | | | | | | | |
| 28144524 | MILLER, JACOB | Address on file | | | | | | | |
| 28167920 | MILLER, JAKE | Address on file | | | | | | | |
| 28144525 | MILLER, JALEN | Address on file | | | | | | | |
| 28136429 | MILLER, JAMES | Address on file | | | | | | | |
| 28095378 | MILLER, JAMIE E | Address on file | | | | | | | |
| 28095379 | MILLER, JANICE | Address on file | | | | | | | |
| 28167921 | MILLER, JEFFREY L | Address on file | | | | | | | |
| 28136430 | MILLER, JENNIFER | Address on file | | | | | | | |
| 28095380 | MILLER, JILL | Address on file | | | | | | | |
| 28095381 | MILLER, JODY M | Address on file | | | | | | | |
| 28095382 | MILLER, JOEL | Address on file | | | | | | | |
| 28095383 | MILLER, JOSHUA | Address on file | | | | | | | |
| 28136431 | MILLER, JOY | Address on file | | | | | | | |
| 28136432 | MILLER, JUDY | Address on file | | | | | | | |
| 28167922 | MILLER, JULIE | Address on file | | | | | | | |
| 28136433 | MILLER, JULIE | Address on file | | | | | | | |
| 28095384 | MILLER, JULIE-ANN | Address on file | | | | | | | |
| 28095385 | MILLER, JULIENNE N | Address on file | | | | | | | |
| 28136434 | MILLER, JUSTIN | Address on file | | | | | | | |
| 28136437 | MILLER, JUSTIN | Address on file | | | | | | | |
| 28136436 | MILLER, JUSTIN | Address on file | | | | | | | |
| 28136435 | MILLER, JUSTIN | Address on file | | | | | | | |
| 28136438 | MILLER, KAITLYN | Address on file | | | | | | | |
| 28136439 | MILLER, KAREN | Address on file | | | | | | | |
| 28136440 | MILLER, KATHERINE | Address on file | | | | | | | |
| 28095386 | MILLER, KATHERINE A | Address on file | | | | | | | |
| 28095387 | MILLER, KATHRYN F | Address on file | | | | | | | |
| 28095388 | MILLER, KATHY L | Address on file | | | | | | | |
| 28144526 | MILLER, KAY | Address on file | | | | | | | |
| 28117888 | MILLER, KELLEY | Address on file | | | | | | | |
| 28095389 | MILLER, KELLI M | Address on file | | | | | | | |
| 28095390 | MILLER, KENDALL A | Address on file | | | | | | | |
| 28095391 | MILLER, KEVIN R | Address on file | | | | | | | |
| 28144527 | MILLER, KIMBERLEY | Address on file | | | | | | | |
| 28144529 | MILLER, KIMBERLY | Address on file | | | | | | | |
| 28144528 | MILLER, KIMBERLY | Address on file | | | | | | | |
| 28144530 | MILLER, KIMBERLY | Address on file | | | | | | | |
| 28144531 | MILLER, KRISTEN | Address on file | | | | | | | |
| 28144532 | MILLER, KYLE | Address on file | | | | | | | |
| 28117889 | MILLER, LANDON | Address on file | | | | | | | |
| 28144533 | MILLER, LAUREN | Address on file | | | | | | | |
| 28144534 | MILLER, LINDSEY | Address on file | | | | | | | |
| 28095392 | MILLER, LISA M | Address on file | | | | | | | |
| 28095393 | MILLER, LLARRA D | Address on file | | | | | | | |
| 28144535 | MILLER, LOLITA | Address on file | | | | | | | |
| 28144536 | MILLER, LORI | Address on file | | | | | | | |
| 28117890 | MILLER, LORRAINE L | Address on file | | | | | | | |
| 28144538 | MILLER, LUKE | Address on file | | | | | | | |
| 28095394 | MILLER, MADELEINE M | Address on file | | | | | | | |
| 28117891 | MILLER, MADISON | Address on file | | | | | | | |
| 28095396 | MILLER, MARDIN H | Address on file | | | | | | | |
| 28136441 | MILLER, MARK | Address on file | | | | | | | |
| 28136442 | MILLER, MARVA | Address on file | | | | | | | |
| 28117892 | MILLER, MARY H | Address on file | | | | | | | |
| 28136443 | MILLER, MARYALCE | Address on file | | | | | | | |
| 28136444 | MILLER, MATTHEW | Address on file | | | | | | | |
| 28095397 | MILLER, MATTHEW R | Address on file | | | | | | | |
| 28117893 | MILLER, MATTIE | Address on file | | | | | | | |
| 28095398 | MILLER, MAYA L | Address on file | | | | | | | |
| 28136445 | MILLER, MEGAN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 676 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28095399 | MILLER, MEGAN | Address on file | | | | | | | |
| 28136446 | MILLER, MELINDA | Address on file | | | | | | | |
| 28136448 | MILLER, MELISSA | Address on file | | | | | | | |
| 28136447 | MILLER, MELISSA | Address on file | | | | | | | |
| 28095400 | MILLER, MICHAEL H | Address on file | | | | | | | |
| 28136449 | MILLER, MICHELLE | Address on file | | | | | | | |
| 28136450 | MILLER, MIEKO | Address on file | | | | | | | |
| 28136451 | MILLER, MORGAN | Address on file | | | | | | | |
| 28095401 | MILLER, NANCY A | Address on file | | | | | | | |
| 28136452 | MILLER, NAPAKESON | Address on file | | | | | | | |
| 28147954 | MILLER, NEAL | Address on file | | | | | | | |
| 28095402 | MILLER, NICHOLAS J | Address on file | | | | | | | |
| 28147955 | MILLER, NOAH | Address on file | | | | | | | |
| 28147956 | MILLER, OLIVIA | Address on file | | | | | | | |
| 28095403 | MILLER, PAMELA L | Address on file | | | | | | | |
| 28147957 | MILLER, PATRICIA | Address on file | | | | | | | |
| 28095404 | MILLER, PAUL | Address on file | | | | | | | |
| 28147958 | MILLER, PETER | Address on file | | | | | | | |
| 28147959 | MILLER, RANDOLPH | Address on file | | | | | | | |
| 28147960 | MILLER, RAQUEL | Address on file | | | | | | | |
| 28095405 | MILLER, RAYMOND J | Address on file | | | | | | | |
| 28147961 | MILLER, REBECCA | Address on file | | | | | | | |
| 28147963 | MILLER, RHONDA | Address on file | | | | | | | |
| 28147962 | MILLER, RHONDA | Address on file | | | | | | | |
| 28095406 | MILLER, RICHARD M | Address on file | | | | | | | |
| 28147964 | MILLER, RITA | Address on file | | | | | | | |
| 28147965 | MILLER, ROBERT | Address on file | | | | | | | |
| 28147966 | MILLER, ROBERT | Address on file | | | | | | | |
| 28095407 | MILLER, ROBYN E | Address on file | | | | | | | |
| 28136453 | MILLER, ROSE | Address on file | | | | | | | |
| 28136454 | MILLER, ROXIE | Address on file | | | | | | | |
| 28136455 | MILLER, RYAN | Address on file | | | | | | | |
| 28136456 | MILLER, SABRINA | Address on file | | | | | | | |
| 28136457 | MILLER, SAHM | Address on file | | | | | | | |
| 28136458 | MILLER, SAVANNAH | Address on file | | | | | | | |
| 28095408 | MILLER, SEAN | Address on file | | | | | | | |
| 28136459 | MILLER, SEQUOIA | Address on file | | | | | | | |
| 28095409 | MILLER, SHAWN | Address on file | | | | | | | |
| 28136460 | MILLER, SHAYELA | Address on file | | | | | | | |
| 28136461 | MILLER, SHELBY | Address on file | | | | | | | |
| 28136463 | MILLER, SHELBY | Address on file | | | | | | | |
| 28136462 | MILLER, SHELBY | Address on file | | | | | | | |
| 28136464 | MILLER, SHERRI | Address on file | | | | | | | |
| 28147967 | MILLER, SIERRA | Address on file | | | | | | | |
| 28095410 | MILLER, SKYLER R | Address on file | | | | | | | |
| 28095411 | MILLER, SONYA | Address on file | | | | | | | |
| 28117894 | MILLER, STACEY | Address on file | | | | | | | |
| 28147968 | MILLER, STACEY | Address on file | | | | | | | |
| 28147969 | MILLER, STACI | Address on file | | | | | | | |
| 28147970 | MILLER, SULLIVAN | Address on file | | | | | | | |
| 28095412 | MILLER, TAKOTA B | Address on file | | | | | | | |
| 28147971 | MILLER, TAMARRA | Address on file | | | | | | | |
| 28147972 | MILLER, TAYLOR | Address on file | | | | | | | |
| 28095413 | MILLER, TERESA L | Address on file | | | | | | | |
| 28147973 | MILLER, THERESE | Address on file | | | | | | | |
| 28147974 | MILLER, THOMAS | Address on file | | | | | | | |
| 28095414 | MILLER, TRISHA | Address on file | | | | | | | |
| 28095415 | MILLER, VALERIE | Address on file | | | | | | | |
| 28147975 | MILLER, VANCE | Address on file | | | | | | | |
| 28147976 | MILLER, VERONICA | Address on file | | | | | | | |
| 28147977 | MILLER, VICTORIA | Address on file | | | | | | | |
| 28147978 | MILLER, VIKKI | Address on file | | | | | | | |
| 28136465 | MILLER-BEATTY, MELISSA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28136466 | MILLER-CARTER, GANELLE | Address on file | | | | | | | |
| 28117895 | MILLER-LISMAN, CHRISTINE | Address on file | | | | | | | |
| 28117897 | MILLERS FURNITURE INDUSTRIES | 1320 PHILADELPHIA PIKE, | STE 100 | | | WILMINGTON | DE | 19809 | |
| 28136467 | MILLHEIM, HALEIGH | Address on file | | | | | | | |
| 28136468 | MILLIGAN, COURTNEY | Address on file | | | | | | | |
| 28117898 | MILLIGAN, DORIS | Address on file | | | | | | | |
| 28167923 | MILLIGAN, TRACI | Address on file | | | | | | | |
| 28136469 | MILLIGAN, VICTORIA | Address on file | | | | | | | |
| 28136470 | MILLIKAN, MARCIA | Address on file | | | | | | | |
| 28095417 | MILLIKEN, BRIAN M | Address on file | | | | | | | |
| 28136471 | MILLIMAN, INC. | 17335 GOLF PARKWAY | SUITE 100 | | | BROOKFIELD | WI | 53045 | |
| 28167924 | MILLIMAN, INC. | ATTN: FINANCE/ACCOUNTING | 17335 GOLF PARKWAY, STE 100 | | | BROOKFIELD | WI | 53045 | |
| 28167925 | MILLIMAN, SHAWN M | Address on file | | | | | | | |
| 28136472 | MILLIRON, TIMOTHY | Address on file | | | | | | | |
| 28136473 | MILLIRONS, JARED | Address on file | | | | | | | |
| 30519482 | MILLIS, ROBERT | Address on file | | | | | | | |
| 28095418 | MILLIS, ROBERT W | Address on file | | | | | | | |
| 28095419 | MILLMAKER, MARGARET E | Address on file | | | | | | | |
| 28136474 | MILLMAN, CHANDLER | Address on file | | | | | | | |
| 28095420 | MILLNER, RONALD J | Address on file | | | | | | | |
| 28095421 | MILLO, RENATO A | Address on file | | | | | | | |
| 28136475 | MILLS, AMY | Address on file | | | | | | | |
| 28136476 | MILLS, BARBARA | Address on file | | | | | | | |
| 28147980 | MILLS, CANDICE | Address on file | | | | | | | |
| 28147981 | MILLS, CHRISTOPHER | Address on file | | | | | | | |
| 28147982 | MILLS, COREY | Address on file | | | | | | | |
| 28095422 | MILLS, DEANN | Address on file | | | | | | | |
| 28095423 | MILLS, DEBRA K | Address on file | | | | | | | |
| 28095424 | MILLS, DIANA | Address on file | | | | | | | |
| 28147983 | MILLS, GREGORY | Address on file | | | | | | | |
| 28147984 | MILLS, HEATHER | Address on file | | | | | | | |
| 28147985 | MILLS, JAMES | Address on file | | | | | | | |
| 28147986 | MILLS, JAYCE | Address on file | | | | | | | |
| 28095425 | MILLS, JEFFREY R | Address on file | | | | | | | |
| 28095426 | MILLS, KRISTIN L | Address on file | | | | | | | |
| 28147988 | MILLS, KRISTINA | Address on file | | | | | | | |
| 28095427 | MILLS, LAMANDA L | Address on file | | | | | | | |
| 28147989 | MILLS, MALEKO | Address on file | | | | | | | |
| 30519363 | MILLS, MARION | Address on file | | | | | | | |
| 28095428 | MILLS, MARION K | Address on file | | | | | | | |
| 28147990 | MILLS, NATALIE | Address on file | | | | | | | |
| 28147991 | MILLS, NICHOLAS | Address on file | | | | | | | |
| 28147992 | MILLS, NOAH | Address on file | | | | | | | |
| 28095429 | MILLS, RAMONA L | Address on file | | | | | | | |
| 28136477 | MILLS, RAVEN | Address on file | | | | | | | |
| 28136478 | MILLS, REBECCA | Address on file | | | | | | | |
| 28167926 | MILLS, RICARDO F | Address on file | | | | | | | |
| 28136479 | MILLS, SHAUNTASIA | Address on file | | | | | | | |
| 28167927 | MILLSIDE PLAZA LLC | PO BOX 714214 | | | | CINCINNATI | OH | 45271-4214 | |
| 28095430 | MILLS-PRICE, MARY A | Address on file | | | | | | | |
| 28136480 | MILLWARD, MARK | Address on file | | | | | | | |
| 28136481 | MILLWOOD, STEPHANIE | Address on file | | | | | | | |
| 28167928 | MILLWOOD, TAYLOR | Address on file | | | | | | | |
| 28095431 | MILNE, JAMES D | Address on file | | | | | | | |
| 28136482 | MILNE-DAVIES, JASON | Address on file | | | | | | | |
| 28136483 | MILNER, SAMONE | Address on file | | | | | | | |
| 28095432 | MILNES, JAMES F | Address on file | | | | | | | |
| 28136484 | MILORADOVICH, ELENA | Address on file | | | | | | | |
| 28136485 | MILS, DAIJAH | Address on file | | | | | | | |
| 28136486 | MILSTEAD, ASHLEE | Address on file | | | | | | | |
| 28095433 | MILSTEN, SHERRY M | Address on file | | | | | | | |
| 30519639 | MILTER, JOSEPH | Address on file | | | | | | | |
| 28095434 | MILTER, JOSEPH A | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30519554 | MILTON, AKWO | Address on file | | | | | | | |
| 28095435 | MILTON, AKWO A | Address on file | | | | | | | |
| 28095436 | MILTON, AMBER | Address on file | | | | | | | |
| 28167929 | MILTON, NATALIE | Address on file | | | | | | | |
| 28136487 | MIMNA, DAVID | Address on file | | | | | | | |
| 28095437 | MIMS, ANTHONY J | Address on file | | | | | | | |
| 28136488 | MIN, CRYSTAL | Address on file | | | | | | | |
| 28147993 | MIN, EUN KYUNG | Address on file | | | | | | | |
| 28147994 | MIN, JINNA | Address on file | | | | | | | |
| 28095438 | MIN, KENNETH K | Address on file | | | | | | | |
| 28095439 | MIN, SUSAN S | Address on file | | | | | | | |
| 28147995 | MINA, ABIGAIL | Address on file | | | | | | | |
| 28095440 | MINA, MINA F | Address on file | | | | | | | |
| 28147996 | MINAMYER, COURTNEY | Address on file | | | | | | | |
| 28095441 | MINARELLI, ANN L | Address on file | | | | | | | |
| 28147997 | MINAS, NARBE | Address on file | | | | | | | |
| 28095442 | MINASIAN, MARYANOOSH | Address on file | | | | | | | |
| 28095443 | MINCHONG, RAYMOND J | Address on file | | | | | | | |
| 28159679 | MINDFUL NOURISHMENT LLC | 600 1ST AVENUE | SUITE 100 | | | SEATTLE | WA | 98104 | |
| 28107669 | MINDFUL NOURISHMENT LLC (DBA ZING BARS) | PO BOX 803885 | | | | KANSAS CITY | MO | 64180 | |
| 28167931 | MINDSET GURUS LLC | 2401 E DIVISION ST | | | | NATIONAL CITY | CA | 91950 | |
| 28147998 | MINE, NANAKO | Address on file | | | | | | | |
| 28095445 | MINEAR, HEIDI J | Address on file | | | | | | | |
| 28147999 | MINEER, SHAYLA | Address on file | | | | | | | |
| 28167932 | MINEO, THOMAS | Address on file | | | | | | | |
| 28148000 | MINER, BRITTANY | Address on file | | | | | | | |
| 28148001 | MINER, BRITTNEY | Address on file | | | | | | | |
| 28095446 | MINETTI, ELYSE J | Address on file | | | | | | | |
| 28095447 | MINGGIA, DANIKA | Address on file | | | | | | | |
| 28095448 | MINGLE, DARREL | Address on file | | | | | | | |
| 28148002 | MINGO, MIA | Address on file | | | | | | | |
| 28095449 | MINHAZ, MOHAMMED A | Address on file | | | | | | | |
| 28095450 | MINISTRO, JAVIER | Address on file | | | | | | | |
| 28148003 | MINIX, SANDRA | Address on file | | | | | | | |
| 28148004 | MINJAREZ, DESIRAE | Address on file | | | | | | | |
| 28148005 | MINJAREZ, MARGARITA | Address on file | | | | | | | |
| 28136489 | MINNER, JAMIE | Address on file | | | | | | | |
| 28127046 | MINNESOTA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 2829 UNIVERSITY AVENUE SE | SUITE #530 | | | MINNEAPOLIS | MN | 55414 | |
| 28169804 | MINNESOTA BOARD OF PHARMACY | 2829 UNIVERSITY AVE SE, SUITE 530 | | | | MINNEAPOLIS | MN | 55414-3251 | |
| 28169802 | MINNESOTA BOARD OF PHARMACY | 2829 UNIVERSITY AVENUE SE | SUITE #530 | | | MINNEAPOLIS | MN | 55414 | |
| 28169803 | MINNESOTA BOARD OF PHARMACY | 3001 UNIVERSITY AVE SE STE 307 | | | | MINNEAPOLIS | MN | 55414-3345 | |
| 28107671 | MINNESOTA DEPARTMENT OF COMMERCE | ATTN: UNCLAIMED PROPERTY PROGRAM | 85 7TH PLACE EAST SUITE 280 | | | SAINT PAUL | MN | 55101 | |
| 28169805 | MINNESOTA DEPARTMENT OF HEALTH | P.O. BOX 64975 | | | | ST. PAUL | MN | 55164-0975 | |
| 28169806 | MINNESOTA DEPARTMENT OF LABOR AND INDUSTRY | 443 LAFAYETTE ROAD NORTH | | | | ST. PAUL | MN | 55155 | |
| 28169807 | MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 5130 | | | | ST. PAUL | MN | 55146-5130 | |
| 28107672 | MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 6330 | 600 N. ROBERT STREET | | | ST. PAUL | MN | 55146-6330 | |
| 28169808 | MINNESOTA MEDICAID | MINNESOTACARE | P.O. BOX 64252 | | | ST. PAUL | MN | 55164-0252 | |
| 28107673 | MINNESOTA REVENUE | MAIL STATION 4410 | | | | ST PAUL | MN | 55146-4410 | |
| 28136490 | MINNICH, ALEXA | Address on file | | | | | | | |
| 28095451 | MINNICH, MEILYN A | Address on file | | | | | | | |
| 28136491 | MINNICH, RYAN | Address on file | | | | | | | |
| 28095452 | MINNICK, KATHLEEN A | Address on file | | | | | | | |
| 28136492 | MINNS, ORRIN | Address on file | | | | | | | |
| 28095453 | MINNUJES, DEBORAH A | Address on file | | | | | | | |
| 28136493 | MINO, CRISTIAN | Address on file | | | | | | | |
| 28136494 | MINOR, AMAYA | Address on file | | | | | | | |
| 28136495 | MINOR, ANN | Address on file | | | | | | | |
| 28136496 | MINOR, ASHLEY | Address on file | | | | | | | |
| 28136497 | MINOR, JEFFREY | Address on file | | | | | | | |
| 28095454 | MINOZA, BARBY | Address on file | | | | | | | |
| 28136498 | MINSON, FAITH | Address on file | | | | | | | |
| 28136499 | MINTER, PAMELA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28136500 | MINTO, JESSICA | Address on file | | | | | | | |
| 28148006 | MINTON, REBECCA | Address on file | | | | | | | |
| 28095455 | MINTON, TERESA J | Address on file | | | | | | | |
| 28148007 | MINTUS, MARGARET | Address on file | | | | | | | |
| 28159680 | MINTZ GROUP | PO BOX 9463 | | | | NEW YORK | NY | 10087 | |
| 28167934 | MINTZ GROUP LLC | PO BOX 9463 | | | | NEW YORK | NY | 10087 | |
| 30269360 | Mintz Group LLC | PO Box 9463 | | | | New York | NY | 10087-9463 | |
| 28095456 | MINTZ, DEVIN J | Address on file | | | | | | | |
| 28127450 | MINUTE KEY | 1426 PEARL STREET | SUITE 203 | | | BOULDER | CO | 80302 | |
| 28111899 | MINUTEMAN PRESS | 331 E AVE K-4 | | | | LANCASTER | CA | 93535 | |
| 28165996 | MINUTEMAN PRESS OF LIVERPOOL | 7570 OSWEGO RD | | | | LIVERPOOL | NY | 13090 | |
| 28148008 | MIQUIRRAY, CHRISTOPHER | Address on file | | | | | | | |
| 28117901 | MIRABEL PROMOTIONS LTD | 5145 BRECKSVILLE RD | SUITE 205 | | | RICHFIELD | OH | 44286 | |
| 30262845 | MIRACLE SOFTWARE SYSTEMS (RE-SELLER); KNOWBE4 (PRODUCT VENDOR) | ATTN: SUSANNA MAGANTI, SOFTWARE MAINTENANCE RENEWAL REP | 45625 GRAND RIVER AVENUE | | | NOVI | MI | 48374 | |
| 28117903 | MIRACLE SOFTWARE SYSTEMS, INC | 45625 GRAND RIVER AVE | | | | NOVI | MI | 48374 | |
| 30519728 | MIRACLE SOFTWARE SYSTEMS, INC. | ATTN: SUSANNA MAGANTI, SOFTWARE MAINTENANCE RENEWAL REP | 45625 GRAND RIVER AVENUE | | | NOVI | MI | 48374 | |
| 30262846 | MIRAGLIA, LYNN | Address on file | | | | | | | |
| 28095458 | MIRAGLIA, LYNN M | Address on file | | | | | | | |
| 28148009 | MIRAGLIA, NANCY | Address on file | | | | | | | |
| 28095459 | MIRALLES, ESTEBAN A | Address on file | | | | | | | |
| 28117904 | MIRAND, REBECCA | Address on file | | | | | | | |
| 28095460 | MIRANDA LAGUNA, MARIA T | Address on file | | | | | | | |
| 28095461 | MIRANDA TORRES, RICHARD | Address on file | | | | | | | |
| 28095462 | MIRANDA, ALBERTO | Address on file | | | | | | | |
| 28148010 | MIRANDA, ANAHI | Address on file | | | | | | | |
| 28095463 | MIRANDA, ANGEL | Address on file | | | | | | | |
| 28148011 | MIRANDA, ARIANNA | Address on file | | | | | | | |
| 28148012 | MIRANDA, AUTUMN | Address on file | | | | | | | |
| 28117905 | MIRANDA, DANIEL | Address on file | | | | | | | |
| 28095464 | MIRANDA, DARLENE L | Address on file | | | | | | | |
| 28095465 | MIRANDA, DEBRA L | Address on file | | | | | | | |
| 28148013 | MIRANDA, DESIREE | Address on file | | | | | | | |
| 28148014 | MIRANDA, DESTINY | Address on file | | | | | | | |
| 28117906 | MIRANDA, DIAMOND | Address on file | | | | | | | |
| 28095466 | MIRANDA, DIANA M | Address on file | | | | | | | |
| 28117907 | MIRANDA, ESMERALDA | Address on file | | | | | | | |
| 28148015 | MIRANDA, FRANCES | Address on file | | | | | | | |
| 28148016 | MIRANDA, GUADALUPE | Address on file | | | | | | | |
| 28148017 | MIRANDA, HOPE | Address on file | | | | | | | |
| 28148018 | MIRANDA, IDALINA | Address on file | | | | | | | |
| 28117908 | MIRANDA, JARELY | Address on file | | | | | | | |
| 28136501 | MIRANDA, JOSE | Address on file | | | | | | | |
| 28095467 | MIRANDA, KARLA B | Address on file | | | | | | | |
| 28117909 | MIRANDA, KRYSTIE A | Address on file | | | | | | | |
| 28136502 | MIRANDA, MADISON | Address on file | | | | | | | |
| 28136503 | MIRANDA, MARIA | Address on file | | | | | | | |
| 28095468 | MIRANDA, MARILOU A | Address on file | | | | | | | |
| 28095469 | MIRANDA, MELINDA G | Address on file | | | | | | | |
| 28136504 | MIRANDA, MELISSA | Address on file | | | | | | | |
| 28095470 | MIRANDA, MELISSA R | Address on file | | | | | | | |
| 28095471 | MIRANDA, ROSE-ANN | Address on file | | | | | | | |
| 28095472 | MIRANDA, ROXANNE | Address on file | | | | | | | |
| 28136505 | MIRANDA, TAMIE | Address on file | | | | | | | |
| 28136506 | MIRCHANDANI, KANCHAN | Address on file | | | | | | | |
| 28167935 | MIRELES, JORDAN | Address on file | | | | | | | |
| 28136507 | MIRELES, MARS | Address on file | | | | | | | |
| 28095473 | MIRELES, MICHAEL A | Address on file | | | | | | | |
| 28136509 | MIRON, LAURA | Address on file | | | | | | | |
| 28136510 | MIRON, OLIVIA | Address on file | | | | | | | |
| 28095474 | MIRONCHUK, MIROSLAVA | Address on file | | | | | | | |
| 28095475 | MIRRO, KATHY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 680 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28136511 | MIRYALA, KAMALAKAR | Address on file | | | | | | | |
| 28095476 | MIRZA, MUHAMMAD | Address on file | | | | | | | |
| 28095477 | MIRZA, NICOLE N | Address on file | | | | | | | |
| 28136512 | MIRZA, SHEZA | Address on file | | | | | | | |
| 28095478 | MIRZA, UBAID-ULLAH | Address on file | | | | | | | |
| 28167936 | MIRZAZADEH, HAMID | Address on file | | | | | | | |
| 28148019 | MISCH, SHARON | Address on file | | | | | | | |
| 28148020 | MISCO, LAUREN | Address on file | | | | | | | |
| 30519601 | MISENKO, CHARLES | Address on file | | | | | | | |
| 28095479 | MISENKO, CHARLES J | Address on file | | | | | | | |
| 28148021 | MISH, DARIAN | Address on file | | | | | | | |
| 28095480 | MISHIYEVA, OKSANA | Address on file | | | | | | | |
| 28148022 | MISHIZEN, CHARLENE | Address on file | | | | | | | |
| 28095481 | MISHLER, CRAIG R | Address on file | | | | | | | |
| 28165999 | MISHORIM GOLD NEWPORT NEWS LP | C/O FORNESS PROP LLC | 2221 LEE RD, STE 11 | | | WINTER PARK | FL | 32789 | |
| 28148023 | MISHRA, JAYATI | Address on file | | | | | | | |
| 28148025 | MISHRA, MADHAV | Address on file | | | | | | | |
| 28095482 | MISHRA, MANISHA | Address on file | | | | | | | |
| 28148026 | MISIANO, CORIN | Address on file | | | | | | | |
| 28167937 | MISIHOWSKY, TIFFANY | Address on file | | | | | | | |
| 28148027 | MISKINA, SUHA | Address on file | | | | | | | |
| 28095483 | MISKULIN, MARILYN | Address on file | | | | | | | |
| 28148028 | MISRA, ANITA | Address on file | | | | | | | |
| 28148029 | MISRA, SUBHASHINI | Address on file | | | | | | | |
| 28148030 | MISSELL, SAYLEE | Address on file | | | | | | | |
| 28148031 | MISSINO, TAHNEESHA | Address on file | | | | | | | |
| 28125159 | MISSION CITY COMMUNITY NETWORK | 85297 SEPULVEDA BLVD. | | | | NORTH HILLS | CA | 91343 | |
| 29959175 | MISSION CITY COMMUNITY NETWORK | C/O NIK GUPTA | 85297 SEPULVEDA BLVD. | | | NORTH HILLS | CA | 91343 | |
| 28167939 | MISSION PLAZA, LLC | C/O PARKSTONE MGMT SERVICES | 3033 5TH AVE, STE 225 | | | SAN DIEGO | CA | 92103 | |
| 28166001 | MISSION SPRINGS WATER DISTRICT | 66575 SECOND STREET | | | | DESERT HOT SPRINGS | CA | 92240-3711 | |
| 28167941 | MISSION VILLAGE | 30001 CROWN VALLEY PKWY | STE P | | | LAGUNA NIGUEL | CA | 92677 | |
| 28169809 | MISSISSIPPI BOARD OF DRUG AND DEVICE DISTRIBUTORS | 6360 I-55 NORTH | SUITE 400 | | | JACKSON | MS | 39211 | |
| 28169810 | MISSISSIPPI BOARD OF PHARMACY | 6360 I-55 NORTH | SUITE 400 | | | JACKSON | MS | 39211 | |
| 28169811 | MISSISSIPPI DEPARTMENT OF EMPLOYMENT SECURITY | 1235 ECHELON PARKWAY | P.O. BOX 1699 | | | JACKSON | MS | 39215-1699 | |
| 28169812 | MISSISSIPPI DEPARTMENT OF HEALTH | 570 EAST WOODROW WILSON DRIVE | | | | JACKSON | MS | 39216 | |
| 28169813 | MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 | |
| 28166002 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | |
| 28127047 | MISSISSIPPI MEDICAID | 550 HIGH STREET | SUITE 1000 | | | JACKSON | MS | 39201 | |
| 28127048 | MISSISSIPPI STATE DEPARTMENT OF HEALTH | 570 EAST WOODROW WILSON DRIVE | | | | JACKSON | MS | 39216 | |
| 28166004 | MISSISSIPPI STATE TAX COMMISSION | P O BOX 1033 | | | | JACKSON | MS | 39215-1033 | |
| 28136513 | MISSMER, RUSSELL | Address on file | | | | | | | |
| 28095485 | MISSON, REBECCA J | Address on file | | | | | | | |
| 28127049 | MISSOURI BOARD OF DRUG AND DEVICE DISTRIBUTORS | 3605 MISSOURI BOULEVARD | P.O. BOX 625 | | | JEFFERSON CITY | MO | 65102-0625 | |
| 28127050 | MISSOURI BOARD OF PHARMACY | 3605 MISSOURI BOULEVARD | P.O. BOX 625 | | | JEFFERSON CITY | MO | 65102-0625 | |
| 28127051 | MISSOURI BOARD OF PHARMACY | P.O. BOX 625 | | | | JEFFERSON CITY | MO | 65102 | |
| 28127052 | MISSOURI BUREAU OF NARCOTICS AND DANGEROUS DRUGS | 912 WILDWOOD | PO BOX 570 | | | JEFFERSON CITY | MO | 65102 | |
| 28127053 | MISSOURI DEPARTMENT OF HEALTH | 912 WILDWOOD | PO BOX 570 | | | JEFFERSON CITY | MO | 65102-0570 | |
| 28127055 | MISSOURI DEPARTMENT OF HEALTH AND SENIOR SERVICES BUREAU OF AMBULATORY CARE DEPARTMENT OF HEALTH AND SENIOR SERVICES | PO BOX 570 | 920 WILDWOOD | | | JEFFERSON CITY | MO | 65109 | |
| 28127056 | MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | |
| 28166006 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 475 | | | | JEFFERSON CITY | MO | 65105 | |
| 28166007 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 898 | | | | JEFFERSON CITY | MO | 65102 | |
| 28107674 | MISSOURI DIV OF EMPLOYMENT SEC | PO BOX 888 | | | | JEFFERSON CITY | MO | 65102 | |
| 28127057 | MISSOURI LABOR AND INDUSTRIAL RELATIONS COMMISSION | 421 EAST DUNKLIN | P.O. BOX 59 | | | JEFFERSON CITY | MO | 65102-0504 | |
| 28169814 | MISSOURI MEDICAID | MISSOURI DEPARTMENT OF SOCIAL SERVICES | PO BOX 2320 PO BOX 1527 | | | JEFFERSON CITY | MO | 65102 | |
| 28136514 | MISSOURI, DANA | Address on file | | | | | | | |
| 28136515 | MISTER, BETTY | Address on file | | | | | | | |
| 28136516 | MISTRIEL, ZOE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 681 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28136517 | MISTRY, DHRUVI | Address on file | | | | | | | |
| 28136518 | MISTRY, MEERA | Address on file | | | | | | | |
| 28136519 | MISTRY, VISHAL | Address on file | | | | | | | |
| 28159066 | MITCHELL INSURANCE AGENCY | 7450 INDUSTRIAL PARKWAY | | | | PLAIN CITY | OH | 43064 | |
| 28136520 | MITCHELL, ADONIS | Address on file | | | | | | | |
| 28167942 | MITCHELL, AJA | Address on file | | | | | | | |
| 28167943 | MITCHELL, ALBENIE W | Address on file | | | | | | | |
| 28136521 | MITCHELL, ALEXANDER | Address on file | | | | | | | |
| 28136522 | MITCHELL, ALISHA | Address on file | | | | | | | |
| 28136523 | MITCHELL, ANGEL | Address on file | | | | | | | |
| 28095487 | MITCHELL, ANGELA D | Address on file | | | | | | | |
| 28136524 | MITCHELL, ANITA | Address on file | | | | | | | |
| 28148032 | MITCHELL, ANNE KATHRYN | Address on file | | | | | | | |
| 28148033 | MITCHELL, BREAH | Address on file | | | | | | | |
| 28148034 | MITCHELL, BRIANNA | Address on file | | | | | | | |
| 28095488 | MITCHELL, BRITTANY M | Address on file | | | | | | | |
| 28148035 | MITCHELL, BRYAN | Address on file | | | | | | | |
| 28095489 | MITCHELL, CALEB R | Address on file | | | | | | | |
| 28148036 | MITCHELL, CANDACE | Address on file | | | | | | | |
| 28148037 | MITCHELL, CARLA | Address on file | | | | | | | |
| 28148038 | MITCHELL, CHANTAL | Address on file | | | | | | | |
| 28148040 | MITCHELL, COURTNEY | Address on file | | | | | | | |
| 28148039 | MITCHELL, COURTNEY | Address on file | | | | | | | |
| 28148041 | MITCHELL, DAMARION | Address on file | | | | | | | |
| 28148042 | MITCHELL, DESTINY | Address on file | | | | | | | |
| 28095490 | MITCHELL, DOMINIQUE | Address on file | | | | | | | |
| 28148043 | MITCHELL, EVIN | Address on file | | | | | | | |
| 28095491 | MITCHELL, GERRY A | Address on file | | | | | | | |
| 28095492 | MITCHELL, HUGH G | Address on file | | | | | | | |
| 28095493 | MITCHELL, JADA K | Address on file | | | | | | | |
| 28148044 | MITCHELL, JAMES | Address on file | | | | | | | |
| 28095494 | MITCHELL, JASON J | Address on file | | | | | | | |
| 28136525 | MITCHELL, JAYLEN | Address on file | | | | | | | |
| 28095495 | MITCHELL, JUSTIN | Address on file | | | | | | | |
| 28136526 | MITCHELL, KATRINA | Address on file | | | | | | | |
| 28136527 | MITCHELL, KELLY | Address on file | | | | | | | |
| 28136528 | MITCHELL, KEVIN | Address on file | | | | | | | |
| 28136529 | MITCHELL, KEVIN | Address on file | | | | | | | |
| 28136530 | MITCHELL, KIARA | Address on file | | | | | | | |
| 28136531 | MITCHELL, KILONDA | Address on file | | | | | | | |
| 28136532 | MITCHELL, LAURIE | Address on file | | | | | | | |
| 28095496 | MITCHELL, LEIGH | Address on file | | | | | | | |
| 28136533 | MITCHELL, LISA | Address on file | | | | | | | |
| 28095497 | MITCHELL, LOGAN A | Address on file | | | | | | | |
| 28136535 | MITCHELL, LYNDSEY | Address on file | | | | | | | |
| 28148045 | MITCHELL, MALAWI | Address on file | | | | | | | |
| 28095498 | MITCHELL, MARIAH D | Address on file | | | | | | | |
| 28148046 | MITCHELL, MARTHA | Address on file | | | | | | | |
| 28148047 | MITCHELL, MELACIA | Address on file | | | | | | | |
| 28095499 | MITCHELL, MICHAEL M | Address on file | | | | | | | |
| 28148048 | MITCHELL, MICHELE | Address on file | | | | | | | |
| 28148049 | MITCHELL, RACHEL | Address on file | | | | | | | |
| 28167944 | MITCHELL, RENEE | Address on file | | | | | | | |
| 28095500 | MITCHELL, RONALD C | Address on file | | | | | | | |
| 28148050 | MITCHELL, SALLY | Address on file | | | | | | | |
| 28167945 | MITCHELL, SHANTELLE | Address on file | | | | | | | |
| 28148051 | MITCHELL, SHARON | Address on file | | | | | | | |
| 28148052 | MITCHELL, SHARON | Address on file | | | | | | | |
| 28148053 | MITCHELL, SHAWNA | Address on file | | | | | | | |
| 28095501 | MITCHELL, SHAWNA L | Address on file | | | | | | | |
| 28095502 | MITCHELL, SHELLY L | Address on file | | | | | | | |
| 28095503 | MITCHELL, SKYLER A | Address on file | | | | | | | |
| 28095504 | MITCHELL, STEFANIE L | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 682 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28095505 | MITCHELL, STEPHEN | Address on file | | | | | | | |
| 28148054 | MITCHELL, SUSAN | Address on file | | | | | | | |
| 28167946 | MITCHELL, TAKEEYA | Address on file | | | | | | | |
| 28148055 | MITCHELL, TIANA | Address on file | | | | | | | |
| 28095506 | MITCHELL, TINA L | Address on file | | | | | | | |
| 28117910 | MITCHELL, VIRGINIA M | Address on file | | | | | | | |
| 28148056 | MITCHELL, WILLIAM | Address on file | | | | | | | |
| 28148057 | MITCHELL, ZIARA | Address on file | | | | | | | |
| 28136636 | MITCHELL-DAVIS, ARLINDA | Address on file | | | | | | | |
| 28136537 | MITCHELL-GREEN, DJ | Address on file | | | | | | | |
| 28136538 | MITCHELSON, CHELSEY | Address on file | | | | | | | |
| 28095507 | MITCHKO, BREANNA L | Address on file | | | | | | | |
| 28117911 | MITCHLA, ARIF | Address on file | | | | | | | |
| 28125161 | MITEL | 350 LEGGET DRIVE | | | | KANATA | ON | K2K 2W7 | CANADA |
| 28159067 | MITEL NETSOLUTIONS | 350 LEGGET DRIVE | | | | KANATA | ON | K2K 2W7 | CANADA |
| 28136539 | MITHILA, ESHRAT | Address on file | | | | | | | |
| 28117912 | MITORY, JODY | Address on file | | | | | | | |
| 28095508 | MITRY, MICHAEL N | Address on file | | | | | | | |
| 28136540 | MITSOPOULOS YBARRA, ATHENA | Address on file | | | | | | | |
| 28136541 | MITSOUROV, ANNA | Address on file | | | | | | | |
| 28136542 | MITTAL, ANIL KUMAR | Address on file | | | | | | | |
| 28136543 | MITTAL, ANIL KUMAR | Address on file | | | | | | | |
| 28095509 | MITTAL, UJJALA | Address on file | | | | | | | |
| 28136544 | MITYUSHIN, VLADIMIR | Address on file | | | | | | | |
| 28136545 | MIX, NAAJEE | Address on file | | | | | | | |
| 28095510 | MIX, ROSEMARY A | Address on file | | | | | | | |
| 28095511 | MIXELL, BRANDY L | Address on file | | | | | | | |
| 28136546 | MIXON, JALIYAH | Address on file | | | | | | | |
| 28136547 | MIXON, SANGNYA | Address on file | | | | | | | |
| 28095512 | MIYAN, MAHBUB U | Address on file | | | | | | | |
| 28095513 | MIYATA, ELLIE M | Address on file | | | | | | | |
| 28125162 | MIZARI ENTERPRISES INC | 5455 WILSHIRE BLVD | SUITE 1410 | | | LOS ANGELES | CA | 90036 | |
| 28148058 | MIZE, KURT | Address on file | | | | | | | |
| 28148059 | MIZENER, MICAH | Address on file | | | | | | | |
| 28148060 | MIZERAK, RICHARD | Address on file | | | | | | | |
| 28148061 | MIZGER, JOANN | Address on file | | | | | | | |
| 28148062 | MIZIA, BETSY | Address on file | | | | | | | |
| 28125164 | MJ MORGAN GROUP | 205 HARBORVIEW DRIVE | | | | BALTIMORE | MD | 21230 | |
| 28117919 | MJM SOURCING LLC | 1050 METRO MEDIA PLACE | | | | DALLAS | TX | 75247 | |
| 28117920 | MK REALTY MTDE LLC | SUITE 320, PMB-358 | 726 RT 202 SOUTH | | | BRIDGEWATER | NJ | 08807 | |
| 28095514 | MKHITARYAN, HRIPSIME | Address on file | | | | | | | |
| 28117921 | MK-MENLO II PROPERTY OWNER LLC | C/O DLC MANAGEMENT CORP | 565 TAXTER RD., 4TH FLOOR | | | ELMSFORD | NY | 10523 | |
| 28107675 | MK-MENLO PLEASANT VALLEY LP | C/O DLC MANAGEMENT CORP | 565 TAXTER RD., 4TH FLOOR | | | ELMSFORD | NY | 10523 | |
| 28107677 | MK-MENLO PROPERTY OWNER LLC | C/O DLC MANAGEMENT CORP | 565 TAXTER RD | | | ELMSFORD | NY | 10523 | |
| 28107678 | MK-MENLO PROPERTY OWNER, LLC | ATTN: MICHAEL MCNAMARA | 1345 AVENUE OF THE AMERICAS | 46TH FL. | | NEW YORK | NY | 10105 | |
| 28107681 | MK-MENLO PROPERTY OWNER, LLC | ATTN: MICHAEL MCNAMARA | 1345 AVENUE OF THE AMERICAS | 46TH FL. | | NEW YORK | NY | 10105 | |
| 28107682 | MK-MENLO PROPERTY OWNER, LLC | ATTN: MICHAEL MCNAMARA | 1345 AVENUE OF THE AMERICAS, 46TH FLOOR | | | NEW YORK | NY | 10105 | |
| 28107679 | MK-MENLO PROPERTY OWNER, LLC | MICHAEL MC NAMARA | AUTHORIZED SIGNATORY | 1345 AVENUE OF THE AMERICAS, 46TH FL | | NEW YORK | NY | 10105 | |
| 28117922 | MKR RITE LLC | C/O SHANAZ BEG | 23090 RED SUNSET PLACE | | | ALDIE | VA | 20105 | |
| 28148063 | MKRTCHIAN, ANOUSH | Address on file | | | | | | | |
| 28117924 | MLG REAL ESTATE LLC | PO BOX X | | | | WAYMART | PA | 18472 | |
| 28107683 | MLJM 228 LLC | 720 PARKVIEW DR | | | | GIBSONIA | PA | 15044 | |
| 28148064 | MLOTHA, JORDAN | Address on file | | | | | | | |
| 28117925 | MMDG LP | SUITE 18S | 199 LEE AVENUE | | | BROOKLYN | NY | 11211 | |
| 28148065 | MMUNGA, SAFI | Address on file | | | | | | | |
| 28107684 | MN UNEMPLOYMENT INS | 1ST NATIONAL BANK BUILDING | 332 MINNESOTA ST, SUITE E200 | | | ST PAUL | MN | 55101-1351 | |
| 28095524 | MNATSAKANYAN, VIOLET | Address on file | | | | | | | |
| 28160013 | MNJH BAY CITY, LLC | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28160012 | MNJH BAY CITY, LLC | C/O BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS & CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 683 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28160011 | MNJH BAY CITY, LLC | CRAIG SOLOMON GANZ; MICHAEL S. MYERS | BALLARD SPAHR LLP | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28148066 | MOAN, KAIA | Address on file | | | | | | | |
| 28095526 | MOATS, CHRISTINE L | Address on file | | | | | | | |
| 28148067 | MOATS, RHONDA | Address on file | | | | | | | |
| 28095527 | MOAYED, SIMA | Address on file | | | | | | | |
| 28095528 | MOBASSER, SHAHRZAD S | Address on file | | | | | | | |
| 28148068 | MOBBERLY, MELISSA | Address on file | | | | | | | |
| 28148069 | MOBILE MINI | 1775 TRANSPORT LANE | | | | KNOXVILLE | TN | 37924 | |
| 28160014 | MOBILE MINI INC | PO BOX 91975 | | | | CHICAGO | IL | 60693-1975 | |
| 28148070 | MOBLEY, ANNA | Address on file | | | | | | | |
| 28136548 | MOBLEY, CHARISSA | Address on file | | | | | | | |
| 28136549 | MOBLEY, EVA | Address on file | | | | | | | |
| 28095529 | MOBLEY, KYLE | Address on file | | | | | | | |
| 28117928 | MOBUS, JOHN | Address on file | | | | | | | |
| 28136550 | MOCCABEE, KATIE | Address on file | | | | | | | |
| 28136551 | MOCELLA, KIM | Address on file | | | | | | | |
| 28095530 | MOCHOCKI, SASHA L | Address on file | | | | | | | |
| 28117929 | MOCK, CHARLES | Address on file | | | | | | | |
| 28095531 | MOCK, DAVID A | Address on file | | | | | | | |
| 28136552 | MOCK, DONALD | Address on file | | | | | | | |
| 28136553 | MOCK, FELICIA | Address on file | | | | | | | |
| 28136554 | MOCK, JANINE | Address on file | | | | | | | |
| 28136555 | MOCK, NAOMI | Address on file | | | | | | | |
| 28136556 | MOCKE, ANIKA | Address on file | | | | | | | |
| 28136557 | MOCNY, STEPHANIE | Address on file | | | | | | | |
| 28160016 | MODERN ELECTRIC WATER COMPANY | 904 NORTH PINES ROAD | | | | SPOKANE VALLEY | WA | 99206 | |
| 28160015 | MODERN ELECTRIC WATER COMPANY | PO BOX 141107 | | | | SPOKANE VALLEY | WA | 99214 | |
| 28160017 | MODERN SPROUT LLC | 2010 W FULTON ST F-304 | | | | CHICAGO | IL | 60612 | |
| 30262852 | MODERN SPROUT LLC | 2010 WEST FULTON | UNIT F304 | | | CHICAGO | IL | 60612 | |
| 30262859 | MODERNA US, INC. | 5 VAUGHN DRIVE | | | | PRINCETON | NJ | 08570 | |
| 28136558 | MODESTE, KIRK | Address on file | | | | | | | |
| 28136559 | MODESTE, MAYRA | Address on file | | | | | | | |
| 28148071 | MODESTI, JOHN | Address on file | | | | | | | |
| 28160019 | MODESTO IRRIGATION DISTRICT | 1231 11TH STREET | | | | MODESTO | CA | 95352-4060 | |
| 28160018 | MODESTO IRRIGATION DISTRICT | PO BOX 5355 | | | | MODESTO | CA | 95352-5355 | |
| 28117930 | MODESTO, KATHLEEN | Address on file | | | | | | | |
| 28095533 | MODHA, RUSHIKA | Address on file | | | | | | | |
| 28148072 | MODI, AKASH | Address on file | | | | | | | |
| 28095534 | MODI, ALKA B | Address on file | | | | | | | |
| 28148073 | MODI, ALOK | Address on file | | | | | | | |
| 28095535 | MODI, DIPIKA | Address on file | | | | | | | |
| 28095536 | MODI, GEENA M | Address on file | | | | | | | |
| 28148074 | MODICA, ELLEN | Address on file | | | | | | | |
| 28095537 | MODICA, GABRIELLA M | Address on file | | | | | | | |
| 28117931 | MODOC CO ENVIRONMENTAL HEALTH | 202 W FOURTH ST | | | | ALTURAS | CA | 96101 | |
| 28160020 | MODOC COUNTY JAIL | PO BOX DRAWER 460 | | | | ALTURAS | CA | 96101 | |
| 28160021 | MODOC COUNTY TAX COLLECTOR | 204 SO. COURT ST. | | | | ALTURAS | CA | 96101 | |
| 28123244 | MODOC COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 204 S COURT ST | STE 100 | | ALTURAS | CA | 96101 | |
| 28169276 | MODOC MEDICAL CENTER | 1111 N. NAGLE ST | | | | ALTURAS | CA | 96101 | |
| 29959176 | MODOC MEDICAL CENTER | C/O KEVIN KRAMER | 1111 N. NAGLE ST | | | ALTURAS | CA | 96101 | |
| 28148075 | MODOCK, JACOB | Address on file | | | | | | | |
| 28148076 | MODRICK, YVONNE | Address on file | | | | | | | |
| 28148077 | MODY, BHAKTI | Address on file | | | | | | | |
| 28148078 | MOE, ALEXIS | Address on file | | | | | | | |
| 28148079 | MOE, JAMIE | Address on file | | | | | | | |
| 28148080 | MOE, RICHARD | Address on file | | | | | | | |
| 28148081 | MOEDANO, ADRIAN | Address on file | | | | | | | |
| 28148082 | MOELLER, BRIDGET | Address on file | | | | | | | |
| 30519807 | MOELLER, BRUCE | Address on file | | | | | | | |
| 28095538 | MOELLER, BRUCE A | Address on file | | | | | | | |
| 28117932 | MOELLER, TREVOR | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 684 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28148083 | MOEN, THERESA | Address on file | | | | | | | |
| 28095539 | MOFFET, JO-ANN | Address on file | | | | | | | |
| 28095540 | MOFFETT, DEBBIE A | Address on file | | | | | | | |
| 28136560 | MOFFETT, JENNIFER | Address on file | | | | | | | |
| 28095541 | MOGA, PAYTON B | Address on file | | | | | | | |
| 28136561 | MOGALLI, KALUDE | Address on file | | | | | | | |
| 28095542 | MOGENSEN, TYLER M | Address on file | | | | | | | |
| 28095543 | MOGES, ATSEDEBERHAN A | Address on file | | | | | | | |
| 28136562 | MOGUS, GABRIELLA | Address on file | | | | | | | |
| 28136563 | MOHABAT, ILHAM | Address on file | | | | | | | |
| 28136564 | MOHABEER, KRISTIN | Address on file | | | | | | | |
| 28095544 | MOHABIR, INDIRA G | Address on file | | | | | | | |
| 28136565 | MOHAMADY, BASHARMAL | Address on file | | | | | | | |
| 28117933 | MOHAMED FAROOK, FATHIMA RIYASA | Address on file | | | | | | | |
| 28095545 | MOHAMED HASHIM, AJIDAH B | Address on file | | | | | | | |
| 28095546 | MOHAMED HUSSEIN, SALAH E | Address on file | | | | | | | |
| 28136566 | MOHAMED, ABDALLA | Address on file | | | | | | | |
| 28117934 | MOHAMED, ANAB | Address on file | | | | | | | |
| 28136567 | MOHAMED, DORAH | Address on file | | | | | | | |
| 28136568 | MOHAMED, FARDOWSA | Address on file | | | | | | | |
| 28136569 | MOHAMED, HAWA | Address on file | | | | | | | |
| 28136570 | MOHAMED, HUSSEIN | Address on file | | | | | | | |
| 28117935 | MOHAMED, IBRAHIM | Address on file | | | | | | | |
| 28117936 | MOHAMED, ISNINO | Address on file | | | | | | | |
| 28136571 | MOHAMED, MAGALO | Address on file | | | | | | | |
| 28095547 | MOHAMED, MALEK S | Address on file | | | | | | | |
| 28117937 | MOHAMED, MAZEN | Address on file | | | | | | | |
| 28095548 | MOHAMED, NADA H | Address on file | | | | | | | |
| 28148084 | MOHAMED, NOUR | Address on file | | | | | | | |
| 28148085 | MOHAMED, NUR | Address on file | | | | | | | |
| 28117938 | MOHAMED, NURA | Address on file | | | | | | | |
| 28095549 | MOHAMED, OSMAN A | Address on file | | | | | | | |
| 28117939 | MOHAMED, OWAISS | Address on file | | | | | | | |
| 28148086 | MOHAMED, QASIM | Address on file | | | | | | | |
| 28148087 | MOHAMED, RAHEMA | Address on file | | | | | | | |
| 28095550 | MOHAMED, SEAN S | Address on file | | | | | | | |
| 28148088 | MOHAMED, SHIMAA | Address on file | | | | | | | |
| 28148089 | MOHAMED, SUMEIA | Address on file | | | | | | | |
| 28148090 | MOHAMED, SUSAN | Address on file | | | | | | | |
| 28148091 | MOHAMED, WALEED | Address on file | | | | | | | |
| 28148092 | MOHAMMAD, AMAL | Address on file | | | | | | | |
| 28148093 | MOHAMMAD, FADUMO | Address on file | | | | | | | |
| 28148094 | MOHAMMED SAMIULLAH, RIZWAN | Address on file | | | | | | | |
| 28095551 | MOHAMMED, ABDU | Address on file | | | | | | | |
| 28117940 | MOHAMMED, AFZAL | Address on file | | | | | | | |
| 28117941 | MOHAMMED, ANNASTASSIA | Address on file | | | | | | | |
| 28095552 | MOHAMMED, FAKHAR M | Address on file | | | | | | | |
| 28148095 | MOHAMMED, JORDAN | Address on file | | | | | | | |
| 28117942 | MOHAMMED, MUNA | Address on file | | | | | | | |
| 28148096 | MOHAMMED, NEIL | Address on file | | | | | | | |
| 28136572 | MOHAMMED, NOOR | Address on file | | | | | | | |
| 28136573 | MOHAMMED, NOOR | Address on file | | | | | | | |
| 28136574 | MOHAMMED, RIYAZ | Address on file | | | | | | | |
| 28136575 | MOHAMMED, RUBA | Address on file | | | | | | | |
| 28095553 | MOHAMMED, SHARAF A | Address on file | | | | | | | |
| 28117943 | MOHAMMED, UMRAH | Address on file | | | | | | | |
| 28136576 | MOHAMMEDI, LEILA | Address on file | | | | | | | |
| 28136577 | MOHAMUD, AMINA | Address on file | | | | | | | |
| 28095554 | MOHAN, AMISHA | Address on file | | | | | | | |
| 28136578 | MOHAN, BRIAN | Address on file | | | | | | | |
| 28136579 | MOHAN, JUSTIN | Address on file | | | | | | | |
| 28136580 | MOHAN, NADIRA | Address on file | | | | | | | |
| 28136581 | MOHAN, SALINI | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28095555 | MOHANDAS, HARISHMA | Address on file | | | | | | | |
| 28136582 | MOHAPATRA, PUSHPA RANI | Address on file | | | | | | | |
| 28095556 | MOHART, MICHAEL C | Address on file | | | | | | | |
| 28160023 | MOHAWK VALLEY WATER AUTHORITY | 1 KENNEDY PLZ | | | | UTICA | NY | 13502 | |
| 28160022 | MOHAWK VALLEY WATER AUTHORITY | PO BOX 6081 | | | | UTICA | NY | 13502 | |
| 28136583 | MOHLER, CORRINA | Address on file | | | | | | | |
| 28148097 | MOHR, ARIANA | Address on file | | | | | | | |
| 28095557 | MOHR, BETHANY L | Address on file | | | | | | | |
| 28095558 | MOHR, DAVID W | Address on file | | | | | | | |
| 30519254 | MOHR, LINDSAY | Address on file | | | | | | | |
| 28095559 | MOHR, LINDSAY A | Address on file | | | | | | | |
| 28148098 | MOHRBACH, MARY | Address on file | | | | | | | |
| 28148099 | MOHRMANN, VIVIAN | Address on file | | | | | | | |
| 28117944 | MOHSEN, AYMAN | Address on file | | | | | | | |
| 28117945 | MOHSIN, AQSA | Address on file | | | | | | | |
| 28148100 | MOIR, ALICIAN | Address on file | | | | | | | |
| 28095560 | MOISE, LUCKNER | Address on file | | | | | | | |
| 28107685 | MOJAVE PLAZA, LLC | C/O COLDWELL BANKER COMMERCIAL | 12138 INDUSTRIAL BLVD, STE 100 | | | VICTORVILLE | CA | 92395 | |
| 28117946 | MOJICA, ALEXIS FAITH | Address on file | | | | | | | |
| 28117947 | MOJICA, CESAR | Address on file | | | | | | | |
| 28095561 | MOK, CHRISTINA | Address on file | | | | | | | |
| 28148101 | MOK, MENMERY | Address on file | | | | | | | |
| 28148102 | MOKKAPATI, SUDHA | Address on file | | | | | | | |
| 28148103 | MOKOENA, DANIEL | Address on file | | | | | | | |
| 28095562 | MOKTAN, HAST B | Address on file | | | | | | | |
| 28107686 | MOLA, LLC T/A | HAMPTON GEN DIST CRT | 236 NORTH KING ST | | | HAMPTON | VA | 23669 | |
| 28095563 | MOLANO, BRANDY A | Address on file | | | | | | | |
| 28117948 | MOLASKI, COLIN | Address on file | | | | | | | |
| 28148104 | MOLCHAN, NICHOLAS | Address on file | | | | | | | |
| 28095564 | MOLDEN, DIANE | Address on file | | | | | | | |
| 28117949 | MOLDEZ, ROEL ANDREW | Address on file | | | | | | | |
| 28095565 | MOLENAAR, ELSIE M | Address on file | | | | | | | |
| 28117950 | MOLINA HEALTHCARE OF CA | PO BOX 30567 | | | | LOS ANGELES | CA | 90030 | |
| 28148105 | MOLINA, ANNA | Address on file | | | | | | | |
| 28095566 | MOLINA, ARIANA L | Address on file | | | | | | | |
| 28148106 | MOLINA, CHRISTIAN | Address on file | | | | | | | |
| 28148107 | MOLINA, ERICK | Address on file | | | | | | | |
| 28148108 | MOLINA, JACQUELINE | Address on file | | | | | | | |
| 28148109 | MOLINA, JAVIER | Address on file | | | | | | | |
| 28095567 | MOLINA, JENNIFER | Address on file | | | | | | | |
| 28136584 | MOLINA, PATRICIA | Address on file | | | | | | | |
| 28095568 | MOLINA, PHILIP C | Address on file | | | | | | | |
| 28136585 | MOLINA, TINA | Address on file | | | | | | | |
| 28095569 | MOLINA, XAVIER O | Address on file | | | | | | | |
| 28136586 | MOLINA, YADER | Address on file | | | | | | | |
| 28136587 | MOLINA, ZACKARY | Address on file | | | | | | | |
| 28095570 | MOLINAR DEANS, ANA LORENA | Address on file | | | | | | | |
| 28095571 | MOLINAR, KIMBERLY R | Address on file | | | | | | | |
| 28117951 | MOLINARI, BENJAMIN | Address on file | | | | | | | |
| 28095572 | MOLINARI, LYNN A | Address on file | | | | | | | |
| 28136588 | MOLINARI, SYDNEY | Address on file | | | | | | | |
| 28095573 | MOLINE, SARAH P | Address on file | | | | | | | |
| 28136589 | MOLINO, MAXWELL | Address on file | | | | | | | |
| 28095574 | MOLINO, ROSARIA | Address on file | | | | | | | |
| 28117952 | MOLL, ANNA | Address on file | | | | | | | |
| 28136590 | MOLLAH, MAHAMUDA | Address on file | | | | | | | |
| 28095575 | MOLLER, BARRY | Address on file | | | | | | | |
| 28136591 | MOLLER, BRENDA | Address on file | | | | | | | |
| 28136592 | MOLLICK, KIMBERLY | Address on file | | | | | | | |
| 28117953 | MOLLICONE, KYLIE M | Address on file | | | | | | | |
| 28136593 | MOLLOY, NICOLE | Address on file | | | | | | | |
| 28136594 | MOLNAR, LAUREN | Address on file | | | | | | | |
| 28095576 | MOLNER, JESSICA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28095577 | MOLONEY, JARED C | Address on file | | | | | | | |
| 28136595 | MOLONGI, CHRISTIAN | Address on file | | | | | | | |
| 28117954 | MOLTER, WYATT | Address on file | | | | | | | |
| 28148110 | MOLUGU, VASUMATHI | Address on file | | | | | | | |
| 28148111 | MOLVIG, DOMINIK | Address on file | | | | | | | |
| 28117955 | MOM ENTERPRISES | SUITE 110 | 1003 W CUTTING BLVD | | | RICHMOND | CA | 94804 | |
| 28148112 | MOM NGUYEN, KATHERIN | Address on file | | | | | | | |
| 28095578 | MOMAND, HILAL | Address on file | | | | | | | |
| 28148113 | MOMAYA, KALPANA BIPINKUMAR | Address on file | | | | | | | |
| 28148114 | MOMIFE, ARINZE | Address on file | | | | | | | |
| 28117959 | MOMO, FABIHA | Address on file | | | | | | | |
| 30262860 | MON VALLEY COMMUNITY HEALTH SERVICES, INC. | 2 EASTGATE AVE | | | | MONESSEN | PA | 15062 | |
| 28107688 | MON VALLEY SEWAGE AUTHORITY | 20 S WASHINGTON ST | | | | DONORA | PA | 15033 | |
| 28117960 | MON, NAW EI SU | Address on file | | | | | | | |
| 28107690 | MONACO | BOX 40 | | | | BETHEL | CT | 06801 | |
| 30264874 | MONACO, LLC | BOX 40 | | | | BETHEL | CT | 06801 | |
| 28095579 | MONACO, MARISSA A | Address on file | | | | | | | |
| 28169278 | MONADNOCK COMMUNITY HOSPITAL | 452 OLD STREET RD | | | | PETERBOROUGH | NH | 03458 | |
| 29959177 | MONADNOCK COMMUNITY HOSPITAL | C/O CYNTHIA K. MCGUIRE | 452 OLD STREET RD | | | PETERBOROUGH | NH | 03458 | |
| 28095580 | MONAGHAN, JACKELYNE N | Address on file | | | | | | | |
| 28095581 | MONAGHAN, NICOLE | Address on file | | | | | | | |
| 28117961 | MONAHAN, SAVANA | Address on file | | | | | | | |
| 28148115 | MONAJ, UNSHA | Address on file | | | | | | | |
| 28148116 | MONAST, ARIANNA | Address on file | | | | | | | |
| 28148117 | MONASTRA, JOSEPH | Address on file | | | | | | | |
| 28095582 | MONAY, MARIA G | Address on file | | | | | | | |
| 28148118 | MONCADA, CITLALIC | Address on file | | | | | | | |
| 28148119 | MONCADA, PABLO | Address on file | | | | | | | |
| 28148120 | MONCREE EARL, DIANNA | Address on file | | | | | | | |
| 28095583 | MONDACA, KAYLA R | Address on file | | | | | | | |
| 28117964 | MONDELEZ GLOBAL LLC | 25988 NETWORK PLACE | | | | CHICAGO | IL | 60673-1259 | |
| 28125171 | MONDELEZ GLOBAL LLC | RITE AID SSA | 50 NEW COMMERCE BLVD | | | WILKES BARRE | PA | 18762 | |
| 28125172 | MONDELEZ GLOBAL LLC | 25988 NETWORK PLACE | | | | CHICAGO | IL | 60673-1259 | |
| 28095584 | MONDELLO, CYNTHIA | Address on file | | | | | | | |
| 28148121 | MONDIN, SARAH | Address on file | | | | | | | |
| 28095585 | MONDOL, MITU RANI | Address on file | | | | | | | |
| 28095586 | MONDRAGON, JESUS | Address on file | | | | | | | |
| 28117965 | MONDS, MAKAYLA | Address on file | | | | | | | |
| 28117966 | MONE, EMMA | Address on file | | | | | | | |
| 28095587 | MONEGRO PEREZ, ALBA L | Address on file | | | | | | | |
| 28148122 | MONELLI, BREANNA | Address on file | | | | | | | |
| 28095588 | MONEM, ARASH | Address on file | | | | | | | |
| 28136596 | MONETTE, SARA | Address on file | | | | | | | |
| 28136597 | MONETTE, THERESA | Address on file | | | | | | | |
| 28136598 | MONEYPENNY, AUTUMN | Address on file | | | | | | | |
| 28136599 | MONFORT, LADONA | Address on file | | | | | | | |
| 28136600 | MONG, TYLER | Address on file | | | | | | | |
| 28136601 | MONGA, GRACE | Address on file | | | | | | | |
| 28095589 | MONGE, GINA M | Address on file | | | | | | | |
| 28095590 | MONGE, MORGAN R | Address on file | | | | | | | |
| 28095591 | MONGE, ROMAN | Address on file | | | | | | | |
| 28095592 | MONGELUZO, ANN MARIE | Address on file | | | | | | | |
| 28095593 | MONGKOLKEHA, NATTAPORN | Address on file | | | | | | | |
| 28125174 | MONGODB | 4365, PO BOX 894365 | | | | LOS ANGELES | CA | 90189-4365 | |
| 30519686 | MONGOLD, WENDY | Address on file | | | | | | | |
| 28095594 | MONGOLD, WENDY L | Address on file | | | | | | | |
| 28095595 | MONHEIM, PATRICIA A | Address on file | | | | | | | |
| 28095596 | MONIAS, SPIRO P | Address on file | | | | | | | |
| 28117967 | MONIEM SHAABAN | Address on file | | | | | | | |
| 28136602 | MONIM, THAHIA | Address on file | | | | | | | |
| 28117968 | MONINGHOFF, ARIANNA | Address on file | | | | | | | |
| 28136603 | MONIOUDIS, ARGIROULA | Address on file | | | | | | | |
| 28095598 | MONIZ, NATHAN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 687 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28136604 | MONJARAS, JOSE | Address on file | | | | | | | |
| 28136605 | MONJE, VENUS | Address on file | | | | | | | |
| 28123262 | MONMOUTH COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | HALL OF RECORDS ANNEX -1ST FLOOR | 1 E. MAIN STREET | | FREEHOLD | NJ | 07728 | |
| 28136606 | MONNAT, WILLIAM | Address on file | | | | | | | |
| 28136607 | MONNOT, TYLER | Address on file | | | | | | | |
| 28107695 | MONO COUNTY TAX COLLECTOR | P.O. BOX 495 | | | | BRIDGEPORT | CA | 93517-0495 | |
| 28123276 | MONO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 74 N. SCHOOL ST | | | BRIDGEPORT | CA | 93517 | |
| 28125175 | MONOFLO INTERNATIONAL, INC. | 882 BAKER LANE | | | | WINCHESTER | VA | 22603 | |
| 28107696 | MONOGRAM DEV VI, LTD | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28107698 | MONOGRAM DEVELOPMENT II LTD | PO BOX 36699 | | | | CANTON | OH | 44735 | |
| 28107700 | MONOGRAM DEVELOPMENT III LTD | C/O DAVID C THOMPSON | PO BOX 36699 | | | CANTON | OH | 44735 | |
| 28107701 | MONOGRAM DEVELOPMENT IX LTD | PO BOX 36699 | | | | CANTON | OH | 44735 | |
| 28107702 | MONOGRAM DEVELOPMENT VIII LTD | PO BOX 36699 | | | | CANTON | OH | 44735 | |
| 28107704 | MONOGRAM DEVELOPMENT X LTD | C/O DANIEL G KAMIN | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28107705 | MONOGRAM DEVELOPMENT XII LTD | PO BOX 36699 | | | | CANTON | OH | 44735 | |
| 28107706 | MONOGRAM DEVELOPMENT XVI LTD | PO BOX 36699 | | | | CANTON | OH | 44735 | |
| 28107707 | MONOGRAM DEVELOPMENT XVII LTD | PO BOX 36699 | | | | CANTON | OH | 44735 | |
| 28095599 | MONOHAN, NOLA Y | Address on file | | | | | | | |
| 28095600 | MONOSKI, KELLY L | Address on file | | | | | | | |
| 30262868 | MONOTYPE IMAGING INC | 600 UNICORN PARK DR | | | | WOBURN | MA | 01801 | |
| 28095601 | MONPARA, REKHA | Address on file | | | | | | | |
| 28095602 | MONREAL, LIZA | Address on file | | | | | | | |
| 28107709 | MONROE COUNTY DIR OF FINANCE | 6100 CITY PLACE | 50 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| 28107710 | MONROE COUNTY DIRECTOR OF FINANCE | 6100 CITY PLACE | 50 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| 28107711 | MONROE COUNTY REVENUE COMMISSIONER | 65 N ALABAMA AVENUE | MONROE COUNTY COURTHOUSE | | | MONROEVILLE | AL | 36460 | |
| 28107712 | MONROE COUNTY SHERIFF | CIVIL DIVISION | 130 SOUTH PLYMOUTH AVE | | | ROCHESTER | NY | 14614 | |
| 28107714 | MONROE COUNTY TREASURER | COURT HOUSE | 101 N. MAIN ST. ROOM 21 | | | WOODSFIELD | OH | 43793 | |
| 28107713 | MONROE COUNTY TREASURER | PO BOX 14420 | | | | ROCHESTER | NY | 14614 | |
| 28107716 | MONROE COUNTY WATER AUTHORITY | 475 NORRIS DRIVE | | | | ROCHESTER | NY | 14610 | |
| 28107715 | MONROE COUNTY WATER AUTHORITY | PO BOX 5158 | | | | BUFFALO | NY | 14240-5158 | |
| 28123144 | MONROE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 110 COUNTY OFFICE BUILDING | 39 W. MAIN ST. | | ROCHESTER | NY | 14614 | |
| 28107717 | MONROE COUNTY, OH AUDITOR | 101 NORTH MAIN ST. | ROOM 22 | | | WOODSFIELD | OH | 43793 | |
| 28160649 | MONROE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ONE QUAKER PLAZA | | | MONROE | PA | 18360 | |
| 28117970 | MONROE MONTROSE, LLC | 461 NEVILLE RD. | | | | MOSCOW | PA | 18444 | |
| 28107719 | MONROE TOWNSHIP | 125 VIRGINIA AVENUE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 28107720 | MONROE TOWNSHIP TAX OFFICE | 125 VIRGINIA AVE SUITE 6 | | | | WILLIAMSTOWN | NJ | 08094 | |
| 28148123 | MONROE, ANDREW | Address on file | | | | | | | |
| 28148124 | MONROE, ANNALYN | Address on file | | | | | | | |
| 28095604 | MONROE, CHERYL P | Address on file | | | | | | | |
| 28148125 | MONROE, IDA | Address on file | | | | | | | |
| 28148126 | MONROE, JARED | Address on file | | | | | | | |
| 28148127 | MONROE, LISA | Address on file | | | | | | | |
| 28148128 | MONROE, MATTHEW | Address on file | | | | | | | |
| 28148129 | MONROE, TRACI | Address on file | | | | | | | |
| 28148130 | MONROE, VICTOR | Address on file | | | | | | | |
| 28148131 | MONROE, ZACHERY | Address on file | | | | | | | |
| 28117971 | MONROE/DETROIT LLC | SUITE 3612 | 875 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| 28107721 | MONROE/DETROIT, LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28107723 | MONROEVILLE MUNICIPAL AUTHORITY | 219 SPEELMAN LANE | | | | MONROEVILLE | PA | 15146 | |
| 28107722 | MONROEVILLE MUNICIPAL AUTHORITY | PO BOX 6163 | | | | HERMITAGE | PA | 16148-0922 | |
| 28095606 | MONROY, JULIANA | Address on file | | | | | | | |
| 28117972 | MONROY-JORDAN, JEYDY | Address on file | | | | | | | |
| 28148132 | MONROY-RUBIO, GIANFRANCO | Address on file | | | | | | | |
| 28164826 | MONSERRAT, STACEY | Address on file | | | | | | | |
| 28164827 | MONSIBAIS-RIOS, ALICIA V | Address on file | | | | | | | |
| 28148133 | MONSON, VERONICA | Address on file | | | | | | | |
| 28117973 | MONSTER ENERGY COMPANY | 2321 ROSECRANS AVE FL 5 | | | | EL SEGUNDO | CA | 90245-7902 | |
| 28107725 | MONSTER INC | LSQ FUNDING GROUP L.C. | PO BOX 741383 | | | ATLANTA | GA | 30374-1383 | |
| 28148134 | MONTAGNE, JEFFREY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28148135 | MONTAGUE, KATHERINE | Address on file | | | | | | | |
| 28136608 | MONTAGUE-SPARROW, KYYAAD | Address on file | | | | | | | |
| 28117974 | MONTALBO, CARMELLIA | Address on file | | | | | | | |
| 28164828 | MONTALVO, ALEXIS | Address on file | | | | | | | |
| 28136609 | MONTALVO, ARIANA | Address on file | | | | | | | |
| 28136610 | MONTALVO, JOSUE | Address on file | | | | | | | |
| 28164829 | MONTALVO, NADJA | Address on file | | | | | | | |
| 28117975 | MONTALVO, NATALIA | Address on file | | | | | | | |
| 28136611 | MONTALVO, PAOLA | Address on file | | | | | | | |
| 28117977 | MONTALVO, VANESSA | Address on file | | | | | | | |
| 28117976 | MONTALVO, VANESSA | Address on file | | | | | | | |
| 28169815 | MONTANA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 301 S PARK, 4TH FLOOR | P. O. BOX 200513 | | | HELENA | MT | 59601 | |
| 28169816 | MONTANA BOARD OF PHARMACY | 301 S. PARK AVENUE | 4TH FLOOR | | | HELENA | MT | 59620 | |
| 28169817 | MONTANA BOARD OF PHARMACY | P.O. BOX 200513 | | | | HELENA | MT | 59620-0513 | |
| 28169818 | MONTANA DEPARTMENT OF HEALTH | 111 NORTH SANDERS, ROOM 301 | | | | HELENA | MT | 59620 | |
| 28169820 | MONTANA DEPARTMENT OF LABOR AND INDUSTRY | 301 S PARK AVE. | 4TH FL | | | HELENA | MT | 59620 | |
| 28169819 | MONTANA DEPARTMENT OF LABOR AND INDUSTRY | P.O. BOX 1728 | | | | HELENA | MT | 59624-1728 | |
| 28169821 | MONTANA DEPARTMENT OF PUBLIC HEALTH AND HUMAN SERVICES | 111 N SANDERS ST | | | | HELENA | MT | 59601 | |
| 28107726 | MONTANA DEPARTMENT OF REVENUE | 125 N. ROBERTS | | | | HELENA | MT | 59604-6309 | |
| 28169822 | MONTANA DEPARTMENT OF REVENUE | PO BOX 5805 | | | | HELENA | MT | 59604-5805 | |
| 28107729 | MONTANA DEPT OF REVENUE | PO BOX 5835 | | | | HELENA | MT | 59604 | |
| 28169823 | MONTANA MEDICAID | PROVIDER RELATIONS UNIT | PO BOX 4936 | | | HELENA | MT | 59604 | |
| 28169824 | MONTANA SECRETARY OF STATE | P.O. BOX 202801 | | | | HELENA | MT | 59620-2801 | |
| 28164830 | MONTANEZ, CRYSTAL | Address on file | | | | | | | |
| 28136612 | MONTANEZ, MAGALI | Address on file | | | | | | | |
| 28164831 | MONTANEZ, MARIA | Address on file | | | | | | | |
| 28164832 | MONTANIO, MARK | Address on file | | | | | | | |
| 28117978 | MONTANO, DANIEL | Address on file | | | | | | | |
| 28164833 | MONTANO, LESLIE | Address on file | | | | | | | |
| 28136613 | MONTANO, MARISSA | Address on file | | | | | | | |
| 28136614 | MONTANO, NATALIE | Address on file | | | | | | | |
| 28164834 | MONTAPERTO, ANN G | Address on file | | | | | | | |
| 28136615 | MONTAS SOTO, YUDI | Address on file | | | | | | | |
| 28117979 | MONTAZER, AFSANEH | Address on file | | | | | | | |
| 28136616 | MONTEBIANCHI, AMANDA | Address on file | | | | | | | |
| 28136617 | MONTECINO, MARTIN | Address on file | | | | | | | |
| 28117980 | MONTECITO MARKETPLACE ASSOC | DEPT LA 22933 | | | | PASADENA | CA | 91185 | |
| 28125177 | MONTEFIORE MEDICAL CENTER | 111 EAST 210TH STREET | | | | BRONX | NY | 10467 | |
| 29959178 | MONTEFIORE MEDICAL CENTER | C/O PHILIP OZUAH | 111 E 210TH ST | | | BRONX | NY | 10467 | |
| 28125178 | MONTEFIORE NYACK HOSPITAL | 160 N MIDLAND AVE | | | | NYACK | NY | 10960 | |
| 29959179 | MONTEFIORE NYACK HOSPITAL | C/O JOHN S BURKE | 160 N MIDLAND AVE | | | NYACK | NY | 10960 | |
| 28095607 | MONTEITH, JARED R | Address on file | | | | | | | |
| 28136618 | MONTELEONE, BIANCA | Address on file | | | | | | | |
| 28136619 | MONTELLA, JOSEPH | Address on file | | | | | | | |
| 28117981 | MONTELLANO, LUIS | Address on file | | | | | | | |
| 28095608 | MONTELONGO, JUAN M | Address on file | | | | | | | |
| 28150799 | MONTEMAYOR, JENNA | Address on file | | | | | | | |
| 28150800 | MONTEON, BRIANNA | Address on file | | | | | | | |
| 28107731 | MONTEREY COUNTY HEALTH DEPARTMENT | 1270 NATIVIDAD RD | | | | MONTEREY | CA | 93906 | |
| 28107732 | MONTEREY COUNTY HEALTH DEPT. | 1270 NATIVIDAD RD | | | | MONTEREY | CA | 93906 | |
| 28107733 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 | | | | SALINAS | CA | 93902 | |
| 28163261 | MONTEREY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 230 CHURCH ST # 3 | | | SALINAS | CA | 93901 | |
| 28107735 | MONTEREY ONE WATER | 5 HARRIS COURT | BUILDING D | | | MONTEREY | CA | 93940 | |
| 28107734 | MONTEREY ONE WATER | PO BOX 980970 | | | | WEST SACRAMENTO | CA | 95798-0970 | |
| 28150801 | MONTERO, JENIFER | Address on file | | | | | | | |
| 28095609 | MONTERO, LUIS L | Address on file | | | | | | | |
| 28095610 | MONTERO, MELISSA A | Address on file | | | | | | | |
| 28150802 | MONTERO, RICARDO | Address on file | | | | | | | |
| 28150803 | MONTERO, TREY | Address on file | | | | | | | |
| 28150804 | MONTERROSA MARTINEZ, MARIJEIMI | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 689 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28150805 | MONTERROSA, JOSE | Address on file | | | | | | | |
| 28095611 | MONTERROSO, RAFAEL | Address on file | | | | | | | |
| 28150806 | MONTES DE OCA, SARA | Address on file | | | | | | | |
| 28150807 | MONTES, ADRIAN | Address on file | | | | | | | |
| 28150808 | MONTES, ALEXIS | Address on file | | | | | | | |
| 28095612 | MONTES, AMBAR | Address on file | | | | | | | |
| 28150809 | MONTES, ANGELIA | Address on file | | | | | | | |
| 28095613 | MONTES, CHRYSLER P | Address on file | | | | | | | |
| 28117982 | MONTES, ESBEHYDY | Address on file | | | | | | | |
| 28095614 | MONTES, ISRAEL A | Address on file | | | | | | | |
| 28095615 | MONTES, JASMIN | Address on file | | | | | | | |
| 28150810 | MONTES, NATALIA | Address on file | | | | | | | |
| 28095616 | MONTES, OSIRIS C | Address on file | | | | | | | |
| 28150811 | MONTES, RYAN | Address on file | | | | | | | |
| 28136620 | MONTES, SAMUEL | Address on file | | | | | | | |
| 28095617 | MONTES, WILLIAM | Address on file | | | | | | | |
| 28136621 | MONTESANO, GIANNA | Address on file | | | | | | | |
| 28136622 | MONTESDEOCA, ALEXANDRA | Address on file | | | | | | | |
| 28164837 | MONTEZ, KALEB R | Address on file | | | | | | | |
| 28107736 | MONTGOMERY CO OHIO TREASURER | 2ND FLOOR | 451 W THIRD ST | | | DAYTON | OH | 45422-1475 | |
| 28107738 | MONTGOMERY COUNTY MUD #19 | 19333 HAUDE ROAD | | | | SPRING | TX | 77388 | |
| 28107739 | MONTGOMERY COUNTY TAX OFFICE | 400 N. SAN JACINTO ST. | | | | CONROE | TX | 77301 | |
| 28107740 | MONTGOMERY COUNTY TREASURER | 2ND FLOOR | 451 W THIRD ST | | | DAYTON | OH | 45422-1475 | |
| 28163239 | MONTGOMERY COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 58 BROADWAY | | | FONDA | NY | 12068 | |
| 28162803 | MONTGOMERY COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | EXECUTIVE OFFICE BUILDING | 101 MONROE STREET, 2ND FLOOR | | ROCKVILLE | MD | 20850 | |
| 28117984 | MONTGOMERY DEL VAL ASSN., LP | C/O LIFT REALTY GROUP, INC. | 600 OLD ELM STREET | | | CONSHOHOCKEN | PA | 19428 | |
| 28136623 | MONTGOMERY, ALICIA | Address on file | | | | | | | |
| 28136624 | MONTGOMERY, AMBER | Address on file | | | | | | | |
| 28164841 | MONTGOMERY, BRENDA L | Address on file | | | | | | | |
| 28136625 | MONTGOMERY, BRENNA | Address on file | | | | | | | |
| 28136626 | MONTGOMERY, CYNTHIA | Address on file | | | | | | | |
| 28136627 | MONTGOMERY, DAWN | Address on file | | | | | | | |
| 28136628 | MONTGOMERY, ELIZABETH | Address on file | | | | | | | |
| 28136629 | MONTGOMERY, FLORENCE | Address on file | | | | | | | |
| 28136630 | MONTGOMERY, HOLLY | Address on file | | | | | | | |
| 28164842 | MONTGOMERY, KATIE L | Address on file | | | | | | | |
| 28164843 | MONTGOMERY, LINNISE M | Address on file | | | | | | | |
| 28136631 | MONTGOMERY, MARGARET | Address on file | | | | | | | |
| 28150812 | MONTGOMERY, MICHELLE | Address on file | | | | | | | |
| 28150813 | MONTGOMERY, MONTREL | Address on file | | | | | | | |
| 28150814 | MONTGOMERY, NAKISHA | Address on file | | | | | | | |
| 28150815 | MONTGOMERY, NASIR | Address on file | | | | | | | |
| 28150816 | MONTGOMERY, NOELLE | Address on file | | | | | | | |
| 28164844 | MONTGOMERY, PHYLLIS D | Address on file | | | | | | | |
| 28150817 | MONTGOMERY, TIMOTHY | Address on file | | | | | | | |
| 28164845 | MONTIEL, EVELIN P | Address on file | | | | | | | |
| 28164846 | MONTIEL, JOSE L | Address on file | | | | | | | |
| 28164847 | MONTIEL, MARBEL A | Address on file | | | | | | | |
| 28150818 | MONTONE, JAMES | Address on file | | | | | | | |
| 28107741 | MONTOUR, PA SCHOOL DISTRICT | 225 CLEVER ROAD | | | | MCKEES ROCKS | PA | 15136 | |
| 28107742 | MONTOURSVILLE BOROUGH WATER WORKS | 617 NORTH LOYALSOCK AVENUE | | | | MONTOURSVILLE | PA | 17754 | |
| 28150819 | MONTOYA ROMERO, EVELIN | Address on file | | | | | | | |
| 28150820 | MONTOYA, AMY | Address on file | | | | | | | |
| 28117985 | MONTOYA, JOEZEL | Address on file | | | | | | | |
| 28117986 | MONTOYA, MATTHEW | Address on file | | | | | | | |
| 28150821 | MONTOYA, RUBEN | Address on file | | | | | | | |
| 28150822 | MONTOYA, YADSIRY | Address on file | | | | | | | |
| 28150824 | MONTROSS, JOANNE | Address on file | | | | | | | |
| 28095618 | MONTVILLE, CHRISTINE E | Address on file | | | | | | | |
| 28136632 | MONTY, DONNA | Address on file | | | | | | | |
| 28136633 | MONTZ, JOANN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28136634 | MONVILLE, BREANNA | Address on file | | | | | | | |
| 28136635 | MONZON, SERGIO | Address on file | | | | | | | |
| 28136636 | MOO, EHSHEEDOH | Address on file | | | | | | | |
| 28136637 | MOODY, JASMINE | Address on file | | | | | | | |
| 28136638 | MOODY, KIMIRAH | Address on file | | | | | | | |
| 28136639 | MOODY, MARTIN | Address on file | | | | | | | |
| 28136640 | MOODY, MARY | Address on file | | | | | | | |
| 28095619 | MOODY, MICHAEL D | Address on file | | | | | | | |
| 28136641 | MOODY, NIASIA | Address on file | | | | | | | |
| 28136642 | MOODY, OLIVIA | Address on file | | | | | | | |
| 28117987 | MOODY, RYLIE | Address on file | | | | | | | |
| 30519350 | MOODY, SHANNON | Address on file | | | | | | | |
| 28095620 | MOODY, SHANNON M | Address on file | | | | | | | |
| 28095621 | MOODY, SHERI | Address on file | | | | | | | |
| 28095622 | MOODY, SUSAN J | Address on file | | | | | | | |
| 28095623 | MOODY, SYLVIA | Address on file | | | | | | | |
| 28136643 | MOOERS, BRIANNA | Address on file | | | | | | | |
| 28095624 | MOOERS, ERIN | Address on file | | | | | | | |
| 28117988 | MOOERS, JEN PHUONG | Address on file | | | | | | | |
| 28117989 | MOOERS, RODNEY | Address on file | | | | | | | |
| 28095625 | MOON VALLEY NATURAL PRODUCT, LLC | 1625 JILLS CT | UNIT 3 | | | BELLINGHAM | WA | 98226-7173 | |
| 28095626 | MOON, BYRON J | Address on file | | | | | | | |
| 28150825 | MOON, CAITLIN | Address on file | | | | | | | |
| 28150826 | MOON, EMILY | Address on file | | | | | | | |
| 28150827 | MOON, GREGORY | Address on file | | | | | | | |
| 28095627 | MOON, KEVIN E | Address on file | | | | | | | |
| 28095628 | MOON, ROSEANN L | Address on file | | | | | | | |
| 28150828 | MOON, SANDRA | Address on file | | | | | | | |
| 28164848 | MOON, SUSAN W | Address on file | | | | | | | |
| 28150829 | MOONEY, ERYK | Address on file | | | | | | | |
| 28150830 | MOONEY, IDA | Address on file | | | | | | | |
| 28150831 | MOONEY, ISAAC | Address on file | | | | | | | |
| 28117990 | MOONEY, JAKE | Address on file | | | | | | | |
| 28150832 | MOONEY, JOSEPH | Address on file | | | | | | | |
| 28150833 | MOONEY, ROBERT | Address on file | | | | | | | |
| 28150834 | MOONSAMMY, JAZMYN | Address on file | | | | | | | |
| 28150835 | MOONSONG, NICHOLAS | Address on file | | | | | | | |
| 28150836 | MOORE, ALISSA | Address on file | | | | | | | |
| 28150837 | MOORE, AMBER | Address on file | | | | | | | |
| 28136644 | MOORE, ANDREW | Address on file | | | | | | | |
| 28164849 | MOORE, ANGELA D | Address on file | | | | | | | |
| 28136645 | MOORE, ANNABELLE | Address on file | | | | | | | |
| 28136646 | MOORE, ANTHONY | Address on file | | | | | | | |
| 28136647 | MOORE, ASIA | Address on file | | | | | | | |
| 28136648 | MOORE, BIANCA | Address on file | | | | | | | |
| 28136649 | MOORE, CASON | Address on file | | | | | | | |
| 28164850 | MOORE, CATHY J | Address on file | | | | | | | |
| 28117991 | MOORE, CHEYENNE | Address on file | | | | | | | |
| 28136650 | MOORE, CHRISTINA | Address on file | | | | | | | |
| 28136652 | MOORE, CHRISTINE | Address on file | | | | | | | |
| 28136651 | MOORE, CHRISTINE | Address on file | | | | | | | |
| 28136653 | MOORE, CHRISTY | Address on file | | | | | | | |
| 28117992 | MOORE, CLOEY | Address on file | | | | | | | |
| 28117993 | MOORE, CRYSTAL | Address on file | | | | | | | |
| 28117994 | MOORE, DALE | Address on file | | | | | | | |
| 28117995 | MOORE, DANI MARIE | Address on file | | | | | | | |
| 28117996 | MOORE, DANIELLE | Address on file | | | | | | | |
| 28136654 | MOORE, DEBBIE | Address on file | | | | | | | |
| 28117997 | MOORE, DESIREE | Address on file | | | | | | | |
| 28117998 | MOORE, DESTINY | Address on file | | | | | | | |
| 28136655 | MOORE, DONNA | Address on file | | | | | | | |
| 28150838 | MOORE, DUANE | Address on file | | | | | | | |
| 28150839 | MOORE, ED | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 691 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28150840 | MOORE, ELISABETH | Address on file | | | | | | | |
| 28164851 | MOORE, ELIZABETH | Address on file | | | | | | | |
| 28150841 | MOORE, EMMA | Address on file | | | | | | | |
| 28117999 | MOORE, EMMA | Address on file | | | | | | | |
| 28150842 | MOORE, ERICA | Address on file | | | | | | | |
| 28150843 | MOORE, FAITH | Address on file | | | | | | | |
| 28150844 | MOORE, GABRIELLA | Address on file | | | | | | | |
| 28164852 | MOORE, GLORIA A | Address on file | | | | | | | |
| 28150845 | MOORE, GRACE | Address on file | | | | | | | |
| 28150846 | MOORE, HEATHER | Address on file | | | | | | | |
| 28164853 | MOORE, HOLLY | Address on file | | | | | | | |
| 28150847 | MOORE, IEESHA | Address on file | | | | | | | |
| 28150848 | MOORE, IMAN | Address on file | | | | | | | |
| 28150849 | MOORE, IMANIE | Address on file | | | | | | | |
| 28150850 | MOORE, JAMES | Address on file | | | | | | | |
| 28136656 | MOORE, JAMES | Address on file | | | | | | | |
| 28136657 | MOORE, JAMIRA | Address on file | | | | | | | |
| 28136658 | MOORE, JASMINE | Address on file | | | | | | | |
| 28136659 | MOORE, JAY | Address on file | | | | | | | |
| 28136660 | MOORE, JENNIFER | Address on file | | | | | | | |
| 28136661 | MOORE, JESSICA | Address on file | | | | | | | |
| 28136662 | MOORE, JOHN | Address on file | | | | | | | |
| 28164854 | MOORE, JOHN L | Address on file | | | | | | | |
| 28164855 | MOORE, JONAH | Address on file | | | | | | | |
| 28164856 | MOORE, JUNE V | Address on file | | | | | | | |
| 28164857 | MOORE, KAITLYN L | Address on file | | | | | | | |
| 28164858 | MOORE, KEBEH YORKOR | Address on file | | | | | | | |
| 28136663 | MOORE, KELLY | Address on file | | | | | | | |
| 28118000 | MOORE, KENDRA | Address on file | | | | | | | |
| 28136664 | MOORE, KEONNA | Address on file | | | | | | | |
| 28136665 | MOORE, KERRI | Address on file | | | | | | | |
| 28164859 | MOORE, KRISTEN E | Address on file | | | | | | | |
| 28095629 | MOORE, LAURA | Address on file | | | | | | | |
| 28136666 | MOORE, LINDA | Address on file | | | | | | | |
| 28150851 | MOORE, LINDSAY | Address on file | | | | | | | |
| 28150852 | MOORE, LISA | Address on file | | | | | | | |
| 28095630 | MOORE, LIVIA M | Address on file | | | | | | | |
| 28118001 | MOORE, LIYAH | Address on file | | | | | | | |
| 28150853 | MOORE, LYNSIE | Address on file | | | | | | | |
| 28150854 | MOORE, MACKENZIE | Address on file | | | | | | | |
| 28150855 | MOORE, MADELYN | Address on file | | | | | | | |
| 28150856 | MOORE, MARISSA | Address on file | | | | | | | |
| 28150857 | MOORE, MELINDA | Address on file | | | | | | | |
| 28150858 | MOORE, MELISSA | Address on file | | | | | | | |
| 30519536 | MOORE, MELLISA | Address on file | | | | | | | |
| 28095631 | MOORE, MELLISA A | Address on file | | | | | | | |
| 28095633 | MOORE, MICHELLE R | Address on file | | | | | | | |
| 28150859 | MOORE, MIKAYLA | Address on file | | | | | | | |
| 28095634 | MOORE, MONA | Address on file | | | | | | | |
| 28095635 | MOORE, NED | Address on file | | | | | | | |
| 28150860 | MOORE, NIA | Address on file | | | | | | | |
| 28095636 | MOORE, NOLAN J | Address on file | | | | | | | |
| 28150861 | MOORE, PAMELA | Address on file | | | | | | | |
| 28150862 | MOORE, PATRICIA | Address on file | | | | | | | |
| 28095637 | MOORE, PAULA | Address on file | | | | | | | |
| 28150863 | MOORE, PERRIS | Address on file | | | | | | | |
| 28095638 | MOORE, RACHEL A | Address on file | | | | | | | |
| 28095639 | MOORE, RICHARD D | Address on file | | | | | | | |
| 28118002 | MOORE, ROBERTA | Address on file | | | | | | | |
| 28164860 | MOORE, ROSEMARIE T | Address on file | | | | | | | |
| 28136668 | MOORE, SAMUEL | Address on file | | | | | | | |
| 28164861 | MOORE, SANDRA K | Address on file | | | | | | | |
| 28164862 | MOORE, SHANNON | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28118003 | MOORE, SHANTEYA | Address on file | | | | | | | |
| 28164863 | MOORE, SHARON V | Address on file | | | | | | | |
| 30519775 | MOORE, SHAWN | Address on file | | | | | | | |
| 28164864 | MOORE, SHAWN T | Address on file | | | | | | | |
| 28136669 | MOORE, SHERRY | Address on file | | | | | | | |
| 28136670 | MOORE, SHIRLEY | Address on file | | | | | | | |
| 28136671 | MOORE, STEPHANIE | Address on file | | | | | | | |
| 28136672 | MOORE, TAIRA | Address on file | | | | | | | |
| 28136673 | MOORE, TALISA | Address on file | | | | | | | |
| 28136674 | MOORE, TAYLOR | Address on file | | | | | | | |
| 28136675 | MOORE, TAYZHA | Address on file | | | | | | | |
| 28136676 | MOORE, TEA | Address on file | | | | | | | |
| 28136677 | MOORE, TIFFANY | Address on file | | | | | | | |
| 28136678 | MOORE, TYLOR | Address on file | | | | | | | |
| 28164865 | MOORE, VERNA | Address on file | | | | | | | |
| 28136679 | MOORE, VICTORIA | Address on file | | | | | | | |
| 28150864 | MOORE, WANDA | Address on file | | | | | | | |
| 28150865 | MOORE, ZOEY | Address on file | | | | | | | |
| 28150866 | MOORE-MCCRACKEN, JENNIFER | Address on file | | | | | | | |
| 28150867 | MOORER, ADRIANNE | Address on file | | | | | | | |
| 28150868 | MOORER, TINA | Address on file | | | | | | | |
| 28150869 | MOORHEAD, RYAN | Address on file | | | | | | | |
| 28150870 | MOORING, KHORI | Address on file | | | | | | | |
| 28164866 | MOORMAN, JEWEL L | Address on file | | | | | | | |
| 28150871 | MOOSA, SAILY | Address on file | | | | | | | |
| 28150872 | MOOSE, AMANDA | Address on file | | | | | | | |
| 28164867 | MOPPIN, ROBIN H | Address on file | | | | | | | |
| 28150873 | MORA CLOONAN, SUE | Address on file | | | | | | | |
| 28164868 | MORA, ADRIANA | Address on file | | | | | | | |
| 28164869 | MORA, ALEJANDRO | Address on file | | | | | | | |
| 28164870 | MORA, BELEN | Address on file | | | | | | | |
| 28150874 | MORA, ERICA | Address on file | | | | | | | |
| 28150875 | MORA, JAQUELYNE | Address on file | | | | | | | |
| 28150876 | MORA, JULISA | Address on file | | | | | | | |
| 28164871 | MORA, MACY | Address on file | | | | | | | |
| 28136680 | MORA, MAJORIE | Address on file | | | | | | | |
| 28136681 | MORA, MARTHA | Address on file | | | | | | | |
| 28095640 | MORA, MICHAEL S | Address on file | | | | | | | |
| 28136682 | MORA, MICHELLE | Address on file | | | | | | | |
| 28095641 | MORA, MONIQUE J | Address on file | | | | | | | |
| 28136683 | MORA, PAOLA | Address on file | | | | | | | |
| 28095642 | MORA, TONY | Address on file | | | | | | | |
| 28136684 | MORABITO, KYLEE | Address on file | | | | | | | |
| 28095643 | MORADIAN, BRUCE E | Address on file | | | | | | | |
| 28136685 | MORADITABRIZ, NAGHMEH | Address on file | | | | | | | |
| 28136686 | MORADO, FELICA | Address on file | | | | | | | |
| 28095644 | MORADO, SERGIO A | Address on file | | | | | | | |
| 28136688 | MORAGA, RONNY | Address on file | | | | | | | |
| 28136689 | MORAGNE, KAYSHAWNA | Address on file | | | | | | | |
| 28095645 | MORAKINYO, JANET | Address on file | | | | | | | |
| 28118004 | MORALES ALOR, SHEILA | Address on file | | | | | | | |
| 28095646 | MORALES ANAYA, SOCORRO | Address on file | | | | | | | |
| 28136690 | MORALES CARABALLO, MARELIZ | Address on file | | | | | | | |
| 28136691 | MORALES FUENTES, IRVING | Address on file | | | | | | | |
| 28118005 | MORALES GUTIERREZ, JOEL | Address on file | | | | | | | |
| 28150877 | MORALES HINOJOSA, XOCHITL | Address on file | | | | | | | |
| 28095647 | MORALES LOPEZ, KAREN | Address on file | | | | | | | |
| 28150878 | MORALES MORENO, MARIA DE LOS ANGEL | Address on file | | | | | | | |
| 28095648 | MORALES PENALOZA, HELEN A | Address on file | | | | | | | |
| 28150880 | MORALES PRIETO, KEVIN | Address on file | | | | | | | |
| 28095649 | MORALES, ABBY A | Address on file | | | | | | | |
| 28095650 | MORALES, ADOLFO A | Address on file | | | | | | | |
| 28150881 | MORALES, AFRICA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28150882 | MORALES, AFRICA | Address on file | | | | | | | |
| 28095651 | MORALES, ALEX | Address on file | | | | | | | |
| 28150883 | MORALES, ALI | Address on file | | | | | | | |
| 28150884 | MORALES, ANAIDIL | Address on file | | | | | | | |
| 28150885 | MORALES, ANASTASIA | Address on file | | | | | | | |
| 28095652 | MORALES, ANDREA GARCIA G | Address on file | | | | | | | |
| 28095653 | MORALES, ANDRES | Address on file | | | | | | | |
| 28095654 | MORALES, ANDREW | Address on file | | | | | | | |
| 28150886 | MORALES, ANGELIQUE | Address on file | | | | | | | |
| 28095655 | MORALES, ANTHONY J | Address on file | | | | | | | |
| 28118006 | MORALES, CHRISTOPHER | Address on file | | | | | | | |
| 28150887 | MORALES, CRISTIAN | Address on file | | | | | | | |
| 28150888 | MORALES, CRISTOPHER | Address on file | | | | | | | |
| 28118007 | MORALES, DANNY | Address on file | | | | | | | |
| 28118008 | MORALES, DEBORA | Address on file | | | | | | | |
| 28095656 | MORALES, DIANA | Address on file | | | | | | | |
| 28095657 | MORALES, DINA M | Address on file | | | | | | | |
| 28136692 | MORALES, EDGAR | Address on file | | | | | | | |
| 28136693 | MORALES, EDUARDO | Address on file | | | | | | | |
| 28095658 | MORALES, ELIZABETH M | Address on file | | | | | | | |
| 28095659 | MORALES, EMILIO A | Address on file | | | | | | | |
| 28136694 | MORALES, EVELYN | Address on file | | | | | | | |
| 28136695 | MORALES, FRANCISCO | Address on file | | | | | | | |
| 28136696 | MORALES, GEOMARYS | Address on file | | | | | | | |
| 28136697 | MORALES, GILDA | Address on file | | | | | | | |
| 28136698 | MORALES, ISAIAH | Address on file | | | | | | | |
| 28136699 | MORALES, ISREAL | Address on file | | | | | | | |
| 28136701 | MORALES, JACQUELINE | Address on file | | | | | | | |
| 28095660 | MORALES, JANICE J | Address on file | | | | | | | |
| 28136702 | MORALES, JASMINE | Address on file | | | | | | | |
| 28136703 | MORALES, JENNIFER | Address on file | | | | | | | |
| 28095661 | MORALES, JESSICA NOEHEMI | Address on file | | | | | | | |
| 28150889 | MORALES, JOCABED | Address on file | | | | | | | |
| 28118009 | MORALES, JOSEPH | Address on file | | | | | | | |
| 28118010 | MORALES, JUAN | Address on file | | | | | | | |
| 28150890 | MORALES, JUAN | Address on file | | | | | | | |
| 28118011 | MORALES, JULIA | Address on file | | | | | | | |
| 28150891 | MORALES, JULIANA | Address on file | | | | | | | |
| 28118012 | MORALES, JULIE A | Address on file | | | | | | | |
| 28118013 | MORALES, KATHERINE | Address on file | | | | | | | |
| 28150892 | MORALES, KIMBERLY | Address on file | | | | | | | |
| 28150893 | MORALES, KRISTALIN | Address on file | | | | | | | |
| 28150894 | MORALES, LISA | Address on file | | | | | | | |
| 28118014 | MORALES, LUIS | Address on file | | | | | | | |
| 28095663 | MORALES, LUZ D | Address on file | | | | | | | |
| 28095664 | MORALES, MANUEL | Address on file | | | | | | | |
| 28095665 | MORALES, MARIA M | Address on file | | | | | | | |
| 28095666 | MORALES, MARIA S | Address on file | | | | | | | |
| 28095667 | MORALES, MARICELA | Address on file | | | | | | | |
| 28095668 | MORALES, MARIELYS | Address on file | | | | | | | |
| 28095669 | MORALES, MARTA I | Address on file | | | | | | | |
| 28150896 | MORALES, MARTHA | Address on file | | | | | | | |
| 28150895 | MORALES, MARTHA | Address on file | | | | | | | |
| 28095670 | MORALES, MATEO A | Address on file | | | | | | | |
| 28118015 | MORALES, MEL | Address on file | | | | | | | |
| 28150897 | MORALES, MILENA | Address on file | | | | | | | |
| 28150898 | MORALES, MISAEL | Address on file | | | | | | | |
| 28095671 | MORALES, MONICA S | Address on file | | | | | | | |
| 28150899 | MORALES, NAYELI | Address on file | | | | | | | |
| 28095672 | MORALES, NERIDA B | Address on file | | | | | | | |
| 28095673 | MORALES, OLGA M | Address on file | | | | | | | |
| 28150900 | MORALES, PABLO | Address on file | | | | | | | |
| 28150901 | MORALES, PATRICIA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28095674 | MORALES, RONY F | Address on file | | | | | | | |
| 28095675 | MORALES, SANDRA | Address on file | | | | | | | |
| 28095676 | MORALES, SARA E | Address on file | | | | | | | |
| 28118016 | MORALES, SILVIA | Address on file | | | | | | | |
| 28136704 | MORALES, ULISES | Address on file | | | | | | | |
| 28095677 | MORALES, VERONICA | Address on file | | | | | | | |
| 28136705 | MORALES, YOANE | Address on file | | | | | | | |
| 28136706 | MORALES-TORRES, DOMINIC | Address on file | | | | | | | |
| 28095678 | MORAN MEDINA, PAMELA ALEJANDRA A | Address on file | | | | | | | |
| 28118017 | MORAN, ANGELICA | Address on file | | | | | | | |
| 28095679 | MORAN, CHRISTINE M | Address on file | | | | | | | |
| 28136707 | MORAN, DEREK | Address on file | | | | | | | |
| 28095680 | MORAN, EVAN D | Address on file | | | | | | | |
| 28095681 | MORAN, HAILEY M | Address on file | | | | | | | |
| 28095682 | MORAN, HEATHER L | Address on file | | | | | | | |
| 28136708 | MORAN, JALIYAH | Address on file | | | | | | | |
| 28095683 | MORAN, JAMES | Address on file | | | | | | | |
| 28095684 | MORAN, JANNET | Address on file | | | | | | | |
| 28136709 | MORAN, JEFFREY | Address on file | | | | | | | |
| 28136710 | MORAN, JORDON | Address on file | | | | | | | |
| 28095685 | MORAN, JOSEPH | Address on file | | | | | | | |
| 28095686 | MORAN, JOSH D | Address on file | | | | | | | |
| 28136711 | MORAN, MELISSA | Address on file | | | | | | | |
| 28095687 | MORAN, MITCHELL T | Address on file | | | | | | | |
| 28136712 | MORAN, PATRICIA | Address on file | | | | | | | |
| 28095688 | MORAN, PAUL W | Address on file | | | | | | | |
| 28136713 | MORAN, RODRIGO | Address on file | | | | | | | |
| 28136714 | MORAN, SETH | Address on file | | | | | | | |
| 28095689 | MORAN, SHARON R | Address on file | | | | | | | |
| 28136715 | MORAN, WILLIAM | Address on file | | | | | | | |
| 28118018 | MORANDO, GISELLE | Address on file | | | | | | | |
| 28095690 | MORANO, KATHLEEN | Address on file | | | | | | | |
| 28150902 | MORATH, ERIN | Address on file | | | | | | | |
| 28095691 | MORATH, JASON M | Address on file | | | | | | | |
| 28150903 | MORAVEC, PAUL | Address on file | | | | | | | |
| 28150904 | MORBO, JEANNE | Address on file | | | | | | | |
| 28150905 | MORCOM, ANGELA | Address on file | | | | | | | |
| 28150906 | MORCOS, VERONIA | Address on file | | | | | | | |
| 28150907 | MORCOUS, MARIAN | Address on file | | | | | | | |
| 28150908 | MORDEN, JASON | Address on file | | | | | | | |
| 28118019 | MORDER, CAMRYN | Address on file | | | | | | | |
| 28118021 | MORE LABS INC | 3435 WILSHIRE BLVD, 14TH FLOOR | | | | LOS ANGELES | CA | 90010 | |
| 28150909 | MOREAU, DEBRA | Address on file | | | | | | | |
| 28150910 | MOREAU, GREGER | Address on file | | | | | | | |
| 28150911 | MOREFIELD, TRALINA | Address on file | | | | | | | |
| 28118022 | MOREHART, PATTI | Address on file | | | | | | | |
| 28095692 | MOREHEAD, RAYMOND | Address on file | | | | | | | |
| 28118023 | MOREHOUSE, ANTHONY | Address on file | | | | | | | |
| 28150912 | MOREIRA CASTILLO, ELVIN | Address on file | | | | | | | |
| 28150913 | MOREIRA DE MATTOS, PEDRO | Address on file | | | | | | | |
| 28118024 | MOREIRA, WESLEY | Address on file | | | | | | | |
| 28118025 | MOREL, CHEYRA | Address on file | | | | | | | |
| 28095693 | MOREL, NANCY L | Address on file | | | | | | | |
| 28159201 | MORELAND ARIZONA PROPERTIES | 1665 EAST LAYTON DRIVE | | | | ENGLEWOOD | CO | 80013 | |
| 28150914 | MORELAND, APRIL | Address on file | | | | | | | |
| 28136716 | MORELAND, JERED | Address on file | | | | | | | |
| 28136717 | MORELAND, PRESLEY | Address on file | | | | | | | |
| 28136718 | MORELLI, GINA | Address on file | | | | | | | |
| 28095695 | MORELLI, MICHAEL M | Address on file | | | | | | | |
| 28118029 | MORELOS, DIEGO | Address on file | | | | | | | |
| 28136719 | MORENO, AGUSTINA | Address on file | | | | | | | |
| 28095696 | MORENO, BRANDON E | Address on file | | | | | | | |
| 28136720 | MORENO, CHELSEA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28095697 | MORENO, CRISTIAN | Address on file | | | | | | | |
| 28095698 | MORENO, DANIEL | Address on file | | | | | | | |
| 28136721 | MORENO, DANNY | Address on file | | | | | | | |
| 28136722 | MORENO, DESIREE | Address on file | | | | | | | |
| 28136723 | MORENO, FRANK | Address on file | | | | | | | |
| 28136724 | MORENO, FREDDIE | Address on file | | | | | | | |
| 28136725 | MORENO, GISSELLE | Address on file | | | | | | | |
| 28118030 | MORENO, JOSH | Address on file | | | | | | | |
| 28136726 | MORENO, JUSTIN | Address on file | | | | | | | |
| 28118031 | MORENO, KIANA | Address on file | | | | | | | |
| 28136727 | MORENO, LARRY | Address on file | | | | | | | |
| 28150915 | MORENO, MONICA | Address on file | | | | | | | |
| 28095699 | MORENO, PATRICIA A | Address on file | | | | | | | |
| 28095700 | MORENO, RONALD E | Address on file | | | | | | | |
| 28150916 | MORENO, SANDRA | Address on file | | | | | | | |
| 28095701 | MORENO, SANDRA | Address on file | | | | | | | |
| 28150917 | MORENO, SANDY | Address on file | | | | | | | |
| 28150918 | MORENO, YVONNE | Address on file | | | | | | | |
| 28150919 | MORENO-LIZARRARAS, JESUS | Address on file | | | | | | | |
| 28150920 | MORERA, GERELYN | Address on file | | | | | | | |
| 28095702 | MORES-CHUC, KAUI O NOHEA C | Address on file | | | | | | | |
| 28095703 | MORETTA, RENAN A | Address on file | | | | | | | |
| 28150921 | MORETTI, JESSICA | Address on file | | | | | | | |
| 28150922 | MORETTO, ROBERT | Address on file | | | | | | | |
| 28095704 | MOREY, ANDREA L | Address on file | | | | | | | |
| 28150923 | MOREY, SAMANTHA | Address on file | | | | | | | |
| 28150924 | MOREY-NOLAN, CHRISTINE | Address on file | | | | | | | |
| 28150925 | MORFIN, MIGUEL | Address on file | | | | | | | |
| 28095705 | MORFIN, RICHARD | Address on file | | | | | | | |
| 28095706 | MORFIN, SILVESTRE | Address on file | | | | | | | |
| 28150926 | MORGAN CO CRT OF COMMON PLEAS | 19 E MAIN STREET | | | | MCCONNELSVILLE | OH | 43756 | |
| 28126453 | MORGAN GUARANTY TRUST COMPANY OF NEW YORK | 60 WALL ST | | | | NEW YORK | NY | 10260 | |
| 28150927 | MORGAN PERRY, RAYNA | Address on file | | | | | | | |
| 28118032 | MORGAN, ALEJANDRO R | Address on file | | | | | | | |
| 28167947 | MORGAN, ANDREW | Address on file | | | | | | | |
| 28095708 | MORGAN, ATALYA B | Address on file | | | | | | | |
| 28136728 | MORGAN, BRETT | Address on file | | | | | | | |
| 28167948 | MORGAN, CAITLYN | Address on file | | | | | | | |
| 28136729 | MORGAN, CATRINA | Address on file | | | | | | | |
| 28136730 | MORGAN, CHRISTIE | Address on file | | | | | | | |
| 28095709 | MORGAN, CINDIE L | Address on file | | | | | | | |
| 28136731 | MORGAN, DARIENNE | Address on file | | | | | | | |
| 28136732 | MORGAN, DARIUS | Address on file | | | | | | | |
| 28167949 | MORGAN, DESTINY | Address on file | | | | | | | |
| 28136733 | MORGAN, DOUGLAS | Address on file | | | | | | | |
| 28095710 | MORGAN, ELIZABETH | Address on file | | | | | | | |
| 28095711 | MORGAN, GABRIELLE P | Address on file | | | | | | | |
| 28095712 | MORGAN, GEORGE P | Address on file | | | | | | | |
| 28167950 | MORGAN, GERARD | Address on file | | | | | | | |
| 28136734 | MORGAN, GHYNAIA | Address on file | | | | | | | |
| 28095713 | MORGAN, HOPE A | Address on file | | | | | | | |
| 28095714 | MORGAN, J R | Address on file | | | | | | | |
| 28167951 | MORGAN, JAIME | Address on file | | | | | | | |
| 28136735 | MORGAN, JAMAL | Address on file | | | | | | | |
| 28136736 | MORGAN, JANET | Address on file | | | | | | | |
| 28095715 | MORGAN, JASON H | Address on file | | | | | | | |
| 28136737 | MORGAN, JENNIFER | Address on file | | | | | | | |
| 28095716 | MORGAN, JENNIFER L | Address on file | | | | | | | |
| 28095717 | MORGAN, JESSICA C | Address on file | | | | | | | |
| 28136738 | MORGAN, JULIANA | Address on file | | | | | | | |
| 28136739 | MORGAN, JULIE | Address on file | | | | | | | |
| 28150928 | MORGAN, KERRY | Address on file | | | | | | | |
| 28150929 | MORGAN, KYLE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28150930 | MORGAN, LEA | Address on file | | | | | | | |
| 28161684 | MORGAN, LEWIS & BOCKIUS LLP | 1701 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 30262869 | MORGAN, LEWIS & BOCKIUS LLP | PO BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178-6050 | |
| 28159202 | MORGAN, LEWIS & BOCKIUS LLP | PO BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178 | |
| 28150931 | MORGAN, LINH | Address on file | | | | | | | |
| 28095718 | MORGAN, LYNN M | Address on file | | | | | | | |
| 28150932 | MORGAN, MARAYA | Address on file | | | | | | | |
| 28150933 | MORGAN, MARCUS | Address on file | | | | | | | |
| 28150934 | MORGAN, MATTHEW | Address on file | | | | | | | |
| 30519711 | MORGAN, MATTHEW | Address on file | | | | | | | |
| 28095719 | MORGAN, MATTHEW R | Address on file | | | | | | | |
| 28095720 | MORGAN, MICHAEL S | Address on file | | | | | | | |
| 28095721 | MORGAN, MICHELLE | Address on file | | | | | | | |
| 28095722 | MORGAN, NERMEEN M | Address on file | | | | | | | |
| 28095723 | MORGAN, SALLY | Address on file | | | | | | | |
| 28150935 | MORGAN, SHANICE | Address on file | | | | | | | |
| 28150936 | MORGAN, TAYLOR | Address on file | | | | | | | |
| 28150937 | MORGAN, THALIA | Address on file | | | | | | | |
| 28150938 | MORGAN, TRAVIS | Address on file | | | | | | | |
| 28150939 | MORGAN, TYLER | Address on file | | | | | | | |
| 28118038 | MORGAN, WARREN | Address on file | | | | | | | |
| 28150940 | MORGAN-HENDRICKSON, RAJEEYAH | Address on file | | | | | | | |
| 28118039 | MORGAS, EVELYN | Address on file | | | | | | | |
| 28095724 | MORI, GLEN S | Address on file | | | | | | | |
| 28136740 | MORIARITY, BRENNA | Address on file | | | | | | | |
| 28095725 | MORIARTY, CHARLIE R | Address on file | | | | | | | |
| 28095726 | MORIARTY, FRANCIS E | Address on file | | | | | | | |
| 28095727 | MORIARTY, PEIGHTON L | Address on file | | | | | | | |
| 28095728 | MORIARTY, RYAN P | Address on file | | | | | | | |
| 28136741 | MORICONI, RICHARD | Address on file | | | | | | | |
| 28136742 | MORIGLIONI, KATHLEEN | Address on file | | | | | | | |
| 28136743 | MORILLO, KEVIN | Address on file | | | | | | | |
| 28136744 | MORIMOTO, GEORGE | Address on file | | | | | | | |
| 28095729 | MORIN, ASHLEY N | Address on file | | | | | | | |
| 28136745 | MORIN, JOYCE | Address on file | | | | | | | |
| 28136746 | MORIN, KIMBERLY | Address on file | | | | | | | |
| 28136747 | MORIN, ROXANNE | Address on file | | | | | | | |
| 28118040 | MORIN, TINA M | Address on file | | | | | | | |
| 28118043 | MORINAGA AMERICA INC | SUITE 750 | 4 PARK PLAZA DR | | | IRVINE | CA | 92614 | |
| 28095730 | MORISSET, JOELLE L | Address on file | | | | | | | |
| 28136748 | MORITS, MARINA | Address on file | | | | | | | |
| 28136749 | MORITZ, MATTHEW | Address on file | | | | | | | |
| 28095731 | MORITZ, NANCY G | Address on file | | | | | | | |
| 28136750 | MORKOS, MARIAM | Address on file | | | | | | | |
| 28136751 | MORLEY, BRITTANY | Address on file | | | | | | | |
| 28150941 | MORLEY, DANA | Address on file | | | | | | | |
| 28150942 | MORLEY, DEBORAH | Address on file | | | | | | | |
| 28150943 | MORLEY, JAMES | Address on file | | | | | | | |
| 28150944 | MORLEY, KATIE | Address on file | | | | | | | |
| 28150945 | MORLOCK, LILLIAN | Address on file | | | | | | | |
| 28118045 | MOROCHO GUARANGO, MARIA | Address on file | | | | | | | |
| 28118046 | MOROCHO, KELLY | Address on file | | | | | | | |
| 28150946 | MOROCHO, MARLON | Address on file | | | | | | | |
| 28095732 | MOROCHO, MIA I | Address on file | | | | | | | |
| 28095747 | MORONES, ALEXI | Address on file | | | | | | | |
| 28150948 | MORONEY, KAITLYN | Address on file | | | | | | | |
| 28150949 | MORONI, GARY | Address on file | | | | | | | |
| 28095733 | MOROS, ORION N | Address on file | | | | | | | |
| 28150950 | MOROTO, ASHLEY | Address on file | | | | | | | |
| 28150951 | MOROZOWICH, NICHOLAS | Address on file | | | | | | | |
| 28150952 | MORREALE, AMANDA | Address on file | | | | | | | |
| 28150953 | MORREALE, PETER | Address on file | | | | | | | |
| 28118047 | MORRELL, GABRIELLE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28136752 | MORRELL, MADISON | Address on file | | | | | | | |
| 28095734 | MORRELL, MEGAN A | Address on file | | | | | | | |
| 28122622 | MORRIS COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2150 HEADQUARTERS PLAZA, 3RD FI | | | MORRISTOWN | NJ | 07960 | |
| 28159205 | MORRIS DISTRIBUTING | PO BOX 5699 | | | | PETALUMA | CA | 94955-5699 | |
| 28161685 | MORRIS HEIGHTS HEALTH CENTER INC | 85 W BURNSIDE AVE | | | | BRONX | NY | 10453 | |
| 28095736 | MORRIS, AARIN N | Address on file | | | | | | | |
| 28136753 | MORRIS, AKILAH | Address on file | | | | | | | |
| 28118049 | MORRIS, ALEXANDER | Address on file | | | | | | | |
| 28136755 | MORRIS, AMANDA | Address on file | | | | | | | |
| 28136754 | MORRIS, AMANDA | Address on file | | | | | | | |
| 28136756 | MORRIS, AMY | Address on file | | | | | | | |
| 28095737 | MORRIS, AMY LYNNE | Address on file | | | | | | | |
| 28095738 | MORRIS, ASHLEY | Address on file | | | | | | | |
| 28095739 | MORRIS, BETSY | Address on file | | | | | | | |
| 28095740 | MORRIS, BEVERLY G | Address on file | | | | | | | |
| 28136757 | MORRIS, BRITTANY | Address on file | | | | | | | |
| 28136758 | MORRIS, BROOK | Address on file | | | | | | | |
| 28095741 | MORRIS, BRUCE I | Address on file | | | | | | | |
| 28136759 | MORRIS, BRYAN | Address on file | | | | | | | |
| 28136760 | MORRIS, CATHERINE | Address on file | | | | | | | |
| 28136761 | MORRIS, CHRISTOPHER | Address on file | | | | | | | |
| 28095742 | MORRIS, DANIEL E | Address on file | | | | | | | |
| 28136762 | MORRIS, DEBRA | Address on file | | | | | | | |
| 28136763 | MORRIS, DENISE | Address on file | | | | | | | |
| 28118050 | MORRIS, EDWARD | Address on file | | | | | | | |
| 28095743 | MORRIS, ELAINE C | Address on file | | | | | | | |
| 28150954 | MORRIS, GIA | Address on file | | | | | | | |
| 28150955 | MORRIS, HEATHER | Address on file | | | | | | | |
| 28150956 | MORRIS, HERRELL | Address on file | | | | | | | |
| 28150957 | MORRIS, JACQUELINE | Address on file | | | | | | | |
| 28150958 | MORRIS, JAMES | Address on file | | | | | | | |
| 28095745 | MORRIS, JASON | Address on file | | | | | | | |
| 30519826 | MORRIS, JOSEPH | Address on file | | | | | | | |
| 28095746 | MORRIS, JOSEPH P | Address on file | | | | | | | |
| 28150959 | MORRIS, JUANITA | Address on file | | | | | | | |
| 28150960 | MORRIS, JULIA | Address on file | | | | | | | |
| 28150961 | MORRIS, KARDELL | Address on file | | | | | | | |
| 28095747 | MORRIS, KELLY J | Address on file | | | | | | | |
| 28150962 | MORRIS, KIAJA | Address on file | | | | | | | |
| 28095748 | MORRIS, KORI A | Address on file | | | | | | | |
| 28150963 | MORRIS, KRYSTAL | Address on file | | | | | | | |
| 28150964 | MORRIS, LACEY | Address on file | | | | | | | |
| 28095749 | MORRIS, LESLIE A | Address on file | | | | | | | |
| 28095750 | MORRIS, LINDA | Address on file | | | | | | | |
| 28150965 | MORRIS, MACKESHA | Address on file | | | | | | | |
| 28150966 | MORRIS, MARY GRACE | Address on file | | | | | | | |
| 28136764 | MORRIS, MICHAEL | Address on file | | | | | | | |
| 28095751 | MORRIS, MICHAEL R | Address on file | | | | | | | |
| 28095752 | MORRIS, MICHELLE E | Address on file | | | | | | | |
| 28095753 | MORRIS, MICKAYLN R | Address on file | | | | | | | |
| 28136765 | MORRIS, MONA | Address on file | | | | | | | |
| 28136766 | MORRIS, MORGAN | Address on file | | | | | | | |
| 28118051 | MORRIS, NAILAH | Address on file | | | | | | | |
| 28136767 | MORRIS, NATILE | Address on file | | | | | | | |
| 28136768 | MORRIS, NYASIA | Address on file | | | | | | | |
| 28136769 | MORRIS, OTTO | Address on file | | | | | | | |
| 28136770 | MORRIS, PAUL | Address on file | | | | | | | |
| 28136771 | MORRIS, ROCHELLE | Address on file | | | | | | | |
| 28136772 | MORRIS, STACEY | Address on file | | | | | | | |
| 28136773 | MORRIS, STACY | Address on file | | | | | | | |
| 28136774 | MORRIS, STEPHANIE | Address on file | | | | | | | |
| 28118052 | MORRIS, STEPHEN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 698 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28095754 | MORRIS, STEVEN J | Address on file | | | | | | | |
| 28095755 | MORRIS, TIAIRE | Address on file | | | | | | | |
| 28136775 | MORRIS, TRAVON | Address on file | | | | | | | |
| 28095756 | MORRIS, TYRONE A | Address on file | | | | | | | |
| 28118053 | MORRISON, BRANDON | Address on file | | | | | | | |
| 28154438 | MORRISON, CARL | Address on file | | | | | | | |
| 28154439 | MORRISON, DAVID | Address on file | | | | | | | |
| 28154440 | MORRISON, DENISE | Address on file | | | | | | | |
| 28154441 | MORRISON, DIAMOND | Address on file | | | | | | | |
| 28095757 | MORRISON, DOROTHY A | Address on file | | | | | | | |
| 28095758 | MORRISON, JADON | Address on file | | | | | | | |
| 28154442 | MORRISON, LUCY | Address on file | | | | | | | |
| 28118054 | MORRISON, MAKAYLA | Address on file | | | | | | | |
| 28095759 | MORRISON, MARLA E | Address on file | | | | | | | |
| 28095760 | MORRISON, RALSTON N | Address on file | | | | | | | |
| 28154443 | MORRISON, RILEY | Address on file | | | | | | | |
| 28095761 | MORRISON, ROSEANNA | Address on file | | | | | | | |
| 28154444 | MORRISON, SARAH | Address on file | | | | | | | |
| 28154445 | MORRISON, TINA | Address on file | | | | | | | |
| 28154446 | MORRISSEY, CHRISTIAN | Address on file | | | | | | | |
| 28154447 | MORRISSEY, JOANNE | Address on file | | | | | | | |
| 28118055 | MORRISSEY, SARAH | Address on file | | | | | | | |
| 28154449 | MORRISTON, FINNEGAN | Address on file | | | | | | | |
| 28159206 | MORRISTOWN, NJ MUNICIPAL COURT | 200 SOUTH STREET | 1ST FLOOR | | | MORRISTOWN | NJ | 07960 | |
| 28118056 | MORRISVILLE REALTY LLC | 20 2ND STREET | | | | PARK RIDGE | NJ | 07656 | |
| 28095762 | MORRONE, ALFONSO | Address on file | | | | | | | |
| 28154450 | MORRONE, EMILY | Address on file | | | | | | | |
| 28159207 | MORROW COUNTY TREASURER | 48 EAST HIGHT STREET | | | | MOUNT GILEAD | OH | 43338 | |
| 28159208 | MORROW COUNTY, OH AUDITOR | 48 E HIGH ST ROOM 7 | | | | MT GILEAD | OH | 43338 | |
| 28159209 | MORROW SODALI LLC | 333 LUDLOW STREET, 5TH FLOOR | SOUTH TOWER | | | STAMFORD | CT | 06902 | |
| 28136776 | MORROW, ALEASA | Address on file | | | | | | | |
| 28095763 | MORROW, CATHY A | Address on file | | | | | | | |
| 28136777 | MORROW, KEISHAWN | Address on file | | | | | | | |
| 28095764 | MORROW, LAURA J | Address on file | | | | | | | |
| 28095765 | MORROW, MEGAN E | Address on file | | | | | | | |
| 28136778 | MORROW, PATRICIA | Address on file | | | | | | | |
| 28118057 | MORSE, ALYSSA | Address on file | | | | | | | |
| 28095766 | MORSE, BRITTANY L | Address on file | | | | | | | |
| 28136779 | MORSE, DEANNA | Address on file | | | | | | | |
| 28095767 | MORSE, EMILY L | Address on file | | | | | | | |
| 28118058 | MORSE, GABRIELLE | Address on file | | | | | | | |
| 28095768 | MORSE, HELEN C | Address on file | | | | | | | |
| 28136780 | MORSE, INGEBORG | Address on file | | | | | | | |
| 28095769 | MORSE, LISA M | Address on file | | | | | | | |
| 28095770 | MORSE, MANDY | Address on file | | | | | | | |
| 28095771 | MORSE, MARCY L | Address on file | | | | | | | |
| 28136781 | MORSE, VICTOR | Address on file | | | | | | | |
| 28136782 | MORSE, WALLETTE | Address on file | | | | | | | |
| 28095772 | MORSER, STEVE | Address on file | | | | | | | |
| 28136783 | MORSHEDI, CRISTINA | Address on file | | | | | | | |
| 28136784 | MORTENSEN, WALTER | Address on file | | | | | | | |
| 28095773 | MORTENSON, SCOT | Address on file | | | | | | | |
| 28095774 | MORTEZA POUR, SOHEILA | Address on file | | | | | | | |
| 30519571 | MORTIMER, AMANDA | Address on file | | | | | | | |
| 28095775 | MORTIMER, AMANDA A | Address on file | | | | | | | |
| 28118061 | MORTON SALT | DEPT CH 19973 | | | | PALATINE | IL | 60055-9973 | |
| 28095776 | MORTON, BRISTOL W | Address on file | | | | | | | |
| 28136785 | MORTON, BRUCE | Address on file | | | | | | | |
| 28136786 | MORTON, BRYCE | Address on file | | | | | | | |
| 28136787 | MORTON, DANON | Address on file | | | | | | | |
| 28095777 | MORTON, LANELL J | Address on file | | | | | | | |
| 28154451 | MORTON, MARILYN | Address on file | | | | | | | |
| 28095778 | MORTON, SANDRA Y | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 699 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28118062 | MORTON, TALEHA | Address on file | | | | | | | |
| 28118063 | MORTON, THOMAS | Address on file | | | | | | | |
| 28095779 | MORTRUD, MICHELLE A | Address on file | | | | | | | |
| 28154452 | MORTUZA, AISHA | Address on file | | | | | | | |
| 28095780 | MORYANI, DEEPA P | Address on file | | | | | | | |
| 28154453 | MORZOVANYAN, FLORA | Address on file | | | | | | | |
| 28154454 | MOSA, RASHAD | Address on file | | | | | | | |
| 28095781 | MOSAD, ABDULRAHMAN A | Address on file | | | | | | | |
| 28161686 | MOSAIC COMMUNITY HEALTH | 500 NE A ST, STE 100 | | | | MADRAS | OR | 97741 | |
| 29959180 | MOSAIC COMMUNITY HEALTH | C/O ROBIN VALLIE | 500 NE A ST, STE 100 | | | MADRAS | OR | 97741 | |
| 28161687 | MOSAIC HEALTH, INC. | 1 S WASHINGTON ST, SUITE 300 | | | | ROCHESTER | NY | 14614 | |
| 29959181 | MOSAIC HEALTH, INC. | C/O MICHAEL LEARY | 1 S WASHINGTON ST, SUITE 300 | | | ROCHESTER | NY | 14614 | |
| 28154455 | MOSBY, GLORIA | Address on file | | | | | | | |
| 28154456 | MOSCHETTA, ANNAMARIA | Address on file | | | | | | | |
| 28154457 | MOSCHETTI, IAN | Address on file | | | | | | | |
| 28154458 | MOSELEY, CHERYL | Address on file | | | | | | | |
| 28154459 | MOSEMAN, JESSICA | Address on file | | | | | | | |
| 28095782 | MOSER, BRYAN P | Address on file | | | | | | | |
| 28118064 | MOSER, CYNTHIA | Address on file | | | | | | | |
| 30519248 | MOSER, GIOVINA | Address on file | | | | | | | |
| 28095783 | MOSER, GIOVINA R | Address on file | | | | | | | |
| 28095784 | MOSER, MARY J | Address on file | | | | | | | |
| 28154460 | MOSER, ROBERT | Address on file | | | | | | | |
| 28154461 | MOSER, SHELLEY | Address on file | | | | | | | |
| 28161688 | MOSES LAKE COMMUNITY HEALTH CENTER | 605 S COOLIDGE ST | | | | MOSES LAKE | WA | 98837 | |
| 29959182 | MOSES LAKE COMMUNITY HEALTH CENTER | C/O BOTHAINA MOUSA | 605 S COOLIDGE ST | | | MOSES LAKE | WA | 98837 | |
| 28154462 | MOSES, CASSANDRA | Address on file | | | | | | | |
| 28154463 | MOSES, DESMOND | Address on file | | | | | | | |
| 28095786 | MOSES, GWENDOLYN | Address on file | | | | | | | |
| 28136788 | MOSES, HAYLEE | Address on file | | | | | | | |
| 28095787 | MOSES, JASON A | Address on file | | | | | | | |
| 28136789 | MOSES, JOSEPHINE | Address on file | | | | | | | |
| 28118065 | MOSES, KEVIN | Address on file | | | | | | | |
| 28136790 | MOSES, MICHELLE | Address on file | | | | | | | |
| 28095788 | MOSES, ROYSTON G | Address on file | | | | | | | |
| 28118066 | MOSES, SHAUNTE | Address on file | | | | | | | |
| 28136791 | MOSES, STEPHEN-VAN | Address on file | | | | | | | |
| 28095789 | MOSES, WILLIAM H | Address on file | | | | | | | |
| 28136792 | MOSHER, LEXI | Address on file | | | | | | | |
| 28136793 | MOSHER, MAKAILA | Address on file | | | | | | | |
| 28136794 | MOSHOLDER, STEPHANIE | Address on file | | | | | | | |
| 28136795 | MOSIER, ASPEN | Address on file | | | | | | | |
| 28136796 | MOSKAL, RAELYNN | Address on file | | | | | | | |
| 28136797 | MOSKOFIDIS, SOPHIA | Address on file | | | | | | | |
| 28136798 | MOSKOWITZ, ROBERT | Address on file | | | | | | | |
| 28095790 | MOSLEY, DONAJIAH D | Address on file | | | | | | | |
| 28118067 | MOSLEY, JESSICA LYNN | Address on file | | | | | | | |
| 28136799 | MOSLEY, RUQQIYAH | Address on file | | | | | | | |
| 28154464 | MOSLEY, STEPHANIE | Address on file | | | | | | | |
| 28154465 | MOSOTA, ALEXA | Address on file | | | | | | | |
| 28095791 | MOSQUEDA OCAMPO, LORENA E | Address on file | | | | | | | |
| 28118068 | MOSQUEDA, MARIANA | Address on file | | | | | | | |
| 28154466 | MOSQUEDA, PETE | Address on file | | | | | | | |
| 28095792 | MOSQUEDA, SANDRA | Address on file | | | | | | | |
| 28095793 | MOSQUERA, MARIO O | Address on file | | | | | | | |
| 28118069 | MOSS, DEBORAH L | Address on file | | | | | | | |
| 28154467 | MOSS, DELVON | Address on file | | | | | | | |
| 28154468 | MOSS, DONNA | Address on file | | | | | | | |
| 28154469 | MOSS, JACKSON | Address on file | | | | | | | |
| 28154470 | MOSS, PAIGE | Address on file | | | | | | | |
| 28095794 | MOSS, SHEILA M | Address on file | | | | | | | |
| 28154471 | MOSS, TAYLOR | Address on file | | | | | | | |
| 28154472 | MOSSAD, MARY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28095795 | MOSSAD, RANIA | Address on file | | | | | | | |
| 28095796 | MOSSAD, ROBERT M | Address on file | | | | | | | |
| 28154473 | MOSSER, SHAWN | Address on file | | | | | | | |
| 28154474 | MOSSUTO, CHEYENNE | Address on file | | | | | | | |
| 28154475 | MOSTAFA, RABIAA | Address on file | | | | | | | |
| 28118070 | MOSTELLER, KENDALL | Address on file | | | | | | | |
| 28095797 | MOTA CONTRERAS, JORGE S | Address on file | | | | | | | |
| 28095798 | MOTA, ALIANA G | Address on file | | | | | | | |
| 28095799 | MOTA, ALMA R | Address on file | | | | | | | |
| 28136800 | MOTA, BIANCA | Address on file | | | | | | | |
| 28136801 | MOTA, CARLOS | Address on file | | | | | | | |
| 28136802 | MOTA, GAIL MARIE POMROY | Address on file | | | | | | | |
| 28136803 | MOTA, HECTOR | Address on file | | | | | | | |
| 28136804 | MOTA, YOMARYS | Address on file | | | | | | | |
| 28095800 | MOTA-MAGNO, MARTHA E | Address on file | | | | | | | |
| 28095801 | MOTCHNIK, JENNIFER L | Address on file | | | | | | | |
| 28095802 | MOTELES, MELISA SHAWN | Address on file | | | | | | | |
| 28095803 | MOTHERSELL, LAURA J | Address on file | | | | | | | |
| 28095804 | MOTHORN, JOANN | Address on file | | | | | | | |
| 28159213 | MOTION INDUSTRIES | BOX 504606 | | | | ST. LOUIS | MO | 63150 | |
| 28118072 | MOTION INDUSTRIES INC | FILE 57463 | | | | LOS ANGELES | CA | 90074-7463 | |
| 28161689 | MOTIONPOINT | DEPT 193, PO BOX 4458 | | | | HOUSTON | TX | 77210-4458 | |
| 28161691 | MOTIONPOINT CORPORATION | 4661 JOHNSON RD | SUITE 14 | | | COCONUT CREEK | FL | 33073 | |
| 28118073 | MOTIONPOINT CORPORATION | DEPT 193, PO BOX 4458 | | | | HOUSTON | TX | 77210-4458 | |
| 30559826 | MOTISI, CHRISTIAN | Address on file | | | | | | | |
| 28095805 | MOTISI, CHRISTIAN D | Address on file | | | | | | | |
| 28118074 | MOTIVE ENERGY INC. | 125 EAST COMMERCIAL STREET | #B | | | ANAHEIM | CA | 92801 | |
| 30264974 | MOTIVE ENERGY INC. | 2692 DOW AVE. | | | | TUSTIN | CA | 92780 | |
| 28107749 | MOTIVE ENERGY NORTHWEST, LLC | 125 EAST COMMERCIAL STREET | BUILDING B | | | ANAHEIM | CA | 92801 | |
| 28136805 | MOTLEY, COBI | Address on file | | | | | | | |
| 28136806 | MOTLEY, TANSHAYLA | Address on file | | | | | | | |
| 28118075 | MOTON, CHYANNE | Address on file | | | | | | | |
| 28136807 | MOTT, JACLYN | Address on file | | | | | | | |
| 28095806 | MOTT, SIERRA | Address on file | | | | | | | |
| 28136808 | MOTT, STAR | Address on file | | | | | | | |
| 28136809 | MOTT, TAYLOR | Address on file | | | | | | | |
| 28095807 | MOTT, TIFFANY E | Address on file | | | | | | | |
| 28136810 | MOTT, VICTORIA | Address on file | | | | | | | |
| 28136811 | MOTTA, JAVIER | Address on file | | | | | | | |
| 28154477 | MOTTO NDONGO, MARC AUREL | Address on file | | | | | | | |
| 28154478 | MOTTOLA, KATHERINE | Address on file | | | | | | | |
| 28161693 | MOTT'S | C/O CADBURY SCHWEPPES | PO BOX 277237 | | | ATLANTA | GA | 30384-7237 | |
| 28118077 | MOTT'S USA | C/O CADBURY SCHWEPPES | PO BOX 277237 | | | ATLANTA | GA | 30384-7237 | |
| 28161694 | MOTUS LLC | PO BOX 932913 | | | | ATLANTA | GA | 31193 | |
| 28161695 | MOTUS OPERATIONS, LLC | PO BOX 932913 | | | | ATLANTA | GA | 31193 | |
| 28095808 | MOUA SANTOS, NU | Address on file | | | | | | | |
| 28095809 | MOUA, CRYSTAL B | Address on file | | | | | | | |
| 28154479 | MOUA, JANE | Address on file | | | | | | | |
| 28118079 | MOUA, KIATA | Address on file | | | | | | | |
| 28154480 | MOUA, KOR | Address on file | | | | | | | |
| 28095810 | MOUA, NALY | Address on file | | | | | | | |
| 28154481 | MOUA, OB | Address on file | | | | | | | |
| 28095811 | MOUA, PANG | Address on file | | | | | | | |
| 28095812 | MOUA, VICTORIA N | Address on file | | | | | | | |
| 28154482 | MOUANOUTOUA, PAULA | Address on file | | | | | | | |
| 28154483 | MOUAT, ANDREA | Address on file | | | | | | | |
| 28154484 | MOUHAMADOU, ALI IMRANE | Address on file | | | | | | | |
| 28154485 | MOUHSINE, SOUAD | Address on file | | | | | | | |
| 28118080 | MOUL, KYA | Address on file | | | | | | | |
| 28154486 | MOULIC-VASQUEZ, FLORDELIZA | Address on file | | | | | | | |
| 28095813 | MOULTON, ELIZABETH A | Address on file | | | | | | | |
| 28118081 | MOULTON, SHELBY | Address on file | | | | | | | |
| 28154487 | MOULUGUVAN CHANDRA, KAVITHA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28107752 | MOUNT LEBANON SCHOOL DISTRICT | PROPERTY TAX OFFICE | 710 WASHINGTON RD | | | PITTSBURGH | PA | 15228 | |
| 28107754 | MOUNT LEBANON, PA | 411 7TH AVE 6-1 | | | | PITTSBURGH | PA | 15219-1942 | |
| 28107753 | MOUNT LEBANON, PA | PO BOX 645118 | | | | PITTSBURGH | PA | 15264-5118 | |
| 28107755 | MOUNT POCONO BOROUGH TAX COLL | ANN MARIE HARRIS | 236 WINONA ROAD | | | MOUNT POCONO | PA | 18344 | |
| 28166010 | MOUNT POCONO BOROUGH TAX COLLECTOR | COOLBAUGH MUNICIPAL CENTER | 5574 MUNICIPAL DRIVE | | | TOBYHANNA | PA | 18466 | |
| 28166011 | MOUNT POCONO MUNICIPAL AUTHORITY PA | 1361 POCONO BLVD, STE 101 | | | | MOUNT POCONO | PA | 18344 | |
| 28161696 | MOUNT ST. MARY'S HOSPITAL AND HEALTH CENTER | 5300 MILITARY RD | | | | LEWISTON | NY | 14092 | |
| 29959183 | MOUNT ST. MARY'S HOSPITAL AND HEALTH CENTER | C/O MICHAEL OSBORNE | 5300 MILITARY RD | | | LEWISTON | NY | 14092 | |
| 28166012 | MOUNT UNION BOROUGH, PA | 9 WEST MARKET ST | | | | MOUNT UNION | PA | 17066 | |
| 28125182 | MOUNT VERNON NEIGHBORHOOD HEALTH CENTER, INC. | 107 W. 4TH ST | | | | MOUNT VERNON | NY | 10550-4002 | |
| 28125183 | MOUNTAIN HEALTH & COMMUNITY SERVICES, INC | 31115 HWY 94 | | | | CAMPO | CA | 91906 | |
| 28166013 | MOUNTAIN MIST WATER | PO BOX 44427 | | | | TACOMA | WA | 98448 | |
| 28125184 | MOUNTAIN VALLEYS HEALTH CENTERS | 554-850 MEDICAL CENTER DR | | | | BIEBER | CA | 96009 | |
| 29959184 | MOUNTAIN VALLEYS HEALTH CENTERS | C/O SHANNON GERIG | 554-850 MEDICAL CENTER DR | | | BIEBER | CA | 96009 | |
| 28154488 | MOUNTAIN, CRYSTAL | Address on file | | | | | | | |
| 28118084 | MOUNTAINSIDE MEDICAL EQUIPMENT | PO BOX 247 | | | | MARCY | NY | 13403 | |
| 28166017 | MOUNTAINVILLE SHOPPING CTR LLC | C/O 25TH STREET PLAZA LLC | PO BOX 930972 | | | ATLANTA | GA | 31193-0972 | |
| 28118086 | MOURCHID, HEATHER | Address on file | | | | | | | |
| 28118087 | MOURCUS, DAVID | Address on file | | | | | | | |
| 28118088 | MOURER, TINA | Address on file | | | | | | | |
| 28154489 | MOUSAAD, ATEF | Address on file | | | | | | | |
| 28118089 | MOUSADIS, JOHN | Address on file | | | | | | | |
| 28136812 | MOUSSA, SOUHEIR | Address on file | | | | | | | |
| 28136813 | MOUSSALLIE, GEORGE | Address on file | | | | | | | |
| 28118090 | MOUSTAFA, MOHANAD | Address on file | | | | | | | |
| 28136814 | MOUSTAFA, MONICA | Address on file | | | | | | | |
| 29646566 | Mouton, Tamisha | Address on file | | | | | | | |
| 28095815 | MOUTZOURIS, ZENO S | Address on file | | | | | | | |
| 28118091 | MOUY, ASHLEIGH | Address on file | | | | | | | |
| 28136815 | MOUZON, ZIAH | Address on file | | | | | | | |
| 28136816 | MOVABLE IINK | 5 BRYANT PARK (1065 6TH AVENUE) | 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| 28125191 | MOVABLE INC | 5 BRYANT PARK (1065 6TH AVENUE) | 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| 28125192 | MOVABLE INC | 5 BRYANT PARK (1065 SIXTH AVENUE) | 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| 28166018 | MOVABLE INC | PO BOX 200338 | | | | PITTSBURGH | PA | 15251-0338 | |
| 28136817 | MOVCHAN, YEKATERINA | Address on file | | | | | | | |
| 28095816 | MOVESIAN, MARY | Address on file | | | | | | | |
| 28136818 | MOWAT, JANIE | Address on file | | | | | | | |
| 28136819 | MOWATT, MARC | Address on file | | | | | | | |
| 28136820 | MOWERS, GERALDINE | Address on file | | | | | | | |
| 28136821 | MOWERS, MELISSA | Address on file | | | | | | | |
| 28136822 | MOWERY, JUDY | Address on file | | | | | | | |
| 28136823 | MOWERY, MATTHEW | Address on file | | | | | | | |
| 28118092 | MOWERY, RYAN | Address on file | | | | | | | |
| 28154490 | MOWLA, MAKSUDUL | Address on file | | | | | | | |
| 28095817 | MOWLA, MD | Address on file | | | | | | | |
| 28154491 | MOWREY, GREGORY | Address on file | | | | | | | |
| 28118093 | MOWTOWN SNOWTOWN, LLC. | 2500 WILES LN | | | | MIDDLETON | FL | 34762-1427 | |
| 28154492 | MOY, APRIL | Address on file | | | | | | | |
| 28154493 | MOY, RICHARD | Address on file | | | | | | | |
| 28118094 | MOYA PEREZ, ASHLY | Address on file | | | | | | | |
| 28095818 | MOYA, SAMANTHA M | Address on file | | | | | | | |
| 28154494 | MOYER, ALEXANDER | Address on file | | | | | | | |
| 28154495 | MOYER, ANNA MARIE | Address on file | | | | | | | |
| 28154497 | MOYER, CAMISHA | Address on file | | | | | | | |
| 28154498 | MOYER, CASSIDY | Address on file | | | | | | | |
| 28095819 | MOYER, DUSTIN | Address on file | | | | | | | |
| 28095820 | MOYER, INGRID S | Address on file | | | | | | | |
| 28154499 | MOYER, JEAN | Address on file | | | | | | | |
| 28095821 | MOYER, JENNIFER L | Address on file | | | | | | | |
| 28118095 | MOYER, JESSICA | Address on file | | | | | | | |
| 28154500 | MOYER, MELISSA | Address on file | | | | | | | |
| 28154501 | MOYER, PATRICIA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28095822 | MOYER, PAUL H | Address on file | | | | | | | |
| 28154502 | MOYER, SAMUEL | Address on file | | | | | | | |
| 28095823 | MOYER, TERAN L | Address on file | | | | | | | |
| 28136824 | MOYER, VANESSA | Address on file | | | | | | | |
| 28118096 | MOYLE, JUNIPER | Address on file | | | | | | | |
| 28095824 | MOY-WONG, MARY | Address on file | | | | | | | |
| 28136825 | MOZAMMAL, MOMTAHINA | Address on file | | | | | | | |
| 28095825 | MOZDY, JOSEPH D | Address on file | | | | | | | |
| 28095826 | MOZEB, ANAS S | Address on file | | | | | | | |
| 28118097 | MOZEB, OMAR | Address on file | | | | | | | |
| 28136826 | MOZINGO, DEBORAH | Address on file | | | | | | | |
| 28095827 | MOZINGO, KELLY J | Address on file | | | | | | | |
| 28136827 | MOZINGO, MADISON | Address on file | | | | | | | |
| 28136828 | MOZO, VICTORIA | Address on file | | | | | | | |
| 28095828 | MOZU, EMMANUEL E | Address on file | | | | | | | |
| 28118098 | MPIANA, BUKASA | Address on file | | | | | | | |
| 28136829 | MPIANING, YVONNE | Address on file | | | | | | | |
| 28166020 | MPULSE MOBILE, INC. | WELLS FARGO BANK, N.A. | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94101 | |
| 28118101 | MR BAR-B-Q PRODUCTS LLC | 10 COMMERCE DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 28118102 | MR. MONEY | 3721 S 250 W STE 204 | | | | OGDEN | UT | 84405 | |
| 30262882 | MRI SOFTWARE, LLC | 28925 FOUNTAIN PKWY | | | | SOLON | OH | 44139 | |
| 28118103 | MRO MARYRUTH LLC | 1171 S ROBERTSON BLVD #148 | | | | LOS ANGELES | CA | 90035 | |
| 28107757 | MROF I SPE III-MARYSVILLE, LLC | PO BOX 92276 | | | | LAS VEGAS | NV | 89193-2276 | |
| 28136830 | MROUEH, ALI | Address on file | | | | | | | |
| 28136831 | MROUEH, BRITTNIE | Address on file | | | | | | | |
| 28095829 | MRUCZEK, MELISSA M | Address on file | | | | | | | |
| 28118105 | MS JOANN DISCHINAT | Address on file | | | | | | | |
| 28125193 | MSC INDUSTRIAL SUPPLY CO INC. | 525 HARBOUR PLACE DRIVE | | | | DAVIDSON | NC | 28036 | |
| 30517544 | MSC INDUSTRIAL SUPPLY CO INC. | 75 MAXESS ROAD | | | | MELVILLE | NY | 11747 | |
| 28118110 | MSC INDUSTRIAL SUPPLY CO INC. | PO BOX 953635 | | | | ST LOUIS | MO | 63195-3635 | |
| 28125194 | MSC INDUSTRIAL SUPPLY CO. | PO BOX 953635 | | | | ST LOUIS | MO | 63195-3635 | |
| 28095831 | MSC INDUSTRIAL SUPPLY COMPANY | 515 BROADHOLLOW ROAD SUITE 1000 | | | | MELVILLE | NY | 11747 | |
| 28107761 | MSF NIAGARA, LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28095832 | MSF RACH-I, LLC - C/O BENDERSO | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | | | UNIVERSITY PARK | FL | 34201-0000 | |
| 28107763 | MSF SENECA, LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28118111 | MSR WARREN HOLDINGS LLC | PO BOX 34426 | | | | LOS ANGELES | CA | 90034 | |
| 28136832 | MSSIKA, ADAM | Address on file | | | | | | | |
| 28118112 | MT LEBANON COOKE LP | 1401 BROAD ST | | | | CLIFTON | NJ | 07013 | |
| 28107766 | MT LEBANON FIRE DEPT | ATTN OPERATIONAL PERMITS | 555 WASHINGTON ROAD | | | MT. LEBANON | PA | 15228 | |
| 28159068 | MT OLIVER BOROUGH | 150 BROWNSVILLE ROAD | | | | PITTSBURGH | PA | 15210 | |
| 28118113 | MT VERNON PLAZA CENTER ASSOC | C/O EILAT MANAGEMENT | 650 SOUTH ORCAS ST STE 210 | | | SEATTLE | WA | 98108 | |
| 28166023 | MT. LEBANON PA | PROPERTY TAX OFFICE | 710 WASHINGTON ROAD | | | PITTSBURGH | PA | 15228 | |
| 28166024 | MT. LEBANON TOWNSHIP | PROPERTY TAX OFFICE | 710 WASHINGTON ROAD | | | PITTSBURGH | PA | 15228 | |
| 28167960 | MT. LEBANON, PA | 710 WASHINGTON ROAD | | | | PITTSBURGH | PA | 15228 | |
| 28166025 | MT. LEBANON, PA - STORMWATER COLLECTIONS | 710 WASHINGTON RD | | | | PITTSBURGH | PA | 15228 | |
| 28167961 | MT. WASHINGTON MOSITES, LP | C/O THE MOSITES COMPANY | 535 SMITHFIELD ST STE 2425 | | | PITTSBURGH | PA | 15222 | |
| 28125200 | MTBC LTD | 1104 LUBBOCK BUSINESS PARK BLVD | | | | LUBBOCK | TX | 79403 | |
| 28167967 | MTI DIGITAL INC | 407 LINCOLN RD | 12TH FLOOR, SUITE 12-F | | | MIAMI BEACH | FL | 33139 | |
| 28125202 | MTI DIGITAL INC | 407 LINCOLN ROAD | SUITE PH-E | | | MIAMI | FL | 33139 | |
| 28125203 | MTI DIGITAL INC | 407 LINCOLN ROAD | SUITE PH-E | | | MIAMI BEACH | FL | 33139 | |
| 28095840 | MTI DIGITAL INC | C/O BODNER LAW PLLC | 55 CHERRY LANE | SUITE 101 | | CARLE PLACE | NY | 11514 | |
| 28125204 | MTI_DIGITAL_INC | C/O BODNER LAW PLLC | 55 CHERRY LANE | SUITE 101 | | CARLE PLACE | NY | 11514 | |
| 28166028 | MTMSA - MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | | | | MONTGOMERYVILLE | PA | 18936 | |
| 28166027 | MTMSA - MONTGOMERY TOWNSHIP | PO BOX 618 | | | | SOUDERTON | PA | 18964-0618 | |
| 28095842 | MU, AYE A | Address on file | | | | | | | |
| 28136833 | MUADDI, ISKANDAR | Address on file | | | | | | | |
| 28167968 | MUADDI, MARSAIL | Address on file | | | | | | | |
| 28095843 | MUCCIOLO, MICHAEL | Address on file | | | | | | | |
| 28095844 | MUCCIOLO, SARAH J | Address on file | | | | | | | |
| 28136834 | MUCH, SYDNEY | Address on file | | | | | | | |
| 28136835 | MUCHEWICZ, MAKAYLA | Address on file | | | | | | | |
| 30262894 | MUCK RACK, LLC | 382 NE 191ST ST, # 74788 | | | | MIAMI | FL | 33179-3899 | |
| 28166029 | MUCKLESHOOT INDIAN TRIBE | CONTRACT HEALTH SVCS | 17500 392ND ST SE | | | AUBURN | WA | 98092 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 703 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28167969 | MUCOVIC, ELACEA | Address on file | | | | | | | |
| 28095845 | MUDAGOHOKORA, OSWARDI | Address on file | | | | | | | |
| 28154503 | MUDD, LISA | Address on file | | | | | | | |
| 28154504 | MUDGE, HALI | Address on file | | | | | | | |
| 28154505 | MUDRI, MICHAEL | Address on file | | | | | | | |
| 28095846 | MUDRINIC, ANDJA | Address on file | | | | | | | |
| 28154506 | MUDUNURI, SHIRISHA | Address on file | | | | | | | |
| 28154507 | MUEHLBAUER, ANDREW | Address on file | | | | | | | |
| 28095847 | MUEHLBAUER, LENDI | Address on file | | | | | | | |
| 28154508 | MUELLER, ALEXANDER | Address on file | | | | | | | |
| 28154509 | MUELLER, BONNIE | Address on file | | | | | | | |
| 28154510 | MUELLER, JULIANA | Address on file | | | | | | | |
| 28095848 | MUELLER, LISA J | Address on file | | | | | | | |
| 28095849 | MUELLER, MELISSA M | Address on file | | | | | | | |
| 30264924 | MUFG BANK, LTD. | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 28154511 | MUGABE, THIERRY | Address on file | | | | | | | |
| 28154512 | MUGHAL, OWAIS | Address on file | | | | | | | |
| 28154513 | MUGHAL, RAYAN | Address on file | | | | | | | |
| 28154514 | MUGHANNAM, MARK | Address on file | | | | | | | |
| 28154515 | MUGOZI, MICHAEL | Address on file | | | | | | | |
| 28136836 | MUHAMMAD ISHAQ, FATIMA | Address on file | | | | | | | |
| 28095850 | MUHAMMAD, AASIM H | Address on file | | | | | | | |
| 28095851 | MUHAMMAD, AHMED | Address on file | | | | | | | |
| 28136837 | MUHAMMAD, DHAKKIRA | Address on file | | | | | | | |
| 28136838 | MUHAMMAD, MOHAMMAD | Address on file | | | | | | | |
| 28095852 | MUHAMMADI, ZOHRA | Address on file | | | | | | | |
| 28136839 | MUHAMMAD-JENKINS, OMAR | Address on file | | | | | | | |
| 28136840 | MUHANA, MOHAMED | Address on file | | | | | | | |
| 28136841 | MUHANDO, ABDIRAHMAN | Address on file | | | | | | | |
| 28095853 | MUHELJIC, ESMERALDA | Address on file | | | | | | | |
| 30519618 | MUHLBACH, PAIGE | Address on file | | | | | | | |
| 28095854 | MUHLBACH, PAIGE K | Address on file | | | | | | | |
| 28136842 | MUHLENKAMP, MASON | Address on file | | | | | | | |
| 28136843 | MUHSEN, ADNAN | Address on file | | | | | | | |
| 28095856 | MUI, MEI Y | Address on file | | | | | | | |
| 28095857 | MUIC, ANNABELLE L | Address on file | | | | | | | |
| 28136844 | MUIR, JENNIFER | Address on file | | | | | | | |
| 28166030 | MUIRWOOD SQUARE ASSOCIATES LLC | SUITE 250 | 31731 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| 28136845 | MUJAHID, TASNEEM | Address on file | | | | | | | |
| 28167970 | MUJIC, AMAR | Address on file | | | | | | | |
| 28095858 | MUJKOVIC, ALEMINA | Address on file | | | | | | | |
| 28136846 | MUJOKOTO, ELITA | Address on file | | | | | | | |
| 28095859 | MUJURU, BEKITHEMBA | Address on file | | | | | | | |
| 28154516 | MUKADDAM, AUN | Address on file | | | | | | | |
| 28154517 | MUKAI, EUGENIA | Address on file | | | | | | | |
| 28154518 | MUKENDI, MAURICE | Address on file | | | | | | | |
| 28154520 | MUKUCHA, FATUMA | Address on file | | | | | | | |
| 28118114 | MULA, NIKHIL | Address on file | | | | | | | |
| 28154521 | MULACH, SANDY | Address on file | | | | | | | |
| 28154522 | MULCAHY, CARSON | Address on file | | | | | | | |
| 28118115 | MULFORD, JAMES | Address on file | | | | | | | |
| 28095860 | MULHALL, ALEXIS L | Address on file | | | | | | | |
| 28095861 | MULHEARN, EVAN | Address on file | | | | | | | |
| 28154523 | MULHERIN, APRIL | Address on file | | | | | | | |
| 28154524 | MULHOLLAND, ALEXIS | Address on file | | | | | | | |
| 28154525 | MULIK, LISA | Address on file | | | | | | | |
| 28154526 | MULKEY, KATHLEEN | Address on file | | | | | | | |
| 28154527 | MULL, KARA | Address on file | | | | | | | |
| 28095862 | MULL, KIRK | Address on file | | | | | | | |
| 28118116 | MULLAN, GINA | Address on file | | | | | | | |
| 28095863 | MULLAN, REBEKAH K | Address on file | | | | | | | |
| 28095864 | MULLAN, RORY M | Address on file | | | | | | | |
| 28154528 | MULLANEY, EMMA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28136847 | MULLARKEY, CONOR | Address on file | | | | | | | |
| 28095865 | MULLEE, ANDREA C | Address on file | | | | | | | |
| 28095866 | MULLEE, CHRISTOPHER J | Address on file | | | | | | | |
| 28136848 | MULLEN, DOMINIC | Address on file | | | | | | | |
| 28136849 | MULLEN, FAITH | Address on file | | | | | | | |
| 28136851 | MULLEN, LEANNE | Address on file | | | | | | | |
| 28118117 | MULLEN, MATTHEW | Address on file | | | | | | | |
| 28095867 | MULLEN, NICOLE L | Address on file | | | | | | | |
| 28136852 | MULLEN, SHARITA | Address on file | | | | | | | |
| 28118118 | MULLEN, TYLER | Address on file | | | | | | | |
| 28118119 | MULLEN, WILLIAM | Address on file | | | | | | | |
| 28136853 | MULLENIX, ROSEMARY | Address on file | | | | | | | |
| 28136854 | MULLENNIX, MICHAEL | Address on file | | | | | | | |
| 28136855 | MULLENS, CHAYLYN | Address on file | | | | | | | |
| 28136856 | MULLER, ALYSSA | Address on file | | | | | | | |
| 28136857 | MULLER, JESSICA | Address on file | | | | | | | |
| 28136858 | MULLER, WILLIAM | Address on file | | | | | | | |
| 28095868 | MULLIKIN, EMMA L | Address on file | | | | | | | |
| 28095869 | MULLIN, BRIAN T | Address on file | | | | | | | |
| 28154529 | MULLIN, KENNEDY | Address on file | | | | | | | |
| 28118120 | MULLINGS, KADYL | Address on file | | | | | | | |
| 28154530 | MULLINS, AARON | Address on file | | | | | | | |
| 28095870 | MULLINS, DANIEL N | Address on file | | | | | | | |
| 28154531 | MULPURI, NAGA | Address on file | | | | | | | |
| 28118121 | MULROONEY, MACK | Address on file | | | | | | | |
| 28154532 | MULROONEY, TERENCE | Address on file | | | | | | | |
| 28154533 | MULTANI, NAVNEET | Address on file | | | | | | | |
| 28154534 | MULTANI, PATTI | Address on file | | | | | | | |
| 30262895 | MULTICARE - AUBURN MEDICAL CENTER | 202 NORTH DIVISION ST | | | | AUBURN | WA | 98001 | |
| 30262896 | MULTICARE - DEACONESS MEDICAL CENTER | 800 WEST FIFTH AVE | | | | SPOKANE | WA | 99210 | |
| 30262897 | MULTICARE - GOOD SAMARITAN HOSPITAL | 401 15TH AVE SE | | | | PUYALLUP | WA | 98372 | |
| 30262898 | MULTICARE - MARY BRIDGE CHILDREN'S HOSPITAL AND HEALTH CENTER | 317 MARTIN LUTHER KING JR WAY | | | | TACOMA | WA | 98405 | |
| 30262899 | MULTICARE - TACOMA GENERAL/ALLENMORE HOSPITAL | 315 MARTIN LUTHER KING JR WAY | | | | TACOMA | WA | 98405 | |
| 30262900 | MULTICARE - VALLEY HOSPITAL & MEDICAL CENTER | 12606 EAST MISSION AVE | | | | SPOKANE VALLEY | WA | 99216 | |
| 30262901 | MULTI-COMP, INC. DBA MEDICINE ON TIME | 11461 US HIGHWAY 301N | SUITE 101 | | | THONOTOSASSA | FL | 33592 | |
| 28169301 | MULTI-CULTURAL HEALTH EVALUATION DELIVERY SYSTEM, INC. | 2928 PEACH ST | | | | ERIE | PA | 16508 | |
| 29959185 | MULTI-CULTURAL HEALTH EVALUATION DELIVERY SYSTEM, INC. | C/O JESSICA HUGHES | 2928 PEACH ST | | | ERIE | PA | 16508 | |
| 28118123 | MULTIPET INTERNATIONAL INC | 55 MADISON CIRCLE DRIVE | | | | EAST RUTHERFORD | NJ | 07073 | |
| 28095871 | MULTIPET INTERNATIONAL INC. | ATTN: BRETT HANDELMAN | 55 MADISON CIRCLE DRIVE | | | EAST RUTHERFORD | NJ | 07073 | |
| 28166033 | MULTNOMAH CNTY. TAX COLLECTOR | PO BOX 2716 | | | | PORTLAND | OR | 97208 | |
| 28107767 | MULTNOMAH COUNTY SHERIFF'S | OFFICE-ALARM ORDINANCE UNIT | PO BOX 92153 | | | PORTLAND | OR | 97292 | |
| 28107768 | MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 | | | | PORTLAND | OR | 97208 | |
| 28122752 | MULTNOMAH COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 501 SE HAWTHORNE BLVD | | | PORTLAND | OR | 97214 | |
| 28154535 | MULVILLE, KRISTEN | Address on file | | | | | | | |
| 28095872 | MULYAWATI, EVA S | Address on file | | | | | | | |
| 28154536 | MUMA, JULEANA | Address on file | | | | | | | |
| 28154537 | MUMBERE, CHANCE | Address on file | | | | | | | |
| 28118124 | MUMBY, JUDY | Address on file | | | | | | | |
| 28154538 | MUMFORD, CYNTHIA | Address on file | | | | | | | |
| 30519747 | MUMFORD, LINDA | Address on file | | | | | | | |
| 28095873 | MUMFORD, LINDA M | Address on file | | | | | | | |
| 28095874 | MUMFORD, SYLVESTER L | Address on file | | | | | | | |
| 28095875 | MUMIN, HAWA M | Address on file | | | | | | | |
| 28118125 | MUMM, JILLIAN | Address on file | | | | | | | |
| 28154539 | MUMMA, EVAN | Address on file | | | | | | | |
| 28095876 | MUMTAZ, ATIF | Address on file | | | | | | | |
| 28095877 | MUN, JEYEON K | Address on file | | | | | | | |
| 28118130 | MUNCHKIN INC | PO BOX 514036 | | | | LOS ANGELES | CA | 90051-4036 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28118131 | MUNDELL, MICHELLE L | Address on file | | | | | | | |
| 28154540 | MUNDEN, SANDRA | Address on file | | | | | | | |
| 28154541 | MUNDHENK, SAMANTHA | Address on file | | | | | | | |
| 28095878 | MUNDING, BENJAMIN T | Address on file | | | | | | | |
| 28118132 | MUNDIYA, BIBI IQRA | Address on file | | | | | | | |
| 28136859 | MUNDLAPATI, ROHAN | Address on file | | | | | | | |
| 28136860 | MUNDT, CRYSTAL | Address on file | | | | | | | |
| 28118133 | MUNDT, GABE | Address on file | | | | | | | |
| 28136861 | MUNDY, ANITA | Address on file | | | | | | | |
| 28136862 | MUNENE, MICHAEL | Address on file | | | | | | | |
| 28118134 | MUNETT, MARIAH | Address on file | | | | | | | |
| 28136863 | MUNEZ, ANNALIZA | Address on file | | | | | | | |
| 28095879 | MUNGARURIRE, ALEXIS | Address on file | | | | | | | |
| 28095880 | MUNGARURIRE, CHRISTINE | Address on file | | | | | | | |
| 28136864 | MUNGARWADI, SUNITA | Address on file | | | | | | | |
| 28136865 | MUNGER, RHEA | Address on file | | | | | | | |
| 28136866 | MUNGER-EPLEY, CARLA | Address on file | | | | | | | |
| 28095881 | MUNGIA, MICHAEL R | Address on file | | | | | | | |
| 28136867 | MUNGO, CHRISTOPHER | Address on file | | | | | | | |
| 28136868 | MUNGUIA, ALLAN | Address on file | | | | | | | |
| 28136869 | MUNGUIA, BRYAN | Address on file | | | | | | | |
| 28107772 | MUNHALL BOROUGH TAX COLLECTOR | 1 RAYMOND BODNAR WAY | 2ND FL | | | MUNHALL | PA | 15120 | |
| 28107771 | MUNHALL BOROUGH TAX COLLECTOR | PO BOX 424 | | | | HOMESTEAD | PA | 15120 | |
| 28095882 | MUNHOLLON, AMY M | Address on file | | | | | | | |
| 28159070 | MUNICH RE | 555 COLLEGE RD EAST | | | | PRINCETON | NJ | 08543 | |
| 28107774 | MUNICIPAL AUTHORITY OF CONNEAUT LAKE | 395 HIGH STREET | | | | CONNEAUT LAKE | PA | 16316 | |
| 28107773 | MUNICIPAL AUTHORITY OF CONNEAUT LAKE | PO BOX 345 | | | | CONNEAUT LAKE | PA | 16316 | |
| 28107775 | MUNICIPAL AUTHORITY-BOROUGH OF UNION CIT | 22 NORTH MAIN STREET | | | | UNION CITY | PA | 16438 | |
| 28107777 | MUNICIPAL WATER AUTHORITY OF ADAMS TWP | 1164 MARS-EVANS CITY ROAD | | | | MARS | PA | 16046 | |
| 28107776 | MUNICIPAL WATER AUTHORITY OF ADAMS TWP | P.O. BOX 807 | | | | MARS | PA | 16046-0807 | |
| 28166035 | MUNICIPAL WATER AUTHORITY-NEW KENSINGTON | 920 BARNES STREET | | | | NEW KENSINGTON | PA | 15068 | |
| 28107778 | MUNICIPAL WATER AUTHORITY-NEW KENSINGTON | P.O. BOX 577 | | | | NEW KENSINGTON | PA | 15068 | |
| 28166036 | MUNICIPALITY OF BETHEL PARK | BETHEL PARK TAX OFFICE 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 28166038 | MUNICIPALITY OF BETHEL PARK, PA | PO BOX 645111 | | | | PITTSBURGH | PA | 15264-5111 | |
| 28166037 | MUNICIPALITY OF BETHEL PARK, PA | PUBLIC WORKS DEPARTMENT | 2490 SLATER ROAD | | | BETHEL PARK | PA | 15102 | |
| 28166040 | MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD | | | | MONROEVILLE | PA | 15146 | |
| 28118136 | MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD | | | | MONROEVILLE | PA | 15146-2388 | |
| 28118135 | MUNICIPALITY OF MONROEVILLE | WILKINS TWP LST *LOGG | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| 28166044 | MUNICIPALITY OF MONROEVILLE TAX COLLECTOR | ATTN: PATRICK J FULKERSON | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| 28166045 | MUNICIPALITY WILKES-BARRE TWP | 150 WATSON STREET | | | | WILKES-BARRE TWP | PA | 18702 | |
| 28095884 | MUNIR, MUNAZZA | Address on file | | | | | | | |
| 28095885 | MUNIRA, SIRAJUM | Address on file | | | | | | | |
| 28136870 | MUNIZ, FRANCISCO | Address on file | | | | | | | |
| 28095886 | MUNIZ, JORGE | Address on file | | | | | | | |
| 28118137 | MUNIZ, KATELYN | Address on file | | | | | | | |
| 28154542 | MUNIZ, KIARA | Address on file | | | | | | | |
| 28154543 | MUNIZ, TIFFANY | Address on file | | | | | | | |
| 28118138 | MUNN, BRENNA | Address on file | | | | | | | |
| 28154544 | MUNN, EMALEIGH | Address on file | | | | | | | |
| 28154545 | MUNNI, SADIA | Address on file | | | | | | | |
| 28095887 | MUNNI, SAIFA | Address on file | | | | | | | |
| 28154546 | MUNOZ LUCERO, MARGARET-YVETTE | Address on file | | | | | | | |
| 28095888 | MUNOZ PASCUAL, HAYDEE O | Address on file | | | | | | | |
| 28095889 | MUNOZ PRECIADO, ANA PAULINA P | Address on file | | | | | | | |
| 28154547 | MUNOZ VASQUEZ, ASHLEY | Address on file | | | | | | | |
| 28154548 | MUNOZ, ALFREDO | Address on file | | | | | | | |
| 28095890 | MUNOZ, BRIANA | Address on file | | | | | | | |
| 28154549 | MUNOZ, CARLOS | Address on file | | | | | | | |
| 28154550 | MUNOZ, CARLOS | Address on file | | | | | | | |
| 28154551 | MUNOZ, CARMEN | Address on file | | | | | | | |
| 28095891 | MUNOZ, DINA | Address on file | | | | | | | |
| 28154553 | MUNOZ, EFREN | Address on file | | | | | | | |
| 28154554 | MUNOZ, ELICIAH | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28136871 | MUNOZ, ELISIYA | Address on file | | | | | | | |
| 28136872 | MUNOZ, GEORGE | Address on file | | | | | | | |
| 28118139 | MUNOZ, GERARDO | Address on file | | | | | | | |
| 28095892 | MUNOZ, GUADALUPE | Address on file | | | | | | | |
| 28136873 | MUNOZ, ISABELLA | Address on file | | | | | | | |
| 28095893 | MUNOZ, JOSE F | Address on file | | | | | | | |
| 28118140 | MUNOZ, JOSEPH | Address on file | | | | | | | |
| 28136874 | MUNOZ, KENNY | Address on file | | | | | | | |
| 28136875 | MUNOZ, LEIZLIE | Address on file | | | | | | | |
| 28118141 | MUNOZ, NOVEMBER | Address on file | | | | | | | |
| 28136876 | MUNOZ, PHILLIP | Address on file | | | | | | | |
| 28136878 | MUNOZ, VICTORIA | Address on file | | | | | | | |
| 28136877 | MUNOZ, VICTORIA | Address on file | | | | | | | |
| 28136879 | MUNRO, SUNITA | Address on file | | | | | | | |
| 28136880 | MUNROE, RESHARD | Address on file | | | | | | | |
| 28136881 | MUNROE, TIMOTHY | Address on file | | | | | | | |
| 28136882 | MUNSEY, ANDREW | Address on file | | | | | | | |
| 28154555 | MUNSHI, HAFIDKHAN | Address on file | | | | | | | |
| 30262902 | MUNSON HEALTHCARE CADILLAC HOSPITAL | 400 HOBART STREET | | | | CADILLAC | MI | 49601 | |
| 30262903 | MUNSON HEALTHCARE CHARLEVOIX HOSPITAL | 14700 LAKE SHORE DR | | | | CHARLEVOIX | MI | 49720 | |
| 30262904 | MUNSON HEALTHCARE GRAYLING HOSPITAL | 1100 E MICHIGAN AVE | 1100 E MICHIGAN AVE | | | GRAYLING | MI | 49738 | |
| 28125205 | MUNSON HEALTHCARE MANISTEE HOSPITAL | 1465 E. PARKDALE AVE | | | | MANISTEE | MI | 49660 | |
| 28125206 | MUNSON HEALTHCARE OTSEGO MEMORIAL HOSPITAL | 825 NORTH CENTER AVENUE | | | | GAYLORD | MI | 49735-9985 | |
| 28125207 | MUNSON MEDICAL CENTER | 1105 SIXTH ST | | | | TRAVERSE CITY | MI | 49684 | |
| 28118142 | MUNSON, COLETTE | Address on file | | | | | | | |
| 28154556 | MUNSON, KAITLIN | Address on file | | | | | | | |
| 28118143 | MUNSON, KERI | Address on file | | | | | | | |
| 28154557 | MUNSON, LASHAUN | Address on file | | | | | | | |
| 28118144 | MUNSON, MARLA | Address on file | | | | | | | |
| 28154558 | MUNYANSANGA, PACIFIQUE | Address on file | | | | | | | |
| 28154559 | MUNZ, PATTI | Address on file | | | | | | | |
| 28154560 | MUNZON, ROSA | Address on file | | | | | | | |
| 28154561 | MUOK, ASKA | Address on file | | | | | | | |
| 28095894 | MURACH, DENISE A | Address on file | | | | | | | |
| 28154562 | MURAD, JESSICA | Address on file | | | | | | | |
| 28118145 | MURADOV, ELDAR | Address on file | | | | | | | |
| 28154563 | MURAIRI, FERUZI | Address on file | | | | | | | |
| 28154564 | MURALISHANKAR, ARAVINDA | Address on file | | | | | | | |
| 28118146 | MURALLES, EDGAR F | Address on file | | | | | | | |
| 28118147 | MURATALLA, MARIA G | Address on file | | | | | | | |
| 28095895 | MURATOV, SARA | Address on file | | | | | | | |
| 28154565 | MURATOVIC, VEDIN | Address on file | | | | | | | |
| 28095896 | MURCAVAGE, KIMBERLY A | Address on file | | | | | | | |
| 28154566 | MURCAVITCH, COLE | Address on file | | | | | | | |
| 28095897 | MURCH, ALLAN R | Address on file | | | | | | | |
| 28154567 | MURCKO, MAUREEN | Address on file | | | | | | | |
| 28136883 | MURDAY, DEBRA | Address on file | | | | | | | |
| 28095898 | MURDICK, MARGARET A | Address on file | | | | | | | |
| 28118148 | MURDOCH, JAMES W | Address on file | | | | | | | |
| 28136884 | MURDOCK III, WILLIAM | Address on file | | | | | | | |
| 28095899 | MURDOCK, DEANNA | Address on file | | | | | | | |
| 28136885 | MURDOCK, DONTE | Address on file | | | | | | | |
| 28136886 | MURDOCK, JESSLYN | Address on file | | | | | | | |
| 28118149 | MURDOCK, MELANIE | Address on file | | | | | | | |
| 28118150 | MURDOCK, TRAVIS W | Address on file | | | | | | | |
| 28136887 | MUREITHI, THERA | Address on file | | | | | | | |
| 28118151 | MURIC, AMELA | Address on file | | | | | | | |
| 28095900 | MURILLO MEDINA, CRYSTAL | Address on file | | | | | | | |
| 28095901 | MURILLO, BRENDA N | Address on file | | | | | | | |
| 28095902 | MURILLO, CASSANDRA L | Address on file | | | | | | | |
| 28095903 | MURILLO, DELFINA | Address on file | | | | | | | |
| 28136888 | MURILLO, DESIREE | Address on file | | | | | | | |
| 28136889 | MURILLO, DOMINIQUE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 707 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28095904 | MURILLO, GERARDO | Address on file | | | | | | | |
| 28136890 | MURILLO, GIANINA | Address on file | | | | | | | |
| 28118152 | MURILLO, JASMINE | Address on file | | | | | | | |
| 28136891 | MURILLO, JESSICA | Address on file | | | | | | | |
| 28095905 | MURILLO, JOSE L | Address on file | | | | | | | |
| 28095906 | MURILLO, MARIA J | Address on file | | | | | | | |
| 28095907 | MURILLO, MELISSA | Address on file | | | | | | | |
| 28136892 | MURILLO, SUSANA | Address on file | | | | | | | |
| 28136893 | MURILLO-PUENTE, DANIELA | Address on file | | | | | | | |
| 28095908 | MURJANI, RITA S | Address on file | | | | | | | |
| 28118153 | MURNEY, CHRISTINE C | Address on file | | | | | | | |
| 28118154 | MURO DELGADO, ANTONIA | Address on file | | | | | | | |
| 28136894 | MURO NAVARRO, JOSEMANUEL | Address on file | | | | | | | |
| 28095909 | MURO, GUADALUPE | Address on file | | | | | | | |
| 28154568 | MURO, NATALIA | Address on file | | | | | | | |
| 28095910 | MURO, OLGA D | Address on file | | | | | | | |
| 28095911 | MURO, SARAH R | Address on file | | | | | | | |
| 28154569 | MURPH, CYNTHIA | Address on file | | | | | | | |
| 28154570 | MURPHREE, DEBRA | Address on file | | | | | | | |
| 28118155 | MURPHY SANCHEZ PLLC | 309 FELLOWSHIP ROAD | EAST GATE CENTER, SUITE 200 | | | MT LAUREL | NJ | 08054 | |
| 30463164 | MURPHY SANCHEZ, PLLC | 100 DUFFY AVENUE, SUITE 510 | | | | HICKSVILLE | NY | 11801 | |
| 28154571 | MURPHY, AERIANNA | Address on file | | | | | | | |
| 28154572 | MURPHY, ALFRED | Address on file | | | | | | | |
| 28154573 | MURPHY, ALISHA | Address on file | | | | | | | |
| 28154574 | MURPHY, AMANDA | Address on file | | | | | | | |
| 28118156 | MURPHY, ANNALISE | Address on file | | | | | | | |
| 28154575 | MURPHY, AURIANNA | Address on file | | | | | | | |
| 28095912 | MURPHY, BAMBI | Address on file | | | | | | | |
| 28118157 | MURPHY, BARBARA | Address on file | | | | | | | |
| 28095913 | MURPHY, BERNADETTE M | Address on file | | | | | | | |
| 28154576 | MURPHY, CASSANDRA | Address on file | | | | | | | |
| 28095914 | MURPHY, CHRISTY R | Address on file | | | | | | | |
| 28154577 | MURPHY, CINDY | Address on file | | | | | | | |
| 28154578 | MURPHY, COLLEEN | Address on file | | | | | | | |
| 28154579 | MURPHY, DALLAS | Address on file | | | | | | | |
| 28154580 | MURPHY, DEBORAH | Address on file | | | | | | | |
| 28164872 | MURPHY, DENNIS F | Address on file | | | | | | | |
| 28136895 | MURPHY, DONIELLE | Address on file | | | | | | | |
| 28164873 | MURPHY, ERIN M | Address on file | | | | | | | |
| 28118158 | MURPHY, GARRETT | Address on file | | | | | | | |
| 28136896 | MURPHY, HAILEY | Address on file | | | | | | | |
| 28164875 | MURPHY, HEATHER S | Address on file | | | | | | | |
| 28136897 | MURPHY, JASMINE | Address on file | | | | | | | |
| 28136898 | MURPHY, JAUKI | Address on file | | | | | | | |
| 28136899 | MURPHY, JENNIFER | Address on file | | | | | | | |
| 28118159 | MURPHY, JOLISA M | Address on file | | | | | | | |
| 28136900 | MURPHY, KADYN | Address on file | | | | | | | |
| 28136901 | MURPHY, KAILYN | Address on file | | | | | | | |
| 28118160 | MURPHY, KARA | Address on file | | | | | | | |
| 28164876 | MURPHY, KAREN A | Address on file | | | | | | | |
| 28136902 | MURPHY, KATANNA | Address on file | | | | | | | |
| 28136903 | MURPHY, KATHERINE | Address on file | | | | | | | |
| 28136904 | MURPHY, KATIE | Address on file | | | | | | | |
| 28164877 | MURPHY, KELLY A | Address on file | | | | | | | |
| 28118161 | MURPHY, LIAM | Address on file | | | | | | | |
| 28164878 | MURPHY, MACY | Address on file | | | | | | | |
| 28136905 | MURPHY, MADISON | Address on file | | | | | | | |
| 28136906 | MURPHY, MAKAYLA | Address on file | | | | | | | |
| 28154581 | MURPHY, MAKENNA | Address on file | | | | | | | |
| 28154582 | MURPHY, MARGARET | Address on file | | | | | | | |
| 28154583 | MURPHY, MAURICE | Address on file | | | | | | | |
| 28118162 | MURPHY, MELISSA | Address on file | | | | | | | |
| 28154584 | MURPHY, MIA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 708 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28164879 | MURPHY, MICHAEL | Address on file | | | | | | | |
| 28154585 | MURPHY, MICHAEL | Address on file | | | | | | | |
| 28154586 | MURPHY, MISTY | Address on file | | | | | | | |
| 28154587 | MURPHY, NICOLE | Address on file | | | | | | | |
| 28118163 | MURPHY, NOLAN | Address on file | | | | | | | |
| 28154588 | MURPHY, PATRICIA | Address on file | | | | | | | |
| 28154589 | MURPHY, PATRICK | Address on file | | | | | | | |
| 28164880 | MURPHY, RACHEL | Address on file | | | | | | | |
| 28164881 | MURPHY, RITA A | Address on file | | | | | | | |
| 28118164 | MURPHY, RYAN | Address on file | | | | | | | |
| 28154590 | MURPHY, SAMANTHA | Address on file | | | | | | | |
| 28164882 | MURPHY, TERESA M | Address on file | | | | | | | |
| 28154591 | MURPHY, TERI | Address on file | | | | | | | |
| 28154592 | MURPHY, THOMAS | Address on file | | | | | | | |
| 28154593 | MURPHY, VICTORIA | Address on file | | | | | | | |
| 28136907 | MURPHY, WILLIAM | Address on file | | | | | | | |
| 28136908 | MURPHY-GREEN, ROBERT | Address on file | | | | | | | |
| 28164883 | MURR, SAMANTHA S | Address on file | | | | | | | |
| 28136909 | MURRA, ALAA | Address on file | | | | | | | |
| 28136910 | MURRAY, AARON | Address on file | | | | | | | |
| 28136911 | MURRAY, AHMYIA | Address on file | | | | | | | |
| 28095915 | MURRAY, AMANDA N | Address on file | | | | | | | |
| 28095916 | MURRAY, ANGELA | Address on file | | | | | | | |
| 28136912 | MURRAY, ANN | Address on file | | | | | | | |
| 28136913 | MURRAY, ANTHONY | Address on file | | | | | | | |
| 28136914 | MURRAY, CAITLIN | Address on file | | | | | | | |
| 28136915 | MURRAY, CHELSEA | Address on file | | | | | | | |
| 28136916 | MURRAY, DEBRA | Address on file | | | | | | | |
| 28095917 | MURRAY, ERIN E | Address on file | | | | | | | |
| 28118165 | MURRAY, GABRIELLA | Address on file | | | | | | | |
| 28136917 | MURRAY, GABRIELLE | Address on file | | | | | | | |
| 28136918 | MURRAY, JAXON | Address on file | | | | | | | |
| 28118166 | MURRAY, JORDAN | Address on file | | | | | | | |
| 28154594 | MURRAY, JOSHUA | Address on file | | | | | | | |
| 28095918 | MURRAY, JOSIE E | Address on file | | | | | | | |
| 28154595 | MURRAY, KARINE | Address on file | | | | | | | |
| 28154596 | MURRAY, KRISTINA | Address on file | | | | | | | |
| 28095919 | MURRAY, MARISSA L | Address on file | | | | | | | |
| 28095920 | MURRAY, MERINDA F | Address on file | | | | | | | |
| 28154597 | MURRAY, MORGAN | Address on file | | | | | | | |
| 28095921 | MURRAY, SANDRA | Address on file | | | | | | | |
| 28095922 | MURRAY, SHANNON L | Address on file | | | | | | | |
| 28154598 | MURRAY, SHIPPHORA | Address on file | | | | | | | |
| 30519738 | MURRAY, SUSAN | Address on file | | | | | | | |
| 28095923 | MURRAY, SUSAN R | Address on file | | | | | | | |
| 28154599 | MURRAY, TALINA | Address on file | | | | | | | |
| 28095924 | MURRAY, THOMAS | Address on file | | | | | | | |
| 28095925 | MURRAY, WENDY L | Address on file | | | | | | | |
| 28095926 | MURRAY, WILLIAM M | Address on file | | | | | | | |
| 28095927 | MURRELL, SARAH | Address on file | | | | | | | |
| 28095928 | MURREN, GAVIN | Address on file | | | | | | | |
| 28154600 | MURSALEN, ALEF | Address on file | | | | | | | |
| 28095929 | MURSALIN, BUDI | Address on file | | | | | | | |
| 28154601 | MURTADA, GHIDA | Address on file | | | | | | | |
| 28118168 | MURTHA CULLINA LLP | CITYPLACE I | 185 ASYLUM STREET | | | HARTFORD | CT | 06103 | |
| 28154602 | MURTON, EMMA | Address on file | | | | | | | |
| 28118169 | MURZA, JEREMIAH | Address on file | | | | | | | |
| 28154603 | MUSA, SHAYMA | Address on file | | | | | | | |
| 28154604 | MUSAH, JAMAL | Address on file | | | | | | | |
| 30519574 | MUSAH, RAJAB | Address on file | | | | | | | |
| 28095930 | MUSAH, RAJAB A | Address on file | | | | | | | |
| 28154605 | MUSARRA, KIMBERLEE | Address on file | | | | | | | |
| 28095931 | MUSAYEVA, BELLA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28154606 | MUSCARA, LISA | Address on file | | | | | | | |
| 28136919 | MUSCELLA, JOLEENE | Address on file | | | | | | | |
| 28095932 | MUSE, AMERA | Address on file | | | | | | | |
| 28095933 | MUSE, FREONNA M | Address on file | | | | | | | |
| 28118170 | MUSENGE, CHARITY | Address on file | | | | | | | |
| 28136920 | MUSHAB, MOHAMMAD | Address on file | | | | | | | |
| 28136921 | MUSHENSKY, MADISON | Address on file | | | | | | | |
| 28095934 | MUSHIYEV, NEMA | Address on file | | | | | | | |
| 28136922 | MUSHNOK, MADISON | Address on file | | | | | | | |
| 28136923 | MUSHRUSH, JOAN | Address on file | | | | | | | |
| 28136924 | MUSHTAQ, MANSOOR | Address on file | | | | | | | |
| 28125208 | MUSIC TECHNOLOGIES INC. | 407 LINCOLN ROAD | SUITE PH-E | | | MAIMI BEACH | FL | 33139 | |
| 28125211 | MUSIC TECHNOLOGIES INC. | 407 LINCOLN ROAD | SUITE 4G | | | MIAMI BEACH | FL | 33139 | |
| 28125213 | MUSIC TECHNOLOGIES INC. | 407 LINCOLN ROAD | SUITE 10D | | | MIAMI BEACH | FL | 33139 | |
| 28136925 | MUSIC, JILL | Address on file | | | | | | | |
| 28118171 | MUSIC'S PROMISE | 45 MAIN ST. STE 712 | | | | BROOKLYN | NY | 11201 | |
| 28118172 | MUSIELAK, MAEVE | Address on file | | | | | | | |
| 28095935 | MUSINSKI, MARY L | Address on file | | | | | | | |
| 28107781 | MUSKEGON COUNTY TREASURER | SUITE 104 | 173 E APPLE AVE | | | MUSKEGON | MI | 49442 | |
| 28118173 | MUSKINGUM COUNTY COURT | 27 NORTH FIFTH ST | | | | ZANESVILLE | OH | 43701 | |
| 28107782 | MUSKINGUM COUNTY TREASURER | 401 MAIN STREET | | | | ZANESVILLE | OH | 43701 | |
| 28107783 | MUSKINGUM COUNTY, OH AUDITOR | 401 MAIN ST | | | | ZANESVILLE | OH | 43701 | |
| 28095936 | MUSMANNO, DARLEEN | Address on file | | | | | | | |
| 28095937 | MUSOKE, GRACE N | Address on file | | | | | | | |
| 28118174 | MUSSA, REENAD | Address on file | | | | | | | |
| 28136926 | MUSSALOW, RACHEL | Address on file | | | | | | | |
| 28095938 | MUSSAYAR, SHABNAM | Address on file | | | | | | | |
| 28095939 | MUSSAYAR, SHEELA | Address on file | | | | | | | |
| 28136927 | MUSSE, SUMAYA | Address on file | | | | | | | |
| 28136928 | MUSSELMAN, ANDREA | Address on file | | | | | | | |
| 28095940 | MUSSELMAN, KATHLEEN A | Address on file | | | | | | | |
| 28095941 | MUSSENDEN, ZENA | Address on file | | | | | | | |
| 28095942 | MUSSMAN, TRACY W | Address on file | | | | | | | |
| 28118176 | MUSSO 3636 LLC | 265 BROADHOLLOW RD, STE 115 | | | | MELVILLE | NY | 11747 | |
| 28095944 | MUSSO 3636, LLC | C/O JASPAN SCHLESINGER NARENDRAN LLP | 300 GARDEN CITY PLAZA | 5TH FLOOR | | GARDEN CITY | NY | 11530 | |
| 30519825 | MUSSON, MICHAEL | Address on file | | | | | | | |
| 28095945 | MUSSON, MICHAEL P | Address on file | | | | | | | |
| 28136929 | MUSTAFA ALI, DUAA | Address on file | | | | | | | |
| 28136930 | MUSTAFA, UMAMA | Address on file | | | | | | | |
| 28095946 | MUSTAFA-AHMED, RASHEDA | Address on file | | | | | | | |
| 28107784 | MUSTANG SQUARE LLC | C/O CAROSELLA PROPERTIES INC | 1412 17TH ST, STE 412 | | | BAKERSFIELD | CA | 93301 | |
| 28107785 | MUSTANG SQUARE LLC | C/O CAROSELLA PROPERTIES INC | 8501 PACHECO RD | STE 100 | | BAKERSFIELD | CA | 93311-3697 | |
| 28154607 | MUSTE, DEZIRAE | Address on file | | | | | | | |
| 28154608 | MUSTHALER, LYNN | Address on file | | | | | | | |
| 28154609 | MUSTO, DARRYL | Address on file | | | | | | | |
| 28095947 | MUSUMECI, THOMAS E | Address on file | | | | | | | |
| 28154610 | MUSZYNSKI, JEFFREY | Address on file | | | | | | | |
| 28118177 | MUTAMBALA, GASTON | Address on file | | | | | | | |
| 28154611 | MUTAMBO, NATASHA | Address on file | | | | | | | |
| 28095948 | MUTH, CAROLINE D | Address on file | | | | | | | |
| 28095949 | MUTHERSBAUGH, ASHLEY V | Address on file | | | | | | | |
| 28095950 | MUTHU KUMAR, PADMA | Address on file | | | | | | | |
| 28095951 | MUTHUVAPPA, JAFER S | Address on file | | | | | | | |
| 28118178 | MUTOMBO, JOHN K | Address on file | | | | | | | |
| 28095952 | MUTSUDDI, SUMITA | Address on file | | | | | | | |
| 28107786 | MUTUAL PROPERTIES, LTD | HANNA COMMERCIAL REAL ESTATE | 1350 EUCLID AVE, SUITE 700 | | | CLEVELAND | OH | 44115 | |
| 28095953 | MUWANES, FADI N | Address on file | | | | | | | |
| 28154612 | MUXLOW, KYLIE | Address on file | | | | | | | |
| 28095954 | MUYA, GENEVIE M | Address on file | | | | | | | |
| 28154613 | MUYA, HABIBA | Address on file | | | | | | | |
| 28154614 | MUZAMMIL, LAILA | Address on file | | | | | | | |
| 28095955 | MUZE, ALYSSA M | Address on file | | | | | | | |
| 28095956 | MUZIO, JOHN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28107787 | MW POLAR FOODS | PO BOX 469 | | | | NORWALK | CA | 90651-0469 | |
| 28118179 | MW SUPPLY INC | 100 PROGRESS ST | | | | GLEN ROSE | TX | 76043 | |
| 28107788 | MWAA-MUNICIPAL WATER AUTH. OF ALIQUIPPA | 140 BET TECH DR | | | | ALIQUIPPA | PA | 15001-2419 | |
| 28118180 | MWANGI, MIRIAM TRACY | Address on file | | | | | | | |
| 28095957 | MWAURA, LAWRENCE K | Address on file | | | | | | | |
| 28107789 | MWCENTER LLC | 236 S LOS ANGELES ST #8511 | | | | LOS ANGELES | CA | 90012 | |
| 28118181 | MWENDWA, JOSEPH | Address on file | | | | | | | |
| 28095958 | MWINGIRA, JENNIFER | Address on file | | | | | | | |
| 28107791 | MWT CORPORATION C/O VANDEVENTE | ATTN: PATRICK W. HERMAN | 500 WORLD TRADE CENTER | | | NORFOLK | VA | 23510 | |
| 28118182 | MWW GROUP | PO BOX 67186 | | | | NEWARK | NJ | 07101 | |
| 28107795 | MWW GROUP LLC | PO BOX 67186 | | | | NEWARK | NJ | 07101-6602 | |
| 28125215 | MY COMMUNITY HEALTH CENTER | 2600 7TH STREET SW | | | | CANTON | OH | 44710 | |
| 28118186 | MY OBVI INC | SUITE 2021 | 78 JOHN MILLER WAY | | | KEARNY | NJ | 07032 | |
| 28107796 | MY OBVI LLC | 78 JOHN MILLER WAY, SUITE 2021 | | | | KEARNY | NJ | 07032 | |
| 28125216 | MYCARE HEALTH CENTER | 6800 E 10 MILE RD | | | | CENTER LINE | MI | 48015 | |
| 28095959 | MYCKO, MARC J | Address on file | | | | | | | |
| 28154615 | MYER, JACK | Address on file | | | | | | | |
| 28095960 | MYER, MARTIN A | Address on file | | | | | | | |
| 28154616 | MYERS HANCOCK, KATRINA | Address on file | | | | | | | |
| 28095961 | MYERS PRINGLE, PATTI S | Address on file | | | | | | | |
| 28154617 | MYERS, AIDAN | Address on file | | | | | | | |
| 28154618 | MYERS, ALANA | Address on file | | | | | | | |
| 28154619 | MYERS, ALESIA | Address on file | | | | | | | |
| 28136932 | MYERS, AMANDA | Address on file | | | | | | | |
| 28136931 | MYERS, AMANDA | Address on file | | | | | | | |
| 28136933 | MYERS, AMBER | Address on file | | | | | | | |
| 28095962 | MYERS, ANGELA | Address on file | | | | | | | |
| 28136934 | MYERS, ASHTYN | Address on file | | | | | | | |
| 28136935 | MYERS, AUDREY | Address on file | | | | | | | |
| 28136936 | MYERS, BRANDON | Address on file | | | | | | | |
| 28136937 | MYERS, BRENNA | Address on file | | | | | | | |
| 28136938 | MYERS, BRITTANY | Address on file | | | | | | | |
| 30519791 | MYERS, CAROL | Address on file | | | | | | | |
| 28095963 | MYERS, CAROL J | Address on file | | | | | | | |
| 28136939 | MYERS, CHRISTINE | Address on file | | | | | | | |
| 28136940 | MYERS, DANIELLE | Address on file | | | | | | | |
| 28136941 | MYERS, DARLA | Address on file | | | | | | | |
| 28095964 | MYERS, DAVID M | Address on file | | | | | | | |
| 28136942 | MYERS, DEJON | Address on file | | | | | | | |
| 28095965 | MYERS, DELINA L | Address on file | | | | | | | |
| 28095966 | MYERS, DESIREE DONNA | Address on file | | | | | | | |
| 28157114 | MYERS, DESMOND | Address on file | | | | | | | |
| 28095967 | MYERS, DIANA P | Address on file | | | | | | | |
| 28118189 | MYERS, EMILY M | Address on file | | | | | | | |
| 28157115 | MYERS, GAY | Address on file | | | | | | | |
| 28118190 | MYERS, HANNAH | Address on file | | | | | | | |
| 28157116 | MYERS, IRA | Address on file | | | | | | | |
| 28157117 | MYERS, JAKE | Address on file | | | | | | | |
| 28095968 | MYERS, JEANETTE L | Address on file | | | | | | | |
| 28095969 | MYERS, JENNIE | Address on file | | | | | | | |
| 28095970 | MYERS, JOANNE | Address on file | | | | | | | |
| 28157118 | MYERS, KAILI | Address on file | | | | | | | |
| 28157119 | MYERS, KARA | Address on file | | | | | | | |
| 28095971 | MYERS, KEVIN R | Address on file | | | | | | | |
| 28118191 | MYERS, KIMBERLY | Address on file | | | | | | | |
| 28095972 | MYERS, KIRK R | Address on file | | | | | | | |
| 28095973 | MYERS, KYRRA M | Address on file | | | | | | | |
| 28118192 | MYERS, LAURA | Address on file | | | | | | | |
| 28095974 | MYERS, LESLEY | Address on file | | | | | | | |
| 28157120 | MYERS, LINDA | Address on file | | | | | | | |
| 28095975 | MYERS, LINDSEY J | Address on file | | | | | | | |
| 28157121 | MYERS, LISA | Address on file | | | | | | | |
| 30519781 | MYERS, LISA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 711 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28157122 | MYERS, LISA | Address on file | | | | | | | |
| 28095976 | MYERS, LISA J | Address on file | | | | | | | |
| 28095977 | MYERS, LORI | Address on file | | | | | | | |
| 28157123 | MYERS, MARIA | Address on file | | | | | | | |
| 28095978 | MYERS, MARIAN L | Address on file | | | | | | | |
| 28157124 | MYERS, MARISSA | Address on file | | | | | | | |
| 28157126 | MYERS, MARQUITA | Address on file | | | | | | | |
| 28136943 | MYERS, MICHAEL | Address on file | | | | | | | |
| 28136944 | MYERS, MIRANDA | Address on file | | | | | | | |
| 28118193 | MYERS, PAMELA | Address on file | | | | | | | |
| 28095979 | MYERS, PHYLLIS J | Address on file | | | | | | | |
| 28136945 | MYERS, POLLYANN | Address on file | | | | | | | |
| 28136946 | MYERS, ROBERT | Address on file | | | | | | | |
| 28136947 | MYERS, SARA | Address on file | | | | | | | |
| 28095980 | MYERS, SARAH N | Address on file | | | | | | | |
| 28136948 | MYERS, SOPHIE | Address on file | | | | | | | |
| 28136949 | MYERS, STEPHEN | Address on file | | | | | | | |
| 28118194 | MYERS, SYDNEY | Address on file | | | | | | | |
| 28095981 | MYERS, THOMAS O | Address on file | | | | | | | |
| 28136950 | MYERS, TREAYVONTE | Address on file | | | | | | | |
| 28136951 | MYERS, VICKIE | Address on file | | | | | | | |
| 28136952 | MYERS, WENDY | Address on file | | | | | | | |
| 28136953 | MYERS, ZACHARY | Address on file | | | | | | | |
| 28095982 | MYERS, ZOEY E | Address on file | | | | | | | |
| 28136954 | MYINT, AUNG KAUNG | Address on file | | | | | | | |
| 28095983 | MYKHNYCH, ADRIAN | Address on file | | | | | | | |
| 30519200 | MYLAN PHARM | PO BOX 7247-8980 | | | | PHILADELPHIA | PA | 19170-8980 | |
| 28125217 | MYLAN SPECIALTY, L.P. | ROBERT J. COURY GLOBAL CENTER | 1000 MYLAN BLVD. | | | CANONSBURG | PA | 15317 | |
| 28157127 | MYLES JR, WILLIAM | Address on file | | | | | | | |
| 28157128 | MYLES, ARMONI | Address on file | | | | | | | |
| 28157129 | MYLES, DARIUS | Address on file | | | | | | | |
| 28125218 | MYMICHIGAN MEDICAL CENTER ALMA | 300 EAST WARWICK DR | | | | ALMA | MI | 48801 | |
| 28125219 | MYMICHIGAN MEDICAL CENTER ALPENA | 1501 W. CHISOLM | | | | ALPENA | MI | 49707 | |
| 28125220 | MYMICHIGAN MEDICAL CENTER GLADWIN | 515 QUARTER ST | | | | GLADWIN | MI | 48624 | |
| 28125221 | MYMICHIGAN MEDICAL CENTER MIDLAND | 4000 WELLNESS DR | | | | MIDLAND | MI | 48670 | |
| 28125222 | MYMICHIGAN MEDICAL CENTER SAULT | 500 OSBORN BLVD | | | | SAULT STE MARIE | MI | 49783 | |
| 28157130 | MYMOVE | 1423 RED VENTURES DRIVE | | | | FORT MILLS | SC | 29707 | |
| 28118196 | MYMOVE, LLC | 1423 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | |
| 28157131 | MYNENI, RAMAKRISHNA | Address on file | | | | | | | |
| 28157132 | MYOTT, REBECCA | Address on file | | | | | | | |
| 28157133 | MYRICK, DELVONTE | Address on file | | | | | | | |
| 28157134 | MYRICK, JESSICA | Address on file | | | | | | | |
| 28157135 | MYRICK, JORDAN | Address on file | | | | | | | |
| 28157136 | MYRICK, NICOLE | Address on file | | | | | | | |
| 28095984 | MYRICK, SHANICE A | Address on file | | | | | | | |
| 28157137 | MYRICK, WALTER | Address on file | | | | | | | |
| 28118197 | MYRX CLOUD LLC | 2332 GALIANO ST 2ND FLOOR | | | | CORAL GABLES | FL | 33134 | |
| 28157138 | MYSLIMAJ, ADRIANA | Address on file | | | | | | | |
| 28107798 | MY-T-FEIN DEVELOPERS LLC | C/O FEINBERG & MCBURNEY REALTY | 1874 MARLTON PIKE, STE 10 | | | CHERRY HILL | NJ | 08003-2037 | |
| 28157139 | MYUNG, DEREK | Address on file | | | | | | | |
| 28095986 | MZURI, KASHINDI B | Address on file | | | | | | | |
| 28125223 | N & N CONSULTING LLC. | 2354 CANBY STREET | | | | HARRISBURG | PA | 17103 | |
| 28118198 | N CAMBRIA BORO TAX COLLECTOR | PO BOX 508 | | | | NORTHERN CAMBRIA | PA | 15714 | |
| 28125224 | N CEC ENTERTAINMENT CONCEPTS, L.P | 1707 MARKET PLACE BLVD | SUITE 200 | | | IRVING | TX | 75063 | |
| 28125225 | N PENN COMPREHENSIVE HEALTH SERVICES | 40 W. WELLSBORO ST | | | | MANSFIELD | PA | 16933 | |
| 29959186 | N PENN COMPREHENSIVE HEALTH SERVICES | C/O RONALD M. GILBERT | 40 W. WELLSBORO ST | | | MANSFIELD | PA | 16933 | |
| 28125226 | N&N CONSULTING | 2354 CANBY STREET | | | | HARRISBURG | PA | 17103 | |
| 28169889 | N&N CONSULTING | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 48105 WARM SPRINGS BLVD | | | FREMONT | CA | 94539 | |
| 28118200 | N.A.E. FEDERAL CREDIT UNION | CHESAPEAKE GEN DIST CRT | 307 ALBEMARLE DR 2ND FLR | | | CHESAPEAKE | VA | 23322-5573 | |
| 28107800 | N.B.C.R.S.A. | 5689 E PLEASANT VALLEY BLVD | | | | TYRONE | PA | 16686 | |
| 28107801 | N.W.O. BEVERAGE INC | 6700 WALES RD | | | | NORTHWOOD | OH | 43619 | |
| 28095987 | NA, JIN J | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28118201 | NA, KHANDOORJ | Address on file | | | | | | | |
| 28136955 | NABE, KENZA | Address on file | | | | | | | |
| 28136956 | NABER, AIDAN | Address on file | | | | | | | |
| 28118202 | NABHA, MARWA | Address on file | | | | | | | |
| 28136957 | NABI, MINA | Address on file | | | | | | | |
| 28136958 | NABI, MOHAMMAD | Address on file | | | | | | | |
| 28118203 | NABILAH, HOMAYRA | Address on file | | | | | | | |
| 28118204 | NABONG, RYAN | Address on file | | | | | | | |
| 28118205 | NABWANGU, NEEMA | Address on file | | | | | | | |
| 30517546 | NAC MARKETING CO | DBA VITALITY | 95 EXECUTIVE DR., STE 14 | | | EDGEWOOD | NY | 11717 | |
| 28118208 | NAC MARKETING LLC | DBA NEW VITALITY | 95 EXECUTIVE DR., STE 14 | | | EDGEWOOD | NY | 11717 | |
| 28095988 | NACCARATO, ASHLEY M | Address on file | | | | | | | |
| 30262926 | NACDS | 1776 WILSON BLVD | SUITE 200 | | | ARLINGTON | VA | 22209 | |
| 28118211 | NACDS | DEPARTMENT 814 | | | | ALEXANDRIA | VA | 22334-0814 | |
| 28136959 | NACHOR, BRANDON | Address on file | | | | | | | |
| 28136960 | NACK, DEANNA | Address on file | | | | | | | |
| 28136961 | NACLERIO, ANTHONY | Address on file | | | | | | | |
| 28136962 | NAD, LIVIIA | Address on file | | | | | | | |
| 28095989 | NADA, YASSER M | Address on file | | | | | | | |
| 28095990 | NADDOUR, CHAZA A | Address on file | | | | | | | |
| 28118212 | NADDOUR, ELIE | Address on file | | | | | | | |
| 28136963 | NADDOUR, JUDE | Address on file | | | | | | | |
| 28136964 | NADEAU, CHRISTINE | Address on file | | | | | | | |
| 28095991 | NADEEM, SHAN M | Address on file | | | | | | | |
| 28136965 | NADEEM, ZAINAB | Address on file | | | | | | | |
| 28107803 | NADIA MARIA MANAGEMENT INC | 58 LINDRON AVE | | | | SMITHTOWN | NY | 11787 | |
| 28136966 | NADLER, ERICA | Address on file | | | | | | | |
| 28157140 | NADOLSKY, ABBEY | Address on file | | | | | | | |
| 28157141 | NADOROZNY, ELIZABETH | Address on file | | | | | | | |
| 28157142 | NADRATOWSKI, TAYLOR | Address on file | | | | | | | |
| 28095992 | NADVI, AFZAL M | Address on file | | | | | | | |
| 28157143 | NADZUHRA, ADINDA | Address on file | | | | | | | |
| 28118213 | NAEEM, HAMNA | Address on file | | | | | | | |
| 28157144 | NAEGELE, JEFFERY | Address on file | | | | | | | |
| 28157145 | NAEVE, SUSAN | Address on file | | | | | | | |
| 28157146 | NAFAA, STEVIN | Address on file | | | | | | | |
| 28157147 | NAFARRETE, GRAZIEL ANNE | Address on file | | | | | | | |
| 28095993 | NAFEE, NOOR | Address on file | | | | | | | |
| 28107805 | NAG FORMS & SUPPLIES LLC | PO BOX 367 | | | | HOLBROOK | NY | 11741 | |
| 28157148 | NAG, MADHUMITA | Address on file | | | | | | | |
| 28157149 | NAGABANDHI, HARITHA | Address on file | | | | | | | |
| 28095995 | NAGAPETYAN, HAKOP | Address on file | | | | | | | |
| 28157151 | NAGASA, GETU | Address on file | | | | | | | |
| 28157152 | NAGEL, APRIL | Address on file | | | | | | | |
| 28136967 | NAGEL, KIMBERLEY | Address on file | | | | | | | |
| 28118214 | NAGGY, ELIZABETH A | Address on file | | | | | | | |
| 28118215 | NAGIREDDY, NEELAKANTA RAO | Address on file | | | | | | | |
| 28136968 | NAGLE, IVY | Address on file | | | | | | | |
| 28136969 | NAGLE, LAURA | Address on file | | | | | | | |
| 28095996 | NAGLOWSKY, JOHN R | Address on file | | | | | | | |
| 28095997 | NAGULA, POORNIMA | Address on file | | | | | | | |
| 28136970 | NAGY, REBECCA | Address on file | | | | | | | |
| 28136971 | NAHALEA, QUINTANNA | Address on file | | | | | | | |
| 28136972 | NAHAR, KHAIRUN | Address on file | | | | | | | |
| 28095998 | NAHAR, PRERNA S | Address on file | | | | | | | |
| 28095999 | NAHAR, SHAM S | Address on file | | | | | | | |
| 28136973 | NAHAR, TAZRIN | Address on file | | | | | | | |
| 28096000 | NAHEED, SHAISTA | Address on file | | | | | | | |
| 28096001 | NAHER, NAZMUN | Address on file | | | | | | | |
| 28136974 | NAHGELA, ANUARITE | Address on file | | | | | | | |
| 28167971 | NAHIAYAN, MASTURA | Address on file | | | | | | | |
| 28136975 | NAHINE, MERILYN | Address on file | | | | | | | |
| 28136976 | NAHIYAN, CHOWDHURY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 713 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28096002 | NAICKER, SALONA | Address on file | | | | | | | |
| 28136977 | NAICKER, SHAMOL | Address on file | | | | | | | |
| 28107806 | NAIDU BUILDINGS, LLC | 275 FARRINGTON AVENUE | | | | SLEEPY HOLLOW | NY | 10591 | |
| 28096004 | NAIK, HEMA B | Address on file | | | | | | | |
| 28136978 | NAIK, JIGNABEN | Address on file | | | | | | | |
| 28096005 | NAIK, KARINA A | Address on file | | | | | | | |
| 28096006 | NAIK, RAJENDRA M | Address on file | | | | | | | |
| 28157153 | NAIK, SAROJ | Address on file | | | | | | | |
| 28096007 | NAIK, VISHWA | Address on file | | | | | | | |
| 28096008 | NAIK, VRUSHALI P | Address on file | | | | | | | |
| 28096009 | NAILOR, BRADY L | Address on file | | | | | | | |
| 28125229 | NAILS INC LTD | 19-13 GROSVENOR HILL | | | | LONDON | | W1K3QD | UNITED KINGDOM |
| 28125230 | NAILS INC LTD | 19-13 GROSVENOR HILL | | | | LONDON | | W1K3QD | UNITED KINGDOM |
| 28167974 | NAILS, AMBER | Address on file | | | | | | | |
| 28157154 | NAIM, HARIS | Address on file | | | | | | | |
| 28157155 | NAIM, ROYA | Address on file | | | | | | | |
| 28157157 | NAIMA, JANNATUN | Address on file | | | | | | | |
| 28157158 | NAIMOV, DAVLATSHOH | Address on file | | | | | | | |
| 28096010 | NAINAN, LIZY S | Address on file | | | | | | | |
| 28157159 | NAIR, ADARSG | Address on file | | | | | | | |
| 28157160 | NAIR, AMRITHA | Address on file | | | | | | | |
| 30519361 | NAIR, ARCHANA | Address on file | | | | | | | |
| 28096011 | NAIR, ARCHANA A | Address on file | | | | | | | |
| 28096012 | NAIR, BALAGOPAL | Address on file | | | | | | | |
| 28096013 | NAIR, JAMES | Address on file | | | | | | | |
| 28157161 | NAIR, SUNIL | Address on file | | | | | | | |
| 28157162 | NAIR, VIDHYA | Address on file | | | | | | | |
| 28096014 | NAIR | Name on file | | | | | | | |
| 28096015 | NAJARRO, FRANKLIN E | Address on file | | | | | | | |
| 28167975 | NAJEE, HAJJAH | Address on file | | | | | | | |
| 28157163 | NAJERA, EDWIN | Address on file | | | | | | | |
| 28167976 | NAJERA, KASSANDRA | Address on file | | | | | | | |
| 28157164 | NAJERA, NELLY | Address on file | | | | | | | |
| 28096016 | NAJESKI, AMY | Address on file | | | | | | | |
| 28167977 | NAJI, NAJAT | Address on file | | | | | | | |
| 28157165 | NAJIRA, ISMOTH | Address on file | | | | | | | |
| 28136979 | NAJJAR, GHAIDAA | Address on file | | | | | | | |
| 28136980 | NAJJAR, NATHALIE | Address on file | | | | | | | |
| 28096017 | NAJMI, WALID | Address on file | | | | | | | |
| 28136981 | NAJOR, CANDICE | Address on file | | | | | | | |
| 28136982 | NAJOR, EVA | Address on file | | | | | | | |
| 28096018 | NAKAHARA, ANNMARIE L | Address on file | | | | | | | |
| 28136983 | NAKALANZI, BETTY | Address on file | | | | | | | |
| 28167978 | NAKAMURA, SHANNON E | Address on file | | | | | | | |
| 28167979 | NAKATANI, DAVID | Address on file | | | | | | | |
| 28096019 | NAKHIENGCHANH, KIM | Address on file | | | | | | | |
| 28136984 | NAKKASH, ALA | Address on file | | | | | | | |
| 28136985 | NAKO, LORENA | Address on file | | | | | | | |
| 28096020 | NAKOUR, ILHAM H | Address on file | | | | | | | |
| 28136986 | NAKRANI, PANKAJ | Address on file | | | | | | | |
| 28167980 | NALASCO, KENNETH J | Address on file | | | | | | | |
| 28096021 | NALCHADZHYAN, MARIAM | Address on file | | | | | | | |
| 28096022 | NALIBOFF, EVAN | Address on file | | | | | | | |
| 28096023 | NAM, JENNIFER J | Address on file | | | | | | | |
| 28096024 | NAM, JOOYONG | Address on file | | | | | | | |
| 28096025 | NAM, PATRICK S | Address on file | | | | | | | |
| 28136987 | NAM, STEPHANIE | Address on file | | | | | | | |
| 28167981 | NAMBA ENTERPRISES LP | PO BOX 20218 | | | | SAN JOSE | CA | 95160-0218 | |
| 28136988 | NAMBURI, MOUNIKA | Address on file | | | | | | | |
| 28096026 | NAMENI, SHAHRZAD | Address on file | | | | | | | |
| 28136989 | NAMOO, ALENA | Address on file | | | | | | | |
| 28107808 | NAMPA & MERIDIAN IRRIGATION DISTRICT | 1503 1ST ST SOUTH | | | | NAMPA | ID | 83651 | |
| 28096027 | NAMUCO, FERPETER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 714 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28096028 | NAMUCO, HARRIET Z | Address on file | | | | | | | |
| 28096029 | NANA, PATRICIA L | Address on file | | | | | | | |
| 28136990 | NANCE, KIELE | Address on file | | | | | | | |
| 28096030 | NANDALALL, ANDREW | Address on file | | | | | | | |
| 28157166 | NANDOO, CHRISTINA | Address on file | | | | | | | |
| 28096031 | NANDURI, JULEE | Address on file | | | | | | | |
| 28096032 | NANEZ, AMY M | Address on file | | | | | | | |
| 28157167 | NANFACK GUEFACK IF, HERMINE | Address on file | | | | | | | |
| 28096033 | NANNEY, MELISSA J | Address on file | | | | | | | |
| 28157168 | NANNEY, MICHELLE | Address on file | | | | | | | |
| 28096034 | NANNI, JENNIFER A | Address on file | | | | | | | |
| 28125232 | NANO MAGIC INC | 31601 RESEARCH PARK DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 28118216 | NANOIA RECYCLING EQUIPMENT INC | 200 FRANK ROAD | | | | HICKSVILLE | NY | 11801 | |
| 28157169 | NANSTIEL, HOLLY | Address on file | | | | | | | |
| 28107811 | NANTICOKE CITY SEWER, PA | 15 E. RIDGE STREET | | | | NANTICOKE | PA | 18634 | |
| 28107810 | NANTICOKE CITY SEWER, PA | P.O. BOX 2723 | | | | WILKES BARRE | PA | 18703-2723 | |
| 28118217 | NANTY GLO BORO TAX COLLECTOR | 1015 FIRST ST., STE 3 | | | | NANTY GLO | PA | 15943 | |
| 28107812 | NANTY GLO BOROUGH TAX COLLECTOR | 1015 FIRST ST., STE 3 | | | | NANTY GLO | PA | 15943 | |
| 28107813 | NANTY GLO SANITARY SEWER AUTHORITY | C/O C&G SAVINGS BANK | | | | NANTY GLO | PA | 15943 | |
| 28166047 | NANTY GLO WATER AUTHORITY | 1015 1ST ST | | | | NANTY GLO | PA | 15943-1189 | |
| 28107814 | NANTY GLO WATER AUTHORITY | PO BOX 430 | | | | JOHNSTOWN | PA | 15907 | |
| 28157170 | NANTZ, MARY | Address on file | | | | | | | |
| 28096036 | NAOUM, IMAN M | Address on file | | | | | | | |
| 28166048 | NAPA COUNTY | 1195 THIRD STREET, SUITE B-10 | | | | NAPA | CA | 94558 | |
| 28168804 | NAPA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1195 THIRD ST | 2ND FL | | NAPA | CA | 94559 | |
| 28118218 | NAPARANO, AIDAN | Address on file | | | | | | | |
| 28157171 | NAPARSTEK, ANN | Address on file | | | | | | | |
| 28096037 | NAPAT, LANILYN M | Address on file | | | | | | | |
| 28157172 | NAPIER, ASHLEY | Address on file | | | | | | | |
| 28096038 | NAPIER, JACOB R | Address on file | | | | | | | |
| 28157173 | NAPIER, KENNETH | Address on file | | | | | | | |
| 28157174 | NAPIER, SHAMAR | Address on file | | | | | | | |
| 28096039 | NAPIER, STEPHANIE D | Address on file | | | | | | | |
| 28157175 | NAPIER, VAJANEE | Address on file | | | | | | | |
| 28166049 | NAPLES PROCESSING SERVICES | 591 MANTUA BLVD, SUITE 101 | | | | SEWELL | NJ | 08080 | |
| 28157176 | NAPLES, CINDY | Address on file | | | | | | | |
| 28118219 | NAPOLEON I LLC | 2 GULF BLVD | | | | INDIAN ROCKS BEACH | FL | 33875 | |
| 28096040 | NAPOLES, YESENIA | Address on file | | | | | | | |
| 28157177 | NAPOLITANO, NANCY | Address on file | | | | | | | |
| 28157178 | NAPOLITANO, VAUGHN | Address on file | | | | | | | |
| 28136991 | NAPPER, KASEY | Address on file | | | | | | | |
| 28096041 | NARAIN, NORMAN P | Address on file | | | | | | | |
| 28096042 | NARANJO, CRISTINA S | Address on file | | | | | | | |
| 28136992 | NARANJO, JUAN | Address on file | | | | | | | |
| 28136993 | NARANJO, MARIA | Address on file | | | | | | | |
| 28096043 | NARANJO-SORIA, ANA R | Address on file | | | | | | | |
| 28136994 | NARAVAS, ELIZABETH | Address on file | | | | | | | |
| 28096044 | NARAYAN JENSEN, SARITA | Address on file | | | | | | | |
| 28118220 | NARAYAN, PREM | Address on file | | | | | | | |
| 28096045 | NARAYAN, SANJANI D | Address on file | | | | | | | |
| 28096046 | NARAYAN, SHAREENA D | Address on file | | | | | | | |
| 28096047 | NARAYANAN, NEERAJA | Address on file | | | | | | | |
| 28136995 | NARAYANAN, NIRMALA | Address on file | | | | | | | |
| 28096048 | NARCISE, STEVENSON D | Address on file | | | | | | | |
| 28136996 | NARCISSE, ROSENA | Address on file | | | | | | | |
| 28136997 | NARDEO-PASINI, PAULA | Address on file | | | | | | | |
| 28118221 | NARDONE, BENJAMIN | Address on file | | | | | | | |
| 28136998 | NARDONE, CODY | Address on file | | | | | | | |
| 28096050 | NARECHANIA, NITAL | Address on file | | | | | | | |
| 28136999 | NARRA, JAYAPAL | Address on file | | | | | | | |
| 28096051 | NARULA, GURVINDER K | Address on file | | | | | | | |
| 28118222 | NARVAEZ, CHRISTIAN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28137000 | NARVAEZ, GENESIS | Address on file | | | | | | | |
| 28096052 | NARVAEZ, GEORGE | Address on file | | | | | | | |
| 28137001 | NARVAEZ, JESSENIA | Address on file | | | | | | | |
| 28096053 | NARVAEZ, ROSALVA | Address on file | | | | | | | |
| 28137002 | NASAROW, NICHOLAS | Address on file | | | | | | | |
| 28166050 | NASD RE TAX - WN | 1632 W MARSHALL ST | | | | JEFFERSONVILLE | PA | 19403 | |
| 28096054 | NASER, AMIR | Address on file | | | | | | | |
| 28157179 | NASERALLAH, ALI | Address on file | | | | | | | |
| 28166051 | NASH COUNTY TAX COLLECTOR | SUITE 2058 | 120 W WASHINGTON ST | | | NASHVILLE | NC | 27856-1376 | |
| 28118223 | NASH, CHELSEA | Address on file | | | | | | | |
| 28157180 | NASH, ELLENORE | Address on file | | | | | | | |
| 28157181 | NASH, JOY | Address on file | | | | | | | |
| 28157182 | NASH, LINDSEY | Address on file | | | | | | | |
| 28118224 | NASH, TRENTON | Address on file | | | | | | | |
| 28157184 | NASHED, HANY | Address on file | | | | | | | |
| 28157185 | NASHED, NOURA | Address on file | | | | | | | |
| 28126454 | NASH-FINCH COMPANY | 850-76TH ST SW, PO BOX 8700 | | | | GRAND RAPIDS | MI | 49518 | |
| 28157186 | NASHIR, IDRIES | Address on file | | | | | | | |
| 28166054 | NASHUA WASTE WATER SYSTEM | 2 SAWMILL ROAD | | | | NASHUA | NH | 03060 | |
| 28166053 | NASHUA WASTE WATER SYSTEM | PATRICIA BARRY | DEPUTY TAX COLLECTOR/DEPUTY TREASURER | 229 MAIN ST | | NASHUA | NH | 03060 | |
| 28096055 | NASHUA WASTE WATER SYSTEM | PO BOX 3840 | | | | NASHUA | NH | 03061-3840 | |
| 28157187 | NASIEF ABDEL SAYED, NADER | Address on file | | | | | | | |
| 28096057 | NASIRUDDIN, MUHAMMAD | Address on file | | | | | | | |
| 28157188 | NASIRZADEH ASHGHAN, HOSHANG | Address on file | | | | | | | |
| 28163096 | NASON, KYONA N | Address on file | | | | | | | |
| 30519579 | NASON, TOBI | Address on file | | | | | | | |
| 28163097 | NASON, TOBI C | Address on file | | | | | | | |
| 28157189 | NASRALLAH, MOUSA | Address on file | | | | | | | |
| 28118225 | NASRELDEEN, ELZEN | Address on file | | | | | | | |
| 28163099 | NASRIN, FAHMIDA | Address on file | | | | | | | |
| 28163100 | NASRIN, FARHANA | Address on file | | | | | | | |
| 28157190 | NASRIN, RUBAYA | Address on file | | | | | | | |
| 28118226 | NASRIN, TASMIYA | Address on file | | | | | | | |
| 28163101 | NASRUDIN, RUBEYA Z | Address on file | | | | | | | |
| 28157191 | NASSAR, ADAM | Address on file | | | | | | | |
| 28137003 | NASSAR, UDI | Address on file | | | | | | | |
| 28166055 | NASSAU COUNTY DEPT CONS AFF | 240 OLD COUNTRY ROAD 3RD FL | | | | MINEOLA | NY | 11501 | |
| 28166056 | NASSAU COUNTY POLICE DEPT | COMM BUREAU/ALARM PERMITS | 1194 PROSPECT AVENUE | | | WESTBURY | NY | 11590 | |
| 28163644 | NASSAU COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 240 OLD COUNTRY RD | 3RD FLOOR | | MINEOLA | NY | 11501 | |
| 28137004 | NASSER, SAM | Address on file | | | | | | | |
| 28137005 | NASSER, ZAHRAA | Address on file | | | | | | | |
| 28137006 | NASSERIAN, SHAHRAM | Address on file | | | | | | | |
| 28137007 | NASSIR, JUSTICE AZIZAH | Address on file | | | | | | | |
| 28137008 | NASTIC, DRAGOSLAV | Address on file | | | | | | | |
| 28137009 | NATAL, MARISSA | Address on file | | | | | | | |
| 28163102 | NATALE, JOHN W | Address on file | | | | | | | |
| 28137010 | NATALENKO, RODION | Address on file | | | | | | | |
| 28163103 | NATANAWAN, SUSAN | Address on file | | | | | | | |
| 28163104 | NATCHEZ, CLAIRE | Address on file | | | | | | | |
| 28137011 | NATERAS, ROSA | Address on file | | | | | | | |
| 28166057 | NATERRA INTERNATIONAL INC | 601 FRITZ DRIVE | | | | COPPELL | TX | 75019 | |
| 28137012 | NATH, ASHLEY | Address on file | | | | | | | |
| 28163105 | NATH, SHOBHA | Address on file | | | | | | | |
| 28118227 | NATHAN FAMILY LLC | 198 THOMAS JOHNSON DR, STE 207 | | | | FREDERICK | MD | 21702 | |
| 28125234 | NATHAN LITTAUER HOSPITAL | 99 E STATE ST | | | | GLOVERSVILLE | NY | 12078 | |
| 29959187 | NATHAN LITTAUER HOSPITAL | C/O MICHAEL OSTRANDER | 99 EAST STATE STREET | | | GLOVERSVILLE | NY | 12078 | |
| 28096059 | NATHAN, JOSEPH A | Address on file | | | | | | | |
| 28137013 | NATION, TYSON | Address on file | | | | | | | |
| 28125235 | NATIONAL ASSOCIATION OF BOARDS OF PHARMACY | ATTN: ANNUAL DMEPOS COMPLIANCE FEE | 1600 FEEHANVILLE DR. | | | MOUNT PROSPECT | IL | 60056 | |
| 28125236 | NATIONAL DATA CORPORATION | BNA CORPORATE CENTER | 402 BNA DRIVE, SUITE 500 | | | NASHVILLE | TN | 37217 | |
| 28096060 | NATIONAL DISTRIBUTION ALLIANCE LLC | ATTN: EDGAR BARAHONA | 3010 REVIEW AVENUE | | | LONG ISLAND CITY | NY | 11101 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 716 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28166058 | NATIONAL EXPRESS INC | 2 MORGAN AVENUE | | | | NORWALK | CT | 06851 | |
| 28107815 | NATIONAL FUEL | 6363 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-5887 | |
| 28166059 | NATIONAL FUEL | PO BOX 371835 | | | | PITTSBURGH | PA | 15250-7835 | |
| 30589381 | National Fuel Gas Distribution Corporation | 6363 Main Street | | | | Williamsville | NY | 14221 | |
| 28107819 | NATIONAL FUEL GAS DISTRIBUTION CORPORATION | C/O PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER | ONE CANALSIDE | 125 MAIN STREET | BUFFALO | NY | 14203 | |
| 28107825 | NATIONAL GRID | 40 SYLVAN RD | | | | WALTHAM | MA | 02451-1120 | |
| 28107824 | NATIONAL GRID | PO BOX 371338 | | | | PITTSBURGH | PA | 15250-7338 | |
| 28107823 | NATIONAL GRID | PO BOX 371376 | | | | PITTSBURGH | PA | 15250-7376 | |
| 28107822 | NATIONAL GRID | PO BOX 371382 | | | | PITTSBURGH | PA | 15250-7382 | |
| 28107821 | NATIONAL GRID | PO BOX 371396 | | | | PITTSBURGH | PA | 15250-7396 | |
| 28107820 | NATIONAL GRID | PO BOX 371416 | | | | PITTSBURGH | PA | 15250-7416 | |
| 28118235 | NATIONAL JANITORIAL SOLUTIONS | 1260 GLEN AVENUE | | | | MOORESTOWN | NJ | 08057 | |
| 28125238 | NATIONAL PHARMACEUTICAL SERVICES | PO BOX 407 | ATTN PROVIDER RELATIONS | | | BOYS TOWN | NE | 68010 | |
| 28107828 | NATIONAL RAISIN COMPANY | 626 SOUTH FIFTH STREET | | | | FOWLER | CA | 93625 | |
| 28125239 | NATIONAL RECOVERY AGENCY | 2491 PAXTON STREET | PO BOX 67015 | | | HARRISBURG | PA | 17106 | |
| 28118237 | NATIONAL REGISTRY OF FOOD | SAFETY PROFESSIONALS | PO BOX 628244 | | | ORLANDO | FL | 32862 | |
| 28118238 | NATIONAL RETAIL PROPERTIES, IN | PO BOX 864202 | | | | ORLANDO | FL | 32886-4202 | |
| 28107830 | NATIONAL UNION (AIG) | NATIONAL UNION FIRE INSURANCE | | | | NEW YORK | NY | 10020-1304 | |
| 28118239 | NATIONAL UNION FIRE INS | AIGRM SPECIAL BUSINESS | PO BOX 35657 | | | NEWARK | NJ | 07193-5657 | |
| 28118240 | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH | AIGRM SPECIAL BUSINESS | PO BOX 35657 | | | NEWARK | NJ | 07193-5657 | |
| 30260122 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | AIGRM SPECIAL BUSINESS | PO BOX 35657 | | | NEWARK | NJ | 07193-5657 | |
| 30264920 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | PO BOX 35657 | | | | NEWARK | NJ | 07193 | |
| 30262935 | NATIONAL URBAN LEAGUE ATTN: VIVIAN WALKER 80 PINE ST 9TH FL  NEW YORK, NY 10005 | 80 PINE ST, 9TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 30262936 | NATIONS ROOF LLC | 851 EAST I-65 SERVICE ROAD SOUTH | SUITE 300 | | | MOBILE | AL | 36606 | |
| 28118252 | NATIONS ROOF LLC | PO BOX 669271 | | | | DALLAS | TX | 75266-9271 | |
| 30262937 | NATIONSBENEFITS LLC | 1700 NORTH UNIVERSITY DR | | | | PLANTATION | FL | 33322 | |
| 28159071 | NATIONWIDE | ONE NATIONWIDE PLAZA | | | | COLUMBUS | OH | 43215-2220 | |
| 30517547 | NATIONWIDE POWER | 1060 MARY CREST RD | | | | HENDERSON | NV | 89074 | |
| 28118253 | NATIONWIDE POWER SOLUTIONS INC | 1060 MARY CREST RD | | | | HENDERSON | NV | 89074 | |
| 28118254 | NATIONWIDE RECOVERY SVC INC | 501 NE HOOD AVE, STE#125 | | | | GRESHAM | OR | 97030 | |
| 28107835 | NATIONWIDE RECOVERY SVC. INC. | 19401 40TH AVE W. STE 200 | | | | LYNNWOOD | WA | 98036 | |
| 28118255 | NATIVIDAD, HAZEL | Address on file | | | | | | | |
| 28096065 | NATIVIDAD, JULIE K | Address on file | | | | | | | |
| 28107836 | NAT'L SERVICE & CONTROLS INC. | 1770 HOWARD PLACE | | | | REDLANDS | CA | 92373 | |
| 28107838 | NATPETLS LLCILY HOLDINGS LLC | PO BOX 8635 | | | | CAROL STREAM | IL | 60197-8635 | |
| 28118256 | NATROL LLC | ATTN: A/R - NATROL LLC | 15233 VENTURA BLVD, STE 900 | | | SHERMAN OAKS | CA | 91403 | |
| 28118258 | NATURAL ESSENTIALS INC | PO BOX 573 | | | | AURORA | OH | 44202 | |
| 30262945 | NATURAL IMMUNOGENICS CORP | 7504 PENNSYLVANIA AVE | | | | SARASOT | FL | 34243 | |
| 30262946 | NATURAL IMMUNOGENICS CORP | 7504 PENNSYLVANIA AVE | | | | SARASOTA | FL | 34243 | |
| 28107841 | NATURALCYCLES USA CORPORATION | 510 5TH AVENUE, 3RD FLOOR | | | | NEW YORK | NY | 10036 | |
| 28107842 | NATURALLY NIK LLC | IGNITE BARS | 280 HERITAGE AVENUE, UNIT 1 | | | PORTSMOUTH | NH | 03801 | |
| 28118260 | NATURE MADE-PHARMAVITE | 13699 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28125240 | NATURE MADE-PHARMAVITE | MS #223, CREDIT DEPT | PO BOX 9606 | | | MISSION HILLS | CA | 91346 | |
| 28107846 | NATUREPLEX LLC | C/O BANKRUPTCY CLAIMS ADMINISTRATIVE SERVICES LLC | 84 HERBERT AVE, BUILDING B, SUITE 202 | | | CLOSTER | NJ | 07624 | |
| 28107847 | NATUREPLEX LLC | C/O BANKRUPTCY PROCESSING SOLUTIONS, INC | 84 HERBERT AVE, BUILDING B, SUITE 202 | | | CLOSTER | NJ | 07624 | |
| 28160441 | NATUREPLEX LLC | PO BOX 5199 | | | | MEMPHIS | TN | 38101-5199 | |
| 28160443 | NATURES BOUNTY, INC. | PO BOX 9010 | | | | RONKONKOMA | NY | 11779-9010 | |
| 28125242 | NATURES BOUNTY, INC. | US NUTRITION DEBBIE NEUSLEBA | 2100 SMITHTOWN AVE | | | RONKONKOMA | NY | 11779 | |
| 28160445 | NATURE'S HEALTH CONNECTION | PO BOX 1414 | | | | CAMPTON | KY | 41301 | |
| 28160446 | NATURE'S JEANNIE INC | 2029 VERDUGO BLVD, SUITE #280 | | | | MONTROSE | CA | 91020 | |
| 28160447 | NATURES WAY BRANDS LLC | PO BOX 200286 | | | | DALLAS | TX | 75320-0286 | |
| 28160449 | NAUGATUCK BOROUGH TAX COLLECTOR | 229 CHURCH STREET | | | | NAUGATUCK | CT | 06770 | |
| 28118272 | NAUGATUCK RITE, LLC | 12224 MONTAGUE STREET | | | | PACOLMA | CA | 91331 | |
| 28160450 | NAUGATUCK VALLEY HEALTH DIST | 98 BANK ST | | | | SEYMOUR | CT | 06483 | |
| 28118273 | NAUGLE, SUSAN | Address on file | | | | | | | |
| 28137014 | NAUGLE-DUNKLE, TERESA | Address on file | | | | | | | |
| 28157192 | NAULT, MILES | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 717 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28157193 | NAUS, REILLY | Address on file | | | | | | | |
| 28157194 | NAUTH, KURMERE | Address on file | | | | | | | |
| 28096070 | NAVA, ANJANETTE S | Address on file | | | | | | | |
| 28096071 | NAVA, HORACIO J | Address on file | | | | | | | |
| 28157195 | NAVA, JENNIFER | Address on file | | | | | | | |
| 28157196 | NAVA, MARCOS | Address on file | | | | | | | |
| 28167983 | NAVA, MAYRA | Address on file | | | | | | | |
| 28157197 | NAVA, TERRY | Address on file | | | | | | | |
| 28157198 | NAVA, YESENIA | Address on file | | | | | | | |
| 30517551 | NAVAJO MANUFACTURING COMPANY | 5330 FOX ST | | | | DENVER | CO | 80216 | |
| 28096072 | NAVALTA, LUZVIMINDA B | Address on file | | | | | | | |
| 30262954 | NAVAN, INC. | 3045 PARK BLVD | | | | PALO ALTO | CA | 94306 | |
| 28157200 | NAVARRE, COREY | Address on file | | | | | | | |
| 28096073 | NAVARRETE MONTANO, JOSE A | Address on file | | | | | | | |
| 28157201 | NAVARRETE, JIMENA | Address on file | | | | | | | |
| 28096074 | NAVARRETE, LUIS R | Address on file | | | | | | | |
| 28157202 | NAVARRETE, PEDRO | Address on file | | | | | | | |
| 28157203 | NAVARRO DIXON, HARVEST | Address on file | | | | | | | |
| 28096075 | NAVARRO VILLASANA, JOSE G | Address on file | | | | | | | |
| 28167984 | NAVARRO, ABIGAIL | Address on file | | | | | | | |
| 28096076 | NAVARRO, DANIEL | Address on file | | | | | | | |
| 28096077 | NAVARRO, DELIA | Address on file | | | | | | | |
| 28096078 | NAVARRO, DOLORES R | Address on file | | | | | | | |
| 28157204 | NAVARRO, EDUARDO | Address on file | | | | | | | |
| 28096079 | NAVARRO, GABRIELA F | Address on file | | | | | | | |
| 28137015 | NAVARRO, GINA | Address on file | | | | | | | |
| 28096080 | NAVARRO, GRACIETTE S | Address on file | | | | | | | |
| 28137016 | NAVARRO, HEIDY | Address on file | | | | | | | |
| 28137017 | NAVARRO, JESICA | Address on file | | | | | | | |
| 28137018 | NAVARRO, JO ANNA | Address on file | | | | | | | |
| 28137019 | NAVARRO, MACKENZIE | Address on file | | | | | | | |
| 28137021 | NAVARRO, MARIA | Address on file | | | | | | | |
| 28137020 | NAVARRO, MARIA | Address on file | | | | | | | |
| 28096081 | NAVARRO, MARIELA V | Address on file | | | | | | | |
| 28096082 | NAVARRO, MARSHALL B | Address on file | | | | | | | |
| 28137022 | NAVARRO, MARYJANE | Address on file | | | | | | | |
| 28137023 | NAVARRO, MICHAEL | Address on file | | | | | | | |
| 28096083 | NAVARRO, MIKE | Address on file | | | | | | | |
| 28096084 | NAVARRO, NAOMI E | Address on file | | | | | | | |
| 28137024 | NAVARRO, SAEL | Address on file | | | | | | | |
| 28137025 | NAVARRO, SALLY | Address on file | | | | | | | |
| 28137026 | NAVARRO-RODRIGUEZ, LESLIE | Address on file | | | | | | | |
| 28157205 | NAVAS, OMAR | Address on file | | | | | | | |
| 28125247 | NAVEX GLOBAL INC | 333 RESEARCH COURT | | | | NORCROSS | GA | 30092 | |
| 28125248 | NAVEX GLOBAL INC | 5500 MEADOWS ROAD | SUITE 500 | | | LAKE OSWEGO | OR | 97035 | |
| 28167985 | NAVEX GLOBAL INC | PO BOX 60941 | | | | CHARLOTTE | NC | 28260-0941 | |
| 28125249 | NAVIGATOR SALES & MARKETING | 8141 E. KAISER BLVD | SUITE 130 | | | ANAHEIM | CA | 92808 | |
| 28125250 | NAVITUS | ATTN: FINANCE DEPARTMENT | 361 INTEGRITY DRIVE | | | MADISON | WI | 53717 | |
| 28162195 | NAVITUS HEALTH SOLUTIONS | ATTN: FINANCE DEPARTMENT | 361 INTEGRITY DRIVE | | | MADISON | WI | 53717 | |
| 28125262 | NAVITUS HEALTH SOLUTIONS, LLC | ATTN: FINANCE DEPARTMENT | 361 INTEGRITY DRIVE | | | MADISON | WI | 53717 | |
| 28157206 | NAVORA, FEMY | Address on file | | | | | | | |
| 28160452 | NAVY FEDERAL CREDIT UNION | NORFOLK GEN DIST CRT | 150 ST PAUL'S BLVD RM 3202 | | | NORFOLK | VA | 23510 | |
| 28157207 | NAWAL, KHUNSHA | Address on file | | | | | | | |
| 28157208 | NAWAR, ANBAR | Address on file | | | | | | | |
| 28157209 | NAWASREH, LANA | Address on file | | | | | | | |
| 28157210 | NAWAZ, MANAL | Address on file | | | | | | | |
| 28157211 | NAWAZ, SUMAIRA | Address on file | | | | | | | |
| 28157212 | NAWAZ, TAYYEBA | Address on file | | | | | | | |
| 28157213 | NAWROCKI, MARCUS | Address on file | | | | | | | |
| 28157214 | NAYANI, SHRAVANA | Address on file | | | | | | | |
| 28096085 | NAYEE, NILESH S | Address on file | | | | | | | |
| 28157215 | NAYINI, RIYA | Address on file | | | | | | | |
| 28157216 | NAYLOR, CHARLES | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 718 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28157217 | NAYLOR, HEAVEN | Address on file | | | | | | | |
| 28137027 | NAYLOR, SARAH | Address on file | | | | | | | |
| 28096086 | NAYLOR, SYDNEY E | Address on file | | | | | | | |
| 28096087 | NAYMANOVA, SITORA N | Address on file | | | | | | | |
| 28137028 | NAZ, KIRAN | Address on file | | | | | | | |
| 28137029 | NAZ, SHUMAILA | Address on file | | | | | | | |
| 28096088 | NAZARENO, JANE F | Address on file | | | | | | | |
| 28160453 | NAZARETH AREA SCHOOL DISTRICT TAX COLLECTOR | 132 S MAIN STREET | | | | NAZARETH | PA | 18064 | |
| 28107850 | NAZARETH ASD TAX COLLECTOR | 132 S MAIN STREET | | | | NAZARETH | PA | 18064 | |
| 28107852 | NAZARETH BOROUGH MUNICIPAL AUTHORITY | PO BOX 194 | | | | NAZARETH | PA | 18064-0194 | |
| 28107851 | NAZARETH BOROUGH MUNICIPAL AUTHORITY | SEWER | 872 TATAMY ROAD | | | NAZARETH | PA | 18064 | |
| 28096089 | NAZARIO RIVERA, ASTRID M | Address on file | | | | | | | |
| 28137030 | NAZARUK, ELIZABETH | Address on file | | | | | | | |
| 28137031 | NAZE, EDITH | Address on file | | | | | | | |
| 28137032 | NAZIR, RAHAT | Address on file | | | | | | | |
| 28137033 | NAZMA, ZAMILA | Address on file | | | | | | | |
| 28096091 | NAZMUL, MAHBUBA B | Address on file | | | | | | | |
| 28167987 | NB PENN LLC | 10380 WILSHIRE BLVD #1501 | | | | LOS ANGELES | CA | 90024 | |
| 28137035 | NB VENTURES, INC. D/B/A GEP | 100 WALNUT AVE. | SUITE 304 | | | CLARK | NJ | 07066 | |
| 28107854 | NC DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0150 | |
| 28167990 | NC26 ENTERPRISES LLC | STE 325 | 4970 SW 52ND STREET | | | DAVIE | FL | 33314 | |
| 28125267 | NCH MARKETING SERVICES INC | 15955 LA CANTERA PARKWAY | | | | SAN ANTONIO | TX | 78256 | |
| 28096095 | NCHO, DIDY N | Address on file | | | | | | | |
| 28137036 | N'CHO, SACHI | Address on file | | | | | | | |
| 28107857 | NCI DAYTON RA LLC | C/O COMMERCIAL PROPERTIES | 190 EAST DELEWARE PLACE | | | CHICAGO | IL | 60611 | |
| 28107855 | NCI DAYTON RA LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28107858 | NCI GLENDALE LLC | C/O GEORGE NOVOGRODER | 875 N. MICHIGAN AVE, STE 3612 | | | CHICAGO | IL | 60611 | |
| 28096098 | NCI LASKEY LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28167991 | NCI LASKEY LLC | C/O THE NOVOGRODER CO INC | 875 N MICHIGAN AVE, STE 3612 | | | CHICAGO | IL | 60611 | |
| 28161376 | NCI SHAKER HEIGHTS RA LLC | C/O COMMERCIAL PROPERTIES | 190 EAST DELAWARE PLACE | | | CHICAGO | IL | 60611 | |
| 28107860 | NCI SHAKER HEIGHTS RA LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE, SUITE 3612 | | | CHICAGO | IL | 60611 | |
| 28161377 | NCI SYLVANIA LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE, SUITE 3612 | | | CHICAGO | IL | 60611 | |
| 28167992 | NCI SYLVANIA LLC | C/O THE NOVOGRODER CO INC | 875 N MICHIGAN AVE, STE 3612 | | | CHICAGO | IL | 60611 | |
| 28167993 | NCQA | PO BOX 424038 | | | | WASHINGTON | DC | 20042-4038 | |
| 28163382 | NCR | NCR GLOBAL HEADQUARTERS - NORTH TOWER | 864 SPRING ST NW | | | ATLANTA | GA | 30308 | |
| 28161378 | NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28158926 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD | | | | DAYTON | OH | 45479 | |
| 28137037 | NCRYPTED CLOUD, LLC | ESHARE | ATTN: CEO | 303 WYMAN ST., SUITE 270 | | WALTHAM | MA | 02451 | |
| 28158927 | NDAL MFG INC | 80 GARDEN COURT | SUITE 100 | | | MONTEREY | CA | 93940 | |
| 28096101 | NDAMELE, THOMAS | Address on file | | | | | | | |
| 28137038 | NDATABAYE, MAURICE | Address on file | | | | | | | |
| 28157218 | NDAYE, OLIVER | Address on file | | | | | | | |
| 28157219 | NDIALEHLOH, MELISSA | Address on file | | | | | | | |
| 28096102 | NDIAYE, AMADOU | Address on file | | | | | | | |
| 28157220 | NDIAYE, ELHADJI | Address on file | | | | | | | |
| 28096103 | NDIAYE, MANSOUR | Address on file | | | | | | | |
| 28157221 | NDIAYE, MOHAMED | Address on file | | | | | | | |
| 28096104 | NDONDO, HARMONIE M | Address on file | | | | | | | |
| 28157222 | NDONFEU, MIGUEL | Address on file | | | | | | | |
| 28168004 | NDONFEU, SANDRA | Address on file | | | | | | | |
| 28157223 | NDONGO, MADINA | Address on file | | | | | | | |
| 28157224 | NDONYE, DANSON | Address on file | | | | | | | |
| 28157225 | NDOUBA, EMILIENNE | Address on file | | | | | | | |
| 28157226 | NDOYE, MADIOUF | Address on file | | | | | | | |
| 28157227 | NDOYE, NDIAYE | Address on file | | | | | | | |
| 28096105 | NDUKA, AGNES C | Address on file | | | | | | | |
| 28096106 | NDUKA, FRANKLIN I | Address on file | | | | | | | |
| 28157228 | NDUKANMA, GIANLUCA | Address on file | | | | | | | |
| 28157229 | NDUKANMA, SANTIAGO | Address on file | | | | | | | |
| 28096107 | NDUMU, SIH-NANGA | Address on file | | | | | | | |
| 28168005 | NEAD, BARBARA | Address on file | | | | | | | |
| 28168006 | NEAL, AVERIANNA | Address on file | | | | | | | |
| 28157230 | NEAL, BECKI | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 719 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28168007 | NEAL, CHASE | Address on file | | | | | | | |
| 28137039 | NEAL, CHRISTOPHER | Address on file | | | | | | | |
| 28137040 | NEAL, DONNA | Address on file | | | | | | | |
| 28137041 | NEAL, NAHARAH | Address on file | | | | | | | |
| 28137042 | NEALE, STACEY | Address on file | | | | | | | |
| 28137043 | NEALON, CYNTHIA | Address on file | | | | | | | |
| 28137044 | NEALON, MARIA | Address on file | | | | | | | |
| 28137045 | NEAMAND, LESLIE | Address on file | | | | | | | |
| 28096108 | NEAMEYER, SARISSA K | Address on file | | | | | | | |
| 28137046 | NEARHOFF, JENNIFER | Address on file | | | | | | | |
| 28169825 | NEBRASKA BOARD OF DRUG AND DEVICE DISTRIBUTORS | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | 14TH & M STREETS  1ST FLOOR | | LINCOLN | NE | 68508 | |
| 28270058 | NEBRASKA BOARD OF PHARMACY | PO BOX 94986 | | | | LINCOLN | NE | 68509-4986 | |
| 28127059 | NEBRASKA DEPARTMENT OF HEALTH | 301 CENTENNIAL MALL SOUTH | | | | LINCOLN | NE | 68509 | |
| 28127062 | NEBRASKA DEPARTMENT OF LABOR | 550 SOUTH 16TH STREET | BOX 94600 | | | LINCOLN | NE | 68508-4600 | |
| 28161381 | NEBRASKA DEPARTMENT OF REVENUE | NE STATE OFFICE BUILDING | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | |
| 28161380 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | |
| 28161379 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| 28161382 | NEBRASKA DEPT OF LABOR | 550 SOUTH 16 ST | PO BOX 94600 | | | LINCOLN | NE | 68509-4600 | |
| 28127064 | NEBRASKA MEDICAID | P.O. BOX 95026 | | | | LINCOLN | NE | 68509-5026 | |
| 30263003 | NEC NETWORKS LLC | 219 EAST HOUSTON ST | STE 100 | | | SAN ANTONIO | TX | 78205 | |
| 30467841 | NEC Networks, LLC | 777 Terrell Road | | | | San Antonio | TX | 78209 | |
| 28161384 | NECA | 603 SWEETLAND AVE | | | | HILLSIDE | NJ | 07205 | |
| 28137047 | NECER, RUSSELL | Address on file | | | | | | | |
| 28096109 | NEDD, JONATHAN K | Address on file | | | | | | | |
| 28137048 | NEDD, LIONEL | Address on file | | | | | | | |
| 28137049 | NEDELA, CHRISTOPHER | Address on file | | | | | | | |
| 28137050 | NEEDHAM, ARLENE | Address on file | | | | | | | |
| 28144539 | NEEF, MATTHEW | Address on file | | | | | | | |
| 28144540 | NEEHA, NADIA | Address on file | | | | | | | |
| 28096110 | NEELEN, ANGIE L | Address on file | | | | | | | |
| 30519220 | NEELY-BLAYLOCK, PAMELA | Address on file | | | | | | | |
| 28096111 | NEELY-BLAYLOCK, PAMELA S | Address on file | | | | | | | |
| 28144541 | NEESE, ROBIN | Address on file | | | | | | | |
| 28118286 | NEFCO FIRE INVESTIGATIONS | P.O BOX 7399 - 89 PICKERING RD | | | | ROCHESTER | NH | 03839 | |
| 28096112 | NEFESH MANAGEMENT CORP | P.O. BOX 110158 | | | | BROOKLYN | NY | 11211-0000 | |
| 28118287 | NEFESH MANAGEMENT CORP | PO BOX 110158 | | | | BROOKLYN | NY | 11211 | |
| 28144542 | NEFF, ANGELA | Address on file | | | | | | | |
| 28144543 | NEFF, AVIAH | Address on file | | | | | | | |
| 28144544 | NEFF, CHARLEY | Address on file | | | | | | | |
| 28118288 | NEFF, ELIZABETH | Address on file | | | | | | | |
| 28144545 | NEFF, HELEN | Address on file | | | | | | | |
| 28144546 | NEFF, KATHRYN | Address on file | | | | | | | |
| 28118289 | NEFF, RODNEY | Address on file | | | | | | | |
| 28096113 | NEGASH, BINYAM | Address on file | | | | | | | |
| 28096114 | NEGI, NEETU | Address on file | | | | | | | |
| 28144547 | NEGLEY, REBECKAH | Address on file | | | | | | | |
| 28144548 | NEGORO, STEVEN | Address on file | | | | | | | |
| 28118290 | NEGRETE, ASHLEY | Address on file | | | | | | | |
| 28144549 | NEGRETE, CARMEN | Address on file | | | | | | | |
| 28144550 | NEGRETE, JACQUELINE | Address on file | | | | | | | |
| 28144551 | NEGRETE, ZULEYMA ANAHI | Address on file | | | | | | | |
| 28118291 | NEGRI, ANA LYSSA | Address on file | | | | | | | |
| 28137051 | NEGRON RODRIGUEZ, ELIEZER | Address on file | | | | | | | |
| 28137052 | NEGRON, ALEXIS | Address on file | | | | | | | |
| 28137053 | NEGRON, ANDREA | Address on file | | | | | | | |
| 28118292 | NEGRON, BELEN | Address on file | | | | | | | |
| 28137054 | NEGRON, CHELYS | Address on file | | | | | | | |
| 28137055 | NEGRON, CHELYS | Address on file | | | | | | | |
| 28137056 | NEGRON, CHRISTOPHER | Address on file | | | | | | | |
| 28096115 | NEGRON, DIAMOND | Address on file | | | | | | | |
| 28137057 | NEGRON, EMILIO | Address on file | | | | | | | |
| 28096116 | NEGUSE, MENGISTEAB G | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28137058 | NEHA, MAHERIN | Address on file | | | | | | | |
| 28118296 | NEHEMIAH MANUFACTURING CO LLC | PO BOX 933121 | | | | CLEVELAND | OH | 44193 | |
| 30519836 | NEHILA, DOMENICA | Address on file | | | | | | | |
| 28137059 | NEHILA, VIRGINIA | Address on file | | | | | | | |
| 28137060 | NEHME, DINA | Address on file | | | | | | | |
| 28118297 | NEHRBASS, JUSTIN | Address on file | | | | | | | |
| 28137061 | NEIDIG, ANGELA | Address on file | | | | | | | |
| 28137062 | NEIDIG, KAREN | Address on file | | | | | | | |
| 28118298 | NEIDIGH, ALYSSA | Address on file | | | | | | | |
| 28118299 | NEIGEL, CAI | Address on file | | | | | | | |
| 28158928 | NEIGHBORHOOD HEALTH ASSOCIATION OF TOLEDO, INC | 1415 JEFFERSON AVE | | | | TOLEDO | OH | 43604 | |
| 28158929 | NEIGHBORHOOD HEALTH CARE INC | 4115 BRIDGE AVE. SUITE 300 | | | | CLEVELAND | OH | 44113 | |
| 28158930 | NEIGHBORHOOD HEALTH CENTER | 7320 SW HUNZIKER RD, SUITE 300 | | | | PORTLAND | OR | 97223 | |
| 29959188 | NEIGHBORHOOD HEALTH CENTER | C/O BLAIN A. WEST | 7320 SW HUNZIKER RD, SUITE 300 | | | PORTLAND | OR | 97223 | |
| 28158931 | NEIGHBORHOOD HEALTH CENTER OF WNY, INC. | 155 LAWN AVENUE | | | | BUFFALO | NY | 14207 | |
| 29959189 | NEIGHBORHOOD HEALTH CENTER OF WNY, INC. | C/O JOANNE HAEFNER | 155 LAWN AVENUE | | | BUFFALO | NY | 14207-1816 | |
| 29959190 | NEIGHBORHOOD HEALTHCARE | C/O LISA M DAIGLE | 425 N. DATE ST, STE 203 | | | ESCONDIDO | CA | 92025 | |
| 28144552 | NEIKIRK, TRINITY | Address on file | | | | | | | |
| 28096117 | NEIL, JENNIFER M | Address on file | | | | | | | |
| 28144553 | NEIL, MELANIE | Address on file | | | | | | | |
| 28144554 | NEILL, NICHOLAS | Address on file | | | | | | | |
| 28144555 | NEILL-AAVIK, SHANNON | Address on file | | | | | | | |
| 28118303 | NEILMED PHARMACEUTICALS, INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 28118304 | NEILSON- BERNAS, ISABEL CERVANTES | Address on file | | | | | | | |
| 28144556 | NEILSON, GARRETT | Address on file | | | | | | | |
| 28144557 | NEILSON, MADELINE | Address on file | | | | | | | |
| 28144558 | NEIMAN, ALAN | Address on file | | | | | | | |
| 28118305 | NEIMAN, MARISSA | Address on file | | | | | | | |
| 28144559 | NEIRA, PAUL | Address on file | | | | | | | |
| 28144560 | NEIRINCKX, SHAUNESSY | Address on file | | | | | | | |
| 28144561 | NEISINGER, CHRISTINA | Address on file | | | | | | | |
| 28096118 | NEISS, TIFFANY DAWN | Address on file | | | | | | | |
| 28096119 | NEISWONGER, ASHLEY E | Address on file | | | | | | | |
| 28144562 | NEISWONGER, EVELYN | Address on file | | | | | | | |
| 28144563 | NEITZELT, CANDACE | Address on file | | | | | | | |
| 28096120 | NEJA, ROY C | Address on file | | | | | | | |
| 28096121 | NEJAD JAVADIPOUR, MEHRAN | Address on file | | | | | | | |
| 28137063 | NEJAD, NEDA | Address on file | | | | | | | |
| 28096122 | NEJMAN, DANIELLE M | Address on file | | | | | | | |
| 28107861 | NELLIE GRIMLEY | Address on file | | | | | | | |
| 28137064 | NELLIS, JACQUELYNE | Address on file | | | | | | | |
| 28096123 | NELLUM, ANISSA S | Address on file | | | | | | | |
| 28118307 | NELLUM, MARQUIS D | Address on file | | | | | | | |
| 28096124 | NELO, ANTHONY J | Address on file | | | | | | | |
| 28137065 | NELSEN, MICHAEL | Address on file | | | | | | | |
| 28118308 | NELSON & KENNARD | Address on file | | | | | | | |
| 28137066 | NELSON, AIMEE | Address on file | | | | | | | |
| 28137067 | NELSON, AMANDA | Address on file | | | | | | | |
| 28137068 | NELSON, AMIE | Address on file | | | | | | | |
| 28137069 | NELSON, ANGELA | Address on file | | | | | | | |
| 28137070 | NELSON, ARLENE | Address on file | | | | | | | |
| 28137071 | NELSON, ASA | Address on file | | | | | | | |
| 28137072 | NELSON, AUSTIN | Address on file | | | | | | | |
| 28137073 | NELSON, AYLSSA | Address on file | | | | | | | |
| 28137074 | NELSON, BECKY | Address on file | | | | | | | |
| 28118309 | NELSON, BROOKE | Address on file | | | | | | | |
| 28144564 | NELSON, CATHLEEN | Address on file | | | | | | | |
| 28144566 | NELSON, COREY | Address on file | | | | | | | |
| 28096125 | NELSON, DARLENE M | Address on file | | | | | | | |
| 28096126 | NELSON, DEBORAH J | Address on file | | | | | | | |
| 28096127 | NELSON, DONNA | Address on file | | | | | | | |
| 28096128 | NELSON, ELAINE S | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 721 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28144567 | NELSON, ELIZABETH | Address on file | | | | | | | |
| 28144568 | NELSON, ERIN | Address on file | | | | | | | |
| 28096129 | NELSON, GEMMA B | Address on file | | | | | | | |
| 28096130 | NELSON, ISAAC A | Address on file | | | | | | | |
| 28118310 | NELSON, JACQUELINE | Address on file | | | | | | | |
| 28118311 | NELSON, JAMES | Address on file | | | | | | | |
| 28144569 | NELSON, JANECE | Address on file | | | | | | | |
| 28144570 | NELSON, JANICE | Address on file | | | | | | | |
| 28144571 | NELSON, JERANNETTA | Address on file | | | | | | | |
| 28096131 | NELSON, JESSE M | Address on file | | | | | | | |
| 28144572 | NELSON, JESSICA | Address on file | | | | | | | |
| 28144573 | NELSON, JESSICA | Address on file | | | | | | | |
| 28144574 | NELSON, JOSEPH | Address on file | | | | | | | |
| 28144575 | NELSON, KAREN | Address on file | | | | | | | |
| 28144576 | NELSON, LOY | Address on file | | | | | | | |
| 28137075 | NELSON, MAKENZIE | Address on file | | | | | | | |
| 28118312 | NELSON, MANDY | Address on file | | | | | | | |
| 28137076 | NELSON, MARGARET | Address on file | | | | | | | |
| 28096132 | NELSON, MARIE CARMEL | Address on file | | | | | | | |
| 28137077 | NELSON, MARY | Address on file | | | | | | | |
| 28118313 | NELSON, MATTHEW L | Address on file | | | | | | | |
| 28137079 | NELSON, MICHAEL | Address on file | | | | | | | |
| 28137078 | NELSON, MICHAEL | Address on file | | | | | | | |
| 28118314 | NELSON, MICHELE | Address on file | | | | | | | |
| 28118315 | NELSON, MIKAYLA | Address on file | | | | | | | |
| 28137080 | NELSON, NANCY | Address on file | | | | | | | |
| 28096133 | NELSON, NANCY | Address on file | | | | | | | |
| 28137081 | NELSON, NATOSHA | Address on file | | | | | | | |
| 28137082 | NELSON, RILEY | Address on file | | | | | | | |
| 28137083 | NELSON, ROBERTA | Address on file | | | | | | | |
| 28137084 | NELSON, SARAH | Address on file | | | | | | | |
| 28137085 | NELSON, SHAMYA | Address on file | | | | | | | |
| 28137086 | NELSON, SHAWN | Address on file | | | | | | | |
| 28096134 | NELSON, SHIREEN R | Address on file | | | | | | | |
| 28144577 | NELSON, STAFON | Address on file | | | | | | | |
| 28144578 | NELSON, TAMEKA-MARIE | Address on file | | | | | | | |
| 28144579 | NELSON, TIYREKE | Address on file | | | | | | | |
| 28144580 | NELSON, TRENTON | Address on file | | | | | | | |
| 28107863 | NELSON-JAMESON INC - CA | PO BOX 88157 | | | | MILWAUKEE | WI | 53288-8157 | |
| 28096135 | NELSON-MARSHALL, NADIA N | Address on file | | | | | | | |
| 28118317 | NEM LLP | C/O ROBYN PROPERTIES INC | 3201 ROGERS AVE, STE 302 | | | ELLICOTT CITY | MD | 21043 | |
| 28118318 | NEMEC, ALICIA | Address on file | | | | | | | |
| 28096137 | NEMETH, MARTI | Address on file | | | | | | | |
| 28096138 | NEMIE-STERN, LAUREN L | Address on file | | | | | | | |
| 28144581 | NEMITZ, ELIZABETH | Address on file | | | | | | | |
| 30263005 | NEO G LIMITED | SUITE 400 | 1660 SILVER BEACH ROAD | | | LAKE PARK | FL | 33403 | |
| 28118322 | NEO G USA INC | SUITE 400 | 1660 SILVER BEACH ROAD | | | LAKE PARK | FL | 33403 | |
| 28118323 | NEOGEN CORPORATION | 25153 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 28118326 | NEOTERIC COSMETICS, INC | 33 IRVING PLACE, SUITE 4010 | | | | NEW YORK | NY | 10003 | |
| 28096139 | NEPA, MASROFA NASRIN | Address on file | | | | | | | |
| 28158932 | NEPC LLC | 225 FRANKLIN ST, 29TH FLOOR | | | | BOSTON | MA | 02110 | |
| 28107869 | NEPC LLC | 3570 BOX 4110 | | | | WOBURN | MA | 01888-4110 | |
| 28144582 | NEPOMNYASHCHAYA, BELLA | Address on file | | | | | | | |
| 28144583 | NEPOMNYASHICHY, OLGA | Address on file | | | | | | | |
| 28144584 | NERDERMAN, PENNY | Address on file | | | | | | | |
| 28096140 | NERGE, BENJAMIN J | Address on file | | | | | | | |
| 28144585 | NERSESYAN, LILIT | Address on file | | | | | | | |
| 28118327 | NERSINGER, DIANNA | Address on file | | | | | | | |
| 28096141 | NERSINGER, TINA M | Address on file | | | | | | | |
| 28144586 | NERYS, KAITLYN | Address on file | | | | | | | |
| 28144587 | NESAMONY, JERRY | Address on file | | | | | | | |
| 28144588 | NESBIT, RONAELE | Address on file | | | | | | | |
| 28118328 | NESBITT, BRANDEN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 722 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28144589 | NESBITT, GRACE | Address on file | | | | | | | |
| 28096142 | NESBITT, LORI | Address on file | | | | | | | |
| 28118329 | NESBITT, SHAKINA | Address on file | | | | | | | |
| 28096143 | NESMITH, AMY E | Address on file | | | | | | | |
| 28137087 | NESMITH, KHALEEM | Address on file | | | | | | | |
| 28096144 | NESS, BETTY L | Address on file | | | | | | | |
| 28137088 | NESSA, MEHERUN | Address on file | | | | | | | |
| 28096145 | NESSA, SYEDA S | Address on file | | | | | | | |
| 28137089 | NESSELRODE, SALLY | Address on file | | | | | | | |
| 28107871 | NEST | 591 MANTUA BLVD. SUITE 101 | | | | SEWELL | NJ | 08080 | |
| 30517552 | NESTLE | 30500 BAINBRIDGE ROAD | | | | SOLON | OH | 44139 | |
| 28158934 | NESTLE | ATTENTION TO: NANCY REYNOSO | 30500 BAINBRIDGE ROAD | | | SOLON | OH | 44139 | |
| 28118333 | NESTLE PURINA PETCARE COMPANY | P.O. BOX 502430 | | | | ST. LOUIS | MO | 63150-2430 | |
| 28118337 | NESTLE USA / INTERNATIONAL | PREMIUM WATERS DIVISION | 1812 N MOORE ST | | | ARLINGTON | VA | 22209 | |
| 28107875 | NESTLE USA INC | 3852 COLLECTION CENTER DR | | | | CHICAGO | IL | 60639 | |
| 28096147 | NESTLE USA INC | ATTENTION TO: NANCY REYNOSO | 30500 BAINBRIDGE ROAD | | | SOLON | OH | 44139 | |
| 28107877 | NESTLE WATERS NORTH AMERICA | PO BOX 277015 | | | | ATLANTA | GA | 30384-7015 | |
| 28118342 | NESTLES FOOD | PO BOX 3637 | | | | BOSTON | MA | 02241-3637 | |
| 28096148 | NESTOR, DAMON L | Address on file | | | | | | | |
| 28107881 | NET AT WORK INC | P.O. BOX 70280 | | | | PHILADELPHIA | PA | 19176-0280 | |
| 28158935 | NETCOMM SOLUTIONS, INC., DBA SOTIRIS INFORMATION STRATEGIES | 704 LISBURN ROAD | | | | CAMP HILL | PA | 17011 | |
| 28168008 | NETHER, JADE | Address on file | | | | | | | |
| 28158937 | NETSPEND CORPORATION | ATTN: GENERAL COUNSEL | 701 BRAZOS STREET | SUITE 1200 | | AUSTIN | TX | 78701 | |
| 28137090 | NETTERS, SHEILA | Address on file | | | | | | | |
| 28137091 | NETTLES, LAVERNE | Address on file | | | | | | | |
| 28125277 | NETWORKING TECHNOLOGIES AND | 14421 JUSTICE ROAD | | | | MIDLOTHIAN | VA | 23113 | |
| 28107883 | NETWORKING TECHNOLOGIES AND | PO BOX 73232 | | | | RICHMOND | VA | 23235 | |
| 28137092 | NEUBURGER, ANDREW | Address on file | | | | | | | |
| 28137093 | NEUFELD, NOELLE | Address on file | | | | | | | |
| 28137094 | NEUIN, ELSY | Address on file | | | | | | | |
| 28137095 | NEULS, NATALIA | Address on file | | | | | | | |
| 28137096 | NEUMAN, DONNY | Address on file | | | | | | | |
| 30519329 | NEUPERT, DAWN | Address on file | | | | | | | |
| 28096149 | NEUPERT, DAWN L | Address on file | | | | | | | |
| 28127065 | NEVADA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 985 DAMONTE RANCH PKWY | STE 206 | | | RENO | NV | 89521 | |
| 28127066 | NEVADA BOARD OF PHARMACY | 985 DAMONTE RANCH PKWY | SUITE 206 | | | RENO | NV | 89521 | |
| 28107884 | NEVADA COUNTY TAX COLLECTOR | 950 MAIDU AVE | PO BOX 128 | | | NEVADA CITY | CA | 95959 | |
| 28161456 | NEVADA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 950 MAIDU AVENUE, SUITE 170 | PO BOX 599002 | | NEVADA CITY | CA | 95959-7902 | |
| 28158791 | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | SHANNON CHAMBERS, COMMISSIONER | 555 E. WASHINGTON AVE., SUITE 4100 | | | LAS VEGAS | NV | 89101-1050 | |
| 28127068 | NEVADA DEPARTMENT OF HEALTH | 4126 TECHNOLOGY WAY, SUITE 100 | | | | CARSON CITY | NV | 89706-2009 | |
| 28127069 | NEVADA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 1000 N DIVISION ST | STE 102 | | | CARSON CITY | NV | 89703-3928 | |
| 28127070 | NEVADA DEPARTMENT OF REVENUE | 1550 COLLEGE PARKWAY, SUITE 115 | | | | CARSON CITY | NV | 89706 | |
| 28107888 | NEVADA DEPARTMENT OF TAXATION | MBT-*1NEV 500 | PO BOX 51107 | | | LOS ANGELES | CA | 90051-5407 | |
| 28107887 | NEVADA DEPARTMENT OF TAXATION | PO BOX 7165 *1NEV EFT | | | | SAN FRANCISCO | CA | 94120 | |
| 28168012 | NEVADA DEPT OF TAXATION | PO BOX 52609 | | | | PHOENIX | AZ | 85072-2609 | |
| 28127071 | NEVADA MEDICAID | NEVADA DEPARTMENT OF HEALTH AND HUMAN SERVICES | 1100 EAST WILLIAM STREET SUITE 101 | | | CARSON CITY | NV | 89701 | |
| 28127072 | NEVADA SECRETARY OF STATE | NEVADA STATE CAPITOL BUILDING | 101 NORTH CARSON STREET, SUITE 3 | | | CARSON CITY | NV | 89701 | |
| 28107889 | NEVADA STATE TREASURER | PO BOX 844500 | | | | LOS ANGELES | CA | 90084-4500 | |
| 28107890 | NEVADA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | 1 STATE OF NEVADA WAY #4 | | | LAS VEGAS | NV | 89119-4349 | |
| 28127426 | NEVADA WORKERS' COMPENSATION COMMISSION | DEPARTMENT OF LABOR AND INDUSTRY | DIVISION OF INDUSTRIAL RELATIONS | 1886 COLLEGE PKWY | | CARSON CITY | NV | 89706-8000 | |
| 28127437 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 115 | | | CARSON CITY | NV | 89706 | |
| 28137097 | NEVALA, NICHOLAS | Address on file | | | | | | | |
| 28137098 | NEVELS, ALLAN | Address on file | | | | | | | |
| 28144590 | NEVELS, AUJANIA | Address on file | | | | | | | |
| 28096150 | NEVILLE, KATHERINE | Address on file | | | | | | | |
| 28096151 | NEVILLE, LAUREN M | Address on file | | | | | | | |
| 28168013 | NEVIUS, CYNTHIA M | Address on file | | | | | | | |
| 28107892 | NEW ALBERTSON'S INC. | BANK OF AMERICA/LOCKBOX SRVC | 4834 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 28107893 | NEW BRIGHTON BOROUGH, PA | 610 THIRD AVENUE | | | | NEW BRIGHTON | PA | 15066 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 723 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28107894 | NEW BRIGHTON, PA TAX OFFICE | ATTN: BROOKE FORTUNE, TAX COLLECTOR | 610 THIRD AVE | | | NEW BRIGHTON | PA | 15066 | |
| 28107895 | NEW BRITAIN COMMONS, LLC | C/O MILBROOK PROPERTIES LTD | 42 BAYVIEW AVE | | | MANHASSET | NY | 11030 | |
| 28107896 | NEW CARLISLE ASSOC/PARK LAYNE | C/O DINSMORE & SHOHL LLP | 1 S MAIN ST., STE 1300 | | | DAYTON | OH | 45402 | |
| 28107899 | NEW CASTLE COUNTY | NEW CASTLE COUNTY TAX | PO BOX 782888 | | | PHILADELPHIA | PA | 19178-2888 | |
| 28107901 | NEW CASTLE COUNTY DELAWARE | MUNICIPAL SERVICES COMMISSION | 216 CHESTNUT STREET | | | NEW CASTLE | DE | 19720 | |
| 28107900 | NEW CASTLE COUNTY DELAWARE | PO BOX 781177 | | | | PHILADELPHIA | PA | 19178-1177 | |
| 28123176 | NEW CASTLE COUNTY, DE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 87 READ'S WAY | | | NEW CASTLE | DE | 19720 | |
| 28107902 | NEW CENTURY ASSOCIATES GROUP, | PO BOX 62694 | | | | BALTIMORE | MD | 21264-2694 | |
| 28125279 | NEW CHAPTER INC | 90 TECHNOLOGY DRIVE | | | | BRATTLEBORO | VT | 05301 | |
| 28118346 | NEW ENGLAND ICE CREAM CORP | 222 MANSFIELD AVE | | | | NORTON | MA | 02766 | |
| 28107906 | NEW ENGLAND ICE CREAM CORPORATION | C/O RUBERTO, ISRAEL & WEINER, P.C. | RION M. VAUGHAN, ESQ. | 255 STATE STREET, 7TH FLOOR | | BOSTON | MA | 02109 | |
| 28125281 | NEW FLAG LLC | 20 COMMERCE DRIVE | SUITE 135 | | | CRANFORD | NJ | 07016 | |
| 28107907 | NEW FRONTIER FOODS INC | 1424 CHAPIN AVE #3 | | | | BURLINGAME | CA | 94010 | |
| 30263016 | NEW FRONTIER FOODS INC | DBA OCEAN'S HALO | 1424 CHAPIN AVE. #3 | | | BURLINGAME | CA | 94010 | |
| 28118347 | NEW GROUP GARDENA, LLC | PO BOX 66369 | | | | LOS ANGELES | CA | 90066 | |
| 28127073 | NEW HAMPSHIRE BOARD OF DRUG AND DEVICE DISTRIBUTORS | 7 EAGLE SQUARE | | | | CONCORD | NH | 03301 | |
| 28127075 | NEW HAMPSHIRE BOARD OF PHARMACY | 121 S FRUIT ST | SUITE 401 | | | CONCORD | NH | 03301-2412 | |
| 28127074 | NEW HAMPSHIRE BOARD OF PHARMACY | 7 EAGLE SQUARE | | | | CONCORD | NH | 03301 | |
| 28127076 | NEW HAMPSHIRE DEPARTMENT OF HEALTH | 129 PLEASANT STREET | | | | CONCORD | NH | 03301-3852 | |
| 28127077 | NEW HAMPSHIRE DEPARTMENT OF HEALTH AND HUMAN SERVICES | 129 PLEASANT STREET | | | | CONCORD | NH | 03301-3852 | |
| 28158792 | NEW HAMPSHIRE DEPARTMENT OF LABOR | JAMES W.CRAIG, COMMISSIONER | STATE OFFICE PARK SOUTH | 95 PLEASANT STREET | | CONCORD | NH | 03301 | |
| 28127078 | NEW HAMPSHIRE DEPARTMENT OF LABOR | SPAULDING BUILDING | 95 PLEASANT STREET | | | CONCORD | NH | 03301 | |
| 28127079 | NEW HAMPSHIRE DEPARTMENT OF REVENUE | 109 PLEASANT STREET (MEDICAL & SURGICAL BUILDING) | | | | CONCORD | NH | 03301 | |
| 28127438 | NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET | P.O. BOX 457 | | | CONCORD | NH | 03302-0457 | |
| 28107908 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | GOVERNOR HUGH GALLEN STATE OFFICE PARK | 109 PLEASANT STREET | | | CONCORD | NH | 03301 | |
| 28107909 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINSTRATION | PO BOX 637 | | | | CONCORD | NH | 03302-0637 | |
| 28118349 | NEW HAMPSHIRE DISTRIBUTORS | 65 REGIONAL DRIVE | P.O. BOX 267 | | | CONCORD | NH | 03301 | |
| 28107912 | NEW HAMPSHIRE ELECTRIC COOPERATIVE, INC. | 579 TENNEY MOUNTAIN HIGHWAY | | | | PLYMOUTH | NH | 03264 | |
| 28107911 | NEW HAMPSHIRE ELECTRIC COOPERATIVE, INC. | PO BOX 9612 | | | | MANCHESTER | NH | 03108-9612 | |
| 28169913 | NEW HAMPSHIRE LOTTERY COMMISSION | 14 INTEGRA DR | | | | CONCORD | NH | 03301 | |
| 28127080 | NEW HAMPSHIRE MEDICAID | 129 PLEASANT ST | | | | CONCORD | NH | 03301 | |
| 28160803 | NEW HAMPSHIRE STATE BOARD OF PHARMACY | 7 EAGLE SQUARE | | | | CONCORD | NH | 03301 | |
| 28107913 | NEW HAMPSHIRE STATE TREASURER | 25 CAPITOL STREET | ROOM 205 | | | CONCORD | NH | 03301 | |
| 28160929 | NEW HAMPSHIRE WORKERS' COMPENSATION DIVISION | DEPARTMENT OF LABOR | 95 PLEASANT STREET | | | CONCORD | NH | 03301 | |
| 28162795 | NEW HAVEN COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 165 CHURCH ST | | | NEW HAVEN | CT | 06510 | |
| 28107915 | NEW JERSEY AMERICAN WATER COMPANY | 1 WATER STREET | | | | CAMDEN | NJ | 08102 | |
| 28107914 | NEW JERSEY AMERICAN WATER COMPANY | P.O. BOX 371331 | | | | PITTSBURGH | PA | 15250-7331 | |
| 28127081 | NEW JERSEY BOARD OF DRUG AND DEVICE DISTRIBUTORS | P. O. BOX 360 | | | | TRENTON | NJ | 08625-0360 | |
| 28127082 | NEW JERSEY BOARD OF PHARMACY | PO BOX 45013 | | | | NEWARK | NJ | 07101 | |
| 28107917 | NEW JERSEY CVS PHARMACY, L.L.C. | C/O MARK MINUTI, ESQUIRE | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28164886 | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | P. O. BOX 420 | | | | TRENTON | NJ | 08625 | |
| 28127083 | NEW JERSEY DEPARTMENT OF HEALTH | P.O. BOX 360 | | | | TRENTON | NJ | 08625-0360 | |
| 28158793 | NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | HAROLD J. WIRTHS, COMMISSIONER | #1 JOHN FITCH PLAZA, 13TH FL, SUITE D | P.O. BOX 110 | | TRENTON | NJ | 08625-0110 | |
| 28127084 | NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | P.O. BOX 381 | | | | TRENTON | NJ | 08625-0381 | |
| 28107918 | NEW JERSEY DEPARTMENT OF LICENSING | 50 W STATE ST | | | | TRENTON | NJ | 08608 | |
| 28127085 | NEW JERSEY DEPARTMENT OF REVENUE | 3 JOHN FITCH WAY | | | | TRENTON | NJ | 08608 | |
| 28166061 | NEW JERSEY DEPARTMENT OF THE TREASURY - DIVISION OF TAXATION | 3 JOHN FITCH WAY | | | | TRENTON | NJ | 08695 | |
| 28166060 | NEW JERSEY DEPARTMENT OF THE TREASURY - DIVISION OF TAXATION | BANKRUPTCY SECTION | PO BOX 245 | | | TRENTON | NJ | 08695-0245 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 724 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28127439 | NEW JERSEY DEPARTMENT OF TREASURY | P.O. BOX 002 | | | | TRENTON | NJ | 08625-0002 | |
| 28166062 | NEW JERSEY FSPC | PO BOX 4880 | | | | TRENTON | NJ | 08650 | |
| 28127447 | NEW JERSEY LOTTERY DISTRICT OFFICE | 1333 BRUNSWICK AVE | | | | LAWRENCE TOWNSHIP | NJ | 08648 | |
| 28127086 | NEW JERSEY MEDICAID | NEW JERSEY DEPARTMENT OF HUMAN SERVICES | PO BOX 712 QUAKERBRIDGE PLAZA BUILDING 7 | | | TRENTON | NJ | 08625 | |
| 28166063 | NEW JERSEY NATURAL GAS | 1415 WYCKOFF ROAD | | | | WALL | NJ | 07719 | |
| 28122558 | NEW JERSEY STATE BOARD OF PHARMACY | 124 HALSEY STREET 6TH ST | P O BOX 45013 | | | NEWARK | NJ | 07101 | |
| 28127087 | NEW MEXICO BOARD OF DRUG AND DEVICE DISTRIBUTORS | 5500 SAN ANTONIO DR NE | STE C | | | ALBUQUERQUE | NM | 87109 | |
| 28127089 | NEW MEXICO BOARD OF PHARMACY | 5500 SAN ANTONIO DR NE, STE C | | | | ALBUQUERQUE | NM | 87109 | |
| 28127088 | NEW MEXICO BOARD OF PHARMACY | 5500 SAN ANTONIO DR NE | SUITE C | | | ALBUQUERQUE | NM | 87109 | |
| 28127091 | NEW MEXICO DEPARTMENT OF HEALTH | 1190 S. ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87505 | |
| 28127090 | NEW MEXICO DEPARTMENT OF HEALTH | HAROLD RUNNELS BUILDING | 1190 S. ST. FRANCIS DRIVE | | | SANTA FE | NM | 87505 | |
| 28162489 | NEW MEXICO DEPARTMENT OF REVENUE | 1100 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87504 | |
| 28162490 | NEW MEXICO DEPARTMENT OF WORK FORCE SOLUTIONS | P.O. BOX 1928 | 401 BROADWAY, N.E. | | | ALBUQUERQUE | NM | 87102-1928 | |
| 28162491 | NEW MEXICO MEDICAID | NEW MEXICO DEPARTMENT OF HUMAN SERVICES | PO BOX 2348 | | | SANTE FE | NM | 87504 | |
| 28166065 | NEW MEXICO TAXATION & REVENUE DEPARTMENT | 1200 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87504-0630 | |
| 28166064 | NEW MEXICO TAXATION & REVENUE DEPARTMENT | P.O. BOX 630 | | | | SANTA FE | NM | 87504-0630 | |
| 28118352 | NEW NORDIC US INC | SUITE 1200 | 1000 N.W. STREET | | | WILMINGTON | DE | 19801 | |
| 28166067 | NEW OXFORD MUNICIPAL AUTHORITY | 409 WATER WORKS ROAD | | | | NEW OXFORD | PA | 17350 | |
| 28166068 | NEW PHILADELPHIA WATER OFFICE | 150 E HIGH AVE STE 015 | | | | NEW PHILADELPHIA | OH | 44663-2540 | |
| 28166070 | NEW SPS CROSSFOLDS LLC | 360 MORELAND RD | | | | COMMACK | NY | 11725 | |
| 28118354 | NEW WAPPINGERS CENTER POINT, L | C/O METRO COMMERCIAL MGMT | 307 FELLOWSHIP RD, STE 300 | | | MOUNT LAUREL | NJ | 08054 | |
| 28166072 | NEW WILMINGTON BOROUGH | 134 HIGH STREET | | | | NEW WILMINGTON | PA | 16142 | |
| 28125284 | NEW YORK BLOOD CENTER, INC | 310 EAST 67TH STREET | | | | NEW YORK | NY | 10065 | |
| 28162492 | NEW YORK BOARD OF DRUG AND DEVICE DISTRIBUTORS | REGISTRATION UNIT, STATE EDUCATION BUILDING | 2ND FLOOR | | | ALBANY | NY | 12234-1000 | |
| 28162493 | NEW YORK BOARD OF PHARMACY | DINA JAZRAWI | 89 WASHINGTON AVE, 2ND FLOOR W | | | ALBANY | NY | 12234-1000 | |
| 28118355 | NEW YORK CHILDRENS HEALTH FUND | 853 LONGWOOD AVE | | | | BRONX | NY | 10459 | |
| 28107919 | NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT | ONE CENTRE STREET, 22ND FLOOR | | | NEW YORK | NY | 10007 | |
| 28125285 | NEW YORK CITY HEALTH AND HOSPITALS CUMBERLAND DIAGNOSTIC AND TREATMENT CENTER (NYCHHC) | 100 N PORTLAND AVE | | | | BROOKLYN | NY | 11205 | |
| 29959191 | NEW YORK CITY HEALTH AND HOSPITALS CUMBERLAND DIAGNOSTIC AND TREATMENT CENTER (NYCHHC) | C/O KEITH TALLBE | 100 N PORTLAND AVE | | | BROOKLYN | NY | 11205-2005 | |
| 30170389 | New York City Water Board | Department of Environmental Protection | 5917 Junction Blvd | | | Flushing | NY | 11373 | |
| 28122757 | NEW YORK COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 42 BROADWAY | 9TH FL | | NEW YORK | NY | 10004 | |
| 28162494 | NEW YORK DEPARTMENT OF EDUCATION - BOARD OF PHARMACY | 89 WASHINGTON AVE | 2ND FLOOR W | | | ALBANY | NY | 12234-1000 | |
| 28162495 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION | CHURCH STREET STATION, PO BOX 3782 | | | | NEW YORK | NY | 10008-3782 | |
| 28162496 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATIONDIVISION OF WATER - BUREAU OF WATER PERMITS | 625 BROADWAY | | | | ALBANY | NY | 12233-3505 | |
| 28162497 | NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATIONREGION 4 NYSDEC-PBS UNIT | 1130 NORTH WESTCOTT ROAD | | | | SCHENECTADY | NY | 12306 | |
| 28162499 | NEW YORK DEPARTMENT OF HEALTH | CORNING TOWER | EMPIRE STATE PLAZA | | | ALBANY | NY | 12237 | |
| 28162500 | NEW YORK DEPARTMENT OF HEALTHBUREAU OF ENVIRONMENTAL RADIATION PROTECTION-RADIATION EQUIPMENT | EMPIRE STATE PLAZA | CORNING TOWER 12TH FLOOR | | | ALBANY | NY | 12237 | |
| 28158794 | NEW YORK DEPARTMENT OF LABOR | MARIO J. MUSOLINO, ACTING COMMISSIONER | STATE OFFICE BLDG., # 12 | W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12240 | |
| 28127092 | NEW YORK DEPARTMENT OF LABOR | STATE OFFICE BLDG., # 12 | W.A. HARRIMAN CAMPUS | | | ALBANY | NY | 12240 | |
| 28127093 | NEW YORK DEPARTMENT OF REVENUE | NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | ALBANY | NY | 12205-0300 | |
| 28127440 | NEW YORK DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, P.O. BOX 5300 | | | | ALBANY | NY | 12205-0300 | |
| 28127094 | NEW YORK DEPT. OF HEALTH | CORNING TOWER | EMPIRE STATE PLAZA | | | ALBANY | NY | 12237 | |
| 28107920 | NEW YORK IRRIGATION DISTRICT | 6616 OVERLAND ROAD | | | | BOISE | ID | 83709 | |
| 28127095 | NEW YORK MEDICAID | NEW YORK OFFICE OF MEDICAID INSPECTOR GENERAL | 800 NORTH PEARL STREET | | | ALBANY | NY | 12204 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28160806 | NEW YORK STATE BOARD OF PHARMACY | 89 WASHINGTON AVE | 2ND FLOOR W | | | ALBANY | NY | 12234-1000 | |
| 28096157 | NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY | | | | ALBANY | NY | 12233-0001 | |
| 28107922 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 28107921 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BUILDING 9 | W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| 28096159 | NEW YORK STATE DEPT. OF TAX & FINANCE | P O BOX 5300 | | | | ALBANY | NY | 12205-0300 | |
| 28096160 | NEW YORK STATE DEPT. OF TAX AND FINANCE | P O BOX 5300 | | | | ALBANY | NY | 12205 | |
| 28169914 | NEW YORK STATE GAMING COMMISSION | DIVISION OF LOTTERY | ONE BROADWAY CENTER | P.O. BOX 7500 | | SCHENECTADY | NY | 12301-7500 | |
| 28107923 | NEW YORK STATE LIQUOR | ATTN: LICENSING | 317 LENOX AVENUE | | | NEW YORK, NY | NY | 10027 | |
| 28125286 | NEW YORK STATE TEACHERS' RETIREMENT SYSTEM | NEW YORK STATE TEACHERS' | RETIREMENT SYSTEM | 1 E OHIO ST FLOOR06 | | INDIANAPOLIS | IN | 46204 | |
| 28127096 | NEW YORK STATE, DEPARTMENT OF STATE DIVISION OF CORPORATIONS, STATE RECORDS AND UNIFORM COMMERCIAL CODE | 99 WASHINGTON AVENUE 6TH FLOOR | | | | ALBANY | NY | 12231 | |
| 28160926 | NEW YORK WORKERS' COMPENSATION BOARD | 20 PARK STREET | | | | ALBANY | NY | 12207 | |
| 28125288 | NEW ZEALAND HEALTHCARE (USA) | 859 SEPULVEDA BLVD | | | | CARSON | CA | 90745 | |
| 28118358 | NEW ZEALAND HEALTHCARE (USA) L | 859 SEPULVEDA BLVD | | | | CARSON | CA | 90745 | |
| 28144591 | NEW, JADEN | Address on file | | | | | | | |
| 28107926 | NEWARK NNN LLC | ATTN: NEAL PATEL | 10307 W BROAD ST, STE 275 | | | GLEN ALLEN | VA | 23060 | |
| 28118359 | NEWARK, ARIANA | Address on file | | | | | | | |
| 28096163 | NEWAYGO COUNTY TREASURER | P.O. BOX 885 | | | | WHITE CLOUD | MI | 49349 | |
| 28144592 | NEWBAKER, KARIN | Address on file | | | | | | | |
| 28118360 | NEWBERRY TOWNSHIP POLICE DEPT | 1905 OLD TRAIL ROAD | | | | ETTERS | PA | 17319 | |
| 28144593 | NEWBILL, ALIYAH | Address on file | | | | | | | |
| 28118361 | NEWBILL, DEON | Address on file | | | | | | | |
| 28107927 | NEWBURGH ENLARGED CITY SCHOOL DISTRICT | SCHOOL TAX OFFICE | 124 GRAND STREET | | | NEWBURGH | NY | 12550 | |
| 28107928 | NEWBURGH ENLARGED CITY SD | SCHOOL TAX OFFICE | 124 GRAND STREET | | | NEWBURGH | NY | 12550 | |
| 28107929 | NEWBURGH PLAZA, LLC | C/O STUART FRANKEL DEVELOPMENT | 1334 MAPLELAWN | | | TROY | MI | 48084 | |
| 28118362 | NEWCAMP, KENNETH P | Address on file | | | | | | | |
| 28144594 | NEWCOMB, ALEISTER | Address on file | | | | | | | |
| 28144595 | NEWCOMB, CYNTHIA | Address on file | | | | | | | |
| 28096164 | NEWCOMER, NATHAN M | Address on file | | | | | | | |
| 28118363 | NEWCORP INC | 2217 LAKE AVE | | | | NORTH MUSKEGON | MI | 49445 | |
| 28162624 | NEWELL BRANDS DISTRIBUTION LLC | SUITE 1167 | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-1167 | |
| 28144596 | NEWELL, ABI | Address on file | | | | | | | |
| 28118365 | NEWELL, CANDICE | Address on file | | | | | | | |
| 28096165 | NEWELL, FITZROY E | Address on file | | | | | | | |
| 28144597 | NEWELL, LUCAS | Address on file | | | | | | | |
| 28144598 | NEWELL, MORGAN | Address on file | | | | | | | |
| 28144599 | NEWHOUSE, KIMBERLY | Address on file | | | | | | | |
| 28118367 | NEWKIRK, TAMI | Address on file | | | | | | | |
| 28144600 | NEWLAN, HAYLEE | Address on file | | | | | | | |
| 28144601 | NEWLAND, RORY | Address on file | | | | | | | |
| 28096166 | NEWLIN, LORI A | Address on file | | | | | | | |
| 28144602 | NEWLIN, PAUL | Address on file | | | | | | | |
| 28137099 | NEWLING, PAMELA | Address on file | | | | | | | |
| 28137100 | NEWMAN D'AMICO, LEEANNE | Address on file | | | | | | | |
| 28137101 | NEWMAN, ABIGAIL | Address on file | | | | | | | |
| 28137103 | NEWMAN, ALIANA | Address on file | | | | | | | |
| 28096167 | NEWMAN, ALISON T | Address on file | | | | | | | |
| 28164894 | NEWMAN, ANDREA R | Address on file | | | | | | | |
| 28164895 | NEWMAN, ANNE | Address on file | | | | | | | |
| 28137104 | NEWMAN, DYLAN | Address on file | | | | | | | |
| 28164896 | NEWMAN, JEFFREY | Address on file | | | | | | | |
| 28137105 | NEWMAN, JUSTINE | Address on file | | | | | | | |
| 28164897 | NEWMAN, LISA M | Address on file | | | | | | | |
| 28164898 | NEWMAN, SHARON L | Address on file | | | | | | | |
| 28164899 | NEWMAN, SHERRY A | Address on file | | | | | | | |
| 28137106 | NEWMAN, TAWNYA | Address on file | | | | | | | |
| 28137107 | NEWMAN, WILLARD | Address on file | | | | | | | |
| 28137108 | NEWMAN-ROLLER, LINDSAY | Address on file | | | | | | | |
| 28118369 | NEWMARK LLC | 100 CONIFER HILL DR | STE 402 | | | DANVERS | MA | 01923 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 726 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28118370 | NEWMARK PARTNERS, LP | PO BOX 412501 | | | | BOSTON | MA | 02241 | |
| 28137109 | NEWMARK, ANDREW | Address on file | | | | | | | |
| 28137110 | NEWNHAM, LISA | Address on file | | | | | | | |
| 28162625 | NEWPORT BOROUGH WATER AUTHORITY | 497 NORTH FRONT STREET | | | | NEWPORT | PA | 17074 | |
| 28162626 | NEWPORT FIRE DEPARTMENT | 11 SUNAPEE STREET | | | | NEWPORT | NH | 03773 | |
| 28162628 | NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 28162627 | NEWPORT NEWS WATERWORKS | PO BOX 979 | | | | NEWPORT NEWS | VA | 23607-0979 | |
| 28144603 | NEWPORT, ADDISON | Address on file | | | | | | | |
| 28144604 | NEWPORT, JENELLE | Address on file | | | | | | | |
| 28144605 | NEWSOM, JULIAN | Address on file | | | | | | | |
| 28144606 | NEWSOME, CAITLYN | Address on file | | | | | | | |
| 28144607 | NEWSOME, NICOLE | Address on file | | | | | | | |
| 28144608 | NEWSON, ADARYLL | Address on file | | | | | | | |
| 28164901 | NEWSON, HENRY | Address on file | | | | | | | |
| 28144609 | NEWTON, ANGELICA | Address on file | | | | | | | |
| 28118371 | NEWTON, HANNAH | Address on file | | | | | | | |
| 28164902 | NEWTON, JOSIE D | Address on file | | | | | | | |
| 28164903 | NEWTON, MATTHEW B | Address on file | | | | | | | |
| 28164904 | NEWTON, PAUL A | Address on file | | | | | | | |
| 28164905 | NEWTON, ROGER F | Address on file | | | | | | | |
| 28144610 | NEWTON, SARA | Address on file | | | | | | | |
| 28096168 | NEWTON, SAVANNAH Z | Address on file | | | | | | | |
| 28144611 | NEWTON, SHANNEN | Address on file | | | | | | | |
| 28162632 | NEWTOWN TOWNSHIP | 209 BISHOP HOLLOW ROAD | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28162631 | NEWTOWN TOWNSHIP | MARIE RICHARDS | PO BOX 372 | | | NEWTOWN SQUARE | PA | 19073 | |
| 28162634 | NEWTOWN TOWNSHIP MUNICIPAL AUTHORITY | 209 BISHOP HOLLOW ROAD | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28162633 | NEWTOWN TOWNSHIP MUNICIPAL AUTHORITY | PO BOX 464 | | | | PLEASANT GROVE | UT | 84062-0464 | |
| 28125291 | NEWYORK-PRESBYTERIAN/BROOKLYN METHODIST | 506 SIXTH ST | | | | BROOKLYN | NY | 11215 | |
| 28118396 | NEXXUS GROUP PUBLICATIONS | 500 CUMMINGS CENTER, STE 6100 | | | | BEVERLY | MA | 01915 | |
| 28096169 | NEY, DONNA M | Address on file | | | | | | | |
| 28144612 | NEYCH, CHRISTINE | Address on file | | | | | | | |
| 28107932 | NEZ PERCE COUNTY | PO BOX 896 | | | | LEWISTON | ID | 83501 | |
| 28168822 | NEZ PERCE COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1230 MAIN ST | | | LEWISTON | ID | 83501 | |
| 28144613 | NEZHA, ANXHELA | Address on file | | | | | | | |
| 28107938 | NFNY BUSINESS TRUST | C/O BENDERSON DEVELOPMENT CO. | 7978 COOPER CREEK BLVD, STE 100 | | | UNIVERSITY PARK | FL | 34201-0000 | |
| 28118397 | NFNY BUSINESS TRUST | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28096171 | NG YU, LISA | Address on file | | | | | | | |
| 28144614 | NG, ALVIN | Address on file | | | | | | | |
| 28096172 | NG, ANTHONY W | Address on file | | | | | | | |
| 28096173 | NG, BRYAN | Address on file | | | | | | | |
| 28096174 | NG, CHRISTINE | Address on file | | | | | | | |
| 28096175 | NG, CHUNG H | Address on file | | | | | | | |
| 28144615 | NG, COURTNEY | Address on file | | | | | | | |
| 28096176 | NG, DEANNA K | Address on file | | | | | | | |
| 28137111 | NG, ELISE | Address on file | | | | | | | |
| 28137112 | NG, EUNICE | Address on file | | | | | | | |
| 28096177 | NG, JEANNE | Address on file | | | | | | | |
| 28096178 | NG, JOSEPH | Address on file | | | | | | | |
| 28096179 | NG, KA-KIN | Address on file | | | | | | | |
| 28137113 | NG, LAURIE | Address on file | | | | | | | |
| 28137114 | NG, NATALIE | Address on file | | | | | | | |
| 28118398 | NG19 LP | 11720 EL CAMINO REAL, STE 250 | | | | SAN DIEGO | CA | 92130 | |
| 28137115 | NGA REH, PETER | Address on file | | | | | | | |
| 28096180 | NGARUIYA, EDWIN K | Address on file | | | | | | | |
| 28137116 | NGARUIYA, PATRICIA | Address on file | | | | | | | |
| 28137117 | NGEGBA, NINA | Address on file | | | | | | | |
| 28137118 | NGET, CHANSOLITA | Address on file | | | | | | | |
| 28096181 | NGET, SETH | Address on file | | | | | | | |
| 28137119 | NGETH, MILINEA | Address on file | | | | | | | |
| 28137120 | NGETH, SARAH | Address on file | | | | | | | |
| 28096182 | NGHIEM, DANIEL M | Address on file | | | | | | | |
| 28096183 | NGHIEM, JASON B | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28096184 | NGHIEM-ALTOMARI, ROBYN M | Address on file | | | | | | | |
| 28137121 | NGO BIKOND, LOUISE FALLONE FLORE | Address on file | | | | | | | |
| 28137122 | NGO, ANNIE | Address on file | | | | | | | |
| 28144616 | NGO, DIANA | Address on file | | | | | | | |
| 28144617 | NGO, HUONG | Address on file | | | | | | | |
| 28144618 | NGO, KATE THUY VY | Address on file | | | | | | | |
| 28144619 | NGO, LAN PHUONG | Address on file | | | | | | | |
| 28118399 | NGO, PHU | Address on file | | | | | | | |
| 28096185 | NGO, PHUONG L | Address on file | | | | | | | |
| 28096186 | NGO, ROGER H | Address on file | | | | | | | |
| 28096187 | NGO, SHIRLEY | Address on file | | | | | | | |
| 28096188 | NGO, THOMAS T | Address on file | | | | | | | |
| 28096189 | NGO, TRONG T | Address on file | | | | | | | |
| 28096190 | NGO, TUONGVAN | Address on file | | | | | | | |
| 28096191 | NGO, UYEN H | Address on file | | | | | | | |
| 28144620 | NGO, VICKY | Address on file | | | | | | | |
| 28144621 | NGOM, MALICK | Address on file | | | | | | | |
| 28096192 | NGOMA, DARLIN S | Address on file | | | | | | | |
| 28118400 | NGOMA, DEJULYS | Address on file | | | | | | | |
| 28096193 | NGONGA, FERDINAND P | Address on file | | | | | | | |
| 28096194 | NGUFUA, EUGINE N | Address on file | | | | | | | |
| 28118401 | NGUGI, ALBERT | Address on file | | | | | | | |
| 28118402 | NGUY, LINA | Address on file | | | | | | | |
| 28096195 | NGUY, THIEN PHU | Address on file | | | | | | | |
| 28096196 | NGUY, THIEN TU L | Address on file | | | | | | | |
| 28096197 | NGUYEN, ADENA H | Address on file | | | | | | | |
| 28144622 | NGUYEN, AIDAN | Address on file | | | | | | | |
| 28144623 | NGUYEN, ALEX | Address on file | | | | | | | |
| 28144624 | NGUYEN, ALYSA | Address on file | | | | | | | |
| 28144625 | NGUYEN, ALYSSA | Address on file | | | | | | | |
| 28096198 | NGUYEN, AMY H | Address on file | | | | | | | |
| 28096199 | NGUYEN, AN D | Address on file | | | | | | | |
| 28096200 | NGUYEN, AN THU | Address on file | | | | | | | |
| 28096201 | NGUYEN, ANA T | Address on file | | | | | | | |
| 28096202 | NGUYEN, ANDRE D | Address on file | | | | | | | |
| 28118403 | NGUYEN, ANDREW | Address on file | | | | | | | |
| 28096203 | NGUYEN, ANDY M | Address on file | | | | | | | |
| 28096204 | NGUYEN, ANDY SI T | Address on file | | | | | | | |
| 28144626 | NGUYEN, ANGELA | Address on file | | | | | | | |
| 28118405 | NGUYEN, ANH | Address on file | | | | | | | |
| 28118404 | NGUYEN, ANH | Address on file | | | | | | | |
| 28144627 | NGUYEN, ANH | Address on file | | | | | | | |
| 28144628 | NGUYEN, ANH MAI VY | Address on file | | | | | | | |
| 28096205 | NGUYEN, ANH THU H | Address on file | | | | | | | |
| 28096206 | NGUYEN, ANHTHU T | Address on file | | | | | | | |
| 28137123 | NGUYEN, ANNA | Address on file | | | | | | | |
| 28096207 | NGUYEN, ANNA H | Address on file | | | | | | | |
| 28096208 | NGUYEN, ANNIE U | Address on file | | | | | | | |
| 28118406 | NGUYEN, ANTHONY | Address on file | | | | | | | |
| 28096209 | NGUYEN, ANTHONY V | Address on file | | | | | | | |
| 28096210 | NGUYEN, AUSTIN T | Address on file | | | | | | | |
| 28137124 | NGUYEN, BAO-LINH | Address on file | | | | | | | |
| 28137125 | NGUYEN, BICH TRAN | Address on file | | | | | | | |
| 28137126 | NGUYEN, BICHTRAM | Address on file | | | | | | | |
| 28096211 | NGUYEN, BICHTUYEN T | Address on file | | | | | | | |
| 28137127 | NGUYEN, BRIAN | Address on file | | | | | | | |
| 28096212 | NGUYEN, BRIAN V | Address on file | | | | | | | |
| 28096213 | NGUYEN, CAMILLE Q | Address on file | | | | | | | |
| 28137128 | NGUYEN, CHANNY | Address on file | | | | | | | |
| 28137129 | NGUYEN, CHAU | Address on file | | | | | | | |
| 28137130 | NGUYEN, CHINH | Address on file | | | | | | | |
| 28118407 | NGUYEN, CHRIS | Address on file | | | | | | | |
| 28137131 | NGUYEN, CHRISTINA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 728 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28096214 | NGUYEN, CHRISTINA | Address on file | | | | | | | |
| 28096215 | NGUYEN, CHRISTINA V | Address on file | | | | | | | |
| 28118408 | NGUYEN, CHRISTINE | Address on file | | | | | | | |
| 28096216 | NGUYEN, CHRISTINE N | Address on file | | | | | | | |
| 28096217 | NGUYEN, CHRISTOPHER C | Address on file | | | | | | | |
| 28137132 | NGUYEN, CHRISTY | Address on file | | | | | | | |
| 28096218 | NGUYEN, CHUONG H | Address on file | | | | | | | |
| 28137133 | NGUYEN, CYNTHIA | Address on file | | | | | | | |
| 28137134 | NGUYEN, DAMIAN | Address on file | | | | | | | |
| 28118409 | NGUYEN, DAN | Address on file | | | | | | | |
| 28144629 | NGUYEN, DAN | Address on file | | | | | | | |
| 28096219 | NGUYEN, DANG T | Address on file | | | | | | | |
| 28096220 | NGUYEN, DANNY | Address on file | | | | | | | |
| 28144631 | NGUYEN, DAVID | Address on file | | | | | | | |
| 28144630 | NGUYEN, DAVID | Address on file | | | | | | | |
| 28144632 | NGUYEN, DEBORAH | Address on file | | | | | | | |
| 28096221 | NGUYEN, DEREK | Address on file | | | | | | | |
| 28144633 | NGUYEN, DIEM KIEU | Address on file | | | | | | | |
| 28096222 | NGUYEN, DIEN D | Address on file | | | | | | | |
| 28144634 | NGUYEN, DOANTHUY | Address on file | | | | | | | |
| 28118410 | NGUYEN, DUY | Address on file | | | | | | | |
| 28096223 | NGUYEN, ELIZABETH A | Address on file | | | | | | | |
| 28144635 | NGUYEN, EMILY | Address on file | | | | | | | |
| 28144636 | NGUYEN, EMILY | Address on file | | | | | | | |
| 28144637 | NGUYEN, ERIC | Address on file | | | | | | | |
| 28096224 | NGUYEN, ETHAN D | Address on file | | | | | | | |
| 28096225 | NGUYEN, EVELYN D | Address on file | | | | | | | |
| 28118411 | NGUYEN, HA | Address on file | | | | | | | |
| 28096226 | NGUYEN, HA CHAU L | Address on file | | | | | | | |
| 28096227 | NGUYEN, HA T | Address on file | | | | | | | |
| 28144638 | NGUYEN, HANG | Address on file | | | | | | | |
| 28144639 | NGUYEN, HANG | Address on file | | | | | | | |
| 28096228 | NGUYEN, HANG H | Address on file | | | | | | | |
| 28144640 | NGUYEN, HENRY | Address on file | | | | | | | |
| 28096229 | NGUYEN, HIEN-HOA | Address on file | | | | | | | |
| 28096230 | NGUYEN, HIEP | Address on file | | | | | | | |
| 28144641 | NGUYEN, HIEU | Address on file | | | | | | | |
| 28137135 | NGUYEN, HILLARY DIEM | Address on file | | | | | | | |
| 28137136 | NGUYEN, HOA | Address on file | | | | | | | |
| 28096231 | NGUYEN, HOAGAM T | Address on file | | | | | | | |
| 28096232 | NGUYEN, HOANG M | Address on file | | | | | | | |
| 28118412 | NGUYEN, HONG ANH | Address on file | | | | | | | |
| 28118413 | NGUYEN, HUE K | Address on file | | | | | | | |
| 28118414 | NGUYEN, HUNG | Address on file | | | | | | | |
| 28137137 | NGUYEN, HUONG | Address on file | | | | | | | |
| 30519251 | NGUYEN, HUONG | Address on file | | | | | | | |
| 28096233 | NGUYEN, HUONG X | Address on file | | | | | | | |
| 28137138 | NGUYEN, HUY | Address on file | | | | | | | |
| 28096234 | NGUYEN, HUY H | Address on file | | | | | | | |
| 28096235 | NGUYEN, HUYEN T | Address on file | | | | | | | |
| 28137139 | NGUYEN, HUYEN-THI | Address on file | | | | | | | |
| 28096236 | NGUYEN, IVY | Address on file | | | | | | | |
| 28096237 | NGUYEN, JACK X | Address on file | | | | | | | |
| 28096238 | NGUYEN, JACQUELINE T | Address on file | | | | | | | |
| 28137140 | NGUYEN, JADELYN | Address on file | | | | | | | |
| 28137141 | NGUYEN, JAMES | Address on file | | | | | | | |
| 28096239 | NGUYEN, JAMES H | Address on file | | | | | | | |
| 28137143 | NGUYEN, JAMIE | Address on file | | | | | | | |
| 28118415 | NGUYEN, JASMINE | Address on file | | | | | | | |
| 28096240 | NGUYEN, JAYME D | Address on file | | | | | | | |
| 28096241 | NGUYEN, JENNIFER | Address on file | | | | | | | |
| 28137144 | NGUYEN, JENNIFER | Address on file | | | | | | | |
| 28096242 | NGUYEN, JENNIFER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 729 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28137146 | NGUYEN, JENNIFER | Address on file | | | | | | | |
| 28137145 | NGUYEN, JENNIFER | Address on file | | | | | | | |
| 28144642 | NGUYEN, JENNY | Address on file | | | | | | | |
| 28096243 | NGUYEN, JENNY K | Address on file | | | | | | | |
| 28096244 | NGUYEN, JENNY P | Address on file | | | | | | | |
| 28096245 | NGUYEN, JESSICA | Address on file | | | | | | | |
| 28096246 | NGUYEN, JESSICA P | Address on file | | | | | | | |
| 28144643 | NGUYEN, JIMMY | Address on file | | | | | | | |
| 28096247 | NGUYEN, JOAN | Address on file | | | | | | | |
| 28096248 | NGUYEN, JOANNE P | Address on file | | | | | | | |
| 28096249 | NGUYEN, JOHN H | Address on file | | | | | | | |
| 28144644 | NGUYEN, JOHNNY | Address on file | | | | | | | |
| 28096250 | NGUYEN, JONATHAN A | Address on file | | | | | | | |
| 28096251 | NGUYEN, JONATHAN T | Address on file | | | | | | | |
| 28118416 | NGUYEN, JORDAN | Address on file | | | | | | | |
| 28096252 | NGUYEN, JORDAN T | Address on file | | | | | | | |
| 28096253 | NGUYEN, JOSEPHINE M | Address on file | | | | | | | |
| 28144645 | NGUYEN, JOSHUA | Address on file | | | | | | | |
| 28118417 | NGUYEN, JULIE | Address on file | | | | | | | |
| 28096254 | NGUYEN, JUSTIN B | Address on file | | | | | | | |
| 28096255 | NGUYEN, KACY | Address on file | | | | | | | |
| 28096256 | NGUYEN, KADEY K | Address on file | | | | | | | |
| 28096257 | NGUYEN, KATHERINE H | Address on file | | | | | | | |
| 28144646 | NGUYEN, KATHLEEN | Address on file | | | | | | | |
| 28096258 | NGUYEN, KATHY | Address on file | | | | | | | |
| 28096259 | NGUYEN, KATHY X | Address on file | | | | | | | |
| 28096260 | NGUYEN, KELLY | Address on file | | | | | | | |
| 28144647 | NGUYEN, KEN | Address on file | | | | | | | |
| 28118418 | NGUYEN, KEVIN | Address on file | | | | | | | |
| 28096261 | NGUYEN, KEVIN K | Address on file | | | | | | | |
| 28144648 | NGUYEN, KHANG | Address on file | | | | | | | |
| 28144650 | NGUYEN, KHANH | Address on file | | | | | | | |
| 28144649 | NGUYEN, KHANH | Address on file | | | | | | | |
| 28096262 | NGUYEN, KHANHTRANG D | Address on file | | | | | | | |
| 28096263 | NGUYEN, KHOA D | Address on file | | | | | | | |
| 28096264 | NGUYEN, KHUONG L | Address on file | | | | | | | |
| 28144651 | NGUYEN, KIM | Address on file | | | | | | | |
| 30519436 | NGUYEN, KIM KATHY | Address on file | | | | | | | |
| 28096265 | NGUYEN, KIM KATHY T | Address on file | | | | | | | |
| 28144652 | NGUYEN, KIMBERLEY | Address on file | | | | | | | |
| 28096266 | NGUYEN, KIM-DUNG T | Address on file | | | | | | | |
| 28096267 | NGUYEN, KIM-LOAN T | Address on file | | | | | | | |
| 28144653 | NGUYEN, LAC | Address on file | | | | | | | |
| 28137147 | NGUYEN, LAN | Address on file | | | | | | | |
| 28144654 | NGUYEN, LAN | Address on file | | | | | | | |
| 28096268 | NGUYEN, LAN P | Address on file | | | | | | | |
| 28118419 | NGUYEN, LANA T | Address on file | | | | | | | |
| 28096269 | NGUYEN, LANGIAO T | Address on file | | | | | | | |
| 28137148 | NGUYEN, LAURA | Address on file | | | | | | | |
| 28096270 | NGUYEN, LE B | Address on file | | | | | | | |
| 28118420 | NGUYEN, LESLIE | Address on file | | | | | | | |
| 28096271 | NGUYEN, LIEN-CHAU H | Address on file | | | | | | | |
| 28096272 | NGUYEN, LIEU | Address on file | | | | | | | |
| 28096273 | NGUYEN, LILIAN M | Address on file | | | | | | | |
| 28137149 | NGUYEN, LILLIAN | Address on file | | | | | | | |
| 28096274 | NGUYEN, LILLIAN T | Address on file | | | | | | | |
| 28137150 | NGUYEN, LILY | Address on file | | | | | | | |
| 28137151 | NGUYEN, LINDA | Address on file | | | | | | | |
| 28137152 | NGUYEN, LINDA | Address on file | | | | | | | |
| 28096275 | NGUYEN, LOC H | Address on file | | | | | | | |
| 28096276 | NGUYEN, LOC H | Address on file | | | | | | | |
| 28137153 | NGUYEN, LONG | Address on file | | | | | | | |
| 28096277 | NGUYEN, LUONG | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28118421 | NGUYEN, LYNDA | Address on file | | | | | | | |
| 28096278 | NGUYEN, LYNN | Address on file | | | | | | | |
| 28096279 | NGUYEN, LYNN H | Address on file | | | | | | | |
| 28118422 | NGUYEN, MADISON | Address on file | | | | | | | |
| 28137154 | NGUYEN, MAI | Address on file | | | | | | | |
| 28118423 | NGUYEN, MARIA | Address on file | | | | | | | |
| 28137155 | NGUYEN, MEGAN | Address on file | | | | | | | |
| 28137156 | NGUYEN, MELISA MARIE | Address on file | | | | | | | |
| 28137157 | NGUYEN, MELISSA | Address on file | | | | | | | |
| 28137158 | NGUYEN, MICHELLE | Address on file | | | | | | | |
| 28118424 | NGUYEN, MICHELLE | Address on file | | | | | | | |
| 28096280 | NGUYEN, MICHELLE T | Address on file | | | | | | | |
| 28096281 | NGUYEN, MINH H | Address on file | | | | | | | |
| 28096282 | NGUYEN, MINH THUOC T | Address on file | | | | | | | |
| 28144655 | NGUYEN, MINH TRIET | Address on file | | | | | | | |
| 28144656 | NGUYEN, MINH-THY | Address on file | | | | | | | |
| 28118425 | NGUYEN, MY TRANG TIFFANY | Address on file | | | | | | | |
| 28096283 | NGUYEN, MY-AN H | Address on file | | | | | | | |
| 28096284 | NGUYEN, NAM | Address on file | | | | | | | |
| 28096285 | NGUYEN, NAM P | Address on file | | | | | | | |
| 28096286 | NGUYEN, NANCY | Address on file | | | | | | | |
| 28096287 | NGUYEN, NANCY T | Address on file | | | | | | | |
| 28096288 | NGUYEN, NGAN T | Address on file | | | | | | | |
| 28144657 | NGUYEN, NGOC | Address on file | | | | | | | |
| 28096289 | NGUYEN, NGOC A | Address on file | | | | | | | |
| 28096290 | NGUYEN, NGOC HAN T | Address on file | | | | | | | |
| 28096291 | NGUYEN, NGUYEN-KHOI D | Address on file | | | | | | | |
| 28144658 | NGUYEN, NHAN | Address on file | | | | | | | |
| 28096292 | NGUYEN, NHAT T | Address on file | | | | | | | |
| 28144659 | NGUYEN, NHI HONG | Address on file | | | | | | | |
| 28096293 | NGUYEN, NHU P | Address on file | | | | | | | |
| 28096294 | NGUYEN, NHU T | Address on file | | | | | | | |
| 28096295 | NGUYEN, NICHOLAS D | Address on file | | | | | | | |
| 28096296 | NGUYEN, NIKI H | Address on file | | | | | | | |
| 28096297 | NGUYEN, NIKKI T | Address on file | | | | | | | |
| 28096298 | NGUYEN, OANH H | Address on file | | | | | | | |
| 28144660 | NGUYEN, PAUL | Address on file | | | | | | | |
| 28144661 | NGUYEN, PETER | Address on file | | | | | | | |
| 28096299 | NGUYEN, PETER D | Address on file | | | | | | | |
| 28144662 | NGUYEN, PETER MINH | Address on file | | | | | | | |
| 28096300 | NGUYEN, PHAT H | Address on file | | | | | | | |
| 28118426 | NGUYEN, PHONG | Address on file | | | | | | | |
| 28096301 | NGUYEN, PHU B | Address on file | | | | | | | |
| 28118427 | NGUYEN, PHUC THUYEN BINH | Address on file | | | | | | | |
| 28118428 | NGUYEN, PHUONG | Address on file | | | | | | | |
| 28096302 | NGUYEN, PHUONG N | Address on file | | | | | | | |
| 28118429 | NGUYEN, PHUONG QUYNH L | Address on file | | | | | | | |
| 28096303 | NGUYEN, PHUONG-ANH | Address on file | | | | | | | |
| 28096304 | NGUYEN, POLLY | Address on file | | | | | | | |
| 28144663 | NGUYEN, QUANG | Address on file | | | | | | | |
| 28096305 | NGUYEN, QUANG D | Address on file | | | | | | | |
| 28144664 | NGUYEN, QUINCY | Address on file | | | | | | | |
| 28118430 | NGUYEN, QUY | Address on file | | | | | | | |
| 28118431 | NGUYEN, QUY | Address on file | | | | | | | |
| 28118432 | NGUYEN, QUYNHMAI | Address on file | | | | | | | |
| 28118433 | NGUYEN, QUYNH-MAI K | Address on file | | | | | | | |
| 28144665 | NGUYEN, RAYMOND | Address on file | | | | | | | |
| 28096306 | NGUYEN, RYAN L | Address on file | | | | | | | |
| 28096307 | NGUYEN, SEAN O | Address on file | | | | | | | |
| 28144666 | NGUYEN, SON | Address on file | | | | | | | |
| 28096308 | NGUYEN, SONDRA A | Address on file | | | | | | | |
| 28144667 | NGUYEN, SONYA | Address on file | | | | | | | |
| 28137160 | NGUYEN, SOPHIE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28137159 | NGUYEN, SOPHIE | Address on file | | | | | | | |
| 28118434 | NGUYEN, STELLA | Address on file | | | | | | | |
| 28137161 | NGUYEN, STEPHANIE | Address on file | | | | | | | |
| 28118435 | NGUYEN, STEPHEN | Address on file | | | | | | | |
| 28137162 | NGUYEN, STEVEN | Address on file | | | | | | | |
| 28118436 | NGUYEN, SUMMER | Address on file | | | | | | | |
| 28137163 | NGUYEN, TAM | Address on file | | | | | | | |
| 28137164 | NGUYEN, TAM | Address on file | | | | | | | |
| 28096309 | NGUYEN, TAM H | Address on file | | | | | | | |
| 28096310 | NGUYEN, TAM P | Address on file | | | | | | | |
| 28137165 | NGUYEN, TAMMY | Address on file | | | | | | | |
| 28096311 | NGUYEN, TAMMY-THUYET T | Address on file | | | | | | | |
| 28096312 | NGUYEN, TAN T | Address on file | | | | | | | |
| 28096313 | NGUYEN, TERESA B | Address on file | | | | | | | |
| 28137166 | NGUYEN, THAI | Address on file | | | | | | | |
| 28096314 | NGUYEN, THAI T | Address on file | | | | | | | |
| 28096315 | NGUYEN, THANHLAN T | Address on file | | | | | | | |
| 28096316 | NGUYEN, THANHNHAT | Address on file | | | | | | | |
| 28137167 | NGUYEN, THAO | Address on file | | | | | | | |
| 28096317 | NGUYEN, THAO NGOC H | Address on file | | | | | | | |
| 28096318 | NGUYEN, THERESE R | Address on file | | | | | | | |
| 28118437 | NGUYEN, THI NGA | Address on file | | | | | | | |
| 28096319 | NGUYEN, THI THU NHI | Address on file | | | | | | | |
| 28096320 | NGUYEN, THI THUY V | Address on file | | | | | | | |
| 28096321 | NGUYEN, THONG H | Address on file | | | | | | | |
| 28137169 | NGUYEN, THU | Address on file | | | | | | | |
| 28137168 | NGUYEN, THU | Address on file | | | | | | | |
| 28096322 | NGUYEN, THU A | Address on file | | | | | | | |
| 28096323 | NGUYEN, THUY | Address on file | | | | | | | |
| 28096324 | NGUYEN, THUY N | Address on file | | | | | | | |
| 28096325 | NGUYEN, THUY T | Address on file | | | | | | | |
| 28137170 | NGUYEN, THUY-MY | Address on file | | | | | | | |
| 28096326 | NGUYEN, THUYTRANG | Address on file | | | | | | | |
| 28096327 | NGUYEN, TIEN B | Address on file | | | | | | | |
| 28096328 | NGUYEN, TIEUMY H | Address on file | | | | | | | |
| 28118438 | NGUYEN, TIFFANY | Address on file | | | | | | | |
| 28096329 | NGUYEN, TIFFANY T | Address on file | | | | | | | |
| 28144668 | NGUYEN, TIMOTHY | Address on file | | | | | | | |
| 28144669 | NGUYEN, TIN | Address on file | | | | | | | |
| 28096330 | NGUYEN, TRACEY T | Address on file | | | | | | | |
| 28096331 | NGUYEN, TRAGIANG THI | Address on file | | | | | | | |
| 28096332 | NGUYEN, TRAM N | Address on file | | | | | | | |
| 28096333 | NGUYEN, TRAN T | Address on file | | | | | | | |
| 28096334 | NGUYEN, TRANG DAI N | Address on file | | | | | | | |
| 28096335 | NGUYEN, TRANG H | Address on file | | | | | | | |
| 28096336 | NGUYEN, TRANG N | Address on file | | | | | | | |
| 28096337 | NGUYEN, TRANG T | Address on file | | | | | | | |
| 28144670 | NGUYEN, TRISTY | Address on file | | | | | | | |
| 28144671 | NGUYEN, TRUC | Address on file | | | | | | | |
| 28144672 | NGUYEN, TRUNG | Address on file | | | | | | | |
| 28096338 | NGUYEN, TRUNG N | Address on file | | | | | | | |
| 28144673 | NGUYEN, TUAN | Address on file | | | | | | | |
| 28096339 | NGUYEN, TUAN H | Address on file | | | | | | | |
| 28096340 | NGUYEN, TUAN H | Address on file | | | | | | | |
| 28118439 | NGUYEN, TUNG | Address on file | | | | | | | |
| 28118440 | NGUYEN, TUYEN | Address on file | | | | | | | |
| 28096341 | NGUYEN, TUYEN T | Address on file | | | | | | | |
| 28144674 | NGUYEN, UYEN | Address on file | | | | | | | |
| 28144675 | NGUYEN, UYEN | Address on file | | | | | | | |
| 28096342 | NGUYEN, UYEN N | Address on file | | | | | | | |
| 28144676 | NGUYEN, VAN | Address on file | | | | | | | |
| 28118441 | NGUYEN, VAN ANH | Address on file | | | | | | | |
| 28096343 | NGUYEN, VI T | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 732 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28096344 | NGUYEN, VINCENT V | Address on file | | | | | | | |
| 28096345 | NGUYEN, VINH P | Address on file | | | | | | | |
| 28118442 | NGUYEN, VO MINH KHUE | Address on file | | | | | | | |
| 28096346 | NGUYEN, VU | Address on file | | | | | | | |
| 28096347 | NGUYEN, VU | Address on file | | | | | | | |
| 28118443 | NGUYEN, VY | Address on file | | | | | | | |
| 28144677 | NGUYEN, VY | Address on file | | | | | | | |
| 28096348 | NGUYEN, VY A | Address on file | | | | | | | |
| 28096349 | NGUYEN, VYVY T | Address on file | | | | | | | |
| 28144679 | NGUYEN, WILLIAM | Address on file | | | | | | | |
| 28144678 | NGUYEN, WILLIAM | Address on file | | | | | | | |
| 28144680 | NGUYEN, XUAN THAO | Address on file | | | | | | | |
| 28096350 | NGUYEN, XUAN THU T | Address on file | | | | | | | |
| 28137171 | NGUYEN, XUAN TRANG | Address on file | | | | | | | |
| 28096351 | NGUYEN, YEN | Address on file | | | | | | | |
| 28137172 | NGUYEN, YVONNE | Address on file | | | | | | | |
| 28137173 | NGUYEN, ZAIN | Address on file | | | | | | | |
| 28107940 | NGUYEN/BALLATO | Address on file | | | | | | | |
| 28096352 | NGUYEN-DANG, JULIA H | Address on file | | | | | | | |
| 28137174 | NGUYENLE, VICTORIA | Address on file | | | | | | | |
| 28125296 | NH HEALTHY FAMILIES | 2 EXECUTIVE PARK DRIVE | | | | BEDFORD | NH | 03110 | |
| 28096353 | NHAN, JANET T | Address on file | | | | | | | |
| 28137175 | NHIWATIWA, RUDO | Address on file | | | | | | | |
| 28118444 | NHOUNG, KENNARY | Address on file | | | | | | | |
| 28125300 | NHS U.S. LLC | 1007 US HIGHWAY 202/206 BLDG JR2 | | | | BRIDGEWATER | NJ | 08807 | |
| 30263028 | NHS U.S. LLC | CHECKERBOARD SQUARE | ATTN: LEGAL DEPARTMENT | | | ST. LOUIS | MO | 63134 | |
| 28125298 | NHS U.S. LLC | CHECKERBOARD SQUARE | | | | ST. LOUIS | MO | 63134 | |
| 28118445 | NHS U.S. LLC | PO BOX 843398 | | | | DALLAS | TX | 75284-3398 | |
| 28096354 | NHS US, LLC | ATTN: NANCY REYNOSO | 30500 BAINBRIDGE ROAD | | | SOLON | OH | 44139 | |
| 28166075 | NHTMA | 4130 TURNER VALLEY RD | | | | NORTH HUNTINGDON | PA | 15642 | |
| 28168023 | NI, JOANNE | Address on file | | | | | | | |
| 28137176 | NIADA, ISMAEL | Address on file | | | | | | | |
| 28166076 | NIAGARA COUNTY SHERIFF | PO BOX 496 | | | | LOCKPORT | NY | 14095 | |
| 28163238 | NIAGARA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 175 HAWLEY ST, 1ST FLOOR | | | LOCKPORT | NY | 14095 | |
| 28162935 | NIAGARA FALLS MEMORIAL MED CTR | 621 10TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 28125301 | NIAGARA FALLS MEMORIAL MEDICAL CENTER | BARRETT LAW GROUP PA | JOHN (DON) W BARRETT | 404 COURT SQUARE NORTH | PO BOX 927 | LEXINGTON | MS | 39095 | |
| 29959192 | NIAGARA FALLS MEMORIAL MEDICAL CENTER | C/O RICHARD G. BRAUN JR | 621-10TH ST | | | NIAGARA FALLS | NY | 14301 | |
| 28166078 | NIAGARA FALLS SCHOOL DISTRICT TREASURER | ATTN: BILLING & COLLECTION DIV, #109 | 745 MAIN ST. PO BOX 69 | | | NIAGARA FALLS | NY | 14302-0069 | |
| 28166080 | NIAGARA FALLS WATER BOARD, NY | PO BOX 1950 | | | | NIAGARA FALLS | NY | 14302-1950 | |
| 28166079 | NIAGARA FALLS WATER BOARD, NY | WATER TREATMENT PLANT | 5815 BUFFALO AVENUE | | | NIAGARA FALLS | NY | 14304 | |
| 28168024 | NIALLON, CATHERINE E CLARK | Address on file | | | | | | | |
| 28168028 | NICAR INTERNATIONAL | ISABELLE RAYMOND | 17975 RUE DES GOUVERNEURS | | | MIRABEL | QC | J7J 2K7 | CANADA |
| 28137178 | NICART, NOYLAN | Address on file | | | | | | | |
| 28162936 | NICASTRO, JOSEPH W | Address on file | | | | | | | |
| 28137180 | NICASTRO, NICOLETTE | Address on file | | | | | | | |
| 28118446 | NICE PAK PRODUCTS | NICE PAK COLLECTIONS | PO BOX 713227 | | | CHICAGO | IL | 60677-1227 | |
| 28137181 | NICE, LILLIAN | Address on file | | | | | | | |
| 28137182 | NICHINIELLO, KAREN | Address on file | | | | | | | |
| 28118447 | NICHOLAS KARTSONAS | Address on file | | | | | | | |
| 28162937 | NICHOLAS KARTSONAS | Address on file | | | | | | | |
| 28144681 | NICHOLAS, ALEXIA | Address on file | | | | | | | |
| 28144682 | NICHOLAS, ANGEL | Address on file | | | | | | | |
| 28144683 | NICHOLAS, DEQUAN | Address on file | | | | | | | |
| 28118448 | NICHOLAS, HARRIET | Address on file | | | | | | | |
| 28144684 | NICHOLAS, VINCENT | Address on file | | | | | | | |
| 28162938 | NICHOLLS, SHARI L | Address on file | | | | | | | |
| 28118449 | NICHOLS, ABBY | Address on file | | | | | | | |
| 28144685 | NICHOLS, AL | Address on file | | | | | | | |
| 28162939 | NICHOLS, ARIANA P | Address on file | | | | | | | |
| 28162940 | NICHOLS, ARLENE G | Address on file | | | | | | | |
| 28144686 | NICHOLS, ARTHUR | Address on file | | | | | | | |
| 28162941 | NICHOLS, DONNA R | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 733 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28144687 | NICHOLS, GIANNA | Address on file | | | | | | | |
| 28118450 | NICHOLS, JEREMIAH L | Address on file | | | | | | | |
| 28162942 | NICHOLS, JOVANA L | Address on file | | | | | | | |
| 28144688 | NICHOLS, KAYLA | Address on file | | | | | | | |
| 28162943 | NICHOLS, KEVIN P | Address on file | | | | | | | |
| 28162944 | NICHOLS, KRISTI M | Address on file | | | | | | | |
| 28162945 | NICHOLS, LISA A | Address on file | | | | | | | |
| 28162946 | NICHOLS, LUCAS K | Address on file | | | | | | | |
| 28118451 | NICHOLS, MAYA | Address on file | | | | | | | |
| 28144689 | NICHOLS, MELISSA | Address on file | | | | | | | |
| 28144690 | NICHOLS, MICHAEL | Address on file | | | | | | | |
| 28144691 | NICHOLS, MIKE | Address on file | | | | | | | |
| 28118452 | NICHOLS, NATHAN | Address on file | | | | | | | |
| 28096355 | NICHOLS, OLIVIA K | Address on file | | | | | | | |
| 28144692 | NICHOLS, SCOTT | Address on file | | | | | | | |
| 28144693 | NICHOLS, SHANA | Address on file | | | | | | | |
| 28137183 | NICHOLS, SHAYNA | Address on file | | | | | | | |
| 28137184 | NICHOLS, STEPHANIE | Address on file | | | | | | | |
| 28137185 | NICHOLS, ZOE | Address on file | | | | | | | |
| 28137186 | NICHOLSON, ALEXANDRA | Address on file | | | | | | | |
| 28137187 | NICHOLSON, AMIRA | Address on file | | | | | | | |
| 28118453 | NICHOLSON, BETHANY | Address on file | | | | | | | |
| 30519653 | NICHOLSON, BREANNA | Address on file | | | | | | | |
| 28096356 | NICHOLSON, BREANNA C | Address on file | | | | | | | |
| 28137188 | NICHOLSON, DEBRA | Address on file | | | | | | | |
| 28137189 | NICHOLSON, ELIZABETH | Address on file | | | | | | | |
| 28096357 | NICHOLSON, ELIZABETH R | Address on file | | | | | | | |
| 28096358 | NICHOLSON, IRENE E | Address on file | | | | | | | |
| 28137190 | NICHOLSON, JERE | Address on file | | | | | | | |
| 28096359 | NICHOLSON, NICOLE J | Address on file | | | | | | | |
| 28137191 | NICHOLSON, NOAH | Address on file | | | | | | | |
| 28137192 | NICHOLSON, SARAH | Address on file | | | | | | | |
| 28096360 | NICHOLSON, SUSAN R | Address on file | | | | | | | |
| 28096361 | NICHTER, KIM | Address on file | | | | | | | |
| 28137193 | NICHUALS, KASSANDRA | Address on file | | | | | | | |
| 28137194 | NICKEL, BRIANNE | Address on file | | | | | | | |
| 28118454 | NICKEL, NEVAEH | Address on file | | | | | | | |
| 28096362 | NICKELS, MELISSA L | Address on file | | | | | | | |
| 28096363 | NICKENS, ALEXANDRIA S | Address on file | | | | | | | |
| 28096364 | NICKEY, ADAM J | Address on file | | | | | | | |
| 28096365 | NICKLAS, MELISSA J | Address on file | | | | | | | |
| 28144694 | NICKLE, ALEXANDRIA | Address on file | | | | | | | |
| 28096366 | NICKLE, PATRICK T | Address on file | | | | | | | |
| 28144695 | NICKOLS, STEVEN | Address on file | | | | | | | |
| 28144696 | NICKOLSON, MELANIE | Address on file | | | | | | | |
| 28144697 | NICKS, GAVIN | Address on file | | | | | | | |
| 28144698 | NICOL, DAVID | Address on file | | | | | | | |
| 28096367 | NICOL, JESSE A | Address on file | | | | | | | |
| 28144699 | NICOLAI, CRYSTAL | Address on file | | | | | | | |
| 28107941 | NICOLAS & DELORES HRISCA | Address on file | | | | | | | |
| 28144700 | NICOLAS, MELISSA | Address on file | | | | | | | |
| 28096368 | NICOLI, ANNE K | Address on file | | | | | | | |
| 28144701 | NICOLL LOPEZ, JACKELINE | Address on file | | | | | | | |
| 28144702 | NICOLL, JOCELYN | Address on file | | | | | | | |
| 28096369 | NICOPULOS, XAVIER E | Address on file | | | | | | | |
| 30519656 | NICOSIA, ANDREW | Address on file | | | | | | | |
| 28096370 | NICOSIA, ANDREW R | Address on file | | | | | | | |
| 28144703 | NICOSIA, MICHELLE | Address on file | | | | | | | |
| 28144704 | NICOUD, RICKETTA | Address on file | | | | | | | |
| 28144705 | NICOVIC, ALEXANDER | Address on file | | | | | | | |
| 28096371 | NIDA, JASMINE M | Address on file | | | | | | | |
| 28144706 | NIDA, SIERRA | Address on file | | | | | | | |
| 28096372 | NIDES, PATTY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 734 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28096373 | NIDIFFER, DANIELLE M | Address on file | | | | | | | |
| 28137195 | NIEBAUER, JAMES | Address on file | | | | | | | |
| 28137196 | NIEBAUER, MANILYN | Address on file | | | | | | | |
| 28096374 | NIECE, ERIC | Address on file | | | | | | | |
| 28137197 | NIEDER, JOSHUA | Address on file | | | | | | | |
| 28118455 | NIEDERMEYER, LAURA E | Address on file | | | | | | | |
| 28137198 | NIEDO, MARYANTONETTE | Address on file | | | | | | | |
| 28137199 | NIEDZWIECKI, JOCELYN | Address on file | | | | | | | |
| 28125317 | NIELSEN HOLDINGS INC | 150 N. MARTINGALE ROAD | ATTN: CHIEF FINANCIAL OFFICER | | | SCHAUMBURG | IL | 60173 | |
| 28159524 | NIELSEN HOLDINGS INC | 150 N. MARTINGALE ROAD | | | | SCHAUMBURG | IL | 60173 | |
| 28159525 | NIELSEN HOLDINGS INC | 150 N. MARTINGALE ROAD | | | | SCHAUMBURG | IL | 60173 | |
| 28159530 | NIELSEN HOLDINGS INC | 1525 WILSON BOULEVARD | SUITE 1200 | | | ARLINGTON | VA | 22209 | |
| 28125305 | NIELSEN HOLDINGS INC | 200 W JACKSON BLVD | | | | CHICAGO | IL | 60606 | |
| 28118456 | NIELSEN HOLDINGS INC | 270 E HWY 246, STE 212 | | | | BUELLTON | CA | 93427 | |
| 28159529 | NIELSEN HOLDINGS INC | 770 BROADWAY | | | | NEW YORK | NY | 10003-9595 | |
| 28125314 | NIELSEN HOLDINGS INC | 85 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| 28159523 | NIELSEN HOLDINGS INC | 9276 SCRANTON ROAD | SUITE 200 | | | SAN DIEGO | CA | 92121 | |
| 28137200 | NIELSEN, BILLIE-JO | Address on file | | | | | | | |
| 28137201 | NIELSEN, CATHERINE | Address on file | | | | | | | |
| 28137202 | NIELSEN, CHRIS | Address on file | | | | | | | |
| 28118457 | NIELSEN, JOSHUA | Address on file | | | | | | | |
| 28137203 | NIELSEN, KRISTJAN | Address on file | | | | | | | |
| 28137204 | NIELSEN, NATASHA | Address on file | | | | | | | |
| 28096376 | NIELSEN, ROBIN K | Address on file | | | | | | | |
| 28137205 | NIELSEN, STEVEN | Address on file | | | | | | | |
| 28137206 | NIEMAN, SHAR | Address on file | | | | | | | |
| 28144707 | NIEMCZYK, ROBERT | Address on file | | | | | | | |
| 28144708 | NIEMI, LORAINE | Address on file | | | | | | | |
| 28144709 | NIESE, BROOKLYN | Address on file | | | | | | | |
| 28144710 | NIESE, WYATT | Address on file | | | | | | | |
| 28118458 | NIETO MENDOZA, ALEXANDER | Address on file | | | | | | | |
| 28144711 | NIETO REYES, ELIZABETH | Address on file | | | | | | | |
| 28096378 | NIETO, ALVARO | Address on file | | | | | | | |
| 28096379 | NIETO, CARLA B | Address on file | | | | | | | |
| 28096380 | NIETO, EDUARDO D | Address on file | | | | | | | |
| 28144712 | NIETO, JULIE | Address on file | | | | | | | |
| 28096381 | NIETO, MARISSA | Address on file | | | | | | | |
| 28144713 | NIETO, SKYLEE | Address on file | | | | | | | |
| 28096382 | NIEVA, LUGERARD | Address on file | | | | | | | |
| 28096383 | NIEVES BAEZ, LUZ E | Address on file | | | | | | | |
| 28144714 | NIEVES LORENZO, GRACE MARIE | Address on file | | | | | | | |
| 28144715 | NIEVES, ALEYCIA | Address on file | | | | | | | |
| 28144716 | NIEVES, CONNIE | Address on file | | | | | | | |
| 28144717 | NIEVES, EVELYN | Address on file | | | | | | | |
| 28144718 | NIEVES, JESSENIA | Address on file | | | | | | | |
| 28144719 | NIEVES, LESLEY | Address on file | | | | | | | |
| 28096384 | NIEVES, MARILYN | Address on file | | | | | | | |
| 28137207 | NIEVES, ROBERTO | Address on file | | | | | | | |
| 28137208 | NIEVES, TAYLOR | Address on file | | | | | | | |
| 28137209 | NIEVEZ, ARACELI | Address on file | | | | | | | |
| 28137210 | NIEZ, ALEXA | Address on file | | | | | | | |
| 28137211 | NIGHTINGALE, DAVID | Address on file | | | | | | | |
| 28096385 | NIGIBO, TIBEBU W | Address on file | | | | | | | |
| 28137212 | NIGRO, NATHANIEL | Address on file | | | | | | | |
| 28096386 | NIGUSSE, HAKIMA W | Address on file | | | | | | | |
| 28137213 | NIJIM, IMAN | Address on file | | | | | | | |
| 28137214 | NIJIM, NAJWA | Address on file | | | | | | | |
| 28137215 | NIKHAMOVA, POLINA | Address on file | | | | | | | |
| 28096387 | NIKOGOSYAN, ARUSYAK | Address on file | | | | | | | |
| 28118459 | NIKOLAENKO, VICTORIA | Address on file | | | | | | | |
| 28137216 | NIKOLOVSKI, NEBOJSA | Address on file | | | | | | | |
| 28137217 | NIKONCHUK, RYAN | Address on file | | | | | | | |
| 28096388 | NIKPOUR, SIMA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 735 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28096389 | NIKSEFAT, ARSHIA | Address on file | | | | | | | |
| 28137218 | NILA, MARIA | Address on file | | | | | | | |
| 28107942 | NILES MUNICIPAL COURT | 15 EAST STATE ST | | | | NILES | OH | 44446 | |
| 28118460 | NILES, JASMINE | Address on file | | | | | | | |
| 28118461 | NILIKAR, SERPIL | Address on file | | | | | | | |
| 28096390 | NILO PAGE, TRICIA B | Address on file | | | | | | | |
| 28096391 | NIM, STEVEN | Address on file | | | | | | | |
| 28096392 | NIMMAGADDA, MANIDEEPTHI | Address on file | | | | | | | |
| 28096393 | NIMRI, KARIN B | Address on file | | | | | | | |
| 28148317 | NIMTZ, KAREN | Address on file | | | | | | | |
| 28148318 | NING, ORN | Address on file | | | | | | | |
| 28148319 | NINH, ALISON | Address on file | | | | | | | |
| 28107943 | NINO FAMILY HERITAGE PLAZA LLC | PO BOX 889074 | | | | LOS ANGELES | CA | 90088-9074 | |
| 28096395 | NINO, KONI L | Address on file | | | | | | | |
| 28148320 | NINO, ROGELIO | Address on file | | | | | | | |
| 28148321 | NIOSO, SANDRA | Address on file | | | | | | | |
| 28148322 | NIRA, FATEMA | Address on file | | | | | | | |
| 28148323 | NIRAVATHU, EMILY | Address on file | | | | | | | |
| 28096396 | NIRAVATHU, JOSEPH T | Address on file | | | | | | | |
| 28096397 | NIRGUN, KANCHAN | Address on file | | | | | | | |
| 28096398 | NISAR, MANAHIL N | Address on file | | | | | | | |
| 28148324 | NISAR, YASHFA | Address on file | | | | | | | |
| 28148325 | NISBET, ALEXANDRA | Address on file | | | | | | | |
| 28148326 | NISBET, MARIA | Address on file | | | | | | | |
| 30519675 | NISH, ERIC | Address on file | | | | | | | |
| 28096399 | NISH, ERIC C | Address on file | | | | | | | |
| 28096400 | NISHAT, RAISA | Address on file | | | | | | | |
| 28118462 | NISHIHARA, MANDY | Address on file | | | | | | | |
| 28107944 | NISQUALLY INDIAN HEALTH | 4840 JOURNEY ST SE | | | | OLYMPIA | WA | 98513 | |
| 28148327 | NISSAN, DORIS | Address on file | | | | | | | |
| 30519463 | NISSAN, MIRI | Address on file | | | | | | | |
| 28096401 | NISSAN, MIRI N | Address on file | | | | | | | |
| 28118467 | NISSIN FOODS | PO BOX 511595 | | | | LOS ANGELES | CA | 90051-8150 | |
| 28096402 | NIST, JEANNE A | Address on file | | | | | | | |
| 28148328 | NISTICO, MARK | Address on file | | | | | | | |
| 28148329 | NISTOR, ANDREA | Address on file | | | | | | | |
| 28159072 | NITEL | 350 N ORLEANS ST #1300N | | | | CHICAGO | IL | 60654 | |
| 28137219 | NITHAN, SRUE | Address on file | | | | | | | |
| 28137220 | NITSELSKA, MARINA | Address on file | | | | | | | |
| 28137221 | NIUMATA, ERIKA | Address on file | | | | | | | |
| 28137222 | NIVAR, CATHERINE | Address on file | | | | | | | |
| 28096403 | NIX, ALBERT C | Address on file | | | | | | | |
| 28137223 | NIXON, ANDREA | Address on file | | | | | | | |
| 28137224 | NIXON, BRYASIA | Address on file | | | | | | | |
| 28096405 | NIXON, CHRISTOPHER M | Address on file | | | | | | | |
| 30519240 | NIXON, DANIELLE | Address on file | | | | | | | |
| 28096406 | NIXON, DANIELLE N | Address on file | | | | | | | |
| 28137225 | NIXON, DAVID | Address on file | | | | | | | |
| 28118468 | NIXON, GAVIN | Address on file | | | | | | | |
| 28137226 | NIXON, JULIE | Address on file | | | | | | | |
| 28137227 | NIXON, SHELBY | Address on file | | | | | | | |
| 28096407 | NIYONZIMA, CORONERA | Address on file | | | | | | | |
| 28096408 | NIZ, MARTIN | Address on file | | | | | | | |
| 28127431 | NJ DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | DIVISION OF WORKERS' COMPENSATION | PO BOX 381 | | | TRENTON | NJ | 08625-0381 | |
| 28096409 | NJAKA, PATRICK A | Address on file | | | | | | | |
| 28107947 | NJEC ASSOCIATES, L.L.C. | C/O THE FEIL ORGANIZATION | 370 7TH AVENUE - SUITE 618 | | | NEW YORK | NY | 10001 | |
| 28137228 | NJIE, SERING | Address on file | | | | | | | |
| 28159359 | NJOAYEM, ETIENNE | Address on file | | | | | | | |
| 28137229 | NKEMAKOLAM, JUSTIN | Address on file | | | | | | | |
| 28159360 | NKRUMAH, RAYMOND | Address on file | | | | | | | |
| 28118469 | NKT HOLDINGS LLC | PO BOX 13160 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 28118471 | NKT UNIVERSITY SQUARE LLC | SUITE B | 684 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28137230 | NKURUNZIZA, VINCENT | Address on file | | | | | | | |
| 28148330 | NKWAYEP, JEAN BERTRAND | Address on file | | | | | | | |
| 28107951 | NM TAXATION & REVENUE DEPARTMENT | PO BOX 8575 | | | | ALBUQUERQUE | NM | 87198-8575 | |
| 28107952 | NMP-C4 FAIRFIELD S/C LLC | PO BOX 27324 | | | | SAN DIEGO | CA | 92198-1324 | |
| 28107953 | NMR DISTRIBUTION | 28912 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 28159364 | NNADI, LESLIE A | Address on file | | | | | | | |
| 28159365 | NNN REIT, INC. | 450 S. ORANGE AVENUE | SUITE 900 | | | ORLANDO | FL | 32801 | |
| 28159366 | NNN REIT, LP | 450 S. ORANGE AVENUE | SUITE 900 | | | ORLANDO | FL | 32801 | |
| 28118472 | NNR ASSOC. | 4221 TRANSIT RD. | | | | WILLIAMSVILLE | NY | 14221 | |
| 28107956 | NO FADE FRESH LLC | 6535 NOVA DRIVE, SUITE 106 | | | | DAVIE | FL | 33317 | |
| 28159368 | NOAH, DEBRA D | Address on file | | | | | | | |
| 29959193 | NOALAB CLINIC INC | C/O LUKASH ABRAHAMYAN | 6428 COLDWATER CANYON AVE | | | NORTH HOLLYWOOD | CA | 91606-1113 | |
| 28148331 | NOAMAN, SOPHIA | Address on file | | | | | | | |
| 28148332 | NOBEL, REGINA | Address on file | | | | | | | |
| 28159370 | NOBILIONE, JOHN | Address on file | | | | | | | |
| 28148333 | NOBLE, AMBER | Address on file | | | | | | | |
| 28096410 | NOBLE, BREANA M | Address on file | | | | | | | |
| 28096411 | NOBLE, JESSICA | Address on file | | | | | | | |
| 28096412 | NOBLE, KARRIE | Address on file | | | | | | | |
| 28148334 | NOBLE, KENDRA | Address on file | | | | | | | |
| 28118473 | NOBLE, KYLEE | Address on file | | | | | | | |
| 28148335 | NOBLE, PEYTON | Address on file | | | | | | | |
| 28148336 | NOBLE, ROCKIA | Address on file | | | | | | | |
| 28118474 | NOBLE, TODD R | Address on file | | | | | | | |
| 28148337 | NOBLES, CHRISTINE | Address on file | | | | | | | |
| 28096413 | NOBLES, EBONY | Address on file | | | | | | | |
| 28148338 | NOBLES, JONATHAN | Address on file | | | | | | | |
| 28148339 | NOBLES, RAIN | Address on file | | | | | | | |
| 28125322 | NOBLETEC | 418 EISENHOWER LANE NORTH | | | | LOMBARD | IL | 60148 | |
| 28118476 | NOBLETEC LLC | 2804 CENTRE CIRCLE DRIVE | | | | DOWNERS GROVE | IL | 60515 | |
| 30263061 | NOBLETEC LLC | 418 EISENHOWER LANE NORTH | | | | LOMBARD | IL | 60148 | |
| 30263062 | NOBLETEC_LLC | 418 EISENHOWER LANE NORTH | | | | LOMBARD | IL | 60148 | |
| 28096415 | NOBLETT, FRANK | Address on file | | | | | | | |
| 28148340 | NOBUMORI, MIKI | Address on file | | | | | | | |
| 28148341 | NOBUYUKI, RYAN | Address on file | | | | | | | |
| 28096416 | NOCERA, JODI | Address on file | | | | | | | |
| 28148342 | NOCILO, RIA ELENA | Address on file | | | | | | | |
| 28137231 | NODADO, NINA ROSE | Address on file | | | | | | | |
| 28096417 | NODAL, JOAQUIN A | Address on file | | | | | | | |
| 28096418 | NOEL, ALYSSA L | Address on file | | | | | | | |
| 28096419 | NOEL, ANNETTE E | Address on file | | | | | | | |
| 28137232 | NOEL, CHRISTINA | Address on file | | | | | | | |
| 28118477 | NOEL, COLLEEN | Address on file | | | | | | | |
| 28137233 | NOEL, DEREK | Address on file | | | | | | | |
| 28137234 | NOEL, HEATH | Address on file | | | | | | | |
| 28096420 | NOEL, MACKLYNE | Address on file | | | | | | | |
| 28137235 | NOEL, MELANIE | Address on file | | | | | | | |
| 28162684 | NOEL, PRISCILLA A | Address on file | | | | | | | |
| 28137236 | NOELKE, MICHELLE | Address on file | | | | | | | |
| 28137237 | NOELLER, ADRIONNA | Address on file | | | | | | | |
| 28162685 | NOEL-LEWIS, BRIXTON J | Address on file | | | | | | | |
| 28162686 | NOERR, ALLYSON R | Address on file | | | | | | | |
| 28137238 | NOFSINGER, KAYLA | Address on file | | | | | | | |
| 30559828 | NOFTSGER, MITCHELL | Address on file | | | | | | | |
| 28162687 | NOFTSGER, MITCHELL A | Address on file | | | | | | | |
| 28137239 | NOFUENTE, LAURENCE ALBERT | Address on file | | | | | | | |
| 28162688 | NOGUEIRA, MICHAEL A | Address on file | | | | | | | |
| 28107961 | NOHO VICTORY, LLC | PO BOX 11118 | | | | BURBANK | CA | 91510 | |
| 28118478 | NOIEM, FATMA | Address on file | | | | | | | |
| 28137240 | NOKHOUDIAN, EVAN | Address on file | | | | | | | |
| 28118479 | NOLA, WESTLY | Address on file | | | | | | | |
| 30517553 | NOLAN TRANSPORTATION GROUP, LLC | 244 PERIMETER CENTER PKWY NE | | | | ATLANTA | GA | 30346-1402 | |
| 30263063 | NOLAN TRANSPORTATION GROUP, LLC | 400 NORTHRIDGE RD | SUITE 1000 | | | ATLANTA | GA | 30350 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 737 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28162689 | NOLAN, DIANE | Address on file | | | | | | | |
| 30519292 | NOLAN, ELEANOR | Address on file | | | | | | | |
| 28162690 | NOLAN, ELEANOR L | Address on file | | | | | | | |
| 28118480 | NOLAN, ENID B | Address on file | | | | | | | |
| 28137241 | NOLAN, GARETH | Address on file | | | | | | | |
| 28162691 | NOLAN, HEATHER L | Address on file | | | | | | | |
| 28162692 | NOLAN, JAMES | Address on file | | | | | | | |
| 28137242 | NOLAN, KATHLEEN | Address on file | | | | | | | |
| 28148343 | NOLAN, MELANIE | Address on file | | | | | | | |
| 28118481 | NOLAND, ELIZABETH I | Address on file | | | | | | | |
| 28148344 | NOLAND, MADDISON | Address on file | | | | | | | |
| 28118482 | NOLASCO VILLALTA, UBALDO | Address on file | | | | | | | |
| 28148345 | NOLASCO, ALEXES | Address on file | | | | | | | |
| 28162693 | NOLASCO, DEBORAH | Address on file | | | | | | | |
| 28162694 | NOLASCO, EFREN | Address on file | | | | | | | |
| 28118483 | NOLASCO, JENNELYN | Address on file | | | | | | | |
| 28162695 | NOLAZCO-MARTINEZ, KARINA | Address on file | | | | | | | |
| 28148346 | NOLEFF, NICHOLAS | Address on file | | | | | | | |
| 28148347 | NOLL, CHRISTIANA | Address on file | | | | | | | |
| 28096421 | NOLL, MICHELLE K | Address on file | | | | | | | |
| 28096422 | NOLL, NICOLE | Address on file | | | | | | | |
| 28148348 | NOLT, JESSICA | Address on file | | | | | | | |
| 28107962 | NOM LIMA SHAWNEE, LLC | BALLARD SPAHR LLP | C/O MICHAEL S. MYERS; CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28107963 | NOM LOUISVILLE, LLC | C/O MICHAEL S. MYERS | BALLARD SPAHR LLP | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28107964 | NOM MARION, LLC | BALLARD SPAHR LLP | C/O MICHAEL S. MYERS; CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28148349 | NOMULA, SRAGVI | Address on file | | | | | | | |
| 30263064 | NONAME GATE, INC DBA: NONAME SECURITY | 181 METRO DR | STE 290 | | | SAN JOSE | CA | 95110 | |
| 28118484 | NONG, TONY | Address on file | | | | | | | |
| 28118485 | NON-GST EXEMPT MARITAL TRUST | UTA DATED MARCH 19 1982 | 8208 PASEO DEL OCASO | | | LA JOLLA | CA | 92037 | |
| 28148350 | NOON, AMY | Address on file | | | | | | | |
| 28148351 | NOONAN, JAMIE | Address on file | | | | | | | |
| 28148352 | NOONAN, JOSHUA | Address on file | | | | | | | |
| 28148353 | NOONAN, MARGARET | Address on file | | | | | | | |
| 28118486 | NOONAN, MAURA | Address on file | | | | | | | |
| 28096426 | NOONE, TIMOTHY J | Address on file | | | | | | | |
| 28096427 | NOOR, ALIF A | Address on file | | | | | | | |
| 28148354 | NOOR, AMNA | Address on file | | | | | | | |
| 28148355 | NOOR, GULL | Address on file | | | | | | | |
| 28137243 | NOOR, MOHAMMAD | Address on file | | | | | | | |
| 28137244 | NOOR, SAMIA | Address on file | | | | | | | |
| 28137245 | NOOR, YOUSEF | Address on file | | | | | | | |
| 28137246 | NOORI, DONYA | Address on file | | | | | | | |
| 28137247 | NOORISTANI, SEAN | Address on file | | | | | | | |
| 28096428 | NOORVASH, MOJGAN | Address on file | | | | | | | |
| 28118487 | NOORZAI, MOHAMMAD S | Address on file | | | | | | | |
| 28137248 | NORAAS, IRENE | Address on file | | | | | | | |
| 30519476 | NORALS, KAYLA | Address on file | | | | | | | |
| 28096429 | NORALS, KAYLA C | Address on file | | | | | | | |
| 28137249 | NORBECK FOX, JEAN | Address on file | | | | | | | |
| 30263065 | NORCAL HEALTHCONNECT LLC, DBA HEALDSBURG HOSPITAL | 1375 UNIVERSITY AVE | | | | HEALDSBURG | CA | 95448 | |
| 28137250 | NORD, KYA | Address on file | | | | | | | |
| 28096430 | NORDBY, JODY L | Address on file | | | | | | | |
| 28118491 | NORDIC NATURALS | 111 JENNINGS DR | | | | WATSONVILLE | CA | 95076 | |
| 28137251 | NORDIN, CHRISTINE | Address on file | | | | | | | |
| 28096431 | NORDIN, CHRISTOPHER | Address on file | | | | | | | |
| 28096432 | NORDINE, JUSTINE L | Address on file | | | | | | | |
| 28096433 | NORDMARK, JUDITH | Address on file | | | | | | | |
| 28137252 | NORDQUIST, JENNIFER | Address on file | | | | | | | |
| 28096434 | NORDSTROM, CHLOE D | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 738 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28118492 | NORDSTROM, JACOB | Address on file | | | | | | | |
| 28096435 | NORDSTROM, JAIME L | Address on file | | | | | | | |
| 28137253 | NOREEN, KAREN | Address on file | | | | | | | |
| 28137254 | NOREK, KAYLA | Address on file | | | | | | | |
| 28148356 | NORFLEET, LAURA | Address on file | | | | | | | |
| 28096436 | NORFLEET, RYHEEM D | Address on file | | | | | | | |
| 28096437 | NORFLEET, SHARMAINE M | Address on file | | | | | | | |
| 28107967 | NORFOLK CITY TREASURER | PO BOX 2260 | | | | NORFOLK | VA | 23501 | |
| 28118493 | NORFOLK DEPT OF PUBLIC HEALTH | 830 SOUTHAMPTON AVE | | | | NORFOLK | VA | 23510 | |
| 28118494 | NORFOLK GEN DIST TRAFFIC CRT | 150 ST PAUL'S BLVD RM 1131 | | | | NORFOLK | VA | 23510 | |
| 28118495 | NORFOLK JDR COURT | 150 ST PAUL'S BLVD 5TH FLR | | | | NORFOLK | VA | 23510-2747 | |
| 28107969 | NORFOLK SOUTHERN RAILWAY CORP | MAIL CODE 5629 | PO BOX 105046 | | | ATLANTA | GA | 30348-5046 | |
| 28118496 | NORIDIAN HEALTHCARE SOLUTIONS | PO BOX 511359 | | | | LOS ANGELES | CA | 90051-7914 | |
| 28714360 | NORIDIAN MEDICARE JE PART B | REFUNDS | PO BOX 511381 | | | LOS ANGELES | CA | 90051-7914 | |
| 28148357 | NORIEGA, ERICKA | Address on file | | | | | | | |
| 28096438 | NORIEGA, KATHERINE | Address on file | | | | | | | |
| 28148358 | NORLANDER, KATHRYN | Address on file | | | | | | | |
| 28148359 | NORLANDER, KATHRYN | Address on file | | | | | | | |
| 28148360 | NORMAN, AUDRENA | Address on file | | | | | | | |
| 28148361 | NORMAN, BARBARA | Address on file | | | | | | | |
| 28096439 | NORMAN, BRANDON M | Address on file | | | | | | | |
| 28148362 | NORMAN, BRYCE | Address on file | | | | | | | |
| 28096440 | NORMAN, DREW T | Address on file | | | | | | | |
| 28096441 | NORMAN, GINA R | Address on file | | | | | | | |
| 30263066 | NORMAN, HANSON & DETROY, LLC | TWO CANAL PLAZA | P.O. BOX 4600 | | | PORTLAND | ME | 04112-4600 | |
| 28118497 | NORMAN, JAYDEN | Address on file | | | | | | | |
| 28148363 | NORMAN, MONEE | Address on file | | | | | | | |
| 28148364 | NORMAN, NEHIMIAH | Address on file | | | | | | | |
| 28148365 | NORMAN, REBECCA | Address on file | | | | | | | |
| 28096442 | NORMAN, WHITNEY M | Address on file | | | | | | | |
| 28148366 | NORRIS, ANAIS | Address on file | | | | | | | |
| 28148367 | NORRIS, ANTHONY | Address on file | | | | | | | |
| 28096443 | NORRIS, JERRY R | Address on file | | | | | | | |
| 28096444 | NORRIS, JOHN | Address on file | | | | | | | |
| 28148368 | NORRIS, KARMAN | Address on file | | | | | | | |
| 28137255 | NORRIS, MICHAEL | Address on file | | | | | | | |
| 28137256 | NORRIS, NANCY | Address on file | | | | | | | |
| 28096445 | NORRIS, SAMANTHA L | Address on file | | | | | | | |
| 28137257 | NORRIS, SHIRLEY | Address on file | | | | | | | |
| 28137258 | NORTEY, HARRIETTE | Address on file | | | | | | | |
| 28118498 | NORTEY, REBECCA | Address on file | | | | | | | |
| 28107972 | NORTH BROAD DEVELOPMENT CO. | 6100 HOLLOW LANE | | | | DELRAY BEACH | FL | 33484 | |
| 28127097 | NORTH CAROLINA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 6015 FARRINGTON RD | STE 201 | | | CHAPEL HILL | NC | 27517 | |
| 28127098 | NORTH CAROLINA BOARD OF PHARMACY | 6015 FARRINGTON ROAD | SUITE 201 | | | CHAPEL HILL | NC | 27517 | |
| 28127100 | NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | 1001 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1001 | |
| 28127099 | NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | 2 WEST EDENTON STREET | | | | RALEIGH | NC | 27601 | |
| 28127102 | NORTH CAROLINA DEPARTMENT OF ENVIRONMENTAL AND NATURAL RESOURCES | 1601 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1601 | |
| 28127101 | NORTH CAROLINA DEPARTMENT OF ENVIRONMENTAL AND NATURAL RESOURCES | 217 WEST JONES STREET | | | | RALEIGH | NC | 27603 | |
| 28160973 | NORTH CAROLINA DEPARTMENT OF HEALTH | 2001 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-2000 | |
| 28160975 | NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SERVICES | 2001 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-2000 | |
| 28160976 | NORTH CAROLINA DEPARTMENT OF LABOR | 4 WEST EDENTON STREET | | | | RALEIGH | NC | 27603 | |
| 28160977 | NORTH CAROLINA DEPARTMENT OF REVENUE | 501 NORTH WILMINGTON STREET | | | | RALEIGH | NC | 27604 | |
| 28107973 | NORTH CAROLINA DEPARTMENT OF REVENUE | ATTENTION: BANKRUPTCY UNIT | POST OFFICE BOX 1168 | | | RALEIGH | NC | 27602-1168 | |
| 28160978 | NORTH CAROLINA ENVIRONMENTAL QUALITY - WATER RESOURCES | 1617 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1617 | |
| 28160979 | NORTH CAROLINA ENVIRONMENTAL QUALITY -ENERGY, MINERAL, AND LAND RESOURCES | 1612 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1612 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28160980 | NORTH CAROLINA MEDICAID | 2501 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-2501 | |
| 28107975 | NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY PROGRAM | 325 NORTH SALISBURY ST | | | RALEIGH | NC | 27603 | |
| 30263067 | NORTH CENTRAL BRONX HOSPITAL CENTER (NYCHHC) | 3424 KOSSUTH AVE | | | | BRONX | NY | 10467 | |
| 28166085 | NORTH CENTRAL DISTRICT | HEALTH DEPT | 215 10TH ST | | | LEWISTON | ID | 83501 | |
| 28166087 | NORTH CITY WATER DISTRICT | 1519 NE 177TH STREET | | | | SHORELINE | WA | 98155 | |
| 28166086 | NORTH CITY WATER DISTRICT | P.O. BOX 55367 | | | | SHORELINE | WA | 98155-0367 | |
| 28166089 | NORTH COAST COUNTY WATER DISTRICT | 2400 FRANCISCO BOULEVARD | | | | PACIFICA | CA | 94044 | |
| 28166088 | NORTH COAST COUNTY WATER DISTRICT | BOX 1039 | | | | PACIFICA | CA | 94044 | |
| 28166090 | NORTH COAST MERCANTILE CO | 1115 W DEL NORTE | | | | EUREKA | CA | 95501 | |
| 28169325 | NORTH COUNTY HEALTH PROJECT, INC | 150 VALPREDA RD | | | | SAN MARCOS | CA | 92069 | |
| 29959194 | NORTH COUNTY HEALTH PROJECT, INC | C/O MARIE RUSSELL | 150 VALPREDA RD | | | SAN MARCOS | CA | 92069 | |
| 28160981 | NORTH DAKOTA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 1906 EAST BROADWAY AVE | | | | BISMARCK | ND | 58501 | |
| 28160982 | NORTH DAKOTA BOARD OF PHARMACY | 1906 E BROADWAY | | | | BISMARCK | ND | 58501 | |
| 28160983 | NORTH DAKOTA DEPARTMENT OF HEALTH | 600 EAST BOULEVARD AVE | | | | BISMARCK | ND | 58505-0200 | |
| 28160984 | NORTH DAKOTA DEPARTMENT OF LABOR | 600 EAST BOULEVARD AVE., DEPT 406 | STATE CAPITOL BUILDING | | | BISMARCK | ND | 58505-0340 | |
| 28127103 | NORTH DAKOTA DEPARTMENT OF REVENUE | 600 E. BOULEVARD AVE. | | | | BISMARCK | ND | 58505-0599 | |
| 28127104 | NORTH DAKOTA MEDICAID | 600 E BOULEVARD AVE | DEPT 325 | | | BISMARCK | ND | 58505 | |
| 28166092 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE | DEPT 127 | | | BISMARCK | ND | 58505-0599 | |
| 28166091 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE,. DEPT. 127 | | | BISMARCK | ND | 58505-0599 | |
| 28127105 | NORTH DAKOTA STATE BOARD OF PHARMACY | 1906 E BROADWAY AVE | | | | BISMARCK | ND | 58501-1354 | |
| 28166094 | NORTH FAYETTE COUNTY MUNICIPAL AUTHORITY | 1634 UNIVERSITY DRIVE | | | | DUNBAR | PA | 15425 | |
| 28166093 | NORTH FAYETTE COUNTY MUNICIPAL AUTHORITY | PO BOX 368 | | | | DUNBAR | PA | 15431 | |
| 28118501 | NORTH FAYETTE TOWNSHIP | 400 N. BRANCH RD. | | | | OAKDALE | PA | 15071 | |
| 28166097 | NORTH FRANKLIN TOWNSHIP | 345 FRANKLIN FARMS RD | | | | WASHINGTON | PA | 15301-5819 | |
| 28107976 | NORTH FRANKLIN TOWNSHIP | 620 FRANKLIN FARMS ROAD | | | | WASHINGTON | PA | 15301 | |
| 30519169 | NORTH FRANKLIN TOWNSHIP | ATTN: DIANE SMYKAL, TAX COLLECTOR | 345 FRANKLIN FARMS RD | | | WASHINGTON | PA | 15301-5819 | |
| 28107977 | NORTH HANOVER TOWNSHIP | 41 SCHOOLHOUSE RD | | | | JACOBSTOWN | NJ | 08562 | |
| 28107978 | NORTH HILLS SCHOOL - WEST VIEW | 457 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| 28107981 | NORTH HILLS SCHOOL DISTRICT | C/O Keystone Collections Group | 546 Wendel Road | | | Irwin | PA | 15642 | |
| 30519170 | NORTH HILLS SCHOOL DISTRICT | TAX OFFICE 135 SIXTH AVE | | | | PITTSBURGH | PA | 15229 | |
| 30519171 | NORTH HILLS SCHOOL DISTRICT - WEST VIEW | 457 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| 28107982 | NORTH HILLS SCHOOL DISTRICT - WEST VIEW | C/O KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | | IRWIN | PA | 15642 | |
| 28159073 | NORTH HUNTINGDON TOWNSHIP | ATTN: SHELLEY BUCHANAN, TAX COLLECTOR | 11279 CENTER HIGHWAY | | | NORTH HUNTINGDON | PA | 15642 | |
| 28107984 | NORTH HUNTINGDON TOWNSHIP, PA | 11279 CENTER HIGHWAY | | | | NORTH HUNTINGDON | PA | 15642 | |
| 28107985 | NORTH KOOTENAI WATER DISTRICT | 13649 N MEYER RD | | | | RATHDRUM | ID | 83858-4904 | |
| 28118502 | NORTH MICHIGAN HOSPITALITY INC | 950 S OLD WOODWARD AVE | STE 220 | | | BIRMINGHAM | MI | 48009 | |
| 28107986 | NORTH MIDDLETON AUTHORITY | 240 CLEARWATER DR. | | | | CARLISLE | PA | 17013-1100 | |
| 28162134 | NORTH MIDDLETON TOWNSHIP | 2051 SPRING ROAD | | | | CARLISLE | PA | 17013 | |
| 28107987 | NORTH MIDDLETON TOWNSHIP | PO BOX 1287 | | | | CAMP HILL | PA | 17001 | |
| 28118503 | NORTH NATOMAS TOWN CENTER LLC | C/O LEWIS MGMT CORP | PO BOX 670 | | | UPLAND | CA | 91785-0670 | |
| 28169326 | NORTH OLYMPIC HEALTHCARE NETWORK | 240 W FRONT ST | | | | PORT ANGELES | WA | 98362 | |
| 29959195 | NORTH OLYMPIC HEALTHCARE NETWORK | C/O BEAU JACOB BROWN | 240 W FRONT ST | | | PORT ANGELES | WA | 98362 | |
| 28118504 | NORTH PACIFIC MANAGEMENT INC | SUITE 100 | 7200 NE 41ST STREET | | | VANCOUVER | WA | 98662 | |
| 28162137 | NORTH PENN WATER AUTHORITY | 300 FORTY FOOT ROAD | | | | LANSDALE | PA | 19446 | |
| 28162136 | NORTH PENN WATER AUTHORITY | PO BOX 667 | | | | SOUDERTON | PA | 18964-0667 | |
| 28162138 | NORTH ROCK INS (CNA) | 151 N FRANKLIN ST | | | | CHICAGO | IL | 60606 | |
| 28169328 | NORTH SIDE CHRISTIAN HEALTH CENTER | 816 MIDDLE ST | | | | PITTSBURGH | PA | 15212 | |
| 29959196 | NORTH SIDE CHRISTIAN HEALTH CENTER | C/O BETHANY BLACKBURN | 816 MIDDLE ST | | | PITTSBURGH | PA | 15212-4915 | |
| 28118505 | NORTH STATE DEVELOPMENT CO | C/O SIERRA PACIFIC PROPERTIES | 1800 WILLOW PASS COURT | | | CONCORD | CA | 94520 | |
| 28162139 | NORTH STATE ICE | 1124 CONTINENTAL ST | | | | REDDING | CA | 96001 | |
| 28162141 | NORTH WALES WATER AUTHORITY | 200 WEST WALNUT STREET | | | | NORTH WALES | PA | 19454 | |
| 28162140 | NORTH WALES WATER AUTHORITY | PO BOX 95000-1138 | | | | PHILADELPHIA | PA | 19195-1138 | |
| 28137259 | NORTH, GARRET | Address on file | | | | | | | |
| 28118507 | NORTH, JESSICA | Address on file | | | | | | | |
| 28137260 | NORTH, MORGAN | Address on file | | | | | | | |
| 28096448 | NORTH, TIFFANY N | Address on file | | | | | | | |
| 28162142 | NORTHAMPTON AREA SCHOOL DISTRICT | 2014 LAUBACH AVENUE | | | | NORTHAMPTON | PA | 18067 | |
| 28162143 | NORTHAMPTON BORO TAX | 427 E 19TH ST. REAR | | | | NORTHAMPTON | PA | 18067 | |
| 28162146 | NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | 1 CLEAR SPRINGS DRIVE | | | | NORTHAMPTON | PA | 18067 | |
| 28162145 | NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | P.O. BOX 156 | | | | NORTHAMPTON | PA | 18067-0156 | |
| 28123247 | NORTHAMPTON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 669 WASHINGTON ST | | | EASTON | PA | 18042 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30630150 | NORTHAMPTON RA, LLC | ATTN: SAMUEL M. TARANTINI | 3576 WEST CHESTER PIKE, UNIT 130 | | | NEWTOWN SQUARE | PA | 19073 | |
| 28107988 | NORTHAMPTON TOWNSHIP, PA | 55 TOWNSHIP ROAD | | | | RICHBORO | PA | 18954 | |
| 28169329 | NORTHBAY HEALTHCARE GROUP | 1200 B. GALE WILSON BLVD. | | | | FAIRFIELD | CA | 94533 | |
| 29959197 | NORTHBAY HEALTHCARE GROUP | C/O JOSEPH D'ANGINA | 1200 B. GALE WILSON BLVD. | | | FAIRFIELD | CA | 94533 | |
| 28125323 | NORTHEAST COMMUNITY CLINIC | 4129 E GAGE AVE | | | | BELL | CA | 90201 | |
| 29959198 | NORTHEAST COMMUNITY CLINIC | C/O CHRISTOPHER LAU | 4129 E GAGE AVE | | | BELL | CA | 90201 | |
| 29959199 | NORTHEAST COMMUNITY CLINIC, INC | C/O CHRISTOPHER LAU | 200 E. ANAHEIM STREET | | | WILMINGTON | CA | 90744 | |
| 28118509 | NORTHEAST INDUSTRIAL TECH INC | PO BOX 55 | | | | LEROY | NY | 14482 | |
| 28125324 | NORTHEAST OHIO NEIGHBORHOOD HEALTH SERVICES, INC. | 4800 PAYNE AVENUE | | | | CLEVELAND | OH | 44103 | |
| 28118510 | NORTHEAST RECORD RETENTION | 101 W RIVER RD | | | | HOOKSETT | NH | 03106 | |
| 28125325 | NORTHEASTERN RURAL HEALTH CLINICS, INC. | 1850 SPRING RIDGE DRIVE | | | | SUSANVILLE | CA | 96130 | |
| 28107990 | NORTHEASTERN YORK COUNTY SEWER AUTHORITY | 200 NORTH MAIN STREET | | | | MT. WOLF | PA | 17347 | |
| 28107989 | NORTHEASTERN YORK COUNTY SEWER AUTHORITY | P.O. BOX 516 | | | | MT. WOLF | PA | 17347-0516 | |
| 28118511 | NORTHERN & PARSONS LLC | C/O MIDWOOD MANAGEMENT | 430 PARK AVENUE STE 505 | | | NEW YORK | NY | 10022 | |
| 28107991 | NORTHERN CA PHARMACISTS CLERKS& DRUG EMPLOYERS PENSION FUND | 1277 TREAT BLVD, 10TH FLOOR | | | | WALNUT CREEK | CA | 94597 | |
| 28118512 | NORTHERN CALIFORNIA RETAIL | CLERKS | 190 N. WIGGET LANE | | | WALNUT CREEK | CA | 94586 | |
| 28107992 | NORTHERN CALIFORNIA TRUST OF C | SUITE 600 | 201 S LAKE AVE | | | PASADENA | CA | 91101 | |
| 28107993 | NORTHERN CAMBRIA BOROUGH TAX COLLECTOR | PO BOX 508 | | | | NORTHERN CAMBRIA | PA | 15714 | |
| 28107994 | NORTHERN CAMBRIA MUNICIPAL AUTHORITY | 1202 PHILADELPHIA AVE STE A | | | | NORTHERN CAMBRIA | PA | 15714 | |
| 28125326 | NORTHERN VALLEY INDIAN HEALTH | 207 N BUTTE ST | | | | WILLOWS | CA | 95988 | |
| 29959200 | NORTHERN VALLEY INDIAN HEALTH | C/O LENNY VERSER | 207 N BUTTE ST | | | WILLOWS | CA | 95988 | |
| 28107995 | NORTHERN WASCO COUNTY PUD | 2345 RIVER RD | | | | THE DALLES | OR | 97058 | |
| 28118513 | NORTHFORD SOMEKH LLC | 84-14 143RD ST | | | | BRIARWOOD | NY | 11435 | |
| 28118514 | NORTHGATE ENTERPRISES LLC | PO BOX 1583 | | | | CORVALLIS | OR | 97339 | |
| 28107996 | NORTHGATE SCHOOL DISTRICT | 401 LINCOLN AVE | | | | BELLEVUE | PA | 15202 | |
| 28107997 | NORTHGATE-STONE AVENUE BLDG | C/O ROSEN PROPERTIES | PO BOX 5003 | | | BELLEVUE | WA | 98009 | |
| 28096456 | NORTHROP, TYLER B | Address on file | | | | | | | |
| 28137261 | NORTHRUP, MICHELLE | Address on file | | | | | | | |
| 28137262 | NORTHRUP, SUSAN | Address on file | | | | | | | |
| 28107999 | NORTHSHORE UTILITY DISTRICT | 6830 NE 185TH ST | | | | KENMORE | WA | 98028 | |
| 28107998 | NORTHSHORE UTILITY DISTRICT | P.O. BOX 82489 | | | | KENMORE | WA | 98028-0489 | |
| 28125329 | NORTHSIDE FOOD CORPORATION | 3439 MONTPELIER RD | PO BOX 400 | | | HICKMAN | CA | 95323 | |
| 28168799 | NORTHUMBERLAND COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 399 STADIUM DR | | | SUNBURY | PA | 17801 | |
| 28137263 | NORTHUP, NIKKI | Address on file | | | | | | | |
| 28108002 | NORTHWEST ELECTRONICS | 5410 SE INTERNATIONAL WAY | | | | PORTLAND | OR | 97222 | |
| 28118517 | NORTHWEST HANDLING SYSTEMS | PO BOX 749861 | | | | LOS ANGELES | CA | 90074-9861 | |
| 28108004 | NORTHWEST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 10 | 14415 BARKER CYPRESS | | | | CYPRESS | TX | 77429 | |
| 28125330 | NORTHWEST MICHIGAN HEALTH SERVICES | 10767 TRAVERSE HWY | | | | TRAVERSE CITY | MI | 49684 | |
| 28118519 | NORTHWEST PLAZA 2 LLP | C/O KLEIN ENTERPRISES | 1777 REISTERSTOWN RD, STE 165 | | | BALTIMORE | MD | 21208 | |
| 28108006 | NORTON ROSE FULBRIGHT US LLP | DEPT 2613 | PO BOX 122613 | | | DALLAS | TX | 75312-2613 | |
| 28137264 | NORTON, ANDREW | Address on file | | | | | | | |
| 28096458 | NORTON, CLARENCE C | Address on file | | | | | | | |
| 28118520 | NORTON, ELLEN | Address on file | | | | | | | |
| 28137265 | NORTON, HALEY | Address on file | | | | | | | |
| 28096459 | NORTON, HOLLY | Address on file | | | | | | | |
| 28137266 | NORTON, JACKIE | Address on file | | | | | | | |
| 28118521 | NORTON, JARED | Address on file | | | | | | | |
| 28118522 | NORTON, JENNIFER | Address on file | | | | | | | |
| 28148369 | NORTON, MICHAEL | Address on file | | | | | | | |
| 28148370 | NORTON, TERRENCE | Address on file | | | | | | | |
| 28148371 | NORTON, TIMOTHY | Address on file | | | | | | | |
| 28148372 | NORTON, TIMOTHY | Address on file | | | | | | | |
| 28148373 | NORVELL, MELISSA | Address on file | | | | | | | |
| 28118523 | NORWALK MUNICIPAL COURT | 45 N LINWOOD AVE | | | | NORWALK | OH | 44857 | |
| 28108008 | NORWEGIAN TOWNSHIP | P.O. BOX 327 | | | | POTTSVILLE | PA | 17901 | |
| 28108009 | NORWICH BEVERAGE CORP | RTE 23 EAST | P.O. BOX 369 | | | NORWICH | NY | 13815-0369 | |
| 28148374 | NOS, LINA | Address on file | | | | | | | |
| 28096460 | NOSAL, JACOB R | Address on file | | | | | | | |
| 28148375 | NOSLER, SUSAN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 741 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28096461 | NOSS, DAVID | Address on file | | | | | | | |
| 28148376 | NOST, DONYA | Address on file | | | | | | | |
| 28118526 | NOSTRAND PROPERTY OWNER LLC | C/O ASHKENAZY ACQUISITION CORP | 600 MADISON AVE, 15TH FL | | | NEW YORK | NY | 10022 | |
| 28118527 | NOSTRAND, ALLYSON | Address on file | | | | | | | |
| 28118528 | NOSWORTHY, ALEXA | Address on file | | | | | | | |
| 28125331 | NOTABLE SOLUTIONS, INC. | NUANCE COMMUNICATIONS, INC. | 15 WAYSIDE ROAD | | | BURLINGTON | MA | 01803 | |
| 28096463 | NOTAR, KAYLA S | Address on file | | | | | | | |
| 28148377 | NOTE, HARUMI | Address on file | | | | | | | |
| 28148378 | NOTESTINE, CHRISTOPHER | Address on file | | | | | | | |
| 28148379 | NOTO, DEBORAH | Address on file | | | | | | | |
| 28148380 | NOTO-MORGAN, CHARLENE | Address on file | | | | | | | |
| 28148381 | NOTTENKAMPER, WILLIAM | Address on file | | | | | | | |
| 28137267 | NOTTINGHAM, TYLA | Address on file | | | | | | | |
| 28137268 | NOTTO, AMANDA | Address on file | | | | | | | |
| 28096465 | NOUBOUD, LERBI J | Address on file | | | | | | | |
| 28096466 | NOUR, MOHAMED A | Address on file | | | | | | | |
| 28137269 | NOUR, NADRA | Address on file | | | | | | | |
| 28096467 | NOURI, SAMIRA | Address on file | | | | | | | |
| 28137270 | NOURI, SHAWN | Address on file | | | | | | | |
| 28127106 | NOVA ENVIRONMENTAL INC | 5300 PLYMOUTH ROAD | | | | ANN ARBOR | MI | 48105 | |
| 28125332 | NOVA SCRIPT | 6400 ARLINGTON BLVD | SUITE 120 | | | FALLS CHURCH | VA | 22042 | |
| 28118529 | NOVA, CRYSTAL CORDELIA | Address on file | | | | | | | |
| 28118530 | NOVA, JANETTE | Address on file | | | | | | | |
| 28096468 | NOVAK, CASEY W | Address on file | | | | | | | |
| 28096469 | NOVAK, INNA | Address on file | | | | | | | |
| 28096470 | NOVAK, KELLY L | Address on file | | | | | | | |
| 28096471 | NOVAK, KELSEY M | Address on file | | | | | | | |
| 28096472 | NOVAK, LISA N | Address on file | | | | | | | |
| 28096473 | NOVAK, MARY E | Address on file | | | | | | | |
| 28137271 | NOVAK, SUSAN | Address on file | | | | | | | |
| 28137272 | NOVAK, TRACY | Address on file | | | | | | | |
| 28096474 | NOVAKOWSKI, JOHN J | Address on file | | | | | | | |
| 28108010 | NOVARA PROPERTIES, LLC | 4521 CAMPUS DR #267 | | | | IRVINE | CA | 92612 | |
| 28137273 | NOVATNACK, MICHAEL | Address on file | | | | | | | |
| 28118531 | NOVATO FAIR SC LL | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28160769 | NOVAVAX, INC | 21 FIRSTFIELD ROAD | | | | GAITHERSBURG | MD | 20878 | |
| 30517554 | NOVEL BRANDS LLC | 155 US HIGHWAY 46 | STE 201 | | | WAYNE | NJ | 07470 | |
| 28118540 | NOVELTY INC (NEXXUS) | 351 W MUSKEGON DR | | | | GREENFIELD | IN | 46140 | |
| 28162439 | NOVERATI, MICHELE | Address on file | | | | | | | |
| 28137274 | NOVIK, LORIANNE | Address on file | | | | | | | |
| 30517555 | NOVILAND INTERNATIONAL LLC | 3005 BRECKINRIDGE BLVD | STE 200 | | | DULUTH | GA | 30096 | |
| 28160772 | NOVO NORDISK INC. | 800 SCUDDERS MILL ROAD | | | | PLAINSBORO | NJ | 08536 | |
| 30263092 | NOVO NORDISK INC. AND NOVO NORDISK PHARMA INC. | 800 SCUDDERS MILL ROAD | | | | PLAINSBORO | NJ | 08536 | |
| 28137275 | NOVOA REYES, ODALIS | Address on file | | | | | | | |
| 28137276 | NOVOA, ARECELI | Address on file | | | | | | | |
| 28162440 | NOVOA, BRIANA S | Address on file | | | | | | | |
| 28162444 | NOVOGRODER ADA LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28108015 | NOVOGRODER COMPANIES, INC D/B/ | SUITE 3612 | 875 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| 28108017 | NOVOGRODER/ADA | C/O DELAWARE PLACE BANK | 190 EAST DELAWARE PLACE | | | CHICAGO | IL | 60611 | |
| 28118541 | NOVOGRODER/BOARDMAN | SUITE 3612 | 875 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| 28162442 | NOVOGRODER/BOARDMAN LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28108019 | NOVOGRODER/CENTRAL, LLC | C/O GEORGE NOVOGRODER | 875 N. MICHIGAN AVE, STE 3612 | | | CHICAGO | IL | 60611 | |
| 28118542 | NOVOGRODER/CRESTLINE | SUITE 3612 | 875 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| 28108020 | NOVOGRODER/CRESTLINE LLC | C/O NOVOGRODER COMPANIES INC | 875 N. MICHIGAN AVENUE, SUITE 3612 | | | CHICAGO | IL | 60611 | |
| 28108021 | NOVOGRODER/MAIN, LLC | C/O NOVOGRODER COMPANIES INC | 875 N. MICHIGAN AVENUE, SUITE 3612 | | | CHICAGO | IL | 60611 | |
| 28108022 | NOVOGRODER/MANHATTAN, L.L.C. | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE, SUITE 3612 | | | CHICAGO | IL | 60611 | |
| 28162447 | NOVOGRODER/SUMMIT LLC | C/O NOVOGRODER COMPANIES, INC. | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28118543 | NOVOGRODER/SUMMIT, LLC | C/O DELAWARE PLACE BANK | 190 EAST DELAWARE PLACE | | | CHICAGO | IL | 60611 | |
| 28108024 | NOVOGRODER/SYLVANIA, L.L.C. | C/O NOVOGRODER COMPANIES INC | 875 N. MICHIGAN AVENUE | SUITE 3612 | | CHICAGO | IL | 60611 | |
| 28108027 | NOVOGRODER/ZANESVILLE, LLC | C/O DELAWARE PLACE BANK | 190 EAST DELAWARE PLACE | | | CHICAGO | IL | 60611 | |
| 28108025 | NOVOGRODER/ZANESVILLE, LLC | C/O NOVOGRODER COMPANIES INC | 875 N. MICHIGAN AVENUE, SUITE 3612 | | | CHICAGO | IL | 60611 | |
| 28162450 | NOVOTNAK, DEBORAH J | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 742 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28137277 | NOVOTNY, CAROLYN | Address on file | | | | | | | |
| 30517320 | NOW HEALTH GROUP INC | 244 KNOLLWOOD | ATTN : NOW VP GLOBAL SALES | | | BLOOMINGDALE | IL | 60188 | |
| 28118546 | NOW HEALTH GROUP INC | NOW FOODS | 12734 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 28137278 | NOWADLY, WILLIAM | Address on file | | | | | | | |
| 28148382 | NOWAK, AMBER | Address on file | | | | | | | |
| 28148383 | NOWAK, ASHTON | Address on file | | | | | | | |
| 28096475 | NOWAK, JOSHUA D | Address on file | | | | | | | |
| 28148384 | NOWALSKI, DEBORAH | Address on file | | | | | | | |
| 28096476 | NOWBAR, SEYED A | Address on file | | | | | | | |
| 28096477 | NOWELL, JACKIE | Address on file | | | | | | | |
| 28148385 | NOWELL, JOHNNIE | Address on file | | | | | | | |
| 28096478 | NOWELL, SIARRA M | Address on file | | | | | | | |
| 28148386 | NOWISKI, BROOKE | Address on file | | | | | | | |
| 28118547 | NOWKA-KEANE, AUSTIN | Address on file | | | | | | | |
| 28096479 | NOYE, DEVIN | Address on file | | | | | | | |
| 28148387 | NOYES SPRINGER, JONATHAN | Address on file | | | | | | | |
| 28118548 | NOZUM, DONNA | Address on file | | | | | | | |
| 28108030 | NPUA | 817 3RD STREET | | | | NEEDLES | CA | 92363 | |
| 28160774 | NPW-USA INC DBA VIVONA BRANDS | P.O. BOX 9304 | | | | CINCINNATI | OH | 45209 | |
| 28108033 | NRS BRANDS | PO BOX 24362 | | | | SEATTLE | WA | 98124 | |
| 28096480 | NSAHLAI, ESTHER K | Address on file | | | | | | | |
| 28108035 | NSI INTERNATIONAL INC | 235 W 23 STREET, 4TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 28108037 | NSI SWEETENER | PO BOX 321 | | | | LINCOLNSHIRE | IL | 60069-0321 | |
| 28096481 | NSIAH, AUGUSTINE | Address on file | | | | | | | |
| 28096482 | NSIBI, GODEFROID N | Address on file | | | | | | | |
| 28096483 | NTAMBWE WA NTAMBWE, JOSEPH | Address on file | | | | | | | |
| 28148388 | NTAMBWE, LAZARE | Address on file | | | | | | | |
| 28148389 | NTIRENGANYA, ELIDA | Address on file | | | | | | | |
| 28108038 | NTMA - NEWBERRY TWP MUNICIPAL AUTH., PA | 1915 OLD TRAIL RD | | | | ETTERS | PA | 17319 | |
| 28148390 | NTUTUM, CHELSEY | Address on file | | | | | | | |
| 28118553 | NU TRAIL | 555 10TH AVE, SUITE 48E | | | | NEW YORK | NY | 10018 | |
| 28148391 | NUBY-WILLIAMS, NYZZIAH | Address on file | | | | | | | |
| 28148392 | NUGENT, JAZMINE | Address on file | | | | | | | |
| 28148393 | NUGENT, VIRGINIA | Address on file | | | | | | | |
| 28148394 | NULL, JODY | Address on file | | | | | | | |
| 28137279 | NULPH, DAKOTA | Address on file | | | | | | | |
| 28096485 | NULPH, RANDIE A | Address on file | | | | | | | |
| 28096486 | NUMA, ANDREW M | Address on file | | | | | | | |
| 28137280 | NUMBAHEMO LEONTINA, MARIE | Address on file | | | | | | | |
| 28137282 | NUMBURI, KAMAL | Address on file | | | | | | | |
| 28096487 | NUNEMACHER, ALICE E | Address on file | | | | | | | |
| 28137283 | NUNEMACHER, KAYLA | Address on file | | | | | | | |
| 28096488 | NUNES, KATRINA K | Address on file | | | | | | | |
| 28137284 | NUNES, LIAM | Address on file | | | | | | | |
| 28096489 | NUNES, MICHAEL | Address on file | | | | | | | |
| 28137285 | NUNESS, TYSHANNA | Address on file | | | | | | | |
| 28137286 | NUNEZ COSTE, JORDALIN | Address on file | | | | | | | |
| 28137287 | NUNEZ GONZALEZ, LEILA | Address on file | | | | | | | |
| 28137288 | NUNEZ MORENO, RUBENNY | Address on file | | | | | | | |
| 28137289 | NUNEZ, ALBERT | Address on file | | | | | | | |
| 28096490 | NUNEZ, ALLAN JOY L | Address on file | | | | | | | |
| 28096491 | NUNEZ, ANGELINA T | Address on file | | | | | | | |
| 28096492 | NUNEZ, ARIANA | Address on file | | | | | | | |
| 28096493 | NUNEZ, BARBARA | Address on file | | | | | | | |
| 28137290 | NUNEZ, ELENA | Address on file | | | | | | | |
| 28118554 | NUNEZ, ELISA | Address on file | | | | | | | |
| 28096494 | NUNEZ, ERIKA C | Address on file | | | | | | | |
| 28096495 | NUNEZ, LAURA | Address on file | | | | | | | |
| 28148395 | NUNEZ, LEOPOLDO | Address on file | | | | | | | |
| 28118555 | NUNEZ, LUCIA | Address on file | | | | | | | |
| 28148396 | NUNEZ, MABEL | Address on file | | | | | | | |
| 28148397 | NUNEZ, MARIA | Address on file | | | | | | | |
| 28118556 | NUNEZ, MATTHEW | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28148398 | NUNEZ, MERALIS | Address on file | | | | | | | |
| 28096496 | NUNEZ, NORMA E | Address on file | | | | | | | |
| 28096497 | NUNEZ, RAMONA E | Address on file | | | | | | | |
| 28118557 | NUNEZ, ROSALINDA | Address on file | | | | | | | |
| 28148399 | NUNEZ, ROSSANA | Address on file | | | | | | | |
| 28148400 | NUNEZ, SELINA | Address on file | | | | | | | |
| 28096498 | NUNEZ, YOHANNA M | Address on file | | | | | | | |
| 28118558 | NUNEZ-GUZMAN, YASMIN | Address on file | | | | | | | |
| 28148401 | NUNEZ-PEREZ, JEREMY | Address on file | | | | | | | |
| 28148402 | NUNGARAY, DIANA | Address on file | | | | | | | |
| 28148403 | NUNGARAY, JESUS | Address on file | | | | | | | |
| 28148404 | NUNLEY, ALEXIS | Address on file | | | | | | | |
| 28096499 | NUNLEY, KAREN S | Address on file | | | | | | | |
| 28118559 | NUNLEY, LESLIE | Address on file | | | | | | | |
| 28096500 | NUNN, JEFFREY A | Address on file | | | | | | | |
| 28148405 | NUNN, TIANA | Address on file | | | | | | | |
| 28096501 | NUNNEMAKER, PAUL L | Address on file | | | | | | | |
| 28148406 | NUNNERY, JEREMIAH | Address on file | | | | | | | |
| 28148407 | NUNO, RAUL | Address on file | | | | | | | |
| 28137291 | NUR, FARDEEN | Address on file | | | | | | | |
| 28137292 | NUR, NAFISA | Address on file | | | | | | | |
| 28137293 | NURENI, FATIMAT | Address on file | | | | | | | |
| 28096502 | NURMI, COLIN E | Address on file | | | | | | | |
| 28137294 | NURMI, RYAN | Address on file | | | | | | | |
| 28137295 | NURSE, MEL | Address on file | | | | | | | |
| 28137296 | NURSE, SIMRANJIT | Address on file | | | | | | | |
| 28137297 | NUSBAUM, ANDREW | Address on file | | | | | | | |
| 28096503 | NUSBAUM, EMILY | Address on file | | | | | | | |
| 28137298 | NUSBAUM, KENNETH | Address on file | | | | | | | |
| 28137299 | NUSS, SHERI | Address on file | | | | | | | |
| 28096504 | NUSSER, COREY | Address on file | | | | | | | |
| 28096505 | NUTALL, GERALD D | Address on file | | | | | | | |
| 28096506 | NUTCHE, JILL A | Address on file | | | | | | | |
| 28118560 | NUTECH NATIONAL | PO BOX 21182 | | | | TAMPA | FL | 33622-1182 | |
| 30517556 | NUTRABOLT/C4 | PO BOX 844180 | | | | DALLAS | TX | 75284 | |
| 28125335 | NUTRABOLT/C4 | WOODBOLT DISTRIBUTION LLC | PO BOX 844180 | | | DALLAS | TX | 75284 | |
| 28108044 | NUTRAMAX LABS CONSUMER CARE | 946 QUALITY DRIVE | | | | LANCASTER | SC | 29720 | |
| 28108046 | NUTRANEXT LLC | PO BOX 930879 | | | | ATLANTA | GA | 31193-0879 | |
| 28166098 | NUTRAWISE | 9600 TOLEDO WAY | | | | IRVINE | CA | 92618 | |
| 28166099 | NUTREX RESEARCH LLC | 579 S ECON CIR | | | | OVIEDO | FL | 32765 | |
| 28166100 | NUTRICARE USA LLC | 11921 FREEDOM DRIVE #550 | | | | RESTON | VA | 20190 | |
| 28166102 | NUTRIVITA LABORATORIES, INC. | B-305 | 2781 W MACARTHUR BLVD | | | SANTA ANA | CA | 92704 | |
| 28137300 | NUTT, LOGAN | Address on file | | | | | | | |
| 28118566 | NUTT, NIALA | Address on file | | | | | | | |
| 28137301 | NUTTER, DANTESHA | Address on file | | | | | | | |
| 28137302 | NUTTER, JOSHUA | Address on file | | | | | | | |
| 28148408 | NUYTTENS, MARY | Address on file | | | | | | | |
| 28166104 | NVE PHARMACEUTICALS | 15 WHITEHALL RD | | | | ANDOVER | NJ | 07821 | |
| 28118567 | NVENIA | PO BOX 71948 | | | | CHICAGO | IL | 60694-1948 | |
| 28166107 | NVRTHRU GROUP LLC | ATTN: STEVEN JOE | 94 PANORAMA | | | COTO DE CAZA | CA | 92679 | |
| 30519211 | NW BEVERAGES LLC | SUITE 300 | 11400 SE 8TH STREET | | | BELLEVUE | WA | 98004 | |
| 28166109 | NW NATURAL | 250 SW TAYLOR ST | | | | PORTLAND | OR | 97204-3034 | |
| 28166108 | NW NATURAL | PO BOX 6017 | | | | PORTLAND | OR | 97228-6017 | |
| 28118568 | NW PLAZA ASSOCIATES 1 LLC | PO BOX 856432 | | | | MINNEAPOLIS | MN | 55485-6432 | |
| 28166110 | NW SNACKPAC LLC | 508 21ST AVE E | | | | SEATTLE | WA | 98112 | |
| 28118569 | NWACHUKWU, CHINA | Address on file | | | | | | | |
| 28148409 | NWAJIAKU, OKECHUKWU | Address on file | | | | | | | |
| 28148410 | NWANYANWU, CHIDIEBERE | Address on file | | | | | | | |
| 28096509 | NWAOZO, NNEKA N | Address on file | | | | | | | |
| 28148411 | NWAUDO, OBINNA | Address on file | | | | | | | |
| 28108047 | NWBRHC | 22 WEST PROSPECT STREET | | | | WALDWICK | NJ | 07463 | |
| 28118570 | NWCC RIVERWAY LLC | C/O PUGET SOUND RETAIL LLC | 1402 E PIKE ST | | | SEATTLE | WA | 98122 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 744 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28096512 | NWE BRANDS INC., D/B/A NORTHWEST ELECTRONICS D/B/A NORTHWEST ELECTRONICS DISTRIBUTING COMPANY | GARRETT S. LEDGERWOOD | 111 SW FIFTH AVE | STE 3400 | | PORTLAND | OR | 97204 | |
| 28096513 | NWISU, JOSEPHINE | Address on file | | | | | | | |
| 28148413 | NWOSU, PAUL | Address on file | | | | | | | |
| 28148414 | NWOSU, UDOCHI | Address on file | | | | | | | |
| 28118571 | NY COMMUNITY FINANCIAL LLC | SUITE 201 | 10 ELIZABETH STREET | | | RIVER EDGE | NJ | 07661 | |
| 28168032 | NY DEPT OF LABOR | EMPLOYER ACCT ADJUSTMENT SEC | W A HARRIMAN ST CAMPUS,BLD 12 | | | ALBANY | NY | 12240-0415 | |
| 28125336 | NY FIDA ADA | NEW YORK STATE DEPARTMENT OF HEALTH | CORNING TOWER EMPIRE STATE PLAZA, | | | ALBANY | NY | 12237 | |
| 28168034 | NY PHARMACY PARTNERS LLC | 27 FROST LANE | | | | LAWRENCE | NY | 11559 | |
| 28096515 | NYAKATO, ESTHER D | Address on file | | | | | | | |
| 28148415 | NYANUE, JAYBEE | Address on file | | | | | | | |
| 28096516 | NYARKO, EMELIA | Address on file | | | | | | | |
| 28096517 | NYARKO, ERNEST O | Address on file | | | | | | | |
| 28148416 | NYARKO, PORTIA | Address on file | | | | | | | |
| 28168035 | NYBECK, KRISTEN MARIE | Address on file | | | | | | | |
| 30170396 | NYC Department of Finance | 66 John Street, Room 104 | | | | New York | NY | 10038 | |
| 30170387 | NYC Department of Finance | Correspondence Unit | 1 Centre Street, 22nd Floor | | | New York | NY | 10007 | |
| 28108053 | NYC WATER BOARD | 59-17 JUNCTION BOULEVARD | 8TH FLOOR | | | FLUSHING | NY | 11373 | |
| 28108052 | NYC WATER BOARD | PO BOX 11863 | | | | NEWARK | NJ | 07101-8163 | |
| 28125337 | NYCHHC CUMBERLAND DIAGNOSTIC AND TREATMENT CENTER | 100 N PORTLAND AVE | | | | BROOKLYN | NY | 11205 | |
| 28148417 | NYCHOLAS, NOAH | Address on file | | | | | | | |
| 28148418 | NYE, ALANA | Address on file | | | | | | | |
| 28096519 | NYE, ANA G | Address on file | | | | | | | |
| 28148419 | NYE, ASHLEY | Address on file | | | | | | | |
| 28096520 | NYE, HOLLY L | Address on file | | | | | | | |
| 28096521 | NYE, KATRINA D | Address on file | | | | | | | |
| 28148420 | NYE, SANDRA | Address on file | | | | | | | |
| 28096522 | NYEOH, HUEY FANG | Address on file | | | | | | | |
| 28137303 | NYESWAH, GRACE | Address on file | | | | | | | |
| 28137304 | NYGAARD, MAX | Address on file | | | | | | | |
| 28096523 | NYGREN, DANIEL A | Address on file | | | | | | | |
| 28137305 | NYIRAMAHORO, FRANCOISE | Address on file | | | | | | | |
| 28137306 | NYIRANDAHIRIWE, ESPERANCE | Address on file | | | | | | | |
| 28137307 | NYOTHSOM, SOFIA | Address on file | | | | | | | |
| 30453143 | NYS Department of Tax & Finance | Denice Michaniw | PO Box 5300 | | | Albany | NY | 12205 | |
| 30453402 | NYS Department of Taxation & Finance | Denice Michaniw | NYS Department of Taxation & Finance | PO Box 5300 | | Albany | NY | 12205 | |
| 28108054 | NYS DEPT OF HEALTH | DIV OF FAMILY & LOCAL HEALTH | CORNING TOWER RM 890 | | | ALBANY | NY | 12237 | |
| 28108055 | NYS TAX DEPARTMENT | PROCESSING UNIT | PO BOX 1414 | | | NEW YORK | NY | 10008 | |
| 28108057 | NYSEG-NEW YORK STATE ELECTRIC & GAS | 18 LINK DR | | | | BINGHAMTON | NY | 13904 | |
| 28108056 | NYSEG-NEW YORK STATE ELECTRIC & GAS | PO BOX 847812 | | | | BOSTON | MA | 02284-7812 | |
| 28096524 | NYSSEN, JEVAN | Address on file | | | | | | | |
| 28137308 | NZALA, CICERON | Address on file | | | | | | | |
| 28137309 | NZESSE KAPGUEP, ROBERTINE | Address on file | | | | | | | |
| 28137310 | NZUZI, JOSEE | Address on file | | | | | | | |
| 28108059 | O.P.E.N. AMERICA, INC | DBA OPENWORKS | PO BOX 29088 | | | PHOENIX | AZ | 85038-9088 | |
| 28096525 | Name on file | Address on file | | | | | | | |
| 30263098 | O9 SOLUTIONS, INC. | 1501 LYNDON B JOHNSON FWY | STE 140 | | | DALLAS | TX | 75234 | |
| 28168043 | OAK BEVERAGES, INC | 1 FLOWER LANE | | | | BLAUVELT | NY | 10913-1139 | |
| 28168044 | OAK BEVERAGES, INC | 44 HIGH ST | | | | WEST NYACK | NY | 10994-2702 | |
| 28125338 | OAK ORCHARD COMMUNITY HEALTH CENTER, INC. | 300 WEST AVE | | | | BROCKPORT | NY | 14420 | |
| 29959201 | OAK ORCHARD COMMUNITY HEALTH CENTER, INC. | C/O EMILY MILLER | 300 WEST AVENUE | | | BROCKPORT | NY | 14420 | |
| 28125339 | OAK VALLEY DISTRICT HOSPITAL | 350 SOUTH OAK ST | | | | OAKDALE | CA | 95361 | |
| 28137311 | OAKES, DARRYL | Address on file | | | | | | | |
| 28137312 | OAKES, JAMIE | Address on file | | | | | | | |
| 28137313 | OAKES, JESSICA | Address on file | | | | | | | |
| 28096526 | OAKHAM, DEBORAH K | Address on file | | | | | | | |
| 28096527 | OAKHILL, ELEANOR J | Address on file | | | | | | | |
| 28108061 | OAKLAND & CENTRE LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28108063 | OAKLAND COUNTY FUELS INC | USPP OAKLAND FUELS | 40600 GRANDRIVER | | | NOVI | MI | 48375 | |
| 28125340 | OAKLAND INTEGRATED HEALTHCARE NETWORK DBA HONOR COMMUNITY HEALTH | 461 WEST HURON ST, STE 103 | | | | PONTIAC | MI | 48341 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 745 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28118572 | OAKLAND REAL ESTATE COMPANY, I | 216 OAKLAND AVENUE | | | | PITTSBURGH | PA | 15213 | |
| 28125341 | OAKLAWN HOSPITAL | 200 NORTH MADISON | | | | MARSHALL | MI | 49068 | |
| 28137314 | OAKLEY, BRIAN | Address on file | | | | | | | |
| 28096529 | OAKLEY, CAROLE L | Address on file | | | | | | | |
| 28148421 | OAKLEY, LEE | Address on file | | | | | | | |
| 28148422 | OAKLEY, WHITNEY | Address on file | | | | | | | |
| 28108065 | OAKMONT WATER AUTHORITY, PA | 721 ALLEGHENY AVE | | | | OAKMONT | PA | 15139-1901 | |
| 28108064 | OAKMONT WATER AUTHORITY, PA | P.O. BOX 73 | | | | OAKMONT | PA | 15139-0073 | |
| 28164906 | OAKS, LORRI | Address on file | | | | | | | |
| 28125342 | OAKWOOD HEALTHCARE, INC. DBA BEAUMONT HOSPITAL - WAYNE | 33155 ANNAPOLIS STREET | | | | WAYNE | MI | 48184 | |
| 28164907 | OALDJE, ANTOANELA | Address on file | | | | | | | |
| 28164908 | OANDASAN, CRISTINA | Address on file | | | | | | | |
| 28148423 | OAR, MOLLY | Address on file | | | | | | | |
| 28164909 | OAS, ROSE G | Address on file | | | | | | | |
| 28148424 | OATES, LELA | Address on file | | | | | | | |
| 28164910 | OAXACA, YVETTE M | Address on file | | | | | | | |
| 28108066 | OB FRANK PROPERTIES LLC | 5712 E LAKE SAMMAMISH PKWY SE | SUITE 100 | | | ISSAQUAH | WA | 98029 | |
| 28148425 | OBACH, RILEY | Address on file | | | | | | | |
| 28148426 | OBAID, ADAM | Address on file | | | | | | | |
| 28164912 | OBAJI, DENISE C | Address on file | | | | | | | |
| 28148427 | OBEID, RAHAF | Address on file | | | | | | | |
| 28118573 | OBELLE, CHELSEA | Address on file | | | | | | | |
| 28118574 | OBENAUER, JULIE | Address on file | | | | | | | |
| 28148428 | OBENDORF, CARL | Address on file | | | | | | | |
| 28118575 | OBER, CHRISTOPHER | Address on file | | | | | | | |
| 28164913 | OBERG, RACHAEL | Address on file | | | | | | | |
| 28148429 | O'BERRY, ANTHONY | Address on file | | | | | | | |
| 28164914 | OBERT, MARK L | Address on file | | | | | | | |
| 28118579 | OBERTO SAUSAGE CO | PO BOX 84931 | | | | SEATTLE | WA | 98124-6231 | |
| 28108070 | OBERTO SNACKS INC | PO BOX 84931 | | | | SEATTLE | WA | 98124 | |
| 28118580 | OBESITY RESEARCH INSTITUTE LLC | PO BOX 235467 | | | | ENCINITAS | CA | 92023 | |
| 28148430 | OBESO, XOCHITL | Address on file | | | | | | | |
| 28164916 | OBESTER, MISTY L | Address on file | | | | | | | |
| 28118581 | OBI SEAFOODS LLC | 600 POWELL AVE SW | | | | RENTON | WA | 98057 | |
| 28164917 | OBIAS, KEEMPEE M | Address on file | | | | | | | |
| 28096530 | OBICHANG, JOHANA | Address on file | | | | | | | |
| 28096531 | OBINECHE, AMANZE | Address on file | | | | | | | |
| 28148431 | OBISPO, RUDOLPH | Address on file | | | | | | | |
| 28096532 | OBITKO, RONELLE L | Address on file | | | | | | | |
| 28148432 | OBLAD, HENRI | Address on file | | | | | | | |
| 28148433 | OBLEA, MADELEINE | Address on file | | | | | | | |
| 28137315 | OBMAN, ATHANASIA | Address on file | | | | | | | |
| 28096533 | O'BOYLE, BONNIE L | Address on file | | | | | | | |
| 28137316 | O'BOYLE, CHRISTINE | Address on file | | | | | | | |
| 28096534 | OBRIAN, SCOTT C | Address on file | | | | | | | |
| 28096535 | OBRIEN LOVATO, ASHLEY M | Address on file | | | | | | | |
| 28137317 | O'BRIEN, CAROL | Address on file | | | | | | | |
| 28137318 | O'BRIEN, CHRISTOPHER | Address on file | | | | | | | |
| 28096537 | OBRIEN, DEBORAH L | Address on file | | | | | | | |
| 28137319 | OBRIEN, EVAN | Address on file | | | | | | | |
| 28137320 | O'BRIEN, JENNIFER | Address on file | | | | | | | |
| 28137321 | OBRIEN, MARY | Address on file | | | | | | | |
| 28137322 | O'BRIEN, PAGE | Address on file | | | | | | | |
| 28137323 | OBRIEN, PATRICIA | Address on file | | | | | | | |
| 28096538 | O'BRIEN, RUTH M | Address on file | | | | | | | |
| 28137324 | O'BRIEN, SHANNON | Address on file | | | | | | | |
| 28137325 | O'BRIEN, SUMMER | Address on file | | | | | | | |
| 28137326 | O'BRIEN, WILLIAM | Address on file | | | | | | | |
| 28148434 | OBRYAN, QUINN | Address on file | | | | | | | |
| 28096539 | OBRYANT, KATHLEEN A | Address on file | | | | | | | |
| 28148435 | O'BRYON, GLEN | Address on file | | | | | | | |
| 28108074 | OBSIDIAN (ORION) | 1298 PROSPECT ST STE 1U | | | | LA JOLLA | CA | 92037 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 746 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28096540 | OBVIAR, MARK JOSEPH O | Address on file | | | | | | | |
| 28118582 | OC FLAVORS INC | PO BOX 1795 | | | | BREA | CA | 92822 | |
| 28148436 | OCAMPO, DIANA | Address on file | | | | | | | |
| 28148437 | OCAMPO, JESSICA | Address on file | | | | | | | |
| 28118583 | OCAMPO, JOHNY | Address on file | | | | | | | |
| 28148438 | OCASIO, DANNY | Address on file | | | | | | | |
| 28148439 | OCASIO, JOSHUA | Address on file | | | | | | | |
| 28148440 | OCASIO, LAURA | Address on file | | | | | | | |
| 28096541 | OCASIO, RAQUEL | Address on file | | | | | | | |
| 28096542 | OCCHINO, DYLAN J | Address on file | | | | | | | |
| 28096543 | OCCHINO, PHILIP J | Address on file | | | | | | | |
| 28108078 | OCCUPANCY COST AUDIT GROUP INC | SUITE 221 | 16400 PACIFIC COAST HIGHWAY | | | HUNTINGTON BEACH | CA | 92649 | |
| 28161745 | OCCUPATIONAL HEALTH CENTER | PO BOX 3700 | | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| 28161746 | OCEAN BLUE INVESTMENTS, LLC | 121 SWIFT | | | | IRVINE | CA | 92618 | |
| 28108080 | OCEAN BLUE LLC | 500 GULFSTREAM BLVD, STE 107 | | | | DELRAY BEACH | FL | 33483 | |
| 28161747 | OCEAN COUNTY EQUITIES LLC | C/O MADISON PROPERTIES | 3611 14TH AVE, STE 420 | | | BROOKLYN | NY | 11218 | |
| 28163577 | OCEAN COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 101 HOOPER AVENUE | | | TOMS RIVER | NJ | 08753 | |
| 28125344 | OCEAN SPRAY | BOX 223049 | | | | PITTSBURGH | PA | 15251-2049 | |
| 28161749 | OCEAN SPRAY CRANBERRIES INC | BOX 223049 | | | | PITTSBURGH | PA | 15251-2049 | |
| 28161750 | OCEAN VIEW HOLDING CORPORATION | 1453 50TH STREET | | | | BROOKLYN | NY | 11219 | |
| 28148441 | OCHALEK, JESSICA | Address on file | | | | | | | |
| 28161751 | OCHAP, RHIANNON | Address on file | | | | | | | |
| 28148442 | OCHARZAK, KELSEY | Address on file | | | | | | | |
| 28148443 | OCHEI, IKENNA | Address on file | | | | | | | |
| 28096546 | OCHI, ANDRA E | Address on file | | | | | | | |
| 28161754 | OCHO CANDY INC | 2500 CAMPBELL STREET | | | | OAKLAND | CA | 94607 | |
| 28161755 | OCHOA HERNANDEZ, LUZMA | Address on file | | | | | | | |
| 28148444 | OCHOA HORTA, KATHERINE | Address on file | | | | | | | |
| 28148445 | OCHOA, ADRIANA | Address on file | | | | | | | |
| 28096547 | OCHOA, ANTONIO | Address on file | | | | | | | |
| 28148446 | OCHOA, FELIPE | Address on file | | | | | | | |
| 28137327 | OCHOA, MARIO | Address on file | | | | | | | |
| 28096548 | OCHOA, SONIA | Address on file | | | | | | | |
| 28161756 | OCHRANEK, KRISTINE A | Address on file | | | | | | | |
| 28137328 | OCHS, JULIET | Address on file | | | | | | | |
| 28096549 | OCHTERSKI, MALLORI A | Address on file | | | | | | | |
| 28137329 | OCHTMAN, JON | Address on file | | | | | | | |
| 28096550 | O'CONNELL, JAMES F | Address on file | | | | | | | |
| 28137330 | O'CONNELL-JACKSON, CYRENE | Address on file | | | | | | | |
| 28096551 | OCONNOR, ALLYSYN G | Address on file | | | | | | | |
| 28096552 | OCONNOR, CAROLYN E | Address on file | | | | | | | |
| 28096553 | OCONNOR, COLLEEN M | Address on file | | | | | | | |
| 28137331 | OCONNOR, CRYSTAL | Address on file | | | | | | | |
| 28137332 | O'CONNOR, DANIEL | Address on file | | | | | | | |
| 28137333 | O'CONNOR, GAVIN | Address on file | | | | | | | |
| 28096554 | OCONNOR, JUDITH M | Address on file | | | | | | | |
| 28137334 | OCONNOR, KAREN | Address on file | | | | | | | |
| 28096555 | O'CONNOR, LEANN | Address on file | | | | | | | |
| 28118584 | OCONNOR, NAZIA | Address on file | | | | | | | |
| 28137335 | O'CONNOR, REBECCA | Address on file | | | | | | | |
| 28137336 | O'CONNOR, RYNNE | Address on file | | | | | | | |
| 28137337 | OCONNOR, SHELLIE | Address on file | | | | | | | |
| 28096556 | OCONNOR, SHERRI | Address on file | | | | | | | |
| 28137338 | O'CROTTY, CYNTHIA | Address on file | | | | | | | |
| 28118585 | OCTA CAPITAL, LLC | C/O SIGNATURE BANK, NA | 4607 WEST SYLVANIA AVENUE | | | TOLEDO | OH | 43623 | |
| 28148447 | OCTOBER, ANITA | Address on file | | | | | | | |
| 28096558 | OCTOBER, SIGMUND W | Address on file | | | | | | | |
| 28108085 | OCWA-ONONDAGA COUNTY WATER AUTHORITY | 200 NORTHERN CONCOURSE | | | | SYRACUSE | NY | 13212 | |
| 28108084 | OCWA-ONONDAGA COUNTY WATER AUTHORITY | PO BOX 4949 | | | | SYRACUSE | NY | 13221-4949 | |
| 28161671 | ODA PRIMARY HEALTH CARE CENTER, INC. | 14-16 HEYWARD ST | | | | BROOKLYN | NY | 11211 | |
| 28148448 | ODACHOWSKI, KEIRA | Address on file | | | | | | | |
| 28148449 | ODAR, TIFFANY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28096559 | ODDI, BRIANNA L | Address on file | | | | | | | |
| 28148450 | ODDO, DOMINIC | Address on file | | | | | | | |
| 28148451 | ODEI-WONTUMI, PAA KWESI | Address on file | | | | | | | |
| 28096560 | ODELL, CHANTELL | Address on file | | | | | | | |
| 28148452 | ODELL, LINDSAY | Address on file | | | | | | | |
| 28148453 | ODENA, ALINA | Address on file | | | | | | | |
| 28148454 | ODETALLAH, HANNAH | Address on file | | | | | | | |
| 28148455 | ODETTE, CHRISTIE | Address on file | | | | | | | |
| 28148456 | ODETUNDE, VICTORY | Address on file | | | | | | | |
| 28148457 | ODIERNO, JOANN | Address on file | | | | | | | |
| 28148458 | ODIGIE, ELIZABETH | Address on file | | | | | | | |
| 28148459 | ODISH, ROD | Address on file | | | | | | | |
| 28137339 | ODJI, MIKE | Address on file | | | | | | | |
| 28137340 | ODLE, JOHN | Address on file | | | | | | | |
| 28118586 | ODOI, FLORENCE | Address on file | | | | | | | |
| 28118587 | ODOM CORPORATION | PO BOX 84521 | | | | SEATTLE | WA | 98124-8444 | |
| 28118588 | ODOM EAST LLC | PO BOX 84521 | | | | SEATTLE | WA | 98124-8444 | |
| 28096562 | ODOM, BRENDAN M | Address on file | | | | | | | |
| 28096563 | O'DONNEL, MATTHEW | Address on file | | | | | | | |
| 28096564 | O'DONNELL, BRAEDON | Address on file | | | | | | | |
| 28137341 | O'DONNELL, COREY | Address on file | | | | | | | |
| 28096565 | O'DONNELL, CYNTHIA | Address on file | | | | | | | |
| 28096566 | O'DONNELL, DANIEL | Address on file | | | | | | | |
| 28137342 | O'DONNELL, HUNTER | Address on file | | | | | | | |
| 28137343 | ODONNELL, JOHN | Address on file | | | | | | | |
| 28096567 | O'DONNELL, KAREN J | Address on file | | | | | | | |
| 28137344 | O'DONNELL, KATIE | Address on file | | | | | | | |
| 28137345 | O'DONNELL, RHONDA | Address on file | | | | | | | |
| 28096568 | ODUMUKO, CHIMAOBI | Address on file | | | | | | | |
| 28096569 | ODUNLAMI, BERNICE A | Address on file | | | | | | | |
| 28137346 | ODVITOVIC, CECILIA | Address on file | | | | | | | |
| 28096570 | O'DWYER, JAY M | Address on file | | | | | | | |
| 28118589 | ODYNAK, ROKSOLANA | Address on file | | | | | | | |
| 28096571 | ODYSSEY POWER | 2100 W. ORANGEWOOD AVE., STE. 212 | | | | ORANGE | CA | 92868 | |
| 28108088 | ODYSSEY POWER CORP | 625 N SHEPARD ST | | | | ANAHEIM | CA | 92806 | |
| 28137347 | OESCH, NORMAN | Address on file | | | | | | | |
| 28096572 | OEUR, TOM | Address on file | | | | | | | |
| 28118590 | OEURB, SREYMOM | Address on file | | | | | | | |
| 28137348 | OFAK, MICHELLE | Address on file | | | | | | | |
| 28137349 | OFEIMUN, ONOSEJERE | Address on file | | | | | | | |
| 30263107 | OFF CAMPUS ADVANTAGE LLC | 280 SUMMER ST | | | | BOSTON | MA | 02210 | |
| 28137350 | OFFERDAHL, LYNNE | Address on file | | | | | | | |
| 28108089 | OFFICE OF FINANCIAL RECOVERY | PO BOX 9501 | | | | OLYMPIA | WA | 98507-9501 | |
| 28108091 | OFFICE OF TAX AND REVENUE | PO BOX 96385 | | | | WASHINGTON | DC | 20090-6385 | |
| 28108092 | OFFICE OF THE CITY TREASURER | CITY GOVT CENTER, CITY OF HARRISBURG | 10 N SECOND ST, STE 103 | | | HARRISBURG | PA | 17101-1679 | |
| 28108093 | OFFICE OF THE CITY TREASURER | CITY GOV'T CTR, CITY OF HBG | 10 N SECOND ST, STE 103 | | | HARRISBURG | PA | 17101-1679 | |
| 28108094 | OFFICE OF THE COMMISSIONER OF | THE REVENUE | PO BOX 124 | | | CHESTERFIELD | VA | 23832 | |
| 28127107 | OFFICE OF THE KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVE., STE. 152 | | | | FRANKFORT | KY | 40601 | |
| 28108095 | OFFICE OF THE NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS, 2ND FL. | 110 STATE STREET | | | ALBANY | NY | 12236 | |
| 28127108 | OFFICE OF THE SECRETARY OF STATE | CORPORATIONS & CHARITIES DIVISION | 801 CAPITOL WAY SOUTH | PO BOX 40234 | | OLYMPIA | WA | 98501 | |
| 28108097 | OFFICE OF VT HEALTH ACCESS | 312 HURRICANE LANE | SUITE 201 | | | WILLISTON | VT | 05495 | |
| 28148460 | OFFMAN, KELLY | Address on file | | | | | | | |
| 28096573 | OFORI, IRENE | Address on file | | | | | | | |
| 28118591 | OFP WAGRADOL PA2, LLC | 33 BLOOMFIELD HILLS PKWY | STE 135 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 28096575 | OFUASIA-KOROLEVA, ADELYN | Address on file | | | | | | | |
| 28148461 | OFUME-ONIFADE, SUSAN | Address on file | | | | | | | |
| 28096576 | OGAN, DEBORAH E | Address on file | | | | | | | |
| 28096577 | OGANESYAN, SUSANNA | Address on file | | | | | | | |
| 28096578 | OGANYAN, ANNIE | Address on file | | | | | | | |
| 28148462 | OGARD, JENNA | Address on file | | | | | | | |
| 28118592 | OGAS, JACOB | Address on file | | | | | | | |
| 28148463 | OGDEN, JOHNTEL | Address on file | | | | | | | |
| 28096579 | OGEA, MARIEN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28148464 | OGEDA, RUBY | Address on file | | | | | | | |
| 28148465 | OGENYI, ROBERT | Address on file | | | | | | | |
| 28148466 | OGIYEVYCH, TETYANA | Address on file | | | | | | | |
| 28148467 | OGLE, ANGELA | Address on file | | | | | | | |
| 28118593 | OGLE, MICKEY | Address on file | | | | | | | |
| 30263108 | OGLETREE DEAKINS NASH SMOAK | P.O.BOX 89 | | | | COLUMBIA | SC | 29202 | |
| 28118601 | OGLETREE DEAKINS NASH SMOAK& STEWART PC | P.O.BOX 89 | | | | COLUMBIA | SC | 29202 | |
| 28096580 | O'GRADY, KAYLYN M | Address on file | | | | | | | |
| 28148468 | O'GRADY, KYMBERLI | Address on file | | | | | | | |
| 28148469 | O'GRADY, WILLIAM | Address on file | | | | | | | |
| 28148470 | OGUJIOFOR, PRINCESS | Address on file | | | | | | | |
| 28118602 | OGUMANA, CHIAMAKA | Address on file | | | | | | | |
| 28096581 | OGUNDERU, OLUWAFOLAKEMI S | Address on file | | | | | | | |
| 28096582 | OGUNDIJO, OLUWATOYIN M | Address on file | | | | | | | |
| 28148471 | OGUNDIMU, JAMIU | Address on file | | | | | | | |
| 28096583 | OGUNMOKUN, FOLASADE F | Address on file | | | | | | | |
| 28148472 | OH, BOHNG | Address on file | | | | | | | |
| 28096584 | OH, DA YOUNG | Address on file | | | | | | | |
| 28096585 | OH, DAVID S | Address on file | | | | | | | |
| 28137351 | OH, EUNA | Address on file | | | | | | | |
| 28096586 | OH, EUNJUNG | Address on file | | | | | | | |
| 28137352 | OH, JAEYEON | Address on file | | | | | | | |
| 28137353 | OH, JAMES | Address on file | | | | | | | |
| 28096587 | OH, JUNE | Address on file | | | | | | | |
| 28137354 | OH, YOON | Address on file | | | | | | | |
| 28137355 | O'HALLORAN, SINEAD | Address on file | | | | | | | |
| 28137356 | OHANESSIAN, KAREN | Address on file | | | | | | | |
| 28137357 | OHANNESSIAN, MAIRY | Address on file | | | | | | | |
| 28137358 | OHANRAHAN, ASHLEY | Address on file | | | | | | | |
| 28137359 | O'HARA, DIANA | Address on file | | | | | | | |
| 28096588 | O'HARA, EILEEN | Address on file | | | | | | | |
| 28118603 | OHARA, ELIZABETH | Address on file | | | | | | | |
| 28137360 | O'HARA, JOHN | Address on file | | | | | | | |
| 28096589 | O'HARA, PATRICIA M | Address on file | | | | | | | |
| 28137362 | O'HARE, MAUREEN | Address on file | | | | | | | |
| 28148473 | OHASHI, JULIE | Address on file | | | | | | | |
| 28148474 | OHAYA, CHIMA | Address on file | | | | | | | |
| 28096590 | O'HEARN, LAUREN E | Address on file | | | | | | | |
| 28148475 | OHIAERI, BARBARA | Address on file | | | | | | | |
| 28127109 | OHIO BOARD OF DRUG AND DEVICE DISTRIBUTORS | 77 S HIGH ST | 17TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 28127110 | OHIO BOARD OF PHARMACY | 77 S HIGH STREET | 17TH FL | | | COLUMBUS | OH | 43215-6126 | |
| 28127111 | OHIO BOARD OF PHARMACY | 77 S HIGH STREET, 17TH FLOOR | | | | COLUMBUS | OH | 43215-6126 | |
| 28160930 | OHIO BUREAU OF WORKERS' COMPENSATION | 30 WEST SPRING STREET | | | | COLUMBUS | OH | 43215-2256 | |
| 28118604 | OHIO CHILD SUPPORT PYMT CNTRL | PO BOX 182394 | | | | COLUMBUS | OH | 43218 | |
| 28108099 | OHIO COUNCIL OF RETAIL | MERCHANTS | 50 W BROAD ST, SUITE 1111 | | | COLUMBUS | OH | 43215 | |
| 30264907 | OHIO DEPARTMENT OF COMMENCE, DIVISION OF LIQUOR CONTROL | 77 SOUTH HIGH STREET | 23RD FLOOR | | | COLUMBUS | OH | 43215-6133 | |
| 28108100 | OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET | 23RD FLOOR | | | COLUMBUS | OH | 43215-6133 | |
| 28127112 | OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 23RD FLOOR | | | | COLUMBUS | OH | 43215-6123 | |
| 28158795 | OHIO DEPARTMENT OF COMMERCE | JAQUELINE T. WILLIAMS, COMMISSIONER | 77 SOUTH HIGH STREET, 22ND FLOOR | | | COLUMBUS | OH | 43215 | |
| 28127113 | OHIO DEPARTMENT OF HEALTH | 246 N HIGH ST | | | | COLUMBUS | OH | 43215 | |
| 28127114 | OHIO DEPARTMENT OF REVENUE | 4485 NORTHLAND RIDGE BLVD. | | | | COLUMBUS | OH | 43229 | |
| 28108102 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD. | | | | COLUMBUS | OH | 43229 | |
| 28108101 | OHIO DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY DIVISION | P.O. BOX 530 | | | COLUMBUS | OH | 43216 | |
| 28127441 | OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | | | COLUMBUS | OH | 43216-0530 | |
| 28108104 | OHIO EDISON | 76 S MAIN ST BSMT | | | | AKRON | OH | 44308-1817 | |
| 28108103 | OHIO EDISON | P.O. BOX 3637 | | | | AKRON | OH | 44309-3637 | |
| 28096593 | OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700 | | | | COLUMBUS | OH | 43215 | |
| 28161673 | OHIO HILLS HEALTH SERVICES | 101 E. MAIN ST | | | | BARNESVILLE | OH | 43713 | |
| 28169915 | OHIO LOTTERY COMMISSION | 615 W. SUPERIOR AVE | | | | CLEVELAND | OH | 44113 | |
| 28162539 | OHIO MEDICAID | OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | 50 WEST TOWN STREET SUITE 400 | | | COLUMBUS | OH | 43215 | |
| 28161674 | OHIO NORTH EAST HEALTH SYSTEMS INC | 726 WICK AVE | | | | YOUNGSTOWN | OH | 44505 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28122559 | OHIO STATE BOARD OF PHARMACY | 77 S. HIGH STREET | 17TH FLOOR | | | COLUMBUS | OH | 43215-6126 | |
| 28108105 | OHIO STATE TREASURER | P.O. BOX 27 | | | | COLUMBUS | OH | 43266 | |
| 28118617 | OHIOPYLE PRINTS INC | 410 DINNERBELL ROAD | | | | OHIOPYLE | PA | 15470 | |
| 28096596 | OHIOPYLE PRINTS, INC. | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | RICHARD D. TRENK, ESQ. ROBERT S. ROGLIERI, ESQ. | STEPHEN M. GENGARO, ESQ. | 290 W. MT. PLEASANT AVE., SUITE 2370 | LIVINGSTON | NJ | 07039 | |
| 28096597 | OHL, LISA | Address on file | | | | | | | |
| 28148476 | OHLMANN, CAROL | Address on file | | | | | | | |
| 28162197 | OHM LABORATORIES INC | PO BOX 771978 | | | | DETROIT | MI | 48277-1978 | |
| 28148477 | OHNSAT, MICHAEL | Address on file | | | | | | | |
| 28096598 | OHRN, DANIEL J | Address on file | | | | | | | |
| 30519266 | OIEN, JANICE | Address on file | | | | | | | |
| 28096599 | OIEN, JANICE P | Address on file | | | | | | | |
| 28162199 | OIL DRI CORPORATION | PO BOX 95980 | | | | CHICAGO | IL | 60694 | |
| 28162201 | OILDALE MUTUAL WATER COMPANY | 2836 MCCRAY STREET | | | | BAKERSFIELD | CA | 93308 | |
| 28162200 | OILDALE MUTUAL WATER COMPANY | P.O. BOX 5638 | | | | BAKERSFIELD | CA | 93388 | |
| 28148478 | OISHY, SAYMA | Address on file | | | | | | | |
| 28148479 | OISTEN, CHRISTINA | Address on file | | | | | | | |
| 29959202 | OJAI VALLEY COMMUNITY HOSPITAL | C/O ADAM THUNELL | 147 N BRENT STREET | | | VENTURA | CA | 93021 | |
| 28168053 | OJAJUNI, OLU | Address on file | | | | | | | |
| 28168054 | OJEDA ALVARADO, YARI | Address on file | | | | | | | |
| 28096600 | OJEDA, CARMEN | Address on file | | | | | | | |
| 28096601 | OJEDA, HOLLY M | Address on file | | | | | | | |
| 28168055 | OJEDA, JUANA | Address on file | | | | | | | |
| 28148480 | OJEDA, ROBERTA | Address on file | | | | | | | |
| 28096602 | OJEDA-AVILA, LAUREN | Address on file | | | | | | | |
| 28148481 | OJIBE- OKEKE, IFEYINWA | Address on file | | | | | | | |
| 28162202 | OK EMPLOYMENT SECURITY | PO BOX 52003 | | | | OKLAHOMA CITY | OK | 73152 | |
| 28148482 | OKA ZEH, CHU CHI | Address on file | | | | | | | |
| 28168056 | OKADA, MARSHALL | Address on file | | | | | | | |
| 28096603 | OKAFOR, IKENNA S | Address on file | | | | | | | |
| 28148483 | OKAFOR, NKEMDILIM | Address on file | | | | | | | |
| 28148484 | OKAFOR, PASCHAL | Address on file | | | | | | | |
| 28118619 | OKAIN, KENNEDY | Address on file | | | | | | | |
| 28161675 | OKAMOTO USA INC | 3130 WEST MONROE ST | | | | SANDUSKY | OH | 44870 | |
| 28148485 | OKAMURA, KIANA | Address on file | | | | | | | |
| 28162205 | OKANOGAN COUNTY | BOX 111 | | | | OKANOGAN | WA | 98840 | |
| 28162204 | OKANOGAN COUNTY | PO BOX 111 | | | | OKANOGAN | WA | 98840 | |
| 28163781 | OKANOGAN COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 149 N 3RD AVE | | | OKANOGAN | WA | 98840 | |
| 28137363 | OKAZAKI, DAYNA | Address on file | | | | | | | |
| 28096604 | OKECHUKWU, UZOMA J | Address on file | | | | | | | |
| 28137364 | O'KEEFE, CHRISTOPHER | Address on file | | | | | | | |
| 28137365 | OKEEFE, DENISE TERESA | Address on file | | | | | | | |
| 28137366 | OKEKE, AMARACHI | Address on file | | | | | | | |
| 28096605 | OKELLY, NATHAN R | Address on file | | | | | | | |
| 28137367 | OKEMGBO, JAACHIM | Address on file | | | | | | | |
| 28118623 | OKESOLA, ANJAIYEOLUWA A | Address on file | | | | | | | |
| 28096606 | OKEY, KAREN | Address on file | | | | | | | |
| 28096607 | OKI, NAOMI H | Address on file | | | | | | | |
| 28162540 | OKLAHOMA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 2920 N LINCOLN BLVD | STE A | | | OKLAHOMA CITY | OK | 73105 | |
| 28162541 | OKLAHOMA BOARD OF PHARMACY | 2920 N LINCOLN BLVD | STE A | | | OKLAHOMA CITY | OK | 73105 | |
| 28162542 | OKLAHOMA DEPARTMENT OF HEALTH | 1000 NE 10TH | | | | OKLAHOMA CITY | OK | 73117 | |
| 28162543 | OKLAHOMA DEPARTMENT OF LABOR | 3017 N. STILES AVENUE | | | | OKLAHOMA CITY | OK | 73105-5212 | |
| 28162544 | OKLAHOMA DEPARTMENT OF REVENUE | 2501 NORTH LINCOLN BOULEVARD | | | | OKLAHOMA CITY | OK | 73194 | |
| 28162545 | OKLAHOMA MEDICAID | 4345 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73105 | |
| 28162546 | OKLAHOMA STATE BOARD OF PHARMACY | 2920 N LINCOLN BLVD, STE A | | | | OKLAHOMA CITY | OK | 73105-3488 | |
| 28162547 | OKLAHOMA STATE DEPARTMENT OF HEALTH | 123 ROBERT S. KERR AVE., SUITE 1702 | | | | OKLAHOMA CITY | OK | 73102-6406 | |
| 28162206 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2300 N LINCOLN BLVD, RM 217 | | | OKLAHOMA CITY | OK | 73105-4895 | |
| 28108107 | OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73194 | |
| 28162208 | OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 28137368 | OKLAMCHAK, SAMANTHA | Address on file | | | | | | | |
| 28096608 | OKOLO, EMENIKE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28137369 | OKONCZAK, RYAN | Address on file | | | | | | | |
| 28096609 | OKONIEWSKI, JAY | Address on file | | | | | | | |
| 28096610 | OKONKWO, CHINEZE | Address on file | | | | | | | |
| 28137370 | OKONKWO, FAITH | Address on file | | | | | | | |
| 28137371 | OKONKWO, JOHN | Address on file | | | | | | | |
| 28137372 | OKOPEDEGHE-WETZEL, EDEN | Address on file | | | | | | | |
| 28096611 | OKORIE, CHIDERA V | Address on file | | | | | | | |
| 28096612 | OKOTH, ONGOM O | Address on file | | | | | | | |
| 28137373 | OKOYE, OBIANUJU | Address on file | | | | | | | |
| 28151825 | OKPAIKWO, MICHAEL | Address on file | | | | | | | |
| 28096613 | OKPALA, ARINZE F | Address on file | | | | | | | |
| 28108108 | OKTA, INC. | BLANK ROME LLP; C/O CHRISTOPHER PETERSEN | 2029 CENTURY PARK EAST, 6TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 28096615 | OKTAVEC-SWIGER, ANNE | Address on file | | | | | | | |
| 28096616 | OKTAVIA, SERVY | Address on file | | | | | | | |
| 28151826 | OKUTUGA, SEXINAT | Address on file | | | | | | | |
| 28096617 | OKWAMBA, JUDITH | Address on file | | | | | | | |
| 28096618 | OLA, KAYODE A | Address on file | | | | | | | |
| 28096619 | OLA, NICHOLAI D | Address on file | | | | | | | |
| 28118624 | OLADELE, OLUWATOBI | Address on file | | | | | | | |
| 28151827 | OLADIMJI, CHRISTINE | Address on file | | | | | | | |
| 28151828 | OLAECHEA-ANTUNEZ, RUBEN | Address on file | | | | | | | |
| 28096620 | OLALDE, JANET A | Address on file | | | | | | | |
| 28096621 | OLALDE, JOHNNIE M | Address on file | | | | | | | |
| 28096622 | OLALIA, VICKY | Address on file | | | | | | | |
| 28118625 | OLAND, MORGAN N | Address on file | | | | | | | |
| 28151829 | OLANO DERAS, WILLIAM M | Address on file | | | | | | | |
| 28118626 | OLANUBI, LANDON | Address on file | | | | | | | |
| 28151831 | OLAOLUWA, SARAH | Address on file | | | | | | | |
| 28151832 | OLATUNJI, OLUWADUNNI | Address on file | | | | | | | |
| 28151833 | OLAVARRIA, GENEVIE | Address on file | | | | | | | |
| 28151834 | O'LAY, ELYSE | Address on file | | | | | | | |
| 28151835 | OLAYA RUIZ, VICENTE | Address on file | | | | | | | |
| 28096623 | OLAYO CASTRO, KIMBERLY | Address on file | | | | | | | |
| 28151836 | OLAYYAN, YASMIN | Address on file | | | | | | | |
| 28096624 | OLAZABAL, CANDELARIA | Address on file | | | | | | | |
| 28096625 | OLAZARRA, MARIA C | Address on file | | | | | | | |
| 28151837 | OLBRISH, JACKSON | Address on file | | | | | | | |
| 28096626 | OLCESE, JANICE E | Address on file | | | | | | | |
| 28096627 | OLCZYK, SAMUEL E | Address on file | | | | | | | |
| 28108109 | OLD LYCOMING AREA AUTHORITY | 1951 GREEN AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 28108111 | OLD LYCOMING TOWNSHIP | 1951 GREEN AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 28108112 | OLD LYCOMING TWP | OLD LYCOMING LST *LOTO | 1951 GREEN AVE | | | WILLIAMSPORT | PA | 17701 | |
| 28137374 | OLDAC, ELCIN | Address on file | | | | | | | |
| 28137375 | OLDAUGH, JAMIE | Address on file | | | | | | | |
| 28118628 | OLDENBURG, CAROL | Address on file | | | | | | | |
| 28137376 | OLDENBURG, MADELINE | Address on file | | | | | | | |
| 28096628 | OLDENBURG, MARITESS | Address on file | | | | | | | |
| 28137377 | OLDERICH, ANDREA | Address on file | | | | | | | |
| 28096629 | OLDFIELD, JOANN | Address on file | | | | | | | |
| 28137378 | OLDHAM, TIANA | Address on file | | | | | | | |
| 28096630 | OLDOERP, THERESA | Address on file | | | | | | | |
| 28096631 | OLDS, JOHN P | Address on file | | | | | | | |
| 30519529 | OLDYN-JOHNSON, WINNIE | Address on file | | | | | | | |
| 28096632 | OLDYN-JOHNSON, WINNIE T | Address on file | | | | | | | |
| 28161677 | OLE HEALTH | 1141 PEAR TREE LANE, SUITE 100 | | | | NAPA | CA | 94558 | |
| 29959203 | OLE HEALTH DBA COMMUNICARE+OLE | C/O ROSE MACISAAC | 1141 PEAR TREE LANE, SUITE 100 | | | NAPA | CA | 94558 | |
| 28108115 | OLEAN BOARD OF EDUCATION | P O BOX 86 | | | | WARSAW | NY | 14569-0086 | |
| 28108116 | O'LEARY & SONS INC | 625 SOUTH 29TH STREET | | | | COLORADO SPRINGS | CO | 80904 | |
| 28096633 | O'LEARY, SAVANNA L | Address on file | | | | | | | |
| 28118629 | OLEARY, SINEAD | Address on file | | | | | | | |
| 28096634 | OLEARY, WILLIAM | Address on file | | | | | | | |
| 28137379 | OLEKSIYENKO, OLEG | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30519542 | OLES, JENNIFER | Address on file | | | | | | | |
| 28096635 | OLES, JENNIFER M | Address on file | | | | | | | |
| 28137380 | OLES, RAYMOND | Address on file | | | | | | | |
| 28137381 | OLEY, JENNA | Address on file | | | | | | | |
| 28137382 | OLGUIN, IRENE | Address on file | | | | | | | |
| 28096636 | OLIN, GIANINA M | Address on file | | | | | | | |
| 30519262 | OLINGER, NATHAN | Address on file | | | | | | | |
| 28096637 | OLINGER, NATHAN J | Address on file | | | | | | | |
| 28168057 | OLINICK, TRISTA | Address on file | | | | | | | |
| 28137383 | OLIPHANT, MATTHEW | Address on file | | | | | | | |
| 28137384 | OLIPHANT, SUE | Address on file | | | | | | | |
| 30517559 | OLIPOP | 360 GRAND AVE # 259 | | | | OAKLAND | CA | 94610 # | |
| 28137385 | OLITO, SUSAN | Address on file | | | | | | | |
| 28151838 | OLIVA, ADRIANA | Address on file | | | | | | | |
| 28096638 | OLIVA, DANNY A | Address on file | | | | | | | |
| 28151839 | OLIVA, RAMON | Address on file | | | | | | | |
| 28151840 | OLIVARES, ABEL | Address on file | | | | | | | |
| 28096639 | OLIVARES, ELIA D | Address on file | | | | | | | |
| 28151841 | OLIVARES, LAURA | Address on file | | | | | | | |
| 28151842 | OLIVARES, MELISSA | Address on file | | | | | | | |
| 28096640 | OLIVARES, NATALIE J | Address on file | | | | | | | |
| 28151843 | OLIVAREZ, GLORIA | Address on file | | | | | | | |
| 28096641 | OLIVAREZ, HANNAH M | Address on file | | | | | | | |
| 28151844 | OLIVAREZ, MARISELA | Address on file | | | | | | | |
| 28151845 | OLIVAS, RENEE | Address on file | | | | | | | |
| 28096642 | OLIVAS, ROSIE L | Address on file | | | | | | | |
| 28168058 | OLIVE BUILDING LLC | 5264 LOS BONITOS WAY | | | | LOS ANGELES | CA | 90027 | |
| 28108118 | OLIVE INVESTMENTS, LLC | 19121 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | |
| 28168060 | OLIVE PROPERTIES LLC | C/O GALI | 12301 WILSHIRE BLVD #318 | | | LOS ANGELES | CA | 90025 | |
| 28108119 | OLIVE TREE CORNING PLAZA LLC | C/O BRAD MANAGEMENT | 11301 W OLYMPIC BLVD., STE 840 | | | LOS ANGELES | CA | 90064 | |
| 28108121 | OLIVEHURST PUBLIC UTILITY DISTRICT | 1970 9TH AVENUE | | | | OLIVEHURST | CA | 95961 | |
| 28108120 | OLIVEHURST PUBLIC UTILITY DISTRICT | PO BOX 670 | | | | OLIVEHURST | CA | 95961 | |
| 28108122 | OLIVEIRA PLAZA SPE LLC | C/O ARCADIA MGMT GROUP INC | PO BOX 10 | | | SCOTTSDALE | AZ | 85252-0010 | |
| 28151846 | OLIVEIRA, MARISSA | Address on file | | | | | | | |
| 30519429 | OLIVELLA, MARCEL | Address on file | | | | | | | |
| 28096646 | OLIVELLA, MARCEL J | Address on file | | | | | | | |
| 28161678 | OLIVER WYMAN INC | PO BOX 3800-28 | | | | BOSTON | MA | 02241 | |
| 28151847 | OLIVER, BYANCAH | Address on file | | | | | | | |
| 28096647 | OLIVER, DONNA J | Address on file | | | | | | | |
| 28151848 | OLIVER, JAMES | Address on file | | | | | | | |
| 28096648 | OLIVER, JULIE-MARIE S | Address on file | | | | | | | |
| 28151849 | OLIVER, KEVIN | Address on file | | | | | | | |
| 28151850 | OLIVER, KIM | Address on file | | | | | | | |
| 28096649 | OLIVER, MACKENZIE E | Address on file | | | | | | | |
| 28137386 | OLIVER, MARIAUNA | Address on file | | | | | | | |
| 28137387 | OLIVER, MELVIN | Address on file | | | | | | | |
| 28137388 | OLIVER, SIMONE | Address on file | | | | | | | |
| 28164918 | OLIVER, WANDA M | Address on file | | | | | | | |
| 28137389 | OLIVER, WENDY | Address on file | | | | | | | |
| 28164919 | OLIVERA, DANIEL C | Address on file | | | | | | | |
| 28164920 | OLIVERIA, BARBARA J | Address on file | | | | | | | |
| 28137390 | OLIVER-MCKNIGHT, VINAE | Address on file | | | | | | | |
| 28164921 | OLIVEROS, LETICIA | Address on file | | | | | | | |
| 28108123 | OLIVEWOOD PROPERTIES, LLC | C/O POTTER MCKINNEY INC. | 9101 CAMINO MEDIA | | | BAKERSFIELD | CA | 93311 | |
| 28137391 | OLIVO, ANABELLA | Address on file | | | | | | | |
| 28137392 | OLIVO, NICHOLLE | Address on file | | | | | | | |
| 28137393 | OLLIE-JOHNSON, JAQUAY | Address on file | | | | | | | |
| 28137394 | OLLIVIERRE, TREVOR | Address on file | | | | | | | |
| 28164924 | OLLOM, TRACY L | Address on file | | | | | | | |
| 28108124 | OLLY PUBLIC BENEFIT CORP | 415 JACKSON ST SECOND FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 28137395 | OLMEDA, ARIANA | Address on file | | | | | | | |
| 28164925 | OLMEDA, JALISSE A | Address on file | | | | | | | |
| 28164926 | OLMEDO CRUZ, ALEXIS | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28168063 | OLMOS, TERESA | Address on file | | | | | | | |
| 28137396 | OLMS, BRIANA | Address on file | | | | | | | |
| 28108125 | OLMSTEAD HAULING | 590 MAPLE ST | | | | FOSTORIA | OH | 44830 | |
| 28168064 | OLMSTEAD, ELISSIAH | Address on file | | | | | | | |
| 28137397 | OLMSTED, MAKENNA | Address on file | | | | | | | |
| 28151851 | OLNEY, MARJORIE | Address on file | | | | | | | |
| 28164927 | OLO, MEAFOU E | Address on file | | | | | | | |
| 28151852 | OLON-ADAMOWICZ, ANDREW | Address on file | | | | | | | |
| 28168065 | OLONIMOYO, AFOLASHADE | Address on file | | | | | | | |
| 28151853 | OLORUNDARE, DANIEL | Address on file | | | | | | | |
| 28164928 | OLOTEO, MICHELLE | Address on file | | | | | | | |
| 28168066 | O'LOUGHLIN, DANIEL | Address on file | | | | | | | |
| 28151854 | OLOWA, JESUTOBILOBA | Address on file | | | | | | | |
| 28151855 | OLSEN, BRANDON | Address on file | | | | | | | |
| 28164929 | OLSEN, ERICA | Address on file | | | | | | | |
| 28151856 | OLSEN, KANDICE | Address on file | | | | | | | |
| 28151857 | OLSEN, RICKY | Address on file | | | | | | | |
| 28151858 | OLSEN, WUANITA | Address on file | | | | | | | |
| 28151859 | OLSHELFSKE, JAMES | Address on file | | | | | | | |
| 28096650 | OLSON, ALICIA | Address on file | | | | | | | |
| 28151860 | OLSON, AMBER | Address on file | | | | | | | |
| 28096651 | OLSON, ERICK J | Address on file | | | | | | | |
| 28096652 | OLSON, JORDAN L | Address on file | | | | | | | |
| 28096653 | OLSON, KERRI L | Address on file | | | | | | | |
| 28096654 | OLSON, KJELL E | Address on file | | | | | | | |
| 28151861 | OLSON, MIKAYLA | Address on file | | | | | | | |
| 28096655 | OLSON, RAYMOND F | Address on file | | | | | | | |
| 28096656 | OLSON, RONDA M | Address on file | | | | | | | |
| 28096657 | OLSON, SABRINA | Address on file | | | | | | | |
| 28096658 | OLSON, SANDRA L | Address on file | | | | | | | |
| 28151862 | OLSON, SHARON | Address on file | | | | | | | |
| 28096659 | OLSON, TAYLOR M | Address on file | | | | | | | |
| 28151863 | OLUBIYI, OLAOLUWA | Address on file | | | | | | | |
| 28137398 | OLUCHI SIYOU, PEACE | Address on file | | | | | | | |
| 28137399 | OLUIKPE, OMENIHU | Address on file | | | | | | | |
| 28137400 | OLUKANNI, OLABODE | Address on file | | | | | | | |
| 28168067 | OLUSHOLA, OLAWALE | Address on file | | | | | | | |
| 28137401 | OLUWO, DAVID | Address on file | | | | | | | |
| 28137402 | OLVERA, ALEXA | Address on file | | | | | | | |
| 28096660 | OLVERA, AMANDA | Address on file | | | | | | | |
| 28168068 | OLVERA, BLANCA | Address on file | | | | | | | |
| 28164930 | OLVERA, CLAUDIA L | Address on file | | | | | | | |
| 28164931 | OLVERA, DIANE M | Address on file | | | | | | | |
| 28164932 | OLVERA, LYDIA | Address on file | | | | | | | |
| 28164933 | OLVERA, SAMANTHA N | Address on file | | | | | | | |
| 28118630 | OLVERA, WILLIAN | Address on file | | | | | | | |
| 28161679 | OLYMPIC MEDICAL CENTER | 939 CAROLINE ST | | | | PORT ANGELES | WA | 98362 | |
| 28108126 | OLYMPIC VIEW WATER & SEWER DISTRICT, WA | 8128 228TH STREET SW | | | | EDMONDS | WA | 98026 | |
| 28108127 | OM LEX, LLC; OM LEX 2, LLC | 6316 129TH PI SE | | | | BELLEVUE | WA | 98006 | |
| 28137403 | OMALI, JILL | Address on file | | | | | | | |
| 28137404 | O'MALLEY, STEPHEN | Address on file | | | | | | | |
| 28137405 | OMAR, AISHA | Address on file | | | | | | | |
| 28137406 | OMAR, FATIMA | Address on file | | | | | | | |
| 28137407 | OMAR, SAMIRA | Address on file | | | | | | | |
| 28137408 | O'MARA, CHRISTOPHER | Address on file | | | | | | | |
| 28164934 | O'MARA, JUDITH | Address on file | | | | | | | |
| 28164935 | OMBOGO, JULIUS O | Address on file | | | | | | | |
| 28118631 | OMELIAN, JANET | Address on file | | | | | | | |
| 28164936 | OMELKO, AMBER | Address on file | | | | | | | |
| 28137409 | OMELKO, TRACI | Address on file | | | | | | | |
| 28164937 | OMEROVIC, ALDINA | Address on file | | | | | | | |
| 30000306 | Omerovic, Aldina | Address on file | | | | | | | |
| 28151864 | OMITOWOJU, OLUFEYISAYO | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 753 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28164938 | OMKARAM, RAMA | Address on file | | | | | | | |
| 29959204 | OMNI FAMILY HEALTH | C/O FRANCISCO CASTILLON | 4900 CALIFORNIA AVE, SUITE 400B | | | BAKERSFIELD | CA | 93309 | |
| 28161680 | OMNI FAMILY HEALTH | PO BOX AA | | | | WASCO | CA | 93280 | |
| 28161681 | OMNICELL | 2003 GANDY BOULEVARD NORTH | | | | ST. PETERSBURG | FL | 33702 | |
| 28108129 | OMNICELL | PO BOX 204650 | | | | DALLAS | TX | 75320-4650 | |
| 28161683 | OMNICELL | 590 E MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 28118632 | OMNIS HEALTH LLC | 1736 RIVER HILLS DR, STE 6 | | | | NASHVILLE | TN | 37210 | |
| 28118633 | OMNISSA HOLDCO LLC | PO BOX 18425 | | | | PALATINE | IL | 60055-8425 | |
| 28125352 | OMNISSA, LLC | PO BOX 18425 | | | | PALATINE | IL | 60055-8425 | |
| 28108132 | OMNISYS | FILE 1685 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1685 | |
| 28125353 | OMNISYS | PO BOX 637472 | | | | CINCINNATI | OH | 45263-7472 | |
| 28118637 | OMRON HEALTHCARE INC. | DEPT CH17517 | | | | PALATINE | IL | 60055-7517 | |
| 28125355 | ON TARGET MAINTENANCE, INC. | 11 RAMAPO RD | | | | GARNERVILLE | NY | 10923 | |
| 28164941 | ONANEYE, MUTALUB O | Address on file | | | | | | | |
| 28151865 | ONATE, JOSEPH | Address on file | | | | | | | |
| 28125356 | ONCAMPUS ADVERTISING | 164 CANAL ST, SUITE 500 | | | | BOSTON | MA | 02114 | |
| 28118654 | ONDEMAND, LEGAL, INC. | P.O. BOX 993626 | | | | REDDING | CA | 96099 | |
| 28151866 | ONDER, KELSEY | Address on file | | | | | | | |
| 28096661 | ONDERDONK, KATHRYN L | Address on file | | | | | | | |
| 28151867 | ONDERKO, IZABELL | Address on file | | | | | | | |
| 28096662 | ONDO, JOHN | Address on file | | | | | | | |
| 28125357 | ONE COMMUNITY HEALTH | 849 PACIFIC AVE | | | | HOOD RIVER | OR | 97031 | |
| 29959205 | ONE COMMUNITY HEALTH | C/O RENEROSE HINKLE | 849 PACIFIC AVE | | | HOOD RIVER | OR | 97031 | |
| 28118655 | ONE DIVERSIFIED | P.O. BOX 95330 | | | | CHICAGO | IL | 60694-5330 | |
| 28161260 | ONE DIVERSIFIED, LLC | P.O. BOX 95330 | | | | CHICAGO | IL | 60694-5330 | |
| 28118656 | ONE PARAGON DRIVE, L.P. | C/O PARAGON AFFILIATES, INC. | ONE PARAGON DRIVE, SUITE 145 | | | MONTVALE | NJ | 07645 | |
| 28118657 | ONE SKY COMMUNITY SERVICE | SUITE THREE | 755 BANFIELD RD | | | PORTSMOUTH | NH | 03801 | |
| 28096665 | O'NEAL, AARON A | Address on file | | | | | | | |
| 28151868 | ONEAL, ARKEISHIUA | Address on file | | | | | | | |
| 28118658 | ONEAL, ASHLEY | Address on file | | | | | | | |
| 28151869 | ONEAL, EMMA | Address on file | | | | | | | |
| 28096666 | O'NEAL, MARILYN S | Address on file | | | | | | | |
| 28161261 | ONEHEALTHPORT | 2003 WESTERN AVENUE | SUITE 600 | | | SEATTLE | WA | 98121 | |
| 28108140 | ONEIDA CO SHERIFF DEPT | 200 ELIZABETH ST | UTICA COURTHOUSE | | | UTICA | NY | 13501 | |
| 28108141 | ONEIDA COUNTY COMMISSIONER OF FINANCE | 800 PARK AVE | | | | UTICA | NY | 13501 | |
| 28123098 | ONEIDA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 800 PARK AVE | | | UTICA | NY | 13501 | |
| 28096667 | ONEIL, ANDREA C | Address on file | | | | | | | |
| 28096668 | ONEIL, ANN M | Address on file | | | | | | | |
| 28096669 | ONEIL, BRIAUNA | Address on file | | | | | | | |
| 28151870 | O'NEIL, COLLEEN | Address on file | | | | | | | |
| 28151871 | ONEIL, JAMES | Address on file | | | | | | | |
| 28151872 | O'NEIL, JANINE | Address on file | | | | | | | |
| 28096670 | O'NEIL, KATHLEEN | Address on file | | | | | | | |
| 28151873 | ONEIL, PEGGY | Address on file | | | | | | | |
| 28151874 | O'NEIL, TANAYA | Address on file | | | | | | | |
| 28096671 | O'NEILL, HALLEE | Address on file | | | | | | | |
| 28096672 | O'NEILL, LUISA M | Address on file | | | | | | | |
| 28096673 | ONEILL, RONALD J | Address on file | | | | | | | |
| 28151875 | O'NEILL, THOMAS | Address on file | | | | | | | |
| 28118659 | ONEMAIN FINANCIAL GROUP, LLC | CHESAPEAKE CITY GEN DIST CRT | 307 ALBEMARLE DR | | | CHESAPEAKE | VA | 23322 | |
| 28108142 | ONEONTA CITY SCHOOL DISTRICT | ATTN: SCHOOL TAX COLLECTOR | 31 CENTER ST | | | ONEONTA | NY | 13820 | |
| 28161263 | ONEPOINT PATIENT CARE | 3006 S PRIEST DR | | | | TEMPE | AZ | 85282 | |
| 28161265 | ONESOURCE VIRTUAL INC. | 9001 CYPRESS WATERS BLVD | | | | DALLAS | TX | 75019 | |
| 30263136 | ONETRUST  OR OT TECHNOLOGY | 1200 ABERNATHY RD NE | | | | ATLANTA | GA | 30328 | |
| 28161267 | ONETRUST LLC | 1200 ABERNATHY RD NE | | | | ATLANTA | GA | 30328 | |
| 28161269 | ONETRUST LLC | 1200 ABERNATHY RD NE | SUITE 300 | | | ATLANTA | GA | 30328 | |
| 28108144 | ONETRUST LLC | BUILDING 600, SUITE 300 | 1200 ABERNATHY RD NE | | | ATLANTA | GA | 30328 | |
| 28151876 | ONEY, KARA | Address on file | | | | | | | |
| 28137410 | ONEY, PATRICIA | Address on file | | | | | | | |
| 28137411 | ONG, HUYNH ANH | Address on file | | | | | | | |
| 28137412 | ONG, JADEN | Address on file | | | | | | | |
| 28137413 | ONG, KIMBERLY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 754 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28096674 | ONG, OTTO H | Address on file | | | | | | | |
| 28096675 | ONGCHANGCO, VIRGIL | Address on file | | | | | | | |
| 28096676 | ONGSIOCO, JOHANNA B | Address on file | | | | | | | |
| 28137414 | ONIFER, CINDY | Address on file | | | | | | | |
| 28137415 | ONILEOWO, RASHEED | Address on file | | | | | | | |
| 28137416 | ONIMUS, JONATHAN | Address on file | | | | | | | |
| 28137417 | ONITILO, SAMUEL | Address on file | | | | | | | |
| 28118661 | ONLINE PROPERTY MGT LLC | PO BOX 101 | | | | LIVINGSTON | NJ | 07039 | |
| 28161272 | ON-LINE STRATEGIES SERVICES, LLC | ATTN: RYAN LEWIS SVP & GENERAL COUNSEL, LITIGATION | 250 WILLIAMS STREET NW, M-100 | | | ATLANTA | GA | 30303 | |
| 28125364 | ON-LINE STRATEGIES, INC | 7920 BELT LINE ROAD | SUITE 1150 | | | DALLAS | TX | 75254 | |
| 28125365 | ON-LINE STRATEGIES, INC | SUITE 1150 | 7920 BELT LINE RD | | | DALLAS | TX | 75254 | |
| 28125368 | ONNIT LABS INC | 18 GATEWAY COMMERCE CT DR. | | | | EAST EDWARDSVILLE | IL | 62025 | |
| 30517322 | ONNIT LABS INC | 4401 FREIDRICH LANE #302 | | | | AUSTIN | TX | 78744 | |
| 28118665 | ONNIT LABS INC | PO BOX 734102 | | | | DALLAS | TX | 75373-4102 | |
| 28096679 | ONO, DOREEN M | Address on file | | | | | | | |
| 28096680 | ONO, NORIKO | Address on file | | | | | | | |
| 28163500 | ONONDAGA BEVERAGE CORP | 7655 EDGECOMB DRIVE | | | | SYRACUSE | NY | 13088-3543 | |
| 28108149 | ONONDAGA CO SHERIFF'S OFFICE | 407 S STATE ST | | | | SYRACUSE | NY | 13202 | |
| 28108150 | ONONDAGA COUNTY HEALTH DEPT | PO BOX 180 | | | | SYRACUSE | NY | 13215 | |
| 28108151 | ONONDAGA COUNTY SHERIFF | CIVIL DIVISION | PO BOX 5252 | | | BINGHAMTON | NY | 13902-5252 | |
| 28123002 | ONONDAGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 421 MONTGOMERY ST | | | SYRACUSE | NY | 13202 | |
| 28162797 | ONTARIO COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 20 ONTARIO ST | | | CANANDAIGUA | NY | 14424 | |
| 30263150 | ONTARIO MONTCLAIR SCHOOL DISTRICT | 950 WEST D ST | | | | ONTARIO | CA | 91762 | |
| 28108153 | ONTARIO MUNICIPAL UTILITIES COMPANY | 1333 S. BON VIEW AVENUE | | | | ONTARIO | CA | 91761 | |
| 28108152 | ONTARIO MUNICIPAL UTILITIES COMPANY | PO BOX 8000 | | | | ONTARIO | CA | 91761-1076 | |
| 28108154 | ONTEL PRODUCTS CORP | 21 LAW DRIVE | | | | FAIRFIELD | NJ | 07004 | |
| 28163502 | ONTIVEROS PALOMINO, HERLINDA | Address on file | | | | | | | |
| 28163503 | ONTIVEROS, VALERIA | Address on file | | | | | | | |
| 28096681 | ONUMONU, NGOZI | Address on file | | | | | | | |
| 28137418 | ONWO, WILLIAM | Address on file | | | | | | | |
| 28137419 | ONWUGBENU, CHIDIEBELE | Address on file | | | | | | | |
| 28137420 | ONYEJEKWULUM, ADAOBI | Address on file | | | | | | | |
| 28137421 | ONYEKA, ONYEKACHI | Address on file | | | | | | | |
| 30519827 | ONYEKERE, FLORENCE | Address on file | | | | | | | |
| 28096682 | ONYEKERE, FLORENCE N | Address on file | | | | | | | |
| 28151877 | ONYEKWERE, STEPHANIE | Address on file | | | | | | | |
| 28151878 | OO, HONEY YUNE YUNE | Address on file | | | | | | | |
| 28096683 | OOSSE, LELA G | Address on file | | | | | | | |
| 28096684 | OPALANKO, BARBARA | Address on file | | | | | | | |
| 28151879 | OPANA, JOSEPH | Address on file | | | | | | | |
| 28151880 | OPARA, SOMTOCHUKWU | Address on file | | | | | | | |
| 28125369 | OPEN DOOR COMMUNITY HEALTH CENTERS | 1150 FOSTER AVE | | | | ARCATA | CA | 95521-5986 | |
| 30519214 | OPEN DOOR COMMUNITY HEALTH CENTERS | 1275 8TH STREET | | | | ARCATA | CA | 95521 | |
| 29959206 | OPEN DOOR COMMUNITY HEALTH CENTERS | C/O TORY STARR | 1275 8TH ST | | | ARCATA | CA | 95521 | |
| 30263152 | OPEN TEXT INC | 11720 AMBER PARK DRIVE | SUITE 200 | ATTN: LEGAL DEPARTMENT | | ALPHARETTA | GA | 30009 | |
| 30263151 | OPEN TEXT INC | 39 BROADWAY | 26TH FL | | | NEW YORK | NY | 10006 | |
| 28163505 | OPEN TEXT INC | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| 28163506 | OPENSESAME | 1629 SW SALMON ST | | | | PORTLAND | OR | 97205 | |
| 28169334 | OPENSESAME, INC. | 1629 SW SALMON STREET | | | | PORTLAND | OR | 97205 | |
| 30263155 | OPENTEX - RESOLD BY MELILLO CONSULTING | 285 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| 28108157 | OPERATING ENGINEERS LOCAL 501 | FIS US BANKBOX #515057 | 2923 BRADLEY ST#190 | | | PASADENA | CA | 91107 | |
| 30264977 | OPERATING ENGINEERS LOCAL 501 | SECURITY TRUST FUND | 2001 SATURN 4-30A,MAIL4-30A951 | | | MONTEREY PARK | CA | 91755 | |
| 30263156 | OPERATION SAMAHAN, INC | 2835 HIGHLAND AVE | | | | NATIONAL CITY | CA | 91950 | |
| 28108158 | OPEX CORPORATION | 305 COMMERCE DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| 28096685 | OPHEIM, KORYNA C | Address on file | | | | | | | |
| 28151881 | OPOKA, RICHARD | Address on file | | | | | | | |
| 28151882 | OPOKU, ANGELINA | Address on file | | | | | | | |
| 28096686 | OPOKU, NANCY A | Address on file | | | | | | | |
| 28151883 | OPOKU-AGYEMAN, ALLAN | Address on file | | | | | | | |
| 28096687 | OPPENHEIM, ERIC I | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 755 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28151884 | OPPERMAN, LISA | Address on file | | | | | | | |
| 28163507 | OPPONG, JASON | Address on file | | | | | | | |
| 28151885 | OPPONG-ASIEDU, JUSTIN | Address on file | | | | | | | |
| 28096688 | OPPORTUNITY PROPERTY DEV LLC | P.O. BOX 14686 | | | | SPOKANE VALLEY | WA | 99214-0000 | |
| 28163508 | OPPORTUNITY PROPERTY DEV LLC | PO BOX 14686 | | | | SPOKANE VALLEY | WA | 99214 | |
| 28096689 | OPRASEUTH, MARCUS J | Address on file | | | | | | | |
| 30263157 | OPTIMUS HEALTH CARE, INC. | 471 BARNUM AVE | | | | BRIDGEPORT | CT | 06608 | |
| 28162876 | OPTUM | PO BOX 39000, DEPT 75897 | | | | SAN FRANCISCO | CA | 94139-5897 | |
| 28162879 | OPTUMRX | ATTENTION BANK DESK | MS CA134-0505, 2300 MAIN ST | | | IRVINE | CA | 92614 | |
| 28162878 | OPTUMRX | ATTN: PHARMACY CREDENTIALING DEPARTMENT | 2300 MAIN ST | | | IRVINE | CA | 92614 | |
| 28162880 | OPTUMRX, INC. | ATTENTION BANK DESK | MS CA134-0505, 2300 MAIN ST | | | IRVINE | CA | 92614 | |
| 28163509 | OPUS HEALTH, LLC | SUITE 105 | 1324 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11749 | |
| 30463736 | OPW FMS | 6900 SANTA FE DR | | | | HODGKINS | IL | 60525 | |
| 30263178 | OPW FMS | 9393 PRINCETON-GLENDALE RD | | | | HAMILTON | OH | 45011 | |
| 28151886 | OQUENDO, AARALYN | Address on file | | | | | | | |
| 28151887 | OQUENDO, HAYDEE | Address on file | | | | | | | |
| 28096690 | OQUENDO, JAYLIN | Address on file | | | | | | | |
| 28163510 | OQUENDO, RAMONITA | Address on file | | | | | | | |
| 28151888 | OQUENDO, ZACHARY | Address on file | | | | | | | |
| 28108161 | OR DEPT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| 28118668 | ORA LLC | 24 MAPLE ST | | | | MARCELLUS | NY | 13108 | |
| 28108165 | ORA, L.L.C. | C/O BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| 28162886 | ORACLE AMERICA INC | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 28118669 | ORACLE AMERICA INC | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | |
| 30263179 | ORACLE AND CARENET | 2300 ORACLE WAY | | | | AUSTIN | TX | 78741 | |
| 28151889 | ORAHIM, ETANA | Address on file | | | | | | | |
| 28166113 | ORAL ESSENTIALS INC | 436 N ROXBURY DR, STE 202 | | | | BEVERLY HILLS | CA | 90210 | |
| 28166114 | ORALABS INC | 18685 EAST PLAZA DRIVE | | | | PARKER | CO | 80134 | |
| 28096693 | ORAMA, GISELA | Address on file | | | | | | | |
| 28166116 | ORANGE AND ROCKLAND UTILITIES (O&R) | 390 W. ROUTE 59 | | | | SPRING VALLEY | NY | 10977 | |
| 28166115 | ORANGE AND ROCKLAND UTILITIES (O&R) | PO BOX 1005 | | | | SPRING VALLEY | NY | 10977-0800 | |
| 28118673 | ORANGE CO SHERIFF'S OFFICE | 110 WELLS FARM RD | | | | GOSHEN | NY | 10924 | |
| 28166117 | ORANGE COUNTY COMMISSIONER | ADMINISTRATION BUILDING | 123 SOUTH 6TH STREET | | | ORANGE | TX | 77630 | |
| 28166118 | ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 | | | | SANTA ANA | CA | 92702 | |
| 28166119 | ORANGE COUNTY TREASURER | 200 NEWBERRY COMMONS | | | | ETTERS | PA | 17319 | |
| 28166120 | ORANGE COUNTY TREASURER, CA | 601 NORTH ROSS ST. | SECOND FLOOR | | | SANTA ANA | CA | 92701-4091 | |
| 28161191 | ORANGE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 CIVIC CENTER DRIVE WEST | | | SANTA ANA | CA | 92701 | |
| 28123210 | ORANGE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 4 GLENMERE COVE RD | ROOM 39 | | GOSHEN | NY | 10924 | |
| 28166121 | ORANGE COUNTY, NY HEALTH DEPARTMENT | 1887 COUNTY BUILDING | | | | GOSHEN | NY | 10924 | |
| 28122950 | ORANGE COUNTY, VT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ORANGE COUNTY COURTHOUSE | 5 COURT ST | | CHELSEA | VT | 05038 | |
| 30517560 | ORANGE INDUSTRIES, LLC | 12306 PAWNEE LN | | | | LEAWOOD | KS | 66209 | |
| 28166122 | ORANGE SQUARE LLC | C/O WILLIAMS R/E MGMT INC | 3146 RED HILL AVE, STE 150 | | | COSTA MESA | CA | 92626 | |
| 28137422 | ORANGE, HOLLY | Address on file | | | | | | | |
| 28137423 | ORANGE, JODIE | Address on file | | | | | | | |
| 28166123 | ORANGETHORPE DFWU LLC | C/O THE REMM GROUP | 505 S VILLA REAL, STE 201 | | | ANAHEIM HILLS | CA | 92807 | |
| 28137424 | ORANTES, LAURA | Address on file | | | | | | | |
| 28137425 | ORANYE, FAITH | Address on file | | | | | | | |
| 28137426 | ORASA, EVELYN | Address on file | | | | | | | |
| 28118674 | ORASI SOFTWARE INC | PO BOX 56346 | | | | ATLANTA | GA | 30343 | |
| 28096695 | ORASI SOFTWARE INC. | 114 TOWNPARK DR. | SUITE 400 | | | KENNESAW | GA | 30144 | |
| 28118677 | ORASURE TECHNOLOGIES, INC. | PO BOX 780518 | | | | PHILADELPHIA | PA | 19178-0518 | |
| 28096696 | ORBEN, SAMUEL J | Address on file | | | | | | | |
| 28162887 | ORBIT INNOVATIONS | 148 WEST 37TH STREET 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 28162888 | ORBIT INNOVATIONS | 226 W 37TH ST FL 9 | | | | NEW YORK | NY | 10018-6657 | |
| 28108168 | ORBIT LEASING INC | PO BOX 9534 | | | | WYOMING | MI | 49509 | |
| 28125382 | ORCHARD HOSPITAL | 240 SPRUCE ST | | | | GRIDLEY | CA | 95948 | |
| 29959207 | ORCHARD HOSPITAL | C/O JOHN CHRISTOPHER | 240 SPRUCE ST | | | GRIDLEY | CA | 95948 | |
| 28125383 | ORCHARD INTERNATIONAL INC | UNIT 1 | 275 SUPERIOR BLVD | | | MISSISSAUGA | ON | L5T 2L6 | CANADA |
| 28137427 | ORCHARD, MERRILY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 756 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28096697 | ORDAZ, SOPHIA | Address on file | | | | | | | |
| 28096698 | ORDINIZA, MARGARITA O | Address on file | | | | | | | |
| 28096699 | ORDMAN, JOSHUA M | Address on file | | | | | | | |
| 28137428 | ORDMANDY, ASHLEY | Address on file | | | | | | | |
| 28168073 | ORDONEZ, CRISTIAN | Address on file | | | | | | | |
| 28168074 | ORDONEZ, DELMIS | Address on file | | | | | | | |
| 28168075 | ORDONEZ-SALINAS, CARIN | Address on file | | | | | | | |
| 28096701 | ORDUNA-ARELLANO, ROCIO | Address on file | | | | | | | |
| 28096702 | ORDWAY, CHRISTOPHER M | Address on file | | | | | | | |
| 28096703 | O'REA, CYNTHIA | Address on file | | | | | | | |
| 28137429 | ORECCHIA, GERALD | Address on file | | | | | | | |
| 28137430 | OREDUGBA, LEXANDRA | Address on file | | | | | | | |
| 28168076 | OREGON BEVERAGE RECYCLING | COOPERATIVE | 17300 SE 120TH AVE | | | CLACKAMAS | OR | 97015 | |
| 28162548 | OREGON BOARD OF DRUG AND DEVICE DISTRIBUTORS | 800 NE OREGON ST | SUITE 150 | | | PORTLAND | OR | 97232 | |
| 28162549 | OREGON BOARD OF PHARMACY | 800 NE OREGON ST. | STE. 150 | | | PORTLAND | OR | 97232-2162 | |
| 28162550 | OREGON BOARD OF PHARMACY | 800 NE OREGON ST. | SUITE 150 | | | PORTLAND | OR | 97232 | |
| 28127115 | OREGON BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON ST., #1045 | | | | PORTLAND | OR | 97232 | |
| 28158796 | OREGON BUREAU OF LABOR AND INDUSTRIES | BRAD AVAKIAN, COMMISSIONER | 800 NE OREGON ST., #1045 | | | PORTLAND | OR | 97232 | |
| 28168078 | OREGON COMMUNITY CU | 2880 CHAD DR | | | | EUGENE | OR | 97408 | |
| 28127116 | OREGON DEPARTMENT OF AGRICULTURE | 635 CAPITOL ST NE | | | | SALEM | OR | 97301 | |
| 28127117 | OREGON DEPARTMENT OF HEALTH | 500 SUMMER STREET, NE, E-20 | | | | SALEM | OR | 97301-1097 | |
| 28127118 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| 28127119 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14790 | | | | SALEM | OR | 97309 | |
| 28108176 | OREGON DEPARTMENT OF STATE LANDS | ATTN: UNCLAIMED PROP | 775 SUMMER ST NE, STE 100 | | | SALEM | OR | 97301 | |
| 28108178 | OREGON HEALTH AUTHORITY | 800 NE OREGON STREET, STE 730 | | | | PORTLAND | OR | 97232 | |
| 28127119 | OREGON HEALTH AUTHORITY PUBLIC HEALTH DIVISION | 800 NE OREGON ST | | | | PORTLAND | OR | 97232 | |
| 28125384 | OREGON HEALTH SCIENCE CENTER | 3181 SW SAM JACKSON PARK RD | | | | PORTLAND | OR | 97239 | |
| 29959208 | OREGON HEALTH SCIENCE CENTER | C/O ARIC W. DUTELLE | 3181 SW SAM JACKSON PARK RD | | | PORTLAND | OR | 97239 | |
| 28108179 | OREGON LIQUOR CONTROL COMM | PO BOX 22297 | | | | MILWAUKIE | OR | 97269 | |
| 28127120 | OREGON MEDICAID | OREGON HEALTH AUTHORITY | 500 SUMMER STREET NE 3RD FLOOR | | | SALEM | OR | 97301 | |
| 28108180 | OREGON PATIENT SAFETY COMM. | PO BOX 285 | | | | PORTLAND | OR | 97207 | |
| 28160800 | OREGON STATE BOARD OF PHARMACY | 800 NE OREGON ST. | SUITE 150 | | | PORTLAND | OR | 97232 | |
| 28127448 | OREGON STATE LOTTERY | 500 AIRPORT ROAD, SE | | | | SALEM | OR | 97302 | |
| 30517561 | OREGON TILTH | PO BOX 368 | | | | CORVALLIS | OR | 97339 | |
| 28108182 | OREGON TRAIL ELECTRIC CO-OP | 4005 23RD ST. | | | | BAKER CITY | OR | 97814 | |
| 28108181 | OREGON TRAIL ELECTRIC CO-OP | PO BOX 226 | | | | BAKER CITY | OR | 97814-0226 | |
| 28169905 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| 28096707 | O'REILLY, PAUL M | Address on file | | | | | | | |
| 28137431 | OREIRO, DEBBIE | Address on file | | | | | | | |
| 28137432 | OREJUDOS, DONALD | Address on file | | | | | | | |
| 28096708 | ORELLANA COLINDRES, SHIRLEY | Address on file | | | | | | | |
| 28096709 | ORELLANA, EVELYN | Address on file | | | | | | | |
| 28168079 | ORELLANA, JASMIN | Address on file | | | | | | | |
| 28096710 | ORELLANA, MILAGROS | Address on file | | | | | | | |
| 28137433 | ORESKOVICH, ANNE-MARIE | Address on file | | | | | | | |
| 28168080 | ORFEI, SIERRA | Address on file | | | | | | | |
| 28151890 | ORFFER, JOHANNES | Address on file | | | | | | | |
| 28108183 | ORGAIN INC | PO BOX 4918 | | | | IRVINE | CA | 92616 | |
| 28125385 | ORGANICARE | 3900 DROSSETT DRIVE | SUITE G | | | AUSTIN | TX | 78744 | |
| 28118678 | ORGANICARE | SUITE G | 3900 DROSSETT DRIVE | | | AUSTIN | TX | 78744 | |
| 28096711 | ORGANICARE NATURE'S SCIENCE, LLC | 3900 DROSSETT DR, STE G | | | | AUSTIN | TX | 78744 | |
| 28096712 | ORI, RUDRADAT | Address on file | | | | | | | |
| 28151891 | ORIAN, MAIA | Address on file | | | | | | | |
| 28151892 | ORIAREHU, CHRISTOPHER | Address on file | | | | | | | |
| 28096713 | ORIAS, JOYCE DIANNE B | Address on file | | | | | | | |
| 28151893 | O'RIELLY, MILES | Address on file | | | | | | | |
| 28118686 | ORIGINAL GOURMET FOOD COMPANY | ACCOUNTS PAYABLE | 52 STILES RD, STE 201 | | | SALEM | NH | 03079 | |
| 28118681 | ORIGINAL GOURMET FOOD COMPANY | SUITE 201 | 52 STILES ROAD | | | SALEM | NH | 03079 | |
| 28151894 | O'RILEY, AARON | Address on file | | | | | | | |
| 28151895 | ORILLANO, ERNESTO | Address on file | | | | | | | |
| 28159074 | ORION | 3405 188TH ST SW | SUITE 302 | | | LYNNWOOD | WA | 98037 | |
| 28118688 | ORION DEVELOPMENT RA LXVII LLC | 4125 FREEDOM WAY | | | | WEIRTON | WV | 26062 | |
| 30643341 | Orion Development XXIII, LLC | Attn: Meredith Neely | 137 Vista Ridge Lane | | | Valencia | PA | 16059 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 757 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30643411 | Orion Development XXIII, LLC | Franklin Neely | 187 Steubenville Pike | | | Burgettstown | PA | 15021 | |
| 28096715 | ORIVA, MARC | Address on file | | | | | | | |
| 28151896 | ORJI, JOY | Address on file | | | | | | | |
| 28151897 | ORJI, LORDSBLE | Address on file | | | | | | | |
| 28096716 | ORLANDI, PAM | Address on file | | | | | | | |
| 28096717 | ORLANDO, DOMINIC P | Address on file | | | | | | | |
| 28151898 | ORLANDO, NATHALIE | Address on file | | | | | | | |
| 28096718 | ORLANDO, NICHOLE | Address on file | | | | | | | |
| 28151899 | ORLANDO, PAUL | Address on file | | | | | | | |
| 28151900 | ORLANDO, RYAN | Address on file | | | | | | | |
| 28096719 | ORLOWSKI, RICHARD | Address on file | | | | | | | |
| 28151901 | ORMONDE, GERARDO | Address on file | | | | | | | |
| 28168081 | ORMSBEE, KENDERICK | Address on file | | | | | | | |
| 28168082 | ORN, ERIC | Address on file | | | | | | | |
| 28151902 | ORNDOFF, OLIVIA | Address on file | | | | | | | |
| 28137434 | ORNELAS, BLANCA | Address on file | | | | | | | |
| 28137435 | ORNELAS, JOHN | Address on file | | | | | | | |
| 28137436 | ORNELAS, SASHA | Address on file | | | | | | | |
| 28096720 | ORNER, KIRSTEN M | Address on file | | | | | | | |
| 28137437 | ORNOSKY, CHRISTOPHER | Address on file | | | | | | | |
| 28108188 | ORO GRANDE LLC | PO BOX 5456 | | | | CHATSWORTH | CA | 91313 | |
| 28111229 | ORO GRANDE LLC | PO BOX 5456 | | | | CHATSWORTH | CA | 91313 | |
| 28137438 | ORONA, ELIJAH | Address on file | | | | | | | |
| 28108189 | ORONOKO CHARTER TOWNSHIP | ATTN: TREASURER | P.O. BOX 214 | | | BERRIEN SPRINGS | MI | ATTN: 49103 | |
| 28137439 | O'ROOP, DONALD | Address on file | | | | | | | |
| 28096722 | OROPEZA, ANGELICA C | Address on file | | | | | | | |
| 28137440 | OROPEZA, MARIA ELENA | Address on file | | | | | | | |
| 28137441 | OROSA, RON JOSHUA | Address on file | | | | | | | |
| 28137442 | OROSCO, CLAUDIA | Address on file | | | | | | | |
| 28096723 | OROSCO, RUBY J | Address on file | | | | | | | |
| 28096724 | O'ROURKE, TERRY M | Address on file | | | | | | | |
| 28125386 | OROVILLE HOSPITAL | 2767 OLIVE HIGHWAY | | | | OROVILLE | CA | 95966 | |
| 29959209 | OROVILLE HOSPITAL | C/O COLLEEN SUE DUNCAN | 2767 OLIVE HIGHWAY | | | OROVILLE | CA | 95966 | |
| 28096725 | OROZCO MORENO, ALEJANDRO | Address on file | | | | | | | |
| 28096726 | OROZCO QUEZADA, DIANNA A | Address on file | | | | | | | |
| 28137443 | OROZCO, ABELARDO JESUS | Address on file | | | | | | | |
| 28096727 | OROZCO, ALBERTO | Address on file | | | | | | | |
| 28137444 | OROZCO, ANDREA | Address on file | | | | | | | |
| 28137445 | OROZCO, CHLOE | Address on file | | | | | | | |
| 28151903 | OROZCO, FRANCISCO | Address on file | | | | | | | |
| 28151904 | OROZCO, JENNIFER | Address on file | | | | | | | |
| 28096728 | OROZCO, JENNIFER A | Address on file | | | | | | | |
| 28168083 | OROZCO, JOCELYN | Address on file | | | | | | | |
| 28096729 | OROZCO, LAURA E | Address on file | | | | | | | |
| 28096730 | OROZCO, MARY I | Address on file | | | | | | | |
| 28151905 | OROZCO, NISSI | Address on file | | | | | | | |
| 28096731 | OROZCO, ROSALVA | Address on file | | | | | | | |
| 28151906 | OROZCO, SHARON | Address on file | | | | | | | |
| 28096732 | OROZCO, YOLANDA A | Address on file | | | | | | | |
| 28151907 | ORR, ALECIA | Address on file | | | | | | | |
| 28151908 | ORR, AMBER | Address on file | | | | | | | |
| 28168084 | ORR, AVRY | Address on file | | | | | | | |
| 28168085 | ORR, BRIAN | Address on file | | | | | | | |
| 28096733 | ORR, BRIAN E | Address on file | | | | | | | |
| 28096734 | ORR, JAMI | Address on file | | | | | | | |
| 28151909 | ORR, MAKEISHA | Address on file | | | | | | | |
| 28151910 | ORR, MICHAEL | Address on file | | | | | | | |
| 28096735 | ORRETT, RANDI | Address on file | | | | | | | |
| 28168086 | ORRIS-CHANDLER, TANALE | Address on file | | | | | | | |
| 28096736 | ORRISON, CASSIE L | Address on file | | | | | | | |
| 28151911 | ORSELLI, APRIL | Address on file | | | | | | | |
| 28151912 | ORSELLI, MICHAEL | Address on file | | | | | | | |
| 28151913 | ORSHANSKAYA, NATALYA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28151914 | ORSI, TRICIA | Address on file | | | | | | | |
| 28151915 | ORT, SUMMER | Address on file | | | | | | | |
| 28096737 | ORTEGA CERVANTES, KIMBERLY I | Address on file | | | | | | | |
| 28137446 | ORTEGA OSORIO, JOSE | Address on file | | | | | | | |
| 28096738 | ORTEGA SANTOS, CATHERINE | Address on file | | | | | | | |
| 28096739 | ORTEGA ZUNO, JESSICA M M | Address on file | | | | | | | |
| 28096740 | ORTEGA, ALICE | Address on file | | | | | | | |
| 28168087 | ORTEGA, ALYSSA A | Address on file | | | | | | | |
| 28096741 | ORTEGA, DEANNA D | Address on file | | | | | | | |
| 28168088 | ORTEGA, EDITH | Address on file | | | | | | | |
| 28096742 | ORTEGA, ERICK J | Address on file | | | | | | | |
| 28096743 | ORTEGA, FELICIA | Address on file | | | | | | | |
| 28137447 | ORTEGA, JHON | Address on file | | | | | | | |
| 28137448 | ORTEGA, JHONMER | Address on file | | | | | | | |
| 28096744 | ORTEGA, JODY | Address on file | | | | | | | |
| 28137449 | ORTEGA, KARMINA | Address on file | | | | | | | |
| 28096745 | ORTEGA, KRISTINA J | Address on file | | | | | | | |
| 28137450 | ORTEGA, LINDA | Address on file | | | | | | | |
| 28168089 | ORTEGA, MAGDA | Address on file | | | | | | | |
| 28137451 | ORTEGA, MARILYN | Address on file | | | | | | | |
| 28137452 | ORTEGA, MERCEDES | Address on file | | | | | | | |
| 28137453 | ORTEGA, MIGUEL | Address on file | | | | | | | |
| 28168090 | ORTEGA, NASRIN | Address on file | | | | | | | |
| 28137454 | ORTEGA, NORMA | Address on file | | | | | | | |
| 28096746 | ORTEGA, OSMIREYVI C | Address on file | | | | | | | |
| 28137455 | ORTEGA, PAMELA | Address on file | | | | | | | |
| 28096747 | ORTEGA, PATRICIA | Address on file | | | | | | | |
| 28096748 | ORTEGA, RAYMOND A | Address on file | | | | | | | |
| 28096749 | ORTEGA, VICTOR J | Address on file | | | | | | | |
| 28137456 | ORTEZ BERNAL, CRISTINA | Address on file | | | | | | | |
| 28137457 | ORTEZ, JORLEI | Address on file | | | | | | | |
| 28151916 | ORTHMEYER, JOSEPH | Address on file | | | | | | | |
| 28151917 | ORTIZ AGUILAR, PAMELA | Address on file | | | | | | | |
| 28168091 | ORTIZ GARCIA, SABRINA | Address on file | | | | | | | |
| 28168092 | ORTIZ, ABIGAIL | Address on file | | | | | | | |
| 28151918 | ORTIZ, ADOLFO | Address on file | | | | | | | |
| 28151919 | ORTIZ, ALEJANDRO | Address on file | | | | | | | |
| 28151920 | ORTIZ, ALEXANDRA | Address on file | | | | | | | |
| 28151921 | ORTIZ, ALIYAH | Address on file | | | | | | | |
| 28118689 | ORTIZ, ALLISON | Address on file | | | | | | | |
| 28096750 | ORTIZ, ANGELICA M | Address on file | | | | | | | |
| 28151922 | ORTIZ, ANTHONY | Address on file | | | | | | | |
| 28151923 | ORTIZ, ANTHONY | Address on file | | | | | | | |
| 28151924 | ORTIZ, CARLOS | Address on file | | | | | | | |
| 28118690 | ORTIZ, CARMEN | Address on file | | | | | | | |
| 28151925 | ORTIZ, CHRISTIAN | Address on file | | | | | | | |
| 28151925 | ORTIZ, CHRISTIAN | Address on file | | | | | | | |
| 28096751 | ORTIZ, CONCEPCION C | Address on file | | | | | | | |
| 28118691 | ORTIZ, DIEGO J | Address on file | | | | | | | |
| 28096752 | ORTIZ, ELSA | Address on file | | | | | | | |
| 28096753 | ORTIZ, GIANNA M | Address on file | | | | | | | |
| 28151927 | ORTIZ, GIOVANNI | Address on file | | | | | | | |
| 28118692 | ORTIZ, GISELA N | Address on file | | | | | | | |
| 28151928 | ORTIZ, GISELLE | Address on file | | | | | | | |
| 28137458 | ORTIZ, HARLEM | Address on file | | | | | | | |
| 28137459 | ORTIZ, HELLEN | Address on file | | | | | | | |
| 28096754 | ORTIZ, ISAAC D | Address on file | | | | | | | |
| 28096755 | ORTIZ, JAYDEN | Address on file | | | | | | | |
| 28137460 | ORTIZ, JIA | Address on file | | | | | | | |
| 28118693 | ORTIZ, JIMENA | Address on file | | | | | | | |
| 28096756 | ORTIZ, JOSE A | Address on file | | | | | | | |
| 28137461 | ORTIZ, JUAN | Address on file | | | | | | | |
| 28096757 | ORTIZ, JUAN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 759 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28137462 | ORTIZ, JUSTIN | Address on file | | | | | | | |
| 28137463 | ORTIZ, LISSETTE | Address on file | | | | | | | |
| 28137464 | ORTIZ, LOURDES | Address on file | | | | | | | |
| 28096758 | ORTIZ, MARCELLINA | Address on file | | | | | | | |
| 28137465 | ORTIZ, MARIELA | Address on file | | | | | | | |
| 29979661 | Name on file | Address on file | | | | | | | |
| 28096759 | ORTIZ, MARITZA | Address on file | | | | | | | |
| 28096760 | ORTIZ, MICHELE R | Address on file | | | | | | | |
| 28118694 | ORTIZ, MYA | Address on file | | | | | | | |
| 28137466 | ORTIZ, NAIDEEN | Address on file | | | | | | | |
| 28137467 | ORTIZ, NAWINA | Address on file | | | | | | | |
| 28137468 | ORTIZ, PAULINE | Address on file | | | | | | | |
| 28137469 | ORTIZ, PRISCILLA | Address on file | | | | | | | |
| 28151929 | ORTIZ, RICHARD | Address on file | | | | | | | |
| 28151930 | ORTIZ, RICHARD | Address on file | | | | | | | |
| 28151931 | ORTIZ, ROSALINDA | Address on file | | | | | | | |
| 28096762 | ORTIZ, RUBI A | Address on file | | | | | | | |
| 28151932 | ORTIZ, SARAH | Address on file | | | | | | | |
| 28096763 | ORTIZ, SHERLYN C | Address on file | | | | | | | |
| 28151933 | ORTIZ, SHERYLL | Address on file | | | | | | | |
| 28151934 | ORTIZ, VANESSA | Address on file | | | | | | | |
| 28151935 | ORTIZ, WINSTON | Address on file | | | | | | | |
| 28151936 | ORTIZ, XIOMAYRA | Address on file | | | | | | | |
| 28151937 | ORTIZ, YALYSSA | Address on file | | | | | | | |
| 28151938 | ORTIZ-MEDINA, DEBORA | Address on file | | | | | | | |
| 28151939 | ORTNER, LINDA | Address on file | | | | | | | |
| 28151940 | ORTOLANI, CHRISTOPHER | Address on file | | | | | | | |
| 28096764 | ORTTEL, KEILON | Address on file | | | | | | | |
| 28151941 | ORTURO, ARIANA | Address on file | | | | | | | |
| 28137470 | ORTUZA, SARA | Address on file | | | | | | | |
| 28137471 | ORUDZHYAN, KARMEN | Address on file | | | | | | | |
| 28137472 | ORYSZAK, LISA | Address on file | | | | | | | |
| 28096765 | ORZEL, ALLISON | Address on file | | | | | | | |
| 28096766 | ORZUNA, NHU | Address on file | | | | | | | |
| 28096767 | OSA, ANGEL R | Address on file | | | | | | | |
| 28137473 | OSBORN, ALEX | Address on file | | | | | | | |
| 28118695 | OSBORN, CLAIRE | Address on file | | | | | | | |
| 28137474 | OSBORN, KATELYNN | Address on file | | | | | | | |
| 28137475 | OSBORN, PATRICK | Address on file | | | | | | | |
| 28137476 | OSBORN, STEVEN | Address on file | | | | | | | |
| 28096768 | OSBORN, WILLIAM D | Address on file | | | | | | | |
| 28108190 | OSBORNE ASSOCIATES II, L.P. | 1811 HADDONFIELD-BERLIN RD | | | | CHERRY HILL | NJ | 08003 | |
| 28108191 | OSBORNE ASSOCIATES VIII, L.L.C | 1811 HADDONFIELD-BERLIN RD | | | | CHERRY HILL | NJ | 08003 | |
| 28108192 | OSBORNE ASSOCIATES, V, L.L.C. | 1811 HADDONFIELD-BERLIN RD | | | | CHERRY HILL | NJ | 08003 | |
| 28118696 | OSBORNE ASSOCIATES, VI, L.L.C. | 1811 HADDONFIELD-BERLIN RD | | | | CHERRY HILL | NJ | 08003 | |
| 28096771 | OSBORNE ASSOCIATES, VI, L.L.C. | C/O KINGSWAY REALTY COMPANY | 1811 HADDONFIELD-BERLIN RD | | | CHERRY HILL | NJ | 08003 | |
| 28137477 | OSBORNE, ANNA | Address on file | | | | | | | |
| 28137478 | OSBORNE, CHERIE | Address on file | | | | | | | |
| 28137479 | OSBORNE, DANIELLE | Address on file | | | | | | | |
| 28137480 | OSBORNE, DENNIS | Address on file | | | | | | | |
| 28137481 | OSBORNE, DOUGLAS | Address on file | | | | | | | |
| 28151942 | OSBORNE, JADE | Address on file | | | | | | | |
| 28151943 | OSBORNE, JOYCE | Address on file | | | | | | | |
| 28151944 | OSBORNE, LOWAYNE | Address on file | | | | | | | |
| 28118697 | OSBORNE, MINDY A | Address on file | | | | | | | |
| 28096772 | OSBORNE, NANCY E | Address on file | | | | | | | |
| 28151945 | OSBORNE, SARA | Address on file | | | | | | | |
| 28151946 | OSBORN-GARCIA, MICHAEL | Address on file | | | | | | | |
| 28151947 | OSBRON, TRINA | Address on file | | | | | | | |
| 28151948 | OSCAR, STEPHEN | Address on file | | | | | | | |
| 28096773 | OSEGUEDA, NOEMI B | Address on file | | | | | | | |
| 28151949 | OSEGUERA, HECTOR | Address on file | | | | | | | |
| 28151950 | OSEGUERA, LENIS | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28096774 | OSEI MENSAH, BERNARD | Address on file | | | | | | | |
| 28151951 | OSEI WUSU, NANA YAW | Address on file | | | | | | | |
| 28096775 | OSEI, AKUA | Address on file | | | | | | | |
| 28096776 | OSEI-WUSU, ANTHONY | Address on file | | | | | | | |
| 28151952 | OSESO, WAHU | Address on file | | | | | | | |
| 28096777 | OSGOOD, IAN C | Address on file | | | | | | | |
| 28151953 | O'SHEA ENDERTON, NOAH | Address on file | | | | | | | |
| 28118698 | O'SHEA, AIDAN | Address on file | | | | | | | |
| 28151954 | O'SHEA, CAROLINE | Address on file | | | | | | | |
| 28137482 | OSHEA, LARRY | Address on file | | | | | | | |
| 28096778 | O'SHEA, MACKENZIE R | Address on file | | | | | | | |
| 28096779 | O'SHEA, PATRICK A | Address on file | | | | | | | |
| 28118699 | OSHOLOWU, MAYOKUN | Address on file | | | | | | | |
| 28118700 | OSIAGO, NICOLE | Address on file | | | | | | | |
| 28137483 | OSIK, REBEKAH | Address on file | | | | | | | |
| 28096780 | OSINSKI, JEFFREY J | Address on file | | | | | | | |
| 28108193 | OSJ OF PETERBOROUGH LLC | ATTN: ACCTS RECEIVABLE | 375 COMMERCE PARK RD | | | NORTH KINGSTOWN | RI | 02852 | |
| 28137484 | OSLAVIC, ABIGAIL | Address on file | | | | | | | |
| 28137485 | OSMAN, AWESO | Address on file | | | | | | | |
| 28137486 | OSMAN, EMILY | Address on file | | | | | | | |
| 28137487 | OSMAN, MAHA | Address on file | | | | | | | |
| 28137488 | OSMAN, SARA | Address on file | | | | | | | |
| 28137489 | OSMAN, ZAKI | Address on file | | | | | | | |
| 28096782 | OSMANLLI, AMANDA | Address on file | | | | | | | |
| 28137490 | OSMANOVIC, EDITA | Address on file | | | | | | | |
| 28096783 | OSMENA, KAREN N | Address on file | | | | | | | |
| 28096784 | OSMOND, SOPHIA C | Address on file | | | | | | | |
| 28137491 | OSO, ESTHER | Address on file | | | | | | | |
| 28096785 | OSORIO, ANGIE | Address on file | | | | | | | |
| 28096786 | OSORIO, GABRIEL | Address on file | | | | | | | |
| 28096787 | OSORIO, IRINEO | Address on file | | | | | | | |
| 28096788 | OSORIO, JOSHUA G | Address on file | | | | | | | |
| 28137492 | OSORIO, JUAN | Address on file | | | | | | | |
| 28118701 | OSORIO, KENNY | Address on file | | | | | | | |
| 28137493 | OSSMAN, KRISTINE | Address on file | | | | | | | |
| 28096790 | OSSOLINSKI, MARTIN | Address on file | | | | | | | |
| 28151955 | OSSWALD, JOY LYNN | Address on file | | | | | | | |
| 28151956 | OSTA, MURTADA | Address on file | | | | | | | |
| 28096791 | OSTAKHOVA, POLINA | Address on file | | | | | | | |
| 28096792 | OSTER, JEREMIAH | Address on file | | | | | | | |
| 28151957 | OSTERHOUDT, JAMES | Address on file | | | | | | | |
| 28151958 | OSTERHOUT, AMY | Address on file | | | | | | | |
| 28151959 | OSTERHOUT, JENNIFER | Address on file | | | | | | | |
| 28096793 | OSTERLOH, JAMES P | Address on file | | | | | | | |
| 28151960 | OSTERMAN, MOLLY | Address on file | | | | | | | |
| 28151961 | OSTI, SUSAN | Address on file | | | | | | | |
| 28151962 | OSTRANDER, AMY | Address on file | | | | | | | |
| 28151963 | OSTRANDER, EMMA | Address on file | | | | | | | |
| 28151964 | OSTRANDER, JETTI | Address on file | | | | | | | |
| 28151965 | OSTRANDER, KATELYNN | Address on file | | | | | | | |
| 28151966 | OSTRANDER, MICHELLE | Address on file | | | | | | | |
| 28151967 | OSTRER, KENNETH | Address on file | | | | | | | |
| 28096794 | OSTROFF, JOSEPH H | Address on file | | | | | | | |
| 28118702 | OSTROSKY, EMERY | Address on file | | | | | | | |
| 28096795 | OSTROW, MARTHA | Address on file | | | | | | | |
| 28096796 | OSTROWSKI, JOSHUA W | Address on file | | | | | | | |
| 28137494 | OSTROWSKI, JULIE | Address on file | | | | | | | |
| 28137495 | OSTROWSKI, LARISSA | Address on file | | | | | | | |
| 28096797 | OSTROWSKI, MICHAEL L | Address on file | | | | | | | |
| 28096798 | OSTRUM, MARY LYNN | Address on file | | | | | | | |
| 28096799 | O'SULLIVAN-FRANEY, CAROL L | Address on file | | | | | | | |
| 28137496 | OSUNA, LILLIAN | Address on file | | | | | | | |
| 28137497 | OSUNDE, VIVIAN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 761 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28118703 | OSWALD, KRISTOPHER | Address on file | | | | | | | |
| 28137498 | OSWALD, THOMAS | Address on file | | | | | | | |
| 28108194 | OSWEGO COUNTY SHERIFF'S DEPT | 39 CHURCHILL RD | | | | OSWEGO | NY | 13126 | |
| 28096800 | OSZUST, DEBRA L | Address on file | | | | | | | |
| 28096801 | OTA, KYLE | Address on file | | | | | | | |
| 28108196 | OTAY WATER DISTRICT | 2554 SWEETWATER SPRINGS BLVD. | | | | SPRING VALLEY | CA | 91978-2004 | |
| 28108195 | OTAY WATER DISTRICT | PO BOX 51375 | | | | LOS ANGELES | CA | 90051-5675 | |
| 28137499 | OTCHERE, CHRISTIANA | Address on file | | | | | | | |
| 28137500 | OTCHERE, MICHAEL | Address on file | | | | | | | |
| 28137501 | OTEIZA, CHELSEA | Address on file | | | | | | | |
| 28118704 | OTERI, JOSEPH | Address on file | | | | | | | |
| 28137502 | OTERO, ANDREA | Address on file | | | | | | | |
| 28096802 | OTERO, ROSEMARY | Address on file | | | | | | | |
| 28137503 | OTERO, YASHIRA | Address on file | | | | | | | |
| 28118705 | OTERO-SEIJO, CALEB | Address on file | | | | | | | |
| 28137504 | OTEYZA, KIARA | Address on file | | | | | | | |
| 28096803 | OTHMAN, ASSALAH | Address on file | | | | | | | |
| 28137505 | OTHMAN, ROAA | Address on file | | | | | | | |
| 28151968 | OTHURU, STANLEY | Address on file | | | | | | | |
| 28151969 | OTI, RITA | Address on file | | | | | | | |
| 28151970 | OTIS, BLAIR | Address on file | | | | | | | |
| 28096804 | O'TOOLE, GRACE E | Address on file | | | | | | | |
| 28118706 | O'TOOLE, JESSICA | Address on file | | | | | | | |
| 28151971 | O'TOOLE, JOSEPH | Address on file | | | | | | | |
| 28164181 | OTSEGO COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 197 MAIN STREET | | | COOPERSTOWN | NY | 13326 | |
| 28151972 | OTT, DEBRA | Address on file | | | | | | | |
| 28096805 | OTT, SANDRA A | Address on file | | | | | | | |
| 28151973 | OTT, THERESA | Address on file | | | | | | | |
| 28108197 | OTTAWA CO COMMON PLEAS CRT | 315 MADISON ST | RM 106 B | | | PORT CLINTON | OH | 43452 | |
| 28108198 | OTTAWA COUNTY, OH AUDITOR | 315 MADISON STREET | ROOM 202 | | | PORT CLINTON | OH | 43452 | |
| 28096806 | OTTE, ERICA J | Address on file | | | | | | | |
| 28151974 | OTTER, JANELLE | Address on file | | | | | | | |
| 28151975 | OTTINGER, CORRINA | Address on file | | | | | | | |
| 28151976 | OTTLEY, DEIJHA | Address on file | | | | | | | |
| 28151977 | OTTLEY, SHERRYL | Address on file | | | | | | | |
| 28151978 | OTTO, LA-ISHA JESSY | Address on file | | | | | | | |
| 28118707 | OTTO, MADISON | Address on file | | | | | | | |
| 28118708 | OTUSANYA, MERCY | Address on file | | | | | | | |
| 28096807 | OTWAY, KARLA J | Address on file | | | | | | | |
| 28118709 | OTWAY, LINDSEY | Address on file | | | | | | | |
| 28118710 | OTY, HEATH | Address on file | | | | | | | |
| 28096808 | OUATTARA, PAUL S | Address on file | | | | | | | |
| 28096809 | OUDERKIRK, JENNIFER | Address on file | | | | | | | |
| 28096810 | OUDERKIRK, SYDNEE K | Address on file | | | | | | | |
| 28096811 | OUDINOT, KATHLEEN D | Address on file | | | | | | | |
| 28151979 | OUDOM, SHIHAK | Address on file | | | | | | | |
| 28118711 | OUEDRANI, OSSAMA | Address on file | | | | | | | |
| 28151980 | OUELLETTE, ETHAN | Address on file | | | | | | | |
| 28137506 | OUELLETTE, JAY | Address on file | | | | | | | |
| 28137507 | OUELLETTE, TERESA | Address on file | | | | | | | |
| 28118712 | OUK, ANGELINA | Address on file | | | | | | | |
| 28137508 | OUN, HALA | Address on file | | | | | | | |
| 28125388 | OUR LADY OF LOURDES MEMORIAL HOSPITAL, INC. | 169 RIVERSIDE DRIVE | | | | BINGHAMTON | NY | 13905 | |
| 28118713 | OURS, LAURA | Address on file | | | | | | | |
| 28096812 | OUSHAN, JACKLIN | Address on file | | | | | | | |
| 28096813 | OUSHAN, NATALI | Address on file | | | | | | | |
| 28137509 | OUSLEY, MEGHAN | Address on file | | | | | | | |
| 28125392 | OUTCOMES INCORPORATED | 601 E LOCUST | SUITE 200 | | | DES MOINES | IA | 50309 | |
| 28118731 | OUTCOMES OPERATING INC | PO BOX 79047 | | | | BALTIMORE | MD | 21279 | |
| 28096814 | OUTEN, JASMINE A | Address on file | | | | | | | |
| 28118734 | OUTLAW, DORTAY | Address on file | | | | | | | |
| 28137510 | OUTWATER, THOMAS | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 762 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28137511 | OUWINGA, REBECCA | Address on file | | | | | | | |
| 28096815 | OUYANG, KEVIN | Address on file | | | | | | | |
| 28096816 | OVALLE, RICARDO M | Address on file | | | | | | | |
| 28137512 | OVALLE-HANEY, MAGALY | Address on file | | | | | | | |
| 28096817 | OVASAPYAN, VAHAGN | Address on file | | | | | | | |
| 28137513 | OVELMAN, RACHEL | Address on file | | | | | | | |
| 28118735 | OVER, STEPHANIE | Address on file | | | | | | | |
| 28118736 | OVERAA ASSOCIATES | 200 PAR BLVD | | | | RICHMOND | CA | 94801 | |
| 28137514 | OVERBECK, GRACIE | Address on file | | | | | | | |
| 28137515 | OVERBEY, VICTORIA | Address on file | | | | | | | |
| 28166125 | OVERBROOK INVESTMENT PROP LLC | C/O METRO COMMERCIAL | 307 FELLOWSHIP RD., STE 300 | | | MOUNT LAUREL | NJ | 08054 | |
| 28118737 | OVERBY, ASTRID | Address on file | | | | | | | |
| 28137516 | OVERFIELD, TYLER | Address on file | | | | | | | |
| 28166126 | OVERHEAD DOOR CO OF BALTIMORE, INC | 3501 CENTURY AVE | | | | BALTIMORE | MD | 21227 | |
| 28125393 | OVERLAND SUPPLY INC. | PO BOX 498 | | | | PAWTUCKET | RI | 02862 | |
| 28137517 | OVERLY, LEECA | Address on file | | | | | | | |
| 28151981 | OVERMAN, KENNETH | Address on file | | | | | | | |
| 28151982 | OVERMYER, JESSICA | Address on file | | | | | | | |
| 28118750 | OVERNIGHT OFFICE INC | 800 PAXTON ST | | | | HBG | PA | 17104 | |
| 28151983 | OVERSTREET, CAITLYN | Address on file | | | | | | | |
| 28151984 | OVERSTREET, DEANDREA | Address on file | | | | | | | |
| 28151985 | OVERTON, CHARLES | Address on file | | | | | | | |
| 28096820 | OVERTON, CHERYL | Address on file | | | | | | | |
| 28096821 | OVERTON, DASHWANA L | Address on file | | | | | | | |
| 28096822 | OVERTON, JESSICA L | Address on file | | | | | | | |
| 28151986 | OVERTON, NATESHA | Address on file | | | | | | | |
| 28118751 | OVERTON, NESHAYA | Address on file | | | | | | | |
| 28096823 | OVERTON, SHANNON | Address on file | | | | | | | |
| 28151987 | OVERTON, ZACHARY | Address on file | | | | | | | |
| 28166129 | OVG VENUE ALLIANCE | 150 ROUSE BLVD | | | | PHILADELPHIA | PA | 19112 | |
| 28151989 | OVG VENUE ALLIANCE, LLC ("OVG"). | 11755 WILSHIRE BLVD. | SUITE 900 | | | LOS ANGELES | CA | 90025 | |
| 28151990 | OVIAN, SHELBY | Address on file | | | | | | | |
| 30263192 | OVID TECHNOLOGIES, INC. | 4603 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 28096824 | OVSIPYAN, ALICE M | Address on file | | | | | | | |
| 28151991 | OWAIS, ADNAN | Address on file | | | | | | | |
| 28096825 | OWAN ASSAM, JOSEPH | Address on file | | | | | | | |
| 28096826 | OWCZARCZYK, KATHLEEN | Address on file | | | | | | | |
| 28096827 | OWDA, DALAL J | Address on file | | | | | | | |
| 28118753 | OWEN MCMAHON | Address on file | | | | | | | |
| 28151992 | OWEN, BRITTANY | Address on file | | | | | | | |
| 28151993 | OWEN, FAITH | Address on file | | | | | | | |
| 28137518 | OWEN, LINDSEY | Address on file | | | | | | | |
| 28137519 | OWEN, NATHANIEL | Address on file | | | | | | | |
| 28118754 | OWEN, STEPHEN | Address on file | | | | | | | |
| 28137520 | OWENBY, ADRIANA | Address on file | | | | | | | |
| 28137521 | OWENS, AFIYA | Address on file | | | | | | | |
| 28137522 | OWENS, AMARI | Address on file | | | | | | | |
| 28137523 | OWENS, ANIYAH | Address on file | | | | | | | |
| 28137524 | OWENS, ANTHONY | Address on file | | | | | | | |
| 28096828 | OWENS, APRIL K | Address on file | | | | | | | |
| 28096829 | OWENS, GLORIA | Address on file | | | | | | | |
| 28137525 | OWENS, JENNIFER | Address on file | | | | | | | |
| 28096830 | OWENS, KACEY M | Address on file | | | | | | | |
| 28096831 | OWENS, KAMREN D | Address on file | | | | | | | |
| 28137526 | OWENS, LESLIE | Address on file | | | | | | | |
| 28118755 | OWENS, MATTHEW | Address on file | | | | | | | |
| 28137527 | OWENS, NATASHA | Address on file | | | | | | | |
| 28118756 | OWENS, NATHAN | Address on file | | | | | | | |
| 28137528 | OWENS, PATRICIA | Address on file | | | | | | | |
| 28137529 | OWENS, PAULA | Address on file | | | | | | | |
| 28151994 | OWENS, SHERON | Address on file | | | | | | | |
| 28151995 | OWENS, TREASURE | Address on file | | | | | | | |
| 28151996 | OWILI, ANNETTE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28118757 | OWORI, ADAM | Address on file | | | | | | | |
| 28151997 | OWSLEY, KARYSSA | Address on file | | | | | | | |
| 28151998 | OWUSU ANSAH, RICHLOVE | Address on file | | | | | | | |
| 28118758 | OWUSU ANSAH, STEPHANIE | Address on file | | | | | | | |
| 28118759 | OWUSU, DAVID | Address on file | | | | | | | |
| 28096832 | OWUSU, EVELYN | Address on file | | | | | | | |
| 28118760 | OWUSU, HAROLD | Address on file | | | | | | | |
| 28096833 | OWUSU, PETER A | Address on file | | | | | | | |
| 28118761 | OXFORD SQUARE S/C, LP | C/O THE WESTOVER COMPANIES | 550 AMERICAN AVENUE, SUITE 1 | | | KING OF PRUSSIA | PA | 19406 | |
| 28118762 | OXFORD TOWN CENTER, LLC | STE 15 | 20 W WASHINGTON ST | | | CLARKSTON | MI | 48346 | |
| 28166132 | OXFORD TOWNSHIP | ATTN: LISA M KAISER, TAX COLLECTOR | 526 KOHLER MILL ROAD | | | NEW OXFORD | PA | 17350 | |
| 28166133 | OXLEY & ASSOCS INC. | 833 SW 11TH AVE | SUITE 317 | | | PORTLAND | OR | 97205 | |
| 28151999 | OXNER, KIMBERLY | Address on file | | | | | | | |
| 28152001 | OXNER, TARAIME | Address on file | | | | | | | |
| 28096834 | OYEBOLA, MONISOLA M | Address on file | | | | | | | |
| 28152002 | OYEGUNLE, ADEBOYE | Address on file | | | | | | | |
| 28118763 | OYOLA-ROSARIO, VANESSA | Address on file | | | | | | | |
| 28152003 | OZERYAN, ROMAN | Address on file | | | | | | | |
| 28152004 | OZKENEL, SKY | Address on file | | | | | | | |
| 28152005 | OZSAHIN, EREN | Address on file | | | | | | | |
| 28152006 | OZTURK, SARAH | Address on file | | | | | | | |
| 28096835 | OZUNI, ANISA | Address on file | | | | | | | |
| 28118764 | P&F RETAIL ASSOC. L.P. | SUITE 601 | 150 MONUMENT ROAD | | | BALA CYNWYD | PA | 19004 | |
| 28166134 | P&S RAVIOLI CO | 2001 S 26TH ST | | | | PHILADELPHIA | PA | 19145 | |
| 28118768 | P.C. WOO INC DBA MEGATOYS | 6443 E SLAUSON AVE | | | | COMMERCE | CA | 90040 | |
| 28118770 | P.C.B.C. OF POCATELLO | PO BOX 51179 | | | | IDAHO FALLS | ID | 83405 | |
| 30263194 | P.O.S.H. | 613 N STATE ST | | | | CHICAGO | IL | 60654 | |
| 28166136 | P.S.C. INC | PO BOX 3011 | | | | TACOMA | WA | 98401-3011 | |
| 28118771 | P2J2 SHADLE ASSOC LLC | 225 W MAIN #200 | | | | SPOKANE | WA | 99201 | |
| 30263195 | P4 COMPANIES, LLC | 2801 FINLEY RD | STE 103 | | | DOWNERS GROVE | IL | 60515 | |
| 28108201 | PA DEPT OF LABOR & INDUSTRY-E | PO BOX 68572 | | | | HARRISBURG | PA | 17106 | |
| 28108203 | PA MUNICIPAL SERVICE | 336 DELAWARE AVENUE D-A | | | | OAKMONT | PA | 15139 | |
| 28108204 | PA MUNICIPAL SERVICE CO | 336 DELAWARE AVE, DEPT U | | | | OAKMONT | PA | 15139-2138 | |
| 28108205 | PA SCDU | PO BOX 69112 | | | | HARRISBURG | PA | 17106-9112 | |
| 28137530 | PAAVOLA, KAILEY | Address on file | | | | | | | |
| 28137531 | PABILLON, LEAH | Address on file | | | | | | | |
| 28137533 | PABLA, SANDEEP | Address on file | | | | | | | |
| 28137534 | PABON, AALIYAH | Address on file | | | | | | | |
| 28137535 | PABON, YVETTE | Address on file | | | | | | | |
| 28137536 | PABST, PHILLIP | Address on file | | | | | | | |
| 28118772 | PAC TRUST | UNIT 98 | PO BOX 4500 | | | PORTLAND | OR | 97208-4500 | |
| 28118773 | PACADA, ALEMAR | Address on file | | | | | | | |
| 28118774 | PACAZ REALTY, LLC | C/O CARLYLE MANAGEMENT CORP. | PO BOX 803 | | | KATONAH | NY | 10536 | |
| 28137537 | PACE, ADRIANA | Address on file | | | | | | | |
| 28137538 | PACE, JULIE | Address on file | | | | | | | |
| 28137539 | PACE, KRISTIN | Address on file | | | | | | | |
| 28137540 | PACE, MICHELLE | Address on file | | | | | | | |
| 28096841 | PACE, PAULA J | Address on file | | | | | | | |
| 28137541 | PACE, TAYMIYYAH | Address on file | | | | | | | |
| 28155452 | PACELLA, PEGGY | Address on file | | | | | | | |
| 28096842 | PACHECO LOPEZ, JOVARY | Address on file | | | | | | | |
| 28155453 | PACHECO, AIDAN | Address on file | | | | | | | |
| 28155454 | PACHECO, ALFREDO | Address on file | | | | | | | |
| 28155455 | PACHECO, ANA | Address on file | | | | | | | |
| 28155456 | PACHECO, ANGELINA | Address on file | | | | | | | |
| 28096843 | PACHECO, ASHELY J | Address on file | | | | | | | |
| 28096844 | PACHECO, DANIELA | Address on file | | | | | | | |
| 28155457 | PACHECO, EDUARDO | Address on file | | | | | | | |
| 28155458 | PACHECO, EDUU | Address on file | | | | | | | |
| 28155459 | PACHECO, EDWIN | Address on file | | | | | | | |
| 28118775 | PACHECO, EVELYN | Address on file | | | | | | | |
| 28096845 | PACHECO, EVELYN A | Address on file | | | | | | | |
| 28096846 | PACHECO, JENNIFER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 764 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155460 | PACHECO, LORI | Address on file | | | | | | | |
| 28155461 | PACHECO, MARANGELY | Address on file | | | | | | | |
| 28096847 | PACHECO, MARCELINA | Address on file | | | | | | | |
| 28155462 | PACHECO, MYLESKALEE | Address on file | | | | | | | |
| 28118776 | PACHECO, NAYSHABETH | Address on file | | | | | | | |
| 28155463 | PACHECO, NICOLE | Address on file | | | | | | | |
| 28096848 | PACHECO, PATRICIA E | Address on file | | | | | | | |
| 28155464 | PACHECO, REBECCA | Address on file | | | | | | | |
| 28096849 | PACHECO, ROSANNA M | Address on file | | | | | | | |
| 28137542 | PACHECO, YUZET | Address on file | | | | | | | |
| 28096850 | PACHECO, ZIMRI G | Address on file | | | | | | | |
| 28137543 | PACHOLEWSKI, HELEN | Address on file | | | | | | | |
| 28118777 | PACIFIC BEV CO 61116 | PO BOX 6803 | | | | SANTA BARBARA | CA | 93160 | |
| 28108207 | PACIFIC BOX COMPANY | 4101 SOUTH 56TH STREET | | | | TACOMA | WA | 98409 | |
| 28118778 | PACIFIC BREEZE PRODUCTS INC | 2328 GIBSON RD. | | | | EVERETT | WA | 98204 | |
| 28118779 | PACIFIC COAST PRODUCERS | PO BOX 742264 | | | | LOS ANGELES | CA | 90074-2264 | |
| 28108211 | PACIFIC GAS & ELECTRIC | 300 LAKESIDE DRIVE, SUITE 210 | | | | OAKLAND | CA | 94612 | |
| 28108210 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| 28126609 | PACIFIC GAS AND ELECTRIC COMPANY | 300 LAKESIDE DRIVE, SUITE 210 | | | | OAKLAND | CA | 94612 | |
| 28096852 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| 28108212 | PACIFIC LAMP AND SUPPLY | 5935 4TH AVE S | | | | SEATTLE | WA | 98108 | |
| 28166138 | PACIFIC LANDSCAPE MANAGEMENT | PO BOX 3767 | | | | SEATTLE | WA | 98124-3767 | |
| 28166140 | PACIFIC POWER-ROCKY MOUNTAIN POWER | 825 NE MULTNOMAH ST | STE 1800 | | | PORTLAND | OR | 97232-2149 | |
| 28166139 | PACIFIC POWER-ROCKY MOUNTAIN POWER | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | |
| 28166141 | PACIFIC REALTY ASSOCIATES LP | SUITE 300 | 15350 SW SEQUOIA PARKWAY | | | PORTLAND | OR | 97224 | |
| 28118781 | PACIFIC UNIVERSITY | 2043 COLLEGE WAY | | | | FOREST GROVE | OR | 97116 | |
| 28166142 | PACIFIC WEST COAST PROPERTIES | 421 MARTIN ST | | | | MONTEREY | CA | 93940 | |
| 28118785 | PACIFIC WORLD CORP | SUITE 280 | 757 SOUTH ALAMEDA STREET | | | LOS ANGELES | CA | 90021 | |
| 28118787 | PACIFIC/COSTANZO-LEWIS | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | |
| 28096855 | PACIFIC/COSTANZO-RITE AID | ONE CORPORATE PLAZA | P.O. BOX 3060 | | | NEWPORT BEACH | CA | 92658-0000 | |
| 28118788 | PACIFIC/COSTANZO-RITE AID | ONE CORPORATE PLAZA | PO BOX 3060 | | | NEWPORT BEACH | CA | 92658 | |
| 28166147 | PACIFICA BEAUTY LLC | 1090 EUGENIA PL | | | | CARPINTERIA | CA | 93013 | |
| 30263196 | PACIFICSOURCE | PO BOX 7469 | | | | BEND | OR | 97708 | |
| 28137545 | PACINI, MIRANDA | Address on file | | | | | | | |
| 28137546 | PACK, SHAKESHA | Address on file | | | | | | | |
| 28118790 | PACKARD ANN ARBOR LLC | 2187 LONE PINE ROAD | | | | WEST BLOOMFIELD | MI | 48322 | |
| 30263197 | PACKARD HEALTH, INC. | 2650 CARPENTER RD | | | | ANN ARBOR | MI | 48108 | |
| 28118791 | PACKFORM USA LLC | 25852 MCBEAN PARKWAY #714 | | | | VALENCIA | CA | 91355 | |
| 28118792 | PACOIMA PLAZA | C/O THE PIKEN COMPANY | 12725 VENTURA BLVD STE A | | | STUDIO CITY | CA | 91604 | |
| 28096858 | PACULAN, KEVIN A | Address on file | | | | | | | |
| 28118793 | PACYNA, KIRSTEN | Address on file | | | | | | | |
| 28137547 | PACZKO, CHRISTINE | Address on file | | | | | | | |
| 28096859 | PADDA, PARMINDER K | Address on file | | | | | | | |
| 28137548 | PADDACK, WILLIAM | Address on file | | | | | | | |
| 28108214 | PADDISON ASSOCIATES | DUCKETT WILSON MGT. COMPANY | 11150 SANTA MONICA BLVD STE760 | | | LOS ANGELES | CA | 90025 | |
| 28096860 | PADDOCK, MICHAEL J | Address on file | | | | | | | |
| 28096861 | PADELFORD, DAWN C | Address on file | | | | | | | |
| 28096862 | PADEN, TIMOTHY M | Address on file | | | | | | | |
| 28137549 | PADGETT JR, LARRY | Address on file | | | | | | | |
| 28137550 | PADGETT, ASHLEY | Address on file | | | | | | | |
| 28137551 | PADGETT, JOHN | Address on file | | | | | | | |
| 28096863 | PADGETT, MEGAN L | Address on file | | | | | | | |
| 28096864 | PADGETT, RAY F | Address on file | | | | | | | |
| 28137552 | PADILLA, ADRIANA | Address on file | | | | | | | |
| 28096865 | PADILLA, ALEXIS S | Address on file | | | | | | | |
| 28137553 | PADILLA, ALMA | Address on file | | | | | | | |
| 28096866 | PADILLA, ALONDRA | Address on file | | | | | | | |
| 28096867 | PADILLA, ANA R | Address on file | | | | | | | |
| 28096868 | PADILLA, ANDRE K | Address on file | | | | | | | |
| 28096869 | PADILLA, ARTURO | Address on file | | | | | | | |
| 28118795 | PADILLA, BRYAN | Address on file | | | | | | | |
| 28155465 | PADILLA, ELSA | Address on file | | | | | | | |
| 28155466 | PADILLA, EMMA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 765 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155467 | PADILLA, FRANCES | Address on file | | | | | | | |
| 28096870 | PADILLA, FRANKLIN P | Address on file | | | | | | | |
| 28155468 | PADILLA, JOSHUA | Address on file | | | | | | | |
| 28096871 | PADILLA, KATRINA V | Address on file | | | | | | | |
| 28096872 | PADILLA, MARISA | Address on file | | | | | | | |
| 28096873 | PADILLA, MARTHA M | Address on file | | | | | | | |
| 28155469 | PADILLA, MARTIN | Address on file | | | | | | | |
| 28155470 | PADILLA, MAXIMO | Address on file | | | | | | | |
| 28155471 | PADILLA, MICHELLE | Address on file | | | | | | | |
| 28096874 | PADILLA, NICHOLAS | Address on file | | | | | | | |
| 28155472 | PADILLA, NORMA | Address on file | | | | | | | |
| 28155473 | PADILLA, ROXANNE | Address on file | | | | | | | |
| 28155474 | PADILLA, STEPHANIE | Address on file | | | | | | | |
| 28155475 | PADILLA, TAMARA | Address on file | | | | | | | |
| 28155476 | PADILLA-GUTIERREZ, MADELYN | Address on file | | | | | | | |
| 28155477 | PADILLA-JIMENEZ, GONZALO | Address on file | | | | | | | |
| 28096875 | PADILLA-RODRIGUEZ, MARIANA G | Address on file | | | | | | | |
| 28137554 | PADIVETU, VIJAYA | Address on file | | | | | | | |
| 28137555 | PADLO, ELEANOR | Address on file | | | | | | | |
| 28096876 | PADMANABHAN, DHARINI | Address on file | | | | | | | |
| 28108217 | PADRE DAM MUNICIPAL WATER DISTRICT | 9300 FANITA PKWY | | | | SANTEE | CA | 92071 | |
| 28108216 | PADRE DAM MUNICIPAL WATER DISTRICT | CARLA ISABEL FUENTES | PADRE DAM MWD | 9300 FANITA PKWY PO BOX 719003 | | SANTEE | CA | 92072 | |
| 28108215 | PADRE DAM MUNICIPAL WATER DISTRICT | PO BOX 719003 | | | | SANTEE | CA | 92072 | |
| 28096877 | PADRON, CARLOS | Address on file | | | | | | | |
| 28137556 | PADRON, MARYANN | Address on file | | | | | | | |
| 28137557 | PADUA, JOSEPH | Address on file | | | | | | | |
| 28137558 | PADUCH, MICHELLE | Address on file | | | | | | | |
| 28096878 | PADVA, EMILY G | Address on file | | | | | | | |
| 28118796 | PAE, AUSTIN | Address on file | | | | | | | |
| 28137559 | PAE, SHINAE | Address on file | | | | | | | |
| 28137560 | PAEZ VARGAS, EMELY | Address on file | | | | | | | |
| 28137561 | PAEZ, DAISY | Address on file | | | | | | | |
| 28096879 | PAEZ, EDUARDO | Address on file | | | | | | | |
| 28096880 | PAEZ, LYNN B | Address on file | | | | | | | |
| 28118797 | PAEZ, MEGAN | Address on file | | | | | | | |
| 28137562 | PAGADUAN, JUSTIN | Address on file | | | | | | | |
| 28137563 | PAGAN ORTIZ, CORALIS | Address on file | | | | | | | |
| 28096881 | PAGAN, DALIA M | Address on file | | | | | | | |
| 28096882 | PAGAN, JEANETTE | Address on file | | | | | | | |
| 28137564 | PAGANO, CARMINE | Address on file | | | | | | | |
| 28096883 | PAGANO, TAMMY L | Address on file | | | | | | | |
| 28137565 | PAGDANGANAN, MARIA ROSARIO | Address on file | | | | | | | |
| 30263198 | PAGE ONE, LLC | 223 6TH AVE, NORTH | | | | NASHVILLE | TN | 37219 | |
| 28118798 | PAGE STREET LEASING, LLC | RENTALS INC | PO BOX 129 | | | CANDIA | NH | 03034 | |
| 28155478 | PAGE, BRIANNA | Address on file | | | | | | | |
| 28155479 | PAGE, DAMIEN | Address on file | | | | | | | |
| 28118799 | PAGE, EDWARD | Address on file | | | | | | | |
| 28118800 | PAGE, GABRIELLE | Address on file | | | | | | | |
| 28096884 | PAGE, MARILYN L | Address on file | | | | | | | |
| 28155480 | PAGE, SANDRA | Address on file | | | | | | | |
| 28096885 | PAGE, TAMERA | Address on file | | | | | | | |
| 28155481 | PAGE, TAYLOR | Address on file | | | | | | | |
| 28155482 | PAGEL, CINDY | Address on file | | | | | | | |
| 28155483 | PAGEL, NICOLE | Address on file | | | | | | | |
| 28096886 | PAGNANELLI, JOHN M | Address on file | | | | | | | |
| 30519572 | PAGTULINGAN, JACQUELINE | Address on file | | | | | | | |
| 28096887 | PAGTULINGAN, JACQUELINE N | Address on file | | | | | | | |
| 28118801 | PAGUAY, JASON | Address on file | | | | | | | |
| 28155484 | PAHSSEN, RANDY | Address on file | | | | | | | |
| 28108220 | PAI HO WEY, TRUSTEE | Address on file | | | | | | | |
| 28118802 | PAIANO, ANGELA | Address on file | | | | | | | |
| 30519378 | PAIGE RUEGSEGGER, BRIANNA | Address on file | | | | | | | |
| 28096888 | PAIGE RUEGSEGGER, BRIANNA C | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28096889 | PAIGE, AA'SAMATAE R | Address on file | | | | | | | |
| 28155485 | PAIGE, CHARLESTON | Address on file | | | | | | | |
| 28155486 | PAIGE, DANIIA | Address on file | | | | | | | |
| 28155487 | PAIGE, DONDE | Address on file | | | | | | | |
| 28155488 | PAIGE, LUVERNE | Address on file | | | | | | | |
| 28096890 | PAIGE-HILL, JENNIFER A | Address on file | | | | | | | |
| 28155489 | PAILLETT, ANASTASIA | Address on file | | | | | | | |
| 30519229 | PAINE, JOEL | Address on file | | | | | | | |
| 28096891 | PAINE, JOEL E | Address on file | | | | | | | |
| 28108221 | PAINESVILLE MUNICIPAL COURT | 7 RICHMOND ST | PO BOX 601 | | | PAINESVILLE | OH | 44077 | |
| 28155490 | PAINO, BARBARA | Address on file | | | | | | | |
| 28096892 | PAINTER, CELESTE R | Address on file | | | | | | | |
| 28137566 | PAINTER, DIANE | Address on file | | | | | | | |
| 28137567 | PAIS, JONATHAN | Address on file | | | | | | | |
| 28137568 | PAIZ, RAYMOND | Address on file | | | | | | | |
| 28137569 | PAIZ, TINA | Address on file | | | | | | | |
| 28137570 | PAJERSKI, HANNAH | Address on file | | | | | | | |
| 28137571 | PAJO, INA | Address on file | | | | | | | |
| 28137572 | PAK, KAYLA | Address on file | | | | | | | |
| 28096893 | PAK, SAEM YI | Address on file | | | | | | | |
| 28096894 | PAK, YUN AH | Address on file | | | | | | | |
| 28137573 | PAKALA, HAYLA | Address on file | | | | | | | |
| 28118803 | PAKOR/LIBERTY PHOTO PRODUCTS | 6450 WEDGWOOD RD, STE 110 | | | | MAPLE GROVE | MN | 55311-3648 | |
| 28166150 | PAKOR/LIBERTY PHOTO PRODUCTS | IMAGING SPECTRUM | 1101 SUMMIT AVE | | | PLANO | TX | 75074 | |
| 28096895 | PAKULSKI, LESLIE K | Address on file | | | | | | | |
| 28137574 | PAKULSKI, SAMANTHA | Address on file | | | | | | | |
| 28137575 | PAL, ADIT | Address on file | | | | | | | |
| 28137576 | PALACIO, PHILIP | Address on file | | | | | | | |
| 28137577 | PALACIO, WENDY | Address on file | | | | | | | |
| 28155491 | PALACIOS, ANYSSA | Address on file | | | | | | | |
| 28096896 | PALACIOS, CHRISTINA F | Address on file | | | | | | | |
| 28118804 | PALACIOS, LEILA | Address on file | | | | | | | |
| 28155492 | PALACIOS, MARIA | Address on file | | | | | | | |
| 28096897 | PALACIOS, MICKI L | Address on file | | | | | | | |
| 28096898 | PALACIOS, VERONICA P | Address on file | | | | | | | |
| 30519835 | PALACIOS, VIVIANA | Address on file | | | | | | | |
| 28155493 | PALACIOS, YAMILET | Address on file | | | | | | | |
| 28155494 | PALACIOS-BARAJAS, JAZMIN | Address on file | | | | | | | |
| 28096899 | PALACIOS-MARTIN, JUAN A | Address on file | | | | | | | |
| 28155495 | PALACIOS-SALAZAR, ANISSA | Address on file | | | | | | | |
| 28155496 | PALACIOS-VASCONEZ, JUAN | Address on file | | | | | | | |
| 28096900 | PALADINI, CARINA M | Address on file | | | | | | | |
| 28155497 | PALADO, MISTYLEENE | Address on file | | | | | | | |
| 28155498 | PALAFAX, ANITA | Address on file | | | | | | | |
| 28096901 | PALAFOX, ILEANA | Address on file | | | | | | | |
| 28118805 | PALAGUACHI, JUSTIN | Address on file | | | | | | | |
| 28155499 | PALAGUACHI, SIOMARA | Address on file | | | | | | | |
| 28155500 | PALAKA, NAGAMANI | Address on file | | | | | | | |
| 28155501 | PALANIAPPAN, HARI | Address on file | | | | | | | |
| 28096902 | PALANIAPPAN, KALYANI | Address on file | | | | | | | |
| 28155502 | PALANIAPPAN, THEIVANAI | Address on file | | | | | | | |
| 28155503 | PALAORO, MICHELLE | Address on file | | | | | | | |
| 28096903 | PALAZZO, JAMES G | Address on file | | | | | | | |
| 28118806 | PALAZZO, PRESTON | Address on file | | | | | | | |
| 28137578 | PALAZZOLO, HEATHER | Address on file | | | | | | | |
| 28137579 | PALAZZOLO, MATTHEW | Address on file | | | | | | | |
| 28096904 | PALE, BARBARA M | Address on file | | | | | | | |
| 28137580 | PALERMO RIVAS, JOSHUA | Address on file | | | | | | | |
| 28118807 | PALERMO, DARLENE | Address on file | | | | | | | |
| 28137581 | PALESTINO, GISELLE | Address on file | | | | | | | |
| 28096905 | PALISOC, ETHAN F | Address on file | | | | | | | |
| 28137582 | PALIWAL, GHANSHYAM | Address on file | | | | | | | |
| 28137583 | PALKA, ANDREW | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28137584 | PALKO, REBEKAH | Address on file | | | | | | | |
| 28137585 | PALL, TOMICA | Address on file | | | | | | | |
| 28137586 | PALLANTE, DONNA | Address on file | | | | | | | |
| 28118808 | PALLETCO LLC | 621 HOUSTON ST. | | | | WEST SACRAMENTO | CA | 95691 | |
| 28096906 | PALLIKAL, FLAVEA J | Address on file | | | | | | | |
| 28137587 | PALLO, MIRKA | Address on file | | | | | | | |
| 28137588 | PALMA, GILBERT | Address on file | | | | | | | |
| 28137589 | PALMATEER, JAMES | Address on file | | | | | | | |
| 28155504 | PALMENO, MORELIA | Address on file | | | | | | | |
| 30263199 | PALMER & BARR PC | 607 EASTON ROAD, BLDG D | | | | WILLOW GROVE | PA | 19090 | |
| 28118809 | PALMER AND SICARD INC | 89 HOLLAND WAY | | | | EXETER | NH | 03833 | |
| 28169354 | PALMER AND SICARD INC | ENERGY SERVICES DIVISION | 89 HOLLAND WAY | | | EXETER | NH | 03833 | |
| 28118813 | PALMER CANDY COMPANY | PO BOX 326 | | | | SIOUX CITY | IA | 51102 | |
| 28166153 | PALMER TOWNSHIP TAX COLLECTOR | 3 WELLER PLACE | | | | PALMER | PA | 18045 | |
| 28096907 | PALMER, ALEXANDRA B | Address on file | | | | | | | |
| 28118814 | PALMER, CAROLINE | Address on file | | | | | | | |
| 28155506 | PALMER, CHRISTINE | Address on file | | | | | | | |
| 28155507 | PALMER, CODY | Address on file | | | | | | | |
| 28155508 | PALMER, EMANI | Address on file | | | | | | | |
| 28155510 | PALMER, ERIC | Address on file | | | | | | | |
| 28155509 | PALMER, ERIC | Address on file | | | | | | | |
| 28096908 | PALMER, EVA C | Address on file | | | | | | | |
| 28155511 | PALMER, JAMIE | Address on file | | | | | | | |
| 28118815 | PALMER, JAZANAE | Address on file | | | | | | | |
| 28155512 | PALMER, JEFFREY | Address on file | | | | | | | |
| 28155513 | PALMER, JENNIFER | Address on file | | | | | | | |
| 30519318 | PALMER, JOEL | Address on file | | | | | | | |
| 28096910 | PALMER, JOEL A | Address on file | | | | | | | |
| 28155514 | PALMER, JOLEEN | Address on file | | | | | | | |
| 28096911 | PALMER, KAREN L | Address on file | | | | | | | |
| 28155515 | PALMER, KERRI | Address on file | | | | | | | |
| 28155516 | PALMER, LILITH | Address on file | | | | | | | |
| 28137590 | PALMER, MARILYN | Address on file | | | | | | | |
| 28137591 | PALMER, MAXWELL | Address on file | | | | | | | |
| 28137592 | PALMER, MICHAELA | Address on file | | | | | | | |
| 28137593 | PALMER, MICHELLE | Address on file | | | | | | | |
| 28137594 | PALMER, RAYMOND | Address on file | | | | | | | |
| 28137595 | PALMER, ROBERT | Address on file | | | | | | | |
| 28137596 | PALMER, SADE | Address on file | | | | | | | |
| 28096912 | PALMER, SCOTT D | Address on file | | | | | | | |
| 28137597 | PALMER, SERITA | Address on file | | | | | | | |
| 28096913 | PALMER, TINA | Address on file | | | | | | | |
| 28137598 | PALMERI, ALEXIS | Address on file | | | | | | | |
| 28126610 | PALMERTON TELEPHONE | 465 DELAWARE AVENUE | | | | PALMERTON | PA | 18071 | |
| 28096914 | PALMIERI, ERMINIA P | Address on file | | | | | | | |
| 28096915 | PALMQUIST, LUCILLE L | Address on file | | | | | | | |
| 28166156 | PALO VERDE IRRIGATION DISTRICT | 180 W 14TH AVE | | | | BLYTHE | CA | 92225 | |
| 28096916 | PALO, LEE K | Address on file | | | | | | | |
| 28096917 | PALOMARES, DAN | Address on file | | | | | | | |
| 28137599 | PALOMARES, TEAIRA | Address on file | | | | | | | |
| 28137600 | PALOMBO, MICHELA | Address on file | | | | | | | |
| 28137601 | PALOMINO, ABIGAIL | Address on file | | | | | | | |
| 28096918 | PALOMINO, GRACIELA L | Address on file | | | | | | | |
| 28155517 | PALOMINO, JULIAN | Address on file | | | | | | | |
| 28096919 | PALOMO, ALYSSA B | Address on file | | | | | | | |
| 28096920 | PALOMO, JOSE L | Address on file | | | | | | | |
| 28118816 | PALOR, JONALIZA | Address on file | | | | | | | |
| 28155518 | PALOS, EDWIN | Address on file | | | | | | | |
| 28155519 | PALOS, NATELYE | Address on file | | | | | | | |
| 28166157 | PALOUSE MALL LLC | C/O US BANK NAT'L ASSOC | PO BOX 94105 | | | SEATTLE | WA | 98124-6405 | |
| 28155520 | PALOWSKI, KAYLIE | Address on file | | | | | | | |
| 28155521 | PALPALLATOC, WILSON | Address on file | | | | | | | |
| 28155522 | PALUCK, LENA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28096923 | PALUMBO, LAURA | Address on file | | | | | | | |
| 28155523 | PALUMBO, NICHOLAS | Address on file | | | | | | | |
| 28096924 | PALUMBO, PHIL D | Address on file | | | | | | | |
| 28118817 | PAMATZ AREVALO, EVA | Address on file | | | | | | | |
| 28166158 | PAMELA L. MILLER | Address on file | | | | | | | |
| 28096925 | PAMIROYAN, ARLENE A | Address on file | | | | | | | |
| 28155524 | PAMMAL, LATHA | Address on file | | | | | | | |
| 30263201 | PAMPA BEVERAGES | 110 BRICKELL AVE SUITE 302 | | | | MIAMI | FL | 33131 | |
| 28118822 | PAMPA BEVERAGES | 1110 BRICKELL AVE, SUITE 302 | | | | MIAMI | FL | 33131 | |
| 28118823 | PAMPLIN, MICHAELA | Address on file | | | | | | | |
| 28155525 | PAMPLONA, ERROL | Address on file | | | | | | | |
| 28166160 | PAN PACIFIC JEFF SQUARE LL | SWAS1490/-LBARTDR00 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 28096927 | PAN, SHARLENE S | Address on file | | | | | | | |
| 28096928 | PAN, XUAN | Address on file | | | | | | | |
| 28155526 | PANACIULLI, AVA | Address on file | | | | | | | |
| 28096929 | PANAGIOTAKOPOULOS, DIMITRI | Address on file | | | | | | | |
| 28096930 | PANARO, MARGARET L | Address on file | | | | | | | |
| 28118824 | PANCHAL, JAYMIN | Address on file | | | | | | | |
| 28096931 | PANCHAL, MANOJ R | Address on file | | | | | | | |
| 28118825 | PANCHAL, SMIT | Address on file | | | | | | | |
| 28155527 | PANCIO, MAKENNA | Address on file | | | | | | | |
| 28155528 | PANCOE, PAUL | Address on file | | | | | | | |
| 28096932 | PANDA, LOREDANA E | Address on file | | | | | | | |
| 28155529 | PANDALIANO, DENISE | Address on file | | | | | | | |
| 28096933 | PANDEJEE, JAYESH J | Address on file | | | | | | | |
| 30519784 | PANDELARAS, CHRISTOS | Address on file | | | | | | | |
| 28096934 | PANDELARAS, CHRISTOS S | Address on file | | | | | | | |
| 28137602 | PANDEY, RADHA | Address on file | | | | | | | |
| 28137603 | PANDIT, ANITA | Address on file | | | | | | | |
| 28164942 | PANDO ULLAGUARI, BLANCA G | Address on file | | | | | | | |
| 28137604 | PANDO, RAQUEL | Address on file | | | | | | | |
| 28164943 | PANDOLFI, CAROLE A | Address on file | | | | | | | |
| 28164944 | PANDY, DORENE | Address on file | | | | | | | |
| 28118826 | PANDYA, DHWANI | Address on file | | | | | | | |
| 28164945 | PANDYA, SHHREYULKUMAR | Address on file | | | | | | | |
| 28137605 | PANDYA, ULKA | Address on file | | | | | | | |
| 28137606 | PANDYA, VISHAAL | Address on file | | | | | | | |
| 28137607 | PANEK, JAMIE | Address on file | | | | | | | |
| 28118827 | PANG, KALEB | Address on file | | | | | | | |
| 28164946 | PANGILINAN, ADRIAN HENRY G | Address on file | | | | | | | |
| 28164947 | PANGRATZ, WENDY R | Address on file | | | | | | | |
| 28164948 | PANGRAZZI, AMBER M | Address on file | | | | | | | |
| 28137608 | PANGUS, EMILY | Address on file | | | | | | | |
| 28166161 | PANHANDLE HEALTH DISTRICT | 8500 N ATLAS ROAD | | | | HAYDEN | ID | 83835 | |
| 28164949 | PANI, JAGAMOHAN | Address on file | | | | | | | |
| 28137609 | PANICI, DANIEL | Address on file | | | | | | | |
| 28118828 | PANICKER, SANCIA | Address on file | | | | | | | |
| 28118829 | PANKEY, TERESITA | Address on file | | | | | | | |
| 28137610 | PANKOFF, JANET | Address on file | | | | | | | |
| 28137611 | PANKUCH, NICOLE | Address on file | | | | | | | |
| 28137612 | PANNELL, TYLER-NICOLE | Address on file | | | | | | | |
| 28164950 | PANNU, ARVINDER K | Address on file | | | | | | | |
| 28137613 | PANNU, FREDA | Address on file | | | | | | | |
| 28155530 | PANNU, LEELA | Address on file | | | | | | | |
| 28155531 | PANNU, SADIA | Address on file | | | | | | | |
| 28118830 | PANOS PROPERTIES LLC | 6850 E GREEN LAKE WAY N. | # 201 | | | SEATTLE | WA | 98115 | |
| 28118832 | PANOS PROPERTIES LLC | SUITE 201 | 6850 E GREEN LAKE WAY NORTH | | | SEATTLE | WA | 98115-5417 | |
| 28118833 | PANOSSIAN, MARINE | Address on file | | | | | | | |
| 28155532 | PANSKY, JAMES | Address on file | | | | | | | |
| 28155533 | PANTALEON, JOSEFINA | Address on file | | | | | | | |
| 28164952 | PANTELI, LINDA M | Address on file | | | | | | | |
| 28118835 | PANTERO INC | 164 INDUSCO CT | | | | TROY | MI | 48083 | |
| 28118837 | PANTHER LAKE PROPERTY OWNER | C/O JG MGT CO INC | 5743 CORSA AVE #200 | | | WESTLAKE VILLAGE | CA | 91362 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 769 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28118840 | PANTHERYX INC | SUITE 101 | 4845 PEARL EAST CIRCLE | | | BOULDER | CO | 80301 | |
| 28155534 | PANTING, CARRIE | Address on file | | | | | | | |
| 28155535 | PANTOJA LUNA, MELANI | Address on file | | | | | | | |
| 28118841 | PANTOJA, MARIBEL | Address on file | | | | | | | |
| 28096936 | PANWAR, JESSICA | Address on file | | | | | | | |
| 28096937 | PANYI, ERICA | Address on file | | | | | | | |
| 28155536 | PANZIK, ROBERT | Address on file | | | | | | | |
| 28118842 | PAO, CHANNY | Address on file | | | | | | | |
| 28096938 | PAOLETTI, SARA N | Address on file | | | | | | | |
| 28155537 | PAOLINO, KAYLYNN | Address on file | | | | | | | |
| 28096939 | PAOLO, ROBERT J | Address on file | | | | | | | |
| 28155538 | PAOLUCCI, ALTHEA | Address on file | | | | | | | |
| 28096940 | PAONE, JAMES A | Address on file | | | | | | | |
| 28096941 | PAONESSA, MADISON E | Address on file | | | | | | | |
| 28118843 | PAPADIMITROPOULOS, MARIA | Address on file | | | | | | | |
| 28155539 | PAPADOPOULOS, AGORISTSA | Address on file | | | | | | | |
| 28096942 | PAPAGAYO, TIFFANY | Address on file | | | | | | | |
| 28155540 | PAPAMANOLIS, PAVLOS | Address on file | | | | | | | |
| 28155541 | PAPAMICHAEL, CHRISTOS | Address on file | | | | | | | |
| 28096943 | PAPANIC, LISA L | Address on file | | | | | | | |
| 28096944 | PAPANTOUROS, LAURA | Address on file | | | | | | | |
| 28155542 | PAPAYAN, IOLANTA | Address on file | | | | | | | |
| 28108227 | PAPE MATERIAL HANDLING IN | PO BOX 35144 #5077 | | | | SEATTLE | WA | 98124-5144 | |
| 28096945 | PAPERO, LAURIE J | Address on file | | | | | | | |
| 28108229 | PAPF ROSEBURG LLC | C/O ARGONAUT INVESTMENTS LLC | 101 LARKSPUR LANDING CIR.,#120 | | | LARKSPUR | CA | 94939 | |
| 28118845 | PAPI, ETHAN | Address on file | | | | | | | |
| 28096946 | PAPIKIAN, MARY V | Address on file | | | | | | | |
| 28137614 | PAPILLO, ALLEN | Address on file | | | | | | | |
| 28118846 | PAPINEAU, BRIAN | Address on file | | | | | | | |
| 30519471 | PAPINEAU, JOHN | Address on file | | | | | | | |
| 28096947 | PAPINEAU, JOHN K | Address on file | | | | | | | |
| 28137615 | PAPION, MICAH | Address on file | | | | | | | |
| 28096948 | PAPPAGEORGE, ANDREW J | Address on file | | | | | | | |
| 28096949 | PAPPAS, CAROL A | Address on file | | | | | | | |
| 28096950 | PAPPU, HARINI | Address on file | | | | | | | |
| 28137616 | PAPULIS, LOLA | Address on file | | | | | | | |
| 28118863 | PAPYRUS-RECYCLED GREETINGS INC | ONE AMERICAN BLVD | | | | WESTLAKE | OH | 44145 | |
| 28126455 | PAPYRUS-RECYCLED GREETINGS, INC. | 240 GATEWAY ROAD WEST | | | | NAPA | CA | 94558 | |
| 28108231 | PAPYRUS-RECYCLED GREETINGS, INC. | OLIVER ZELTNER | 901 LAKESIDE AVENUE E | | | CLEVELAND | OH | 44114 | |
| 28126456 | PAPYRUS-RECYCLED GREETINGS, INC. | ONE AMERICAN BLVD | | | | CLEVELAND | OH | 44145 | |
| 28096952 | PAQUET, EDITH | Address on file | | | | | | | |
| 28137617 | PAQUETTE, LOUIS | Address on file | | | | | | | |
| 28096953 | PARAB, RAGESHREE V | Address on file | | | | | | | |
| 28096954 | PARADA SOTO, DELILA | Address on file | | | | | | | |
| 28137618 | PARADA, CARMEN | Address on file | | | | | | | |
| 28096955 | PARADA, FLOR M | Address on file | | | | | | | |
| 28096956 | PARADA, JOSE M | Address on file | | | | | | | |
| 28137619 | PARADIES, KATHLEEN | Address on file | | | | | | | |
| 28137620 | PARADIS, CARA | Address on file | | | | | | | |
| 28118866 | PARADISE, VICTORIA | Address on file | | | | | | | |
| 28096957 | PARAGON LEGAL GROUP LLC | 601 MONTGOMERY ST. | #2030 | | | SAN FRANCISCO | CA | 94111 | |
| 28118867 | PARAMORE, COLTON | Address on file | | | | | | | |
| 28108232 | PARAMOUNT LMS LLC-DRESHER | C/O LMS COMM RE | 120 N POINTE BLVD, STE 301 | | | LANCASTER | PA | 17601-4130 | |
| 28125398 | PARAMOUNT RX | 2054 KILDAIRE FARM RD #403 | | | | CARY | NC | 27518 | |
| 28118868 | PARAMOUNT RX | PO BOX 735191 | | | | CHICAGO | IL | 60673-5191 | |
| 28125401 | PARAMOUNT RX, LLC | PO BOX 735191 | | | | CHICAGO | IL | 60673-5191 | |
| 28137621 | PARASHAR, SONIA | Address on file | | | | | | | |
| 28125402 | PARATA - EXECUTED IN 2014 - NEW EXECUTED 5/16/16 | PARATA | 106 ROCHE DR | | | DURHAM | NC | 27703 | |
| 28125405 | PARATA SYSTEMS, LLC | 2600 MERIDIAN PARKWAY | SUITE 100 | | | DURHAM | NC | 27713 | |
| 28158989 | PARATA SYSTEMS, LLC | 2600 MERIDIAN PARKWAY | | | | DURHAM | NC | 27713 | |
| 28118869 | PARATA SYSTEMS, LLC | PO BOX 736099 | | | | CHICAGO | IL | 60673-6099 | |
| 28137622 | PARATORE, MICHAEL | Address on file | | | | | | | |
| 28137623 | PARBAT, REHANA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28137624 | PARCELL, SARA | Address on file | | | | | | | |
| 28118870 | PARDEN, DIANE | Address on file | | | | | | | |
| 28118871 | PARDO, JUSTIN | Address on file | | | | | | | |
| 28137625 | PARDOE, STACY | Address on file | | | | | | | |
| 28096958 | PARDO-GUZMAN, MARGARITA | Address on file | | | | | | | |
| 28155543 | PAREDES PAMATZ, JENNIFER | Address on file | | | | | | | |
| 28155545 | PAREDES, CYNTHIA | Address on file | | | | | | | |
| 28118872 | PAREDES, EVELYN | Address on file | | | | | | | |
| 28155546 | PAREDES, KIMBERLY | Address on file | | | | | | | |
| 28155547 | PAREDES, RUBEN | Address on file | | | | | | | |
| 28155548 | PAREDES, SAMANTHA | Address on file | | | | | | | |
| 28155549 | PAREDES-VERA, JEMIMA | Address on file | | | | | | | |
| 28118873 | PAREEK, POOJA | Address on file | | | | | | | |
| 28155550 | PAREKH, USHA | Address on file | | | | | | | |
| 28155551 | PARENT, RYLEE | Address on file | | | | | | | |
| 28155552 | PARENTE, BRIANNA | Address on file | | | | | | | |
| 28096959 | PARENTEAU, DENISE R | Address on file | | | | | | | |
| 28096960 | PARENTI, ROBERT R | Address on file | | | | | | | |
| 28155553 | PAREPALLY, DHEEPTHI | Address on file | | | | | | | |
| 28118876 | PARFUMS DE COEUR | TENTH FLOOR, SUITE 1000 | 750 EAST MAIN STREET | | | STAMFORD | CT | 06902 | |
| 28118877 | PARHAM, ASHANTI | Address on file | | | | | | | |
| 28155554 | PARHAM, CHRISTINE | Address on file | | | | | | | |
| 28155555 | PARHAM, QIANNA | Address on file | | | | | | | |
| 28137626 | PARHAM, ROSEMARY | Address on file | | | | | | | |
| 28137627 | PARIKH, BRIJAL | Address on file | | | | | | | |
| 28137628 | PARIKH, DHRUV | Address on file | | | | | | | |
| 28096961 | PARIKH, HEMANSHU H | Address on file | | | | | | | |
| 28137629 | PARIKH, NIMESH | Address on file | | | | | | | |
| 28137630 | PARIKH, POOJAN | Address on file | | | | | | | |
| 28137631 | PARIKH, SHRENIK | Address on file | | | | | | | |
| 28137632 | PARIKH, SUCHITRA | Address on file | | | | | | | |
| 28118878 | PARIKH, TIRTH | Address on file | | | | | | | |
| 28096962 | PARINOWA, ALEXANDRA N | Address on file | | | | | | | |
| 28118879 | PARIS BUSINESS PRODUCTS | 800 GRASSLANDS DRIVE | | | | WESTAMPTON | NJ | 08050 | |
| 28096964 | PARIS ROSE, LLC | C/O LAWRENCE V. YOUNG, ESQUIRE | CGA LAW FIRM | 135 N. GEORGE ST. | | YORK | PA | 17401 | |
| 28096965 | PARIS, HAKEEM | Address on file | | | | | | | |
| 28118880 | PARIS, JACOB | Address on file | | | | | | | |
| 28137633 | PARIS, MARC | Address on file | | | | | | | |
| 28137634 | PARIS, MICHELLE | Address on file | | | | | | | |
| 28137635 | PARISE, JODIE | Address on file | | | | | | | |
| 28137636 | PARISE, KATHLEEN | Address on file | | | | | | | |
| 28108238 | PARISEL LLC & WORCHELL TRUST | Address on file | | | | | | | |
| 28137637 | PARISH, CORRINN | Address on file | | | | | | | |
| 28155556 | PARISH, KALIE | Address on file | | | | | | | |
| 28096966 | PARISH, MICHELE M | Address on file | | | | | | | |
| 28096967 | PARISI, AMANDA M | Address on file | | | | | | | |
| 28155557 | PARISI, TAYLOR | Address on file | | | | | | | |
| 28118881 | PARIYAR, SAMITA | Address on file | | | | | | | |
| 28158990 | PARK CITY GROUP, INC. | 80 GRASSLANDS ROAD | | | | ELMSFORD | NY | 10523 | |
| 28158992 | PARK PLACE TECHNOLOGIES | PO BOX 78000 - DEPT 781156 | | | | DETROIT | MI | 48278-1156 | |
| 28158993 | PARK PLACE TECHNOLOGIES LLC | 5910 LANDERBROOK DRIVE | SUITE 300 | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 28118884 | PARK PLACE TECHNOLOGIES LLC | PO BOX 78000 - DEPT 781156 | | | | DETROIT | MI | 48278-1156 | |
| 28108242 | PARK STRATEGIES LLC | 6TH FLOOR | 111 WASHINGTON AVENUE | | | ALBANY | NY | 12210 | |
| 28168095 | PARK VIEW PARTNERS | 144 MEYERS ST | # 160 | | | CHICO | CA | 95928 | |
| 28155558 | PARK, ELIZABETH | Address on file | | | | | | | |
| 28161623 | PARK, EUN HEE A | Address on file | | | | | | | |
| 28161624 | PARK, GARY HYUNG CHUL H | Address on file | | | | | | | |
| 28155559 | PARK, HAE | Address on file | | | | | | | |
| 28161625 | PARK, HAE JIN | Address on file | | | | | | | |
| 28161626 | PARK, HAEWON E | Address on file | | | | | | | |
| 28161627 | PARK, HAN J | Address on file | | | | | | | |
| 28155560 | PARK, HANBIE | Address on file | | | | | | | |
| 28155561 | PARK, HYUNG-JOO | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155562 | PARK, HYUNYONG | Address on file | | | | | | | |
| 28161628 | PARK, JIN Y | Address on file | | | | | | | |
| 28155563 | PARK, JINSOL | Address on file | | | | | | | |
| 28161629 | PARK, JUNG H | Address on file | | | | | | | |
| 28168096 | PARK, JUSTIN | Address on file | | | | | | | |
| 28155564 | PARK, JUSUNG | Address on file | | | | | | | |
| 28161630 | PARK, KYOUNG JIN | Address on file | | | | | | | |
| 28155565 | PARK, NATHAN | Address on file | | | | | | | |
| 28161631 | PARK, RYAN D | Address on file | | | | | | | |
| 28155566 | PARK, SHARON | Address on file | | | | | | | |
| 28155567 | PARK, SIENNA | Address on file | | | | | | | |
| 28161632 | PARK, SILVIA | Address on file | | | | | | | |
| 28155568 | PARK, SOPHIA | Address on file | | | | | | | |
| 28137638 | PARK, STEPHANIE | Address on file | | | | | | | |
| 28137639 | PARK, TIM | Address on file | | | | | | | |
| 28137640 | PARKE, CONNER | Address on file | | | | | | | |
| 28137641 | PARKER, ADRIENNE | Address on file | | | | | | | |
| 28137642 | PARKER, ASHLEY | Address on file | | | | | | | |
| 28137643 | PARKER, BILLIE | Address on file | | | | | | | |
| 28137644 | PARKER, BRADY | Address on file | | | | | | | |
| 28168097 | PARKER, BRIANNA | Address on file | | | | | | | |
| 28137645 | PARKER, CHELSEA | Address on file | | | | | | | |
| 28168098 | PARKER, CHRISTINA | Address on file | | | | | | | |
| 28137647 | PARKER, CRAIG | Address on file | | | | | | | |
| 30519696 | PARKER, DEIZAH | Address on file | | | | | | | |
| 28096969 | PARKER, DEIZAH L | Address on file | | | | | | | |
| 28137648 | PARKER, DIMOND | Address on file | | | | | | | |
| 28137649 | PARKER, ISAIAH | Address on file | | | | | | | |
| 28168099 | PARKER, JACOB | Address on file | | | | | | | |
| 28155569 | PARKER, JAKEEBAH | Address on file | | | | | | | |
| 28155571 | PARKER, JENNIFER | Address on file | | | | | | | |
| 28155570 | PARKER, JENNIFER | Address on file | | | | | | | |
| 28168100 | PARKER, KAYLA | Address on file | | | | | | | |
| 28096970 | PARKER, KENT J | Address on file | | | | | | | |
| 28155572 | PARKER, KRISTOPHER | Address on file | | | | | | | |
| 28155574 | PARKER, LACY | Address on file | | | | | | | |
| 28168101 | PARKER, LINDA | Address on file | | | | | | | |
| 28096971 | PARKER, LINDSEY L | Address on file | | | | | | | |
| 28168102 | PARKER, LISA | Address on file | | | | | | | |
| 28096972 | PARKER, MARCIA J | Address on file | | | | | | | |
| 28155575 | PARKER, MARIA | Address on file | | | | | | | |
| 28155576 | PARKER, MARTINE | Address on file | | | | | | | |
| 28096973 | PARKER, MATTHEW | Address on file | | | | | | | |
| 28168103 | PARKER, NATALIE | Address on file | | | | | | | |
| 28096974 | PARKER, NEWTON B | Address on file | | | | | | | |
| 28155577 | PARKER, NICHOLAS | Address on file | | | | | | | |
| 28155578 | PARKER, NICOLE | Address on file | | | | | | | |
| 28155579 | PARKER, NONI | Address on file | | | | | | | |
| 28096975 | PARKER, RACHELLE | Address on file | | | | | | | |
| 28168104 | PARKER, RONNIE | Address on file | | | | | | | |
| 28155580 | PARKER, SHELBY | Address on file | | | | | | | |
| 28096976 | PARKER, STEPHANIE E | Address on file | | | | | | | |
| 28155581 | PARKER, STERLIN | Address on file | | | | | | | |
| 28188885 | PARKER, TIMOTHY | Address on file | | | | | | | |
| 28137650 | PARKER, TRINITY | Address on file | | | | | | | |
| 28137651 | PARKES, ALLISON | Address on file | | | | | | | |
| 28137652 | PARKES, NAKIA | Address on file | | | | | | | |
| 28137653 | PARKHURST, ALEXIS | Address on file | | | | | | | |
| 28137654 | PARKHURST, JAMES | Address on file | | | | | | | |
| 28137655 | PARKIN, FRANCIS | Address on file | | | | | | | |
| 28137656 | PARKISON, ASHLEE | Address on file | | | | | | | |
| 28108243 | PARKLAND SCHOOL DISTRICT | TAX OFFICE PO BOX 200 | | | | OREFIELD | PA | 18069-0200 | |
| 28108244 | PARKLAND SD | S WHITEHALL-PARKLAND SD LST | P.O. BOX 200 | | | OREFIELD | PA | 18069 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28137657 | PARKMAN, JARED | Address on file | | | | | | | |
| 28137658 | PARKNOW, TERESA | Address on file | | | | | | | |
| 28096977 | PARKS, AKEIA M | Address on file | | | | | | | |
| 28096978 | PARKS, ANTHONY D | Address on file | | | | | | | |
| 28137659 | PARKS, BRENDA | Address on file | | | | | | | |
| 28137660 | PARKS, CHRISTINA | Address on file | | | | | | | |
| 28096979 | PARKS, CYNTHIA M | Address on file | | | | | | | |
| 28096980 | PARKS, DOMINIC A | Address on file | | | | | | | |
| 28137661 | PARKS, KELLIE | Address on file | | | | | | | |
| 28155582 | PARKS, KENNETH | Address on file | | | | | | | |
| 28118886 | PARKS, MICHAEL | Address on file | | | | | | | |
| 30519520 | PARKS, MIKE | Address on file | | | | | | | |
| 28096981 | PARKS, MIKE A | Address on file | | | | | | | |
| 28155583 | PARKS, SARAH | Address on file | | | | | | | |
| 28108246 | PARKSIDE FIVE ASSOCIATES LLC | C/O MICHAEL SISSKIND & CO | 30300 NORTHWESTERN HWY, 1ST FL | | | FARMINGTON HILLS | MI | 48334 | |
| 28118887 | PARKVILLE PROPERTIES LLC | C/O CHANCELLER DEV GROUP LLC | 41 SOUTH HADDON AVE, STE 1 | | | HADDONFIELD | NJ | 08033 | |
| 28118889 | PARKWOOD JOINT VENTURE | PO BOX 22116 | | | | NEW YORK | NY | 10087-2116 | |
| 28108247 | PARLA LLC | 9221 VILLA DRIVE | | | | BETHESDA | MD | 20817 | |
| 28155584 | PARLAMAN-POWER, ELIJAH | Address on file | | | | | | | |
| 28155585 | PARLATO, ETHAN | Address on file | | | | | | | |
| 28155586 | PARLET, MICHELLE | Address on file | | | | | | | |
| 28155587 | PARLETTE, ERIN | Address on file | | | | | | | |
| 28118890 | PARMA MUNICIPAL COURT | 5555 POWERS BLVD | | | | PARMA | OH | 44129 | |
| 28155588 | PARMAR, JANVIBEN | Address on file | | | | | | | |
| 28155589 | PARMAR, PUJA | Address on file | | | | | | | |
| 28155590 | PARMEGGIANI, ANDRES | Address on file | | | | | | | |
| 28155591 | PARMLEY, LAUREN | Address on file | | | | | | | |
| 28155592 | PARNAU, APRIL | Address on file | | | | | | | |
| 28155593 | PARNELL, JONATHAN | Address on file | | | | | | | |
| 28155594 | PARODY, COLLIN | Address on file | | | | | | | |
| 28096984 | PARONISH, DENISE A | Address on file | | | | | | | |
| 28137662 | PARR, FRED | Address on file | | | | | | | |
| 28096985 | PARR, LISA A | Address on file | | | | | | | |
| 28118891 | PARRA GOMEZ, LUIS | Address on file | | | | | | | |
| 28096986 | PARRA SIGUENCIA, EVA V | Address on file | | | | | | | |
| 28096987 | PARRA, ANNA M | Address on file | | | | | | | |
| 28118892 | PARRA, BRYAN | Address on file | | | | | | | |
| 28137663 | PARRA, DAKOTA | Address on file | | | | | | | |
| 28118893 | PARRA, DANIELA | Address on file | | | | | | | |
| 28096988 | PARRA, ERIK M | Address on file | | | | | | | |
| 28118894 | PARRA, JAYLIN | Address on file | | | | | | | |
| 28096990 | PARRA, MARIA D | Address on file | | | | | | | |
| 28137664 | PARRA, MARTHA | Address on file | | | | | | | |
| 28096991 | PARRA, PATRICIA M | Address on file | | | | | | | |
| 28137665 | PARRA, RAFAEL | Address on file | | | | | | | |
| 28096992 | PARRA, SARA | Address on file | | | | | | | |
| 28096993 | PARRA, SOSANN | Address on file | | | | | | | |
| 28096994 | PARRA, SUSANA | Address on file | | | | | | | |
| 28137666 | PARRENT, LEANNA | Address on file | | | | | | | |
| 28096995 | PARRETT, AMBER N | Address on file | | | | | | | |
| 28137667 | PARRILLA, NAJLA | Address on file | | | | | | | |
| 28096996 | PARRINELLO, DONNA M | Address on file | | | | | | | |
| 28137668 | PARRINO, FRANK | Address on file | | | | | | | |
| 28096997 | PARRIS, ALLISON | Address on file | | | | | | | |
| 28137669 | PARRIS, FLORENCE | Address on file | | | | | | | |
| 28096998 | PARRIS, JENNIFER | Address on file | | | | | | | |
| 28096999 | PARRISH, ALYSSA | Address on file | | | | | | | |
| 28137670 | PARRISH, DYLAN | Address on file | | | | | | | |
| 28137671 | PARRISH, IVA | Address on file | | | | | | | |
| 28137672 | PARRISH, KATIE | Address on file | | | | | | | |
| 28137673 | PARRISH, MAISIE | Address on file | | | | | | | |
| 28155595 | PARRISH, MARY | Address on file | | | | | | | |
| 28118895 | PARRISH, SHAREE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 773 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155596 | PARRISH, STEPHANIE | Address on file | | | | | | | |
| 28155597 | PARRISH, TRACEY | Address on file | | | | | | | |
| 28155598 | PARRY, ELLA | Address on file | | | | | | | |
| 28097000 | PARRY, KEITH F | Address on file | | | | | | | |
| 28159593 | PARRY, LYNNETTE | Address on file | | | | | | | |
| 28155599 | PARSCHAUER, DANIEL | Address on file | | | | | | | |
| 28155600 | PARSCHAUER, KRISTINE | Address on file | | | | | | | |
| 28155601 | PARSELLS, JENNY | Address on file | | | | | | | |
| 28155602 | PARSELLS, JULIE | Address on file | | | | | | | |
| 28118897 | PARSI INVESTMENTS LLC | 301 CENTRAL AVE, STE B | | | | EGG HARBOR TWP | NJ | 08234 | |
| 28155603 | PARSON, LYNDA | Address on file | | | | | | | |
| 28155604 | PARSONS, ABBY JO | Address on file | | | | | | | |
| 28155605 | PARSONS, BROOKE | Address on file | | | | | | | |
| 28155606 | PARSONS, CHRISTOPHER | Address on file | | | | | | | |
| 28159595 | PARSONS, DANTE A | Address on file | | | | | | | |
| 28159596 | PARSONS, ERIN M | Address on file | | | | | | | |
| 28155607 | PARSONS, JASON | Address on file | | | | | | | |
| 28137674 | PARSONS, JULIE | Address on file | | | | | | | |
| 28159597 | PARSONS, MATTHEW | Address on file | | | | | | | |
| 28159598 | PARSONS, MICHELE E | Address on file | | | | | | | |
| 28137675 | PARSONS, RENAE | Address on file | | | | | | | |
| 28159599 | PARSONS, SAMANTHA E | Address on file | | | | | | | |
| 28158997 | PARSONS-MCKENNA CONSTRUCTION | 117 METROPOLITAN DRIVE | | | | LIVERPOOL | NY | 13088 | |
| 28159600 | PARTEE, CINDA L | Address on file | | | | | | | |
| 28137676 | PARTEE-SLOCUM, COLETTE | Address on file | | | | | | | |
| 28159601 | PARTEL, LAUREN M | Address on file | | | | | | | |
| 28159602 | PARTELL, KAITLYN | Address on file | | | | | | | |
| 28137677 | PARTIDA, ASHTON | Address on file | | | | | | | |
| 28137678 | PARTIDA-ALONSO, BRYAN | Address on file | | | | | | | |
| 28137679 | PARTIN, LEAH | Address on file | | | | | | | |
| 30641324 | Partners Equity Group, LLC | Attn: Brandon Eastman | 2545 Aerial Way SE | | | Salem | OR | 97302 | |
| 30263220 | PARTNERS PERSONNEL - MANAGEMENT SERVICES, LLC | 3820 STATE ST | STE B | | | SANTA BARBARA | CA | 93105 | |
| 28159603 | PARTO, CHARISSE CINDY C | Address on file | | | | | | | |
| 28118898 | PARTRIDGE, TIMOTHY | Address on file | | | | | | | |
| 28118900 | PARTSMASTER, INC. | PO BOX 6488 | | | | BALTIMORE | MD | 21230 | |
| 28159604 | PARTYKA, CHARLES | Address on file | | | | | | | |
| 28097001 | PARVAIZ, ALIYA M | Address on file | | | | | | | |
| 28097002 | PARVEEN, SIDRA | Address on file | | | | | | | |
| 28097003 | PARVIN, JANNATUL F | Address on file | | | | | | | |
| 28097004 | PARVIN, SHAHNAZ | Address on file | | | | | | | |
| 28137680 | PARWIN, ISHRAT | Address on file | | | | | | | |
| 28137681 | PARZYNSKI, JOSEPH | Address on file | | | | | | | |
| 28108249 | PASADENA INDEPENDENT SCHOOL DISTRICT ADMINISTRATION | 1515 CHERRYBROOK LANE | | | | PASADENA | TX | 77502 | |
| 28108251 | PASADENA WATER AND POWER | 100 NORTH GARFIELD AVE | ROOM N106 | | | PASADENA | CA | 91101 | |
| 28108250 | PASADENA WATER AND POWER | P.O. BOX 7120 | | | | PASADENA | CA | 91109 | |
| 28137682 | PASCALE, FATIMA | Address on file | | | | | | | |
| 28097005 | PASCALE, SHARON L | Address on file | | | | | | | |
| 28137683 | PASCARETTI, JOSEPH | Address on file | | | | | | | |
| 28137684 | PASCHAL, VERNA | Address on file | | | | | | | |
| 28097006 | PASCHE, SHONICA | Address on file | | | | | | | |
| 28097007 | PASCHKA, TERRY L | Address on file | | | | | | | |
| 28137685 | PASCOA, JOSE'MANUEL | Address on file | | | | | | | |
| 28097008 | PASCUA, AMADO A | Address on file | | | | | | | |
| 28155608 | PASCUA, SUMMER | Address on file | | | | | | | |
| 28118901 | PASCUAL, ALEJO | Address on file | | | | | | | |
| 28155609 | PASCUAL, FRANKIE | Address on file | | | | | | | |
| 28155610 | PASCUAL, JAIME | Address on file | | | | | | | |
| 28097009 | PASCUAL, MARIAN S | Address on file | | | | | | | |
| 28108252 | PASD TAX COLLECTOR | PO BOX 115 | | | | PORTAGE | PA | 15946 | |
| 28155611 | PASHBY, KAYLA | Address on file | | | | | | | |
| 28118902 | PASI INC | 3795 WYSE ROAD | | | | DAYTON | OH | 45414 | |
| 28108254 | PASI INC | 3975 WYSE RD | | | | DAYTON | OH | 45414 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 774 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28097010 | PASIERBEK, NANCY L | Address on file | | | | | | | |
| 28155612 | PASILLAS, SANDRA | Address on file | | | | | | | |
| 28097011 | PASILLAS, SHARON K | Address on file | | | | | | | |
| 28155613 | PASKE, ANDREW | Address on file | | | | | | | |
| 28118903 | PASKO, NICHOLAS | Address on file | | | | | | | |
| 28097012 | PASKO, NICOLE A | Address on file | | | | | | | |
| 28097013 | PASNICK, LAURIE A | Address on file | | | | | | | |
| 28118904 | PASQUALE, MICHAEL | Address on file | | | | | | | |
| 28097014 | PASQUARELLI, VINCENT | Address on file | | | | | | | |
| 28155614 | PASQUINELLI, CALEB | Address on file | | | | | | | |
| 28155615 | PASQUINI, FRED | Address on file | | | | | | | |
| 28097015 | PASS, CHRISTOPHER M | Address on file | | | | | | | |
| 28155616 | PASS, ROBERT | Address on file | | | | | | | |
| 28155617 | PASSAFIUME, COREY | Address on file | | | | | | | |
| 28161455 | PASSAIC COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | DEPARTMENT OF LAW & PUBLIC SAFETY | DIVISION OF WEIGHTS & MEASURES | 1310 ROUTE 23 N. | WAYNE | NJ | 07470 | |
| 28108258 | PASSAIC VALLEY WATER COMMISSION | 1525 MAIN AVE | | | | CLIFTON | NJ | 07101 | |
| 28155618 | PASSARELLA, JAMES | Address on file | | | | | | | |
| 28155619 | PASSOS, NICHOLAS | Address on file | | | | | | | |
| 28155620 | PASSWATERS, HAILEY | Address on file | | | | | | | |
| 28097016 | PASTERNACK, JULIE M | Address on file | | | | | | | |
| 28097017 | PASTERNAK, BRIANNA P | Address on file | | | | | | | |
| 28137686 | PASTOR, DEBRA | Address on file | | | | | | | |
| 28137687 | PASTORI, MICHAEL | Address on file | | | | | | | |
| 28097018 | PASTRANA ARROYO, KEVIN D | Address on file | | | | | | | |
| 28137688 | PASTRANA, GRACIELA | Address on file | | | | | | | |
| 28137689 | PASTRICK, SEAN | Address on file | | | | | | | |
| 28137690 | PASTRYK, LORI | Address on file | | | | | | | |
| 28137691 | PASUMARTI, PRANAI | Address on file | | | | | | | |
| 28137692 | PATANE, SUSIE | Address on file | | | | | | | |
| 28097019 | PATANKAR, NAZIA A | Address on file | | | | | | | |
| 28158998 | PATCH MY PC, LLC | PO BOX 1436 | | | | CASTLE ROCK | CO | 80104 | |
| 28137693 | PATCH, KRISTEN | Address on file | | | | | | | |
| 28137694 | PATCHES, HOLLY | Address on file | | | | | | | |
| 28137695 | PATCHIN, DANNY | Address on file | | | | | | | |
| 28137696 | PATEL, AAKASH | Address on file | | | | | | | |
| 28137697 | PATEL, AJAY | Address on file | | | | | | | |
| 28097020 | PATEL, AKASH P | Address on file | | | | | | | |
| 28155621 | PATEL, AMIT | Address on file | | | | | | | |
| 28097021 | PATEL, AMIT R | Address on file | | | | | | | |
| 28097022 | PATEL, ARCHANA J | Address on file | | | | | | | |
| 28155623 | PATEL, ARPIT | Address on file | | | | | | | |
| 28097023 | PATEL, ARUN | Address on file | | | | | | | |
| 28097024 | PATEL, ASHISH M | Address on file | | | | | | | |
| 28155624 | PATEL, ASHVIN | Address on file | | | | | | | |
| 28097025 | PATEL, ASMITABEN A | Address on file | | | | | | | |
| 28097026 | PATEL, AVEE A | Address on file | | | | | | | |
| 28155625 | PATEL, BANSARI | Address on file | | | | | | | |
| 28155626 | PATEL, BELA | Address on file | | | | | | | |
| 28155627 | PATEL, BHAKTI | Address on file | | | | | | | |
| 28118906 | PATEL, BHARAT | Address on file | | | | | | | |
| 28097027 | PATEL, BHARATKUMAR C | Address on file | | | | | | | |
| 28155628 | PATEL, BHAVESH | Address on file | | | | | | | |
| 28097028 | PATEL, BHAVESH A | Address on file | | | | | | | |
| 28155629 | PATEL, BHAVINA | Address on file | | | | | | | |
| 28097029 | PATEL, BHAVINI | Address on file | | | | | | | |
| 28097030 | PATEL, BHUMIKA J | Address on file | | | | | | | |
| 28118907 | PATEL, BINAL | Address on file | | | | | | | |
| 28097031 | PATEL, BIPINKUMAR K | Address on file | | | | | | | |
| 28155630 | PATEL, BIRAL | Address on file | | | | | | | |
| 28097032 | PATEL, BIREN D | Address on file | | | | | | | |
| 28097033 | PATEL, CHHAYA | Address on file | | | | | | | |
| 28155631 | PATEL, DANIELA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28097034 | PATEL, DARSHAN J | Address on file | | | | | | | |
| 28155632 | PATEL, DARSHANA | Address on file | | | | | | | |
| 28155633 | PATEL, DASHARATH | Address on file | | | | | | | |
| 28137698 | PATEL, DEVANSHI | Address on file | | | | | | | |
| 28118908 | PATEL, DEVYA | Address on file | | | | | | | |
| 28137699 | PATEL, DHAIRYA | Address on file | | | | | | | |
| 28137700 | PATEL, DHAWAL | Address on file | | | | | | | |
| 28097035 | PATEL, DHRUV M | Address on file | | | | | | | |
| 28097036 | PATEL, DHVANIL P | Address on file | | | | | | | |
| 28097037 | PATEL, DHWANI J | Address on file | | | | | | | |
| 28118909 | PATEL, DHYAN | Address on file | | | | | | | |
| 28097038 | PATEL, DILESH R | Address on file | | | | | | | |
| 28118910 | PATEL, DIPAL | Address on file | | | | | | | |
| 28097039 | PATEL, DIPAN H | Address on file | | | | | | | |
| 28137701 | PATEL, DIPEN | Address on file | | | | | | | |
| 28097040 | PATEL, DIPTI S | Address on file | | | | | | | |
| 28137702 | PATEL, DISHA | Address on file | | | | | | | |
| 28097041 | PATEL, DIVYESH G | Address on file | | | | | | | |
| 28137703 | PATEL, DIVYESHKUMAR | Address on file | | | | | | | |
| 28118911 | PATEL, DIYA | Address on file | | | | | | | |
| 28137704 | PATEL, DRASHTI | Address on file | | | | | | | |
| 30519659 | PATEL, ELIZABETH | Address on file | | | | | | | |
| 28097042 | PATEL, ELIZABETH A | Address on file | | | | | | | |
| 28097043 | PATEL, HARDIKKUMAR | Address on file | | | | | | | |
| 28137705 | PATEL, HARISHCHANDRA | Address on file | | | | | | | |
| 28137706 | PATEL, HARNISHA | Address on file | | | | | | | |
| 28137707 | PATEL, HEIJBEN | Address on file | | | | | | | |
| 28097044 | PATEL, HEMANDRI M | Address on file | | | | | | | |
| 28137708 | PATEL, HEMANGINI | Address on file | | | | | | | |
| 28137709 | PATEL, HEMIL | Address on file | | | | | | | |
| 30519461 | PATEL, HEMISHA | Address on file | | | | | | | |
| 28097045 | PATEL, HEMISHA K | Address on file | | | | | | | |
| 28157777 | PATEL, HEMLATTA | Address on file | | | | | | | |
| 28097046 | PATEL, HINA | Address on file | | | | | | | |
| 28157778 | PATEL, HIYANSHI | Address on file | | | | | | | |
| 28157779 | PATEL, INDIRA | Address on file | | | | | | | |
| 28097047 | PATEL, JAGDISH F | Address on file | | | | | | | |
| 28157780 | PATEL, JAGDISHBHAI | Address on file | | | | | | | |
| 28157781 | PATEL, JAGDISHBHAI | Address on file | | | | | | | |
| 28097048 | PATEL, JAGRUTI K | Address on file | | | | | | | |
| 28097049 | PATEL, JAGRUTI R | Address on file | | | | | | | |
| 28097050 | PATEL, JAISHREE K | Address on file | | | | | | | |
| 28118912 | PATEL, JAIVIK | Address on file | | | | | | | |
| 28157782 | PATEL, JANKI | Address on file | | | | | | | |
| 28157783 | PATEL, JATIN | Address on file | | | | | | | |
| 28097051 | PATEL, JAY | Address on file | | | | | | | |
| 28097052 | PATEL, JAY H | Address on file | | | | | | | |
| 28157784 | PATEL, JAYABAHEN | Address on file | | | | | | | |
| 28157785 | PATEL, JAYSHREE | Address on file | | | | | | | |
| 28157786 | PATEL, JIGISHA | Address on file | | | | | | | |
| 28118913 | PATEL, JIGISHA | Address on file | | | | | | | |
| 28157787 | PATEL, JILLKUMARI | Address on file | | | | | | | |
| 28157788 | PATEL, JITEN | Address on file | | | | | | | |
| 28157789 | PATEL, JITENDRAKUMAR | Address on file | | | | | | | |
| 28097053 | PATEL, JIVANBHAI G | Address on file | | | | | | | |
| 28137710 | PATEL, KALPESH | Address on file | | | | | | | |
| 28097054 | PATEL, KAMINI | Address on file | | | | | | | |
| 28097055 | PATEL, KANDARBH V | Address on file | | | | | | | |
| 28137711 | PATEL, KANUBHAI | Address on file | | | | | | | |
| 28159126 | PATEL, KAUMUDI J | Address on file | | | | | | | |
| 28159127 | PATEL, KAVITA | Address on file | | | | | | | |
| 28137712 | PATEL, KELLI | Address on file | | | | | | | |
| 28159128 | PATEL, KETAN H | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 776 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28159129 | PATEL, KETANKUMAR K | Address on file | | | | | | | |
| 28159130 | PATEL, KHUSHALI G | Address on file | | | | | | | |
| 28118914 | PATEL, KHUSHBU | Address on file | | | | | | | |
| 28159131 | PATEL, KINNARI P | Address on file | | | | | | | |
| 28137713 | PATEL, KIRAN | Address on file | | | | | | | |
| 28137714 | PATEL, KIRANKUMAR | Address on file | | | | | | | |
| 28137715 | PATEL, KIRT | Address on file | | | | | | | |
| 28118915 | PATEL, KISHAN | Address on file | | | | | | | |
| 28159132 | PATEL, KOMAL T | Address on file | | | | | | | |
| 28159133 | PATEL, KREENA K | Address on file | | | | | | | |
| 28137716 | PATEL, KRINA | Address on file | | | | | | | |
| 28118916 | PATEL, KRISHITA | Address on file | | | | | | | |
| 28159134 | PATEL, KRUPA Y | Address on file | | | | | | | |
| 28159135 | PATEL, KRUTI K | Address on file | | | | | | | |
| 28137717 | PATEL, KUNAL | Address on file | | | | | | | |
| 28137718 | PATEL, KUNDAN | Address on file | | | | | | | |
| 28137719 | PATEL, LOKESH | Address on file | | | | | | | |
| 28118917 | PATEL, MANSI | Address on file | | | | | | | |
| 28159136 | PATEL, MAULIKA | Address on file | | | | | | | |
| 28159137 | PATEL, MEHUL B | Address on file | | | | | | | |
| 28137720 | PATEL, MEHULKUMAR | Address on file | | | | | | | |
| 28137721 | PATEL, MICHELE | Address on file | | | | | | | |
| 28118918 | PATEL, MIHIR | Address on file | | | | | | | |
| 28157790 | PATEL, MINESH | Address on file | | | | | | | |
| 28157791 | PATEL, MINESH | Address on file | | | | | | | |
| 28097056 | PATEL, MIRA | Address on file | | | | | | | |
| 28160272 | PATEL, MIRAL | Address on file | | | | | | | |
| 28157792 | PATEL, MITESH | Address on file | | | | | | | |
| 28160273 | PATEL, MONAL | Address on file | | | | | | | |
| 28157793 | PATEL, MONTU | Address on file | | | | | | | |
| 28157794 | PATEL, NAILESHKUMAR | Address on file | | | | | | | |
| 28157795 | PATEL, NAITIK | Address on file | | | | | | | |
| 28097057 | PATEL, NAITIK K | Address on file | | | | | | | |
| 28097058 | PATEL, NAITRI D | Address on file | | | | | | | |
| 28157796 | PATEL, NAIYA | Address on file | | | | | | | |
| 28097059 | PATEL, NAYNA V | Address on file | | | | | | | |
| 28157797 | PATEL, NEHA | Address on file | | | | | | | |
| 28097060 | PATEL, NIKETA B | Address on file | | | | | | | |
| 28097061 | PATEL, NIKETA V | Address on file | | | | | | | |
| 28097062 | PATEL, NIKHIL D | Address on file | | | | | | | |
| 28097063 | PATEL, NILA | Address on file | | | | | | | |
| 28097064 | PATEL, NIMISH C | Address on file | | | | | | | |
| 28157798 | PATEL, NIMISHA | Address on file | | | | | | | |
| 28097065 | PATEL, NIMMI H | Address on file | | | | | | | |
| 28157799 | PATEL, NIRALIBEN | Address on file | | | | | | | |
| 28097066 | PATEL, NIRAV M | Address on file | | | | | | | |
| 28157800 | PATEL, NIRU | Address on file | | | | | | | |
| 28160274 | PATEL, NISHESH | Address on file | | | | | | | |
| 28157801 | PATEL, NISHIT | Address on file | | | | | | | |
| 28160275 | PATEL, NISHIT | Address on file | | | | | | | |
| 28157802 | PATEL, NITABAHEN | Address on file | | | | | | | |
| 28137722 | PATEL, NOOPUR | Address on file | | | | | | | |
| 28097067 | PATEL, NUTAN A | Address on file | | | | | | | |
| 28097068 | PATEL, OMNI M | Address on file | | | | | | | |
| 28137723 | PATEL, PANKAJKUMAR | Address on file | | | | | | | |
| 28137724 | PATEL, PARITA | Address on file | | | | | | | |
| 28097069 | PATEL, PARTH M | Address on file | | | | | | | |
| 28137725 | PATEL, PARULBEN | Address on file | | | | | | | |
| 28097070 | PATEL, PARULBEN M | Address on file | | | | | | | |
| 28137726 | PATEL, POONUM | Address on file | | | | | | | |
| 28137727 | PATEL, PRAPTI | Address on file | | | | | | | |
| 28097071 | PATEL, PRITI | Address on file | | | | | | | |
| 28137728 | PATEL, PRIYA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 777 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28137729 | PATEL, PRIYABEN | Address on file | | | | | | | |
| 28097072 | PATEL, PRIYAL | Address on file | | | | | | | |
| 28160276 | PATEL, PRIYANK | Address on file | | | | | | | |
| 28137730 | PATEL, PRUTHA | Address on file | | | | | | | |
| 28137731 | PATEL, PURVI | Address on file | | | | | | | |
| 28137732 | PATEL, RADHIKA | Address on file | | | | | | | |
| 28137733 | PATEL, RAJ | Address on file | | | | | | | |
| 28097073 | PATEL, RAJENDRA J | Address on file | | | | | | | |
| 28097074 | PATEL, RAKESH V | Address on file | | | | | | | |
| 28157803 | PATEL, RAMANBHAI | Address on file | | | | | | | |
| 28160277 | PATEL, RAMESHCHANDRA S | Address on file | | | | | | | |
| 28157804 | PATEL, RASHMIKA | Address on file | | | | | | | |
| 28097075 | PATEL, RENUKA R | Address on file | | | | | | | |
| 28157805 | PATEL, RESHMEE | Address on file | | | | | | | |
| 28157806 | PATEL, RICHABEN | Address on file | | | | | | | |
| 28097076 | PATEL, RICHABEN P | Address on file | | | | | | | |
| 28157807 | PATEL, RINAL | Address on file | | | | | | | |
| 28097077 | PATEL, RITA P | Address on file | | | | | | | |
| 28097078 | PATEL, ROBIN | Address on file | | | | | | | |
| 28157808 | PATEL, RONAKBEN | Address on file | | | | | | | |
| 28160278 | PATEL, RUSHABH | Address on file | | | | | | | |
| 28097079 | PATEL, RUTU M | Address on file | | | | | | | |
| 28157809 | PATEL, RYAN | Address on file | | | | | | | |
| 28157810 | PATEL, SAJNI | Address on file | | | | | | | |
| 28157812 | PATEL, SAMIR | Address on file | | | | | | | |
| 28157813 | PATEL, SAMIRKUMAR | Address on file | | | | | | | |
| 28097080 | PATEL, SANAM B | Address on file | | | | | | | |
| 28097082 | PATEL, SANGNA N | Address on file | | | | | | | |
| 28097083 | PATEL, SAPNA S | Address on file | | | | | | | |
| 28157814 | PATEL, SAROJ | Address on file | | | | | | | |
| 28157815 | PATEL, SEJALBEN | Address on file | | | | | | | |
| 28097084 | PATEL, SEJALBEN K | Address on file | | | | | | | |
| 28097085 | PATEL, SEVANTI V | Address on file | | | | | | | |
| 28097086 | PATEL, SHAILESH | Address on file | | | | | | | |
| 28137734 | PATEL, SHAILESHKUMAR | Address on file | | | | | | | |
| 28137735 | PATEL, SHAKUNTALA | Address on file | | | | | | | |
| 28137736 | PATEL, SHANTABAHEN | Address on file | | | | | | | |
| 28137737 | PATEL, SHEEL | Address on file | | | | | | | |
| 28137738 | PATEL, SHERYL | Address on file | | | | | | | |
| 28097087 | PATEL, SHESANG M | Address on file | | | | | | | |
| 28097088 | PATEL, SHILPA I | Address on file | | | | | | | |
| 28137739 | PATEL, SHIPRA | Address on file | | | | | | | |
| 28137741 | PATEL, SHIVANI | Address on file | | | | | | | |
| 28137740 | PATEL, SHIVANI | Address on file | | | | | | | |
| 28137742 | PATEL, SHIVON | Address on file | | | | | | | |
| 28137743 | PATEL, SHLOK | Address on file | | | | | | | |
| 28137744 | PATEL, SHREEDEVI | Address on file | | | | | | | |
| 28097089 | PATEL, SNEH | Address on file | | | | | | | |
| 28137745 | PATEL, SNEHALBAHEN | Address on file | | | | | | | |
| 28157816 | PATEL, SONALI | Address on file | | | | | | | |
| 28157817 | PATEL, STUTI | Address on file | | | | | | | |
| 28097090 | PATEL, SUCHITABEN V | Address on file | | | | | | | |
| 28157818 | PATEL, SUMITRABEN | Address on file | | | | | | | |
| 28157819 | PATEL, SUNNY | Address on file | | | | | | | |
| 28157820 | PATEL, SWETANSHI | Address on file | | | | | | | |
| 28160279 | PATEL, TAHA | Address on file | | | | | | | |
| 28097091 | PATEL, TARUN R | Address on file | | | | | | | |
| 28157821 | PATEL, TEERTH | Address on file | | | | | | | |
| 28097092 | PATEL, TEJASHKUMAR M | Address on file | | | | | | | |
| 28157822 | PATEL, THAKORBHAI | Address on file | | | | | | | |
| 28157823 | PATEL, TRISHA | Address on file | | | | | | | |
| 28157824 | PATEL, TULSI | Address on file | | | | | | | |
| 28157825 | PATEL, UPENDRA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28097093 | PATEL, VAIKALKUMAR | Address on file | | | | | | | |
| 28160280 | PATEL, VANLILABEN | Address on file | | | | | | | |
| 28097094 | PATEL, VARSHABEN R | Address on file | | | | | | | |
| 28157826 | PATEL, VEEDHIBEN | Address on file | | | | | | | |
| 28160281 | PATEL, VILASBEN R | Address on file | | | | | | | |
| 28097095 | PATEL, VINOD I | Address on file | | | | | | | |
| 28157827 | PATEL, VIPULKUMAR | Address on file | | | | | | | |
| 28157828 | PATEL, VISHNUBHAI | Address on file | | | | | | | |
| 28137746 | PATEL, VISHWASH | Address on file | | | | | | | |
| 28137747 | PATEL, YASH | Address on file | | | | | | | |
| 28097096 | PATEL, YASH G | Address on file | | | | | | | |
| 28097097 | PATEL, YASHANI A | Address on file | | | | | | | |
| 28137748 | PATEL, YESH | Address on file | | | | | | | |
| 28137749 | PATEL, YESHA | Address on file | | | | | | | |
| 28097098 | PATEL, YOGESHBHAI R | Address on file | | | | | | | |
| 28097099 | PATEL, YOGI | Address on file | | | | | | | |
| 28097100 | PATEL, YOMABEN | Address on file | | | | | | | |
| 28097101 | PATEL, YUGMA A | Address on file | | | | | | | |
| 28097102 | PATEMAN, MATTHEW R | Address on file | | | | | | | |
| 28160898 | PATENAUDE & FELIX | 1618 SW FIRST AVE SUITE 205 | | | | PORTLAND | OR | 97201 | |
| 28160899 | PATENAUDE & FELIX, A.P.C. | 19401 40TH AVENUE WEST, | STE 280 | | | LYNNWOOD | WA | 98036 | |
| 28137750 | PATENAUDE, MICHAELA | Address on file | | | | | | | |
| 28097103 | PATEROULAKIS, SOTIRIA | Address on file | | | | | | | |
| 28137751 | PATERRA, ANNA | Address on file | | | | | | | |
| 28097104 | PATERSON, KELCEY A | Address on file | | | | | | | |
| 28097105 | PATHAN, ANISHABANU Z | Address on file | | | | | | | |
| 28097106 | PATHAN, SHAMA | Address on file | | | | | | | |
| 28097107 | PATHAN, ZAKIRKHAN J | Address on file | | | | | | | |
| 28137752 | PATHANJELI, SAHANA | Address on file | | | | | | | |
| 28137753 | PATHIPATI, RADHA | Address on file | | | | | | | |
| 28160282 | PATHROSE, LIZY P | Address on file | | | | | | | |
| 30517563 | PATHWATER | PO BOX 857 | | | | ALBANY | NY | 12201-1356 | |
| 28158999 | PATHWATER | RUBY SLIPPER CO LLC | PO BOX 857 | | | ALBANY | NY | 12201-1356 | |
| 30161808 | Pathwater Inc | P.O. Box 103778 | | | | Pasadena | CA | 91189 | |
| 28160901 | PATHWATER INC | RUBY SLIPPER CO LLC | PO BOX 857 | | | ALBANY | NY | 12201-1356 | |
| 28137755 | PATIENT POINT | 5901 E. GALBRAITH ROAD R1000 | | | | CINCINNATI | OH | 45236 | |
| 28125406 | PATIENT PORTAL CONNECT, INC. | 2000 PGA BLVD SUITE 4440 | | | | PALM BEACH GARDENS | FL | 33406 | |
| 28118921 | PATIENTPOINT NETWORK SOLUTIONS | PO BOX 822747 | | | | PHILADELPHIA | PA | 19182 | |
| 28137756 | PATIL, SHILPA | Address on file | | | | | | | |
| 28137757 | PATINO GUERRERO, IRVIN | Address on file | | | | | | | |
| 28097108 | PATINO, MARIO | Address on file | | | | | | | |
| 28157829 | PATINO, RITA | Address on file | | | | | | | |
| 28118922 | PATLA, CAYLIN | Address on file | | | | | | | |
| 28157830 | PATOLIA, SEJAL | Address on file | | | | | | | |
| 28097109 | PATRIARCA, ANTON J | Address on file | | | | | | | |
| 28118923 | PATRIC, JYOTI | Address on file | | | | | | | |
| 28160902 | PATRICIA LANDER-TAX COLLECTOR | 203 MUNICIPAL DR | | | | ROSTRAVER TOWNSHIP | PA | 15012 | |
| 28157831 | PATRICIO-JUAREZ, LUZ MARIA | Address on file | | | | | | | |
| 28118924 | PATRICK INDUSTRIES, INC | 774701 PO BOX 854701 | | | | MINNEAPOLIS | MN | 55485-4701 | |
| 28160904 | PATRICK J FULKERSON | Address on file | | | | | | | |
| 28097110 | PATRICK, AMANDA | Address on file | | | | | | | |
| 28097111 | PATRICK, ANDREA M | Address on file | | | | | | | |
| 28157832 | PATRICK, KAITLYN | Address on file | | | | | | | |
| 28157833 | PATRICK, LISA | Address on file | | | | | | | |
| 28157834 | PATRICK, REBEKAH | Address on file | | | | | | | |
| 28157835 | PATRICK, TEQUONNE | Address on file | | | | | | | |
| 28157836 | PATRIDGE, ASHLEY | Address on file | | | | | | | |
| 28118925 | PATRIKIOS, GERASSIMOS | Address on file | | | | | | | |
| 28160906 | PATRIOT FIRE PROTECTION, INC. | 2707 70TH AVE. E | | | | TACOMA | WA | 98424 | |
| 28125407 | PATRIOT FIRE PROTECTION, INC. | 2707 70TH AVE. EAST | | | | TACOMA | WA | 98424 | |
| 28118926 | PATRIOT INVESTMENT GROUP LLC | 2 JERICHO ROAD | | | | ATKINSON | NH | 03811 | |
| 28097114 | PATRIQUIN, JOHN C | Address on file | | | | | | | |
| 28157837 | PATRIZIO, STEPHEN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28097115 | PATRIZZ, JACK W | Address on file | | | | | | | |
| 28157838 | PATRONE, MATTHEW | Address on file | | | | | | | |
| 28097116 | PATRONE, THERESA A | Address on file | | | | | | | |
| 28157839 | PATRYAK, STANLEY | Address on file | | | | | | | |
| 28157840 | PATSEY, HEIDI | Address on file | | | | | | | |
| 28157841 | PATSON, TRACEY | Address on file | | | | | | | |
| 28097117 | PATTEN, EMILY | Address on file | | | | | | | |
| 28137758 | PATTEN, JESSE | Address on file | | | | | | | |
| 28118927 | PATTEN, KENNETH | Address on file | | | | | | | |
| 28137760 | PATTERSON, ALYSSA | Address on file | | | | | | | |
| 28137759 | PATTERSON, ALYSSA | Address on file | | | | | | | |
| 28137761 | PATTERSON, AMANDA | Address on file | | | | | | | |
| 28137762 | PATTERSON, ANTHONY | Address on file | | | | | | | |
| 28118928 | PATTERSON, CAROL | Address on file | | | | | | | |
| 28137763 | PATTERSON, DARYL | Address on file | | | | | | | |
| 28137764 | PATTERSON, DEETTA | Address on file | | | | | | | |
| 28097118 | PATTERSON, ELAINE | Address on file | | | | | | | |
| 28097119 | PATTERSON, HALEY R | Address on file | | | | | | | |
| 28137765 | PATTERSON, HEATHER | Address on file | | | | | | | |
| 28137766 | PATTERSON, JAMAE | Address on file | | | | | | | |
| 28137767 | PATTERSON, JAMARIUS | Address on file | | | | | | | |
| 28118929 | PATTERSON, JAMES | Address on file | | | | | | | |
| 28137768 | PATTERSON, JUDITH | Address on file | | | | | | | |
| 28168105 | PATTERSON, LEAH | Address on file | | | | | | | |
| 28137769 | PATTERSON, LISA | Address on file | | | | | | | |
| 28157842 | PATTERSON, LOIS | Address on file | | | | | | | |
| 28168106 | PATTERSON, MARK | Address on file | | | | | | | |
| 28157843 | PATTERSON, MELISSA | Address on file | | | | | | | |
| 28097120 | PATTERSON, PAUL A | Address on file | | | | | | | |
| 28168107 | PATTERSON, RAHALIA | Address on file | | | | | | | |
| 28097121 | PATTERSON, SAMUEL | Address on file | | | | | | | |
| 28157844 | PATTERSON, SEAN | Address on file | | | | | | | |
| 28168108 | PATTERSON, SHAMIR | Address on file | | | | | | | |
| 28168109 | PATTERSON, SHARIYHA | Address on file | | | | | | | |
| 28157845 | PATTERSON, SHERI | Address on file | | | | | | | |
| 28157846 | PATTERSON, TAMMIE | Address on file | | | | | | | |
| 28157847 | PATTERSON, VALERI | Address on file | | | | | | | |
| 28097122 | PATTERSON, WAYNE L | Address on file | | | | | | | |
| 28157848 | PATTERSON, YOLANDA | Address on file | | | | | | | |
| 28157849 | PATTILLO, DANIEL | Address on file | | | | | | | |
| 28157850 | PATTIN, ANTHONY | Address on file | | | | | | | |
| 28097123 | PATTISON, THOMAS S | Address on file | | | | | | | |
| 28097124 | PATTON, AMANDA B | Address on file | | | | | | | |
| 28157851 | PATTON, ANDREA | Address on file | | | | | | | |
| 28097125 | PATTON, ANNA | Address on file | | | | | | | |
| 28157852 | PATTON, ERIC | Address on file | | | | | | | |
| 28157853 | PATTON, HANNAH | Address on file | | | | | | | |
| 28097126 | PATTON, KATHERINE L | Address on file | | | | | | | |
| 28157854 | PATTON, MICHEAL | Address on file | | | | | | | |
| 28137770 | PATTON, PHILLIP | Address on file | | | | | | | |
| 28097127 | PATTON, SHERRI | Address on file | | | | | | | |
| 28168110 | PATTYSON, JEANETTE L | Address on file | | | | | | | |
| 28097128 | PATULA, JOHN F | Address on file | | | | | | | |
| 28137771 | PATURI, DAPHNE | Address on file | | | | | | | |
| 28137772 | PATWARY, MD NAZIM | Address on file | | | | | | | |
| 28168111 | PATZER, JEWELIA | Address on file | | | | | | | |
| 28137773 | PAUCAR, MATEO | Address on file | | | | | | | |
| 28137774 | PAUGH, VINCENT | Address on file | | | | | | | |
| 28168116 | PAUL DAVIS COMMERCIAL DIVISION | 7251 SALISBURY RD., SUITE 6 | | | | JACKSONVILLE | FL | 32256 | |
| 30263225 | PAUL DAVIS COMMERCIAL DIVISION, INC. | ATTN: GENERAL COUNSEL | 7251 SALISBURY RD. SUITE 6 | | | JACKSONVILLE | FL | 32256 | |
| 28125409 | PAUL FRANK & COLLINS | ONE CHURCH STREET | | | | BURLINGTON | VT | 05401 | |
| 28118930 | PAUL J MASTROPIERI | Address on file | | | | | | | |
| 28118931 | PAUL KEGLEVIC | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28160907 | PAUL L GOULD TRUSTEE OF | Address on file | | | | | | | |
| 28137775 | PAUL, AARON | Address on file | | | | | | | |
| 28137776 | PAUL, ARPITA | Address on file | | | | | | | |
| 28097130 | PAUL, ARUN K | Address on file | | | | | | | |
| 28097131 | PAUL, BETH | Address on file | | | | | | | |
| 28118932 | PAUL, CHERYL | Address on file | | | | | | | |
| 28137777 | PAUL, DANA | Address on file | | | | | | | |
| 28097132 | PAUL, DIANNA L | Address on file | | | | | | | |
| 28137778 | PAUL, JACOB | Address on file | | | | | | | |
| 28097133 | PAUL, JITHIN | Address on file | | | | | | | |
| 28118933 | PAUL, JUSTIN | Address on file | | | | | | | |
| 28137779 | PAUL, KIMBERLY | Address on file | | | | | | | |
| 28097134 | PAUL, LEAH N | Address on file | | | | | | | |
| 28137780 | PAUL, MILI | Address on file | | | | | | | |
| 28137781 | PAUL, MONTANA | Address on file | | | | | | | |
| 28157855 | PAUL, SUDESNA | Address on file | | | | | | | |
| 28118934 | PAUL, SUNIL | Address on file | | | | | | | |
| 28157856 | PAUL, THOMAS | Address on file | | | | | | | |
| 28097135 | PAUL, TINA P | Address on file | | | | | | | |
| 28157857 | PAUL-BRIZAN, KANIKA | Address on file | | | | | | | |
| 28160908 | PAULDING COUNTY COURT | 201 E CAROLINE STE 2 | | | | PAULDING | OH | 45879 | |
| 28160909 | PAULDING COUNTY HEALTH DEPT | ATTN CHRISTY CHARNOKY | 101 W PERRY ST | | | PAULDING | OH | 45879 | |
| 28125410 | PAULDING COUNTY HOSPITAL | 1035 WEST WAYNE ST | | | | PAULDING | OH | 45879 | |
| 28160910 | PAULDING COUNTY TREASURER | PO BOX 437 | | | | PAULDING | OH | 45879 | |
| 28108259 | PAULDING COUNTY, OH AUDITOR | 115 N WILLIAMS ST. | SUITE 101 | | | PAULDING | OH | 45879 | |
| 28157858 | PAULEN, MICHAEL | Address on file | | | | | | | |
| 28157859 | PAULES, LILY | Address on file | | | | | | | |
| 28157860 | PAULEY, BRENDA | Address on file | | | | | | | |
| 28157861 | PAULEY, TAMYA | Address on file | | | | | | | |
| 28118937 | PAULHAMUS, GRACE | Address on file | | | | | | | |
| 28097136 | PAULIN, NATHALIE R | Address on file | | | | | | | |
| 28118938 | PAULINE, ISAAC | Address on file | | | | | | | |
| 28118939 | PAULINO ORTEGA, JURIELMY | Address on file | | | | | | | |
| 28157862 | PAULINO, ADRINEL | Address on file | | | | | | | |
| 28097137 | PAULINO, KRISDELL G | Address on file | | | | | | | |
| 28097138 | PAULINO, KRYSTINE A | Address on file | | | | | | | |
| 28157864 | PAULL, ELLEN | Address on file | | | | | | | |
| 28097139 | PAULL, LISA M | Address on file | | | | | | | |
| 28097140 | PAULL, SANDRA J | Address on file | | | | | | | |
| 28157865 | PAULOSKI-REVOLDT, MELISSA | Address on file | | | | | | | |
| 30519604 | PAULSEN, JOEL | Address on file | | | | | | | |
| 28097142 | PAULSEN, JOEL L | Address on file | | | | | | | |
| 28097143 | PAULSON, LAURIE | Address on file | | | | | | | |
| 28157866 | PAULTON, LISA | Address on file | | | | | | | |
| 28157867 | PAULY, MICHAEL | Address on file | | | | | | | |
| 28118941 | PAUSER, KYLAH | Address on file | | | | | | | |
| 28137782 | PAUZENGA, DONNA | Address on file | | | | | | | |
| 30263228 | PAVECONNECT | 44 GRANT 65 - PO BOX 908 | | | | SHERIDAN | AR | 72150 | |
| 28118944 | PAVECONNECT | 44 GRANT 65-PO BOX 908 | | | | SHERIDAN | AZ | 72150 | |
| 28137783 | PAVEL, ELENA | Address on file | | | | | | | |
| 28097144 | PAVI, FNU | Address on file | | | | | | | |
| 28097145 | PAVICH, BREANN M | Address on file | | | | | | | |
| 28097146 | PAVILION DEVELOPMENT FOUR | C/O PAVILION PROPERTIES | 7080 NORTH MARKS AVENUE, SUITE 118 | | | FRESNO | CA | 93711-0000 | |
| 28118945 | PAVILION DEVELOPMENT FOUR | C/O PAVILION PROPERTIES | 7080 N MARKS AVENUE SUITE 118 | | | FRESNO | CA | 93711 | |
| 28118946 | PAVILION DEVELOPMENT ONE | ATTN KEVIN TWEED | 7080 N MARKS AVE STE 118 | | | FRESNO | CA | 93711 | |
| 28118947 | PAVILION DEVELOPMENT THREE | 7080 N. MARKS AVE. STE 118 | | | | FRESNO | CA | 93711 | |
| 28118948 | PAVILION DEVELOPMENT TWO | 7080 N. MARKS AVE. STE. 118 | | | | FRESNO | CA | 93711 | |
| 28118961 | PAVION CORP. | P.O. BOX 7411075 | | | | CHICAGO | IL | 60674-1075 | |
| 28137784 | PAVLIC, JENNIFER | Address on file | | | | | | | |
| 28118964 | PAVLICK, DEZEREA | Address on file | | | | | | | |
| 28097150 | PAVLICK, LILLY R | Address on file | | | | | | | |
| 28137785 | PAVLIK, MICHAEL | Address on file | | | | | | | |
| 28097151 | PAVLOVA, LIUDMILA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28097152 | PAVNICK, MELISSA MARIE | Address on file | | | | | | | |
| 28137786 | PAVON, JODY | Address on file | | | | | | | |
| 28168117 | PAW RESTORATION, LLC | P.O. BOX 156 | | | | COCKEYSVILLE | MD | 21030 | |
| 28168118 | PAW, HAE | Address on file | | | | | | | |
| 28137787 | PAW, HSATHABLAY | Address on file | | | | | | | |
| 28137788 | PAW, JENNY | Address on file | | | | | | | |
| 28097153 | PAWLAK, JEFFREY M | Address on file | | | | | | | |
| 28137789 | PAWLI, MARJORIE | Address on file | | | | | | | |
| 28137790 | PAWLICKI, BROOKE | Address on file | | | | | | | |
| 28097154 | PAWLIKOWSKI, SUSAN M | Address on file | | | | | | | |
| 28137791 | PAWLOWICZ, OLIVIA | Address on file | | | | | | | |
| 28097155 | PAWLOWSKI, AMANDA M | Address on file | | | | | | | |
| 28097156 | PAWLOWSKI, JADE | Address on file | | | | | | | |
| 28137792 | PAWLOWSKI, SHELBY | Address on file | | | | | | | |
| 28097157 | PAWLUK, ORIANA R | Address on file | | | | | | | |
| 28168119 | PAWSITIVE ALLIANCE | 14150 NE 20TH ST. F1-233 | | | | BELLEVUE | WA | 98007 | |
| 28137793 | PAWSON, JESSICA | Address on file | | | | | | | |
| 28108260 | PAXTANG BOROUGH TAX COLLECTOR | 3408 RUTHERFORD ST | | | | HARRISBURG | PA | 17111 | |
| 28097158 | PAXTON, AMANDA J | Address on file | | | | | | | |
| 28097159 | PAXTON, DIANE | Address on file | | | | | | | |
| 28157868 | PAXTON, GRACE | Address on file | | | | | | | |
| 28157869 | PAXTON, RACHELLE | Address on file | | | | | | | |
| 28097160 | PAYAN, CYNTHIA L | Address on file | | | | | | | |
| 28097161 | PAYAN, MARIA | Address on file | | | | | | | |
| 28097162 | PAYAN, MARIA E | Address on file | | | | | | | |
| 28097164 | PAYE, SUMMER B | Address on file | | | | | | | |
| 28157870 | PAYMENT, KAELYN | Address on file | | | | | | | |
| 28168121 | PAYNE, ALIQUAH | Address on file | | | | | | | |
| 28157871 | PAYNE, DEBRA | Address on file | | | | | | | |
| 28097165 | PAYNE, DEIDRA Z | Address on file | | | | | | | |
| 28157872 | PAYNE, GRAHAM | Address on file | | | | | | | |
| 28157873 | PAYNE, JACQUELYN | Address on file | | | | | | | |
| 28157874 | PAYNE, JASON | Address on file | | | | | | | |
| 28157875 | PAYNE, KADYN | Address on file | | | | | | | |
| 28157876 | PAYNE, KATHLEEN | Address on file | | | | | | | |
| 28157877 | PAYNE, MAGGIE | Address on file | | | | | | | |
| 28157878 | PAYNE, MAHRYA | Address on file | | | | | | | |
| 28097166 | PAYNE, MICHAEL B | Address on file | | | | | | | |
| 28097167 | PAYNE, NASHAYLA M | Address on file | | | | | | | |
| 28157879 | PAYNE, NICOLE | Address on file | | | | | | | |
| 28157880 | PAYNE, STACEY | Address on file | | | | | | | |
| 28097168 | PAYNE, TERESA M | Address on file | | | | | | | |
| 28137794 | PAYNE, VALENTINA | Address on file | | | | | | | |
| 28137795 | PAYNE, VICTORIA | Address on file | | | | | | | |
| 28097169 | PAYNKEWICZ, BETTY R | Address on file | | | | | | | |
| 30263229 | PAYPAL MERCHANT AGREEMENT | 2211 N 1ST ST | | | | SAN JOSE | CA | 95131 | |
| 28108261 | PAYSCALE, INC. | 113 CHERRY STREET, SUITE 96140 | | | | SEATTLE | WA | 98104 | |
| 28125416 | PAYSCALE, INC. | 68 HARRISON AVE | STE 605 PMB 96140 | | | BOSTON | MA | 02111-1929 | |
| 28137796 | PAYTON, TUERE | Address on file | | | | | | | |
| 28137797 | PAZ LOPEZ, MARDO | Address on file | | | | | | | |
| 28137798 | PAZ, ANTHONY | Address on file | | | | | | | |
| 28137799 | PAZ, GARY | Address on file | | | | | | | |
| 28137800 | PAZ, MELISSA | Address on file | | | | | | | |
| 28097170 | PAZ, ROSALVA | Address on file | | | | | | | |
| 28097171 | PAZ, VICTOR M | Address on file | | | | | | | |
| 28168122 | PAZ, YEYMI | Address on file | | | | | | | |
| 28137801 | PAZ-AGUILAR, MARIA | Address on file | | | | | | | |
| 28168123 | PAZ-ORTIZ, STEPHANIE | Address on file | | | | | | | |
| 28168124 | PC CONNECTION-INC | PC CONNECTION SALES CORP | PO BOX 536472 | | | PITTSBURGH | PA | 15253-5906 | |
| 28108262 | PC PLAZA, LLC | 205 SE CATAWBA RD STE G | | | | PORT CLINTON | OH | 43452-2669 | |
| 28108263 | PCAOB | PO BOX 418631 | | | | BOSTON | MA | 02241-8631 | |
| 28125417 | PCC COURIER, LLC | 285 ELMGROVE AVENUE | | | | PROVIDENCE | RI | 02906 | |
| 28108264 | PCE PARTNERS LLC | 33353 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0333 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28108265 | PCG VILLAGE CENTER LLC | 133 PENN ST | | | | EL SEGUNDO | CA | 90245 | |
| 28168126 | PCI SECURITY STANDARDS COUNCIL | STE 600 | 401 EDGEWATER PLACE | | | WAKEFIELD | MA | 01880 | |
| 30260133 | PCS HEALTH SYSTEMS, INC. | LAW DEPT MC-024 9501 E SHEA BLVD | | | | SCOTTSDALE | AZ | 85260 | |
| 30264877 | PCS HEALTH SYSTEMS, INC. ("CAREMARK") | LAW DEPT MC-024 9501 E SHEA BLVD | | | | SCOTTSDALE | AZ | 85260 | |
| 28108266 | PCSA - PIGEON CREEK SANITARY AUTHORITY | 508 MAIN STREET | | | | BENTLEYVILLE | PA | 15314-1596 | |
| 30263232 | PDMI | 8530 CROSSROADS DR | | | | POLAND | OH | 44514 | |
| 28108267 | PDQ KENLEON DELTON LLC | C/O PROPERTY MGMT ASSOC OF WNY | 90 EARHART DR., STE 6 | | | WILLIAMSVILLE | NY | 14221 | |
| 30263233 | PDX, INC. | 101 JIM WRIGHT FREEWAY | | | | FORT WORTH | TX | 76108 | |
| 28137802 | PEABODY, CHARLENE | Address on file | | | | | | | |
| 28168127 | PEABODY, KAYLA MARIE | Address on file | | | | | | | |
| 28097174 | PEACE, TRACY | Address on file | | | | | | | |
| 30263234 | PEACEHEALTH DBA PEACE HARBOR MEDICAL CENTER | 1115 SE 164TH AVENUE | | | | VANCOUVER | WA | 98683 | |
| 30263235 | PEACEHEALTH ST. JOHN MEDICAL CENTER | 1615 DELAWARE ST | | | | LONGVIEW | WA | 98632 | |
| 30263236 | PEACEHEALTH ST. JOSEPH MEDICAL CENTER | 2901 SQUALICUM PKWY | | | | BELLINGHAM | WA | 98225 | |
| 30263237 | PEACEHEALTH UNITED GENERAL MEDICAL CENTER | 2000 HOSPITAL DR | | | | SEDRO WOOLLEY | WA | 98284 | |
| 30517565 | PEACH STATE ROOFING INC | 1655 SPECTRUM DRIVE | ATTN: DAVID SCHMITT VICE PRESIDENT | | | LAWRENCEVILLE | GA | 30043 | |
| 28108268 | PEACH STATE ROOFING INC | 1655 SPECTRUM DRIVE | | | | LAWRENCEVILLE | GA | 30043 | |
| 29959210 | PEACH TREE HEALTHCARE | C/O JAMES ELLSWORTH | 1114 YUBA ST, STE 220 | | | MARYSVILLE | CA | 95901 | |
| 28137803 | PEACH, JOHN | Address on file | | | | | | | |
| 28137804 | PEACOCK, LINCOLN | Address on file | | | | | | | |
| 28108269 | PEAK PRODUCTIONS | PO BOX 8022 | | | | MAMMOTH LAKE | CA | 93546 | |
| 30263239 | PEAK TECHNOLOGIES | 9 BEAVER BROOK ROAD | | | | LITTLETON | MA | 01460 | |
| 28108270 | PEAK TECHNOLOGIES, LLC | 9 BEAVER BROOK ROAD | | | | LITTLETON | MA | 01460 | |
| 28137805 | PEAK, ELIZABETH | Address on file | | | | | | | |
| 28097175 | PEAK, HEDELIZA | Address on file | | | | | | | |
| 30519548 | PEAKE, RUTH | Address on file | | | | | | | |
| 28097176 | PEAKE, RUTH A | Address on file | | | | | | | |
| 28097177 | PEARCE PEARSON, PAMELA P | Address on file | | | | | | | |
| 28157881 | PEARCE, DAVID | Address on file | | | | | | | |
| 28157882 | PEARCY, ROBYN | Address on file | | | | | | | |
| 28097178 | PEARD, EILEEN | Address on file | | | | | | | |
| 28157883 | PEARL, IYONNA | Address on file | | | | | | | |
| 28169364 | PEARLBAR LLC | 21425 MULHOLLAND DR | | | | WOODLAND HLS | CA | 91364-5342 | |
| 30263240 | PEARLBAR LLC | 5250 ALHAMA DRIVE | | | | WOODLAND HILLS | CA | 91364 | |
| 28097179 | PEARLMAN, DARA L | Address on file | | | | | | | |
| 28097180 | PEARLMAN, NANCY | Address on file | | | | | | | |
| 28157884 | PEARMAN, CIERRA | Address on file | | | | | | | |
| 28118965 | PEARS, JOYCE | Address on file | | | | | | | |
| 28157885 | PEARSALL, MAGDALENA | Address on file | | | | | | | |
| 28157886 | PEARSALL-RODRIGUEZ, ILMA | Address on file | | | | | | | |
| 28118966 | PEARSON SALES COMPANY INC | PO BOX 2984 | | | | POMONA | CA | 91769 | |
| 28118967 | PEARSON, ANDREW | Address on file | | | | | | | |
| 28097181 | PEARSON, ANGELA M | Address on file | | | | | | | |
| 28157887 | PEARSON, ASHLYNNE | Address on file | | | | | | | |
| 28157888 | PEARSON, BRENDA | Address on file | | | | | | | |
| 28157889 | PEARSON, CATHERINE | Address on file | | | | | | | |
| 28097182 | PEARSON, CHERYL LEIGH | Address on file | | | | | | | |
| 28118968 | PEARSON, DEBORAH L | Address on file | | | | | | | |
| 30519582 | PEARSON, HECTOR | Address on file | | | | | | | |
| 28097183 | PEARSON, HECTOR L | Address on file | | | | | | | |
| 28118969 | PEARSON, KRISTEN | Address on file | | | | | | | |
| 28097184 | PEARSON, KYLE D | Address on file | | | | | | | |
| 28118970 | PEARSON, KYLEIL | Address on file | | | | | | | |
| 28157890 | PEARSON, NICOLE | Address on file | | | | | | | |
| 28097185 | PEARSON, SABRINA | Address on file | | | | | | | |
| 28157891 | PEARSON, SHARELL | Address on file | | | | | | | |
| 28097186 | PEARSON, TRENTEN P | Address on file | | | | | | | |
| 28118971 | PEARSON, TY | Address on file | | | | | | | |
| 28157892 | PEARSON, WREN | Address on file | | | | | | | |
| 28118972 | PEART, PAMELA | Address on file | | | | | | | |
| 28157893 | PEART, TYLER | Address on file | | | | | | | |
| 28097187 | PEARY, JANIEL M | Address on file | | | | | | | |
| 28137806 | PEASE, VICKI | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 783 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28097188 | PEASE, ZACHARY E | Address on file | | | | | | | |
| 28097189 | PEASE-PYLE, OLIVIA S | Address on file | | | | | | | |
| 28137807 | PEASLEE, AMBER | Address on file | | | | | | | |
| 28137808 | PEAVY, TINA | Address on file | | | | | | | |
| 28137809 | PEAY, CIANI | Address on file | | | | | | | |
| 28137810 | PEAY, TY-KEI | Address on file | | | | | | | |
| 28166163 | PECAN DELUXE CANDY COMPANY | PO BOX 671729 | | | | DALLAS | TX | 75267-1729 | |
| 28097190 | PECCON, HEATHER | Address on file | | | | | | | |
| 28097191 | PECCON, TALIA M | Address on file | | | | | | | |
| 28137811 | PECHARDO, ZITA | Address on file | | | | | | | |
| 28118973 | PECHTL, CHERYL | Address on file | | | | | | | |
| 28118974 | PECK, DANIELLE | Address on file | | | | | | | |
| 28137812 | PECK, DEVIN | Address on file | | | | | | | |
| 28097192 | PECK, GAIL E | Address on file | | | | | | | |
| 28137813 | PECK, LYNNANN | Address on file | | | | | | | |
| 28137814 | PECK, WAYNE | Address on file | | | | | | | |
| 28118975 | PECKHAM, FAITH | Address on file | | | | | | | |
| 28137815 | PECKHAM, NATHAN | Address on file | | | | | | | |
| 28166165 | PECO | 2301 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| 28166164 | PECO | PO BOX 37629 | | | | PHILADELPHIA | PA | 19101 | |
| 28126612 | PECO ENERGY CO. | 2301 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| 28097194 | PECO ENERGY CO. | PO BOX 37629 | | | | PHILADELPHIA | PA | 19101 | |
| 28163805 | PECO ENERGY COMPANY | 2301 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 28137816 | PECOR, CAROL | Address on file | | | | | | | |
| 28097195 | PECORA, ANDRIA S | Address on file | | | | | | | |
| 28097196 | PECORA, BARBARA | Address on file | | | | | | | |
| 28137817 | PECORARO, PETER | Address on file | | | | | | | |
| 28144720 | PECORARO, VINCENT | Address on file | | | | | | | |
| 28144721 | PECTOL, MARY | Address on file | | | | | | | |
| 28144722 | PEDALINE, SAMUEL | Address on file | | | | | | | |
| 28097197 | PEDDICORD, RANDALL J | Address on file | | | | | | | |
| 28097198 | PEDEN, JOSEPH M | Address on file | | | | | | | |
| 28144723 | PEDERSEN, CAMERON | Address on file | | | | | | | |
| 28144724 | PEDERSEN, LINDA | Address on file | | | | | | | |
| 28144725 | PEDERSEN, RYAN | Address on file | | | | | | | |
| 28144726 | PEDERSEN-HYLKA, CHRISTOPHER | Address on file | | | | | | | |
| 28144727 | PEDERSEN-JONES, ELLA | Address on file | | | | | | | |
| 28144728 | PEDERSON, DAVID | Address on file | | | | | | | |
| 28144729 | PEDERSON, MAYA | Address on file | | | | | | | |
| 28144730 | PEDICONE, KAYLA | Address on file | | | | | | | |
| 28164954 | PEDIGO, EMMET R | Address on file | | | | | | | |
| 28144731 | PEDIGO, NICOLAS | Address on file | | | | | | | |
| 28166166 | PEDNAR PRODUCTS INC | PO BOX 661569 | | | | ARCADIA | CA | 91066 | |
| 28164955 | PEDRAJA, GRETHEL ANN V | Address on file | | | | | | | |
| 28163806 | PEDRAZA, JONATHAN | Address on file | | | | | | | |
| 28144732 | PEDRAZA, LEOTA | Address on file | | | | | | | |
| 28137818 | PEDRICK, LAUREN | Address on file | | | | | | | |
| 28164956 | PEDRO, JUNABEL M | Address on file | | | | | | | |
| 28163807 | PEDRO, MAYA | Address on file | | | | | | | |
| 28137819 | PEDROSA, MA CATHERINE | Address on file | | | | | | | |
| 28137820 | PEDROTTY, THOMAS | Address on file | | | | | | | |
| 28137821 | PEDROZA, ILLIANA | Address on file | | | | | | | |
| 28163808 | PEDROZA, TERESA | Address on file | | | | | | | |
| 28137822 | PEDULLA, PATRICIA | Address on file | | | | | | | |
| 28137823 | PEEK, DEANNA | Address on file | | | | | | | |
| 28137824 | PEEK, ELIZABETH | Address on file | | | | | | | |
| 28163809 | PEELE, NAJEE | Address on file | | | | | | | |
| 28137825 | PEELER, DONTE | Address on file | | | | | | | |
| 28137826 | PEELER, TAMITHA | Address on file | | | | | | | |
| 28137827 | PEEPLES, CHRISTAL | Address on file | | | | | | | |
| 28137828 | PEEPLES, REBEKAH | Address on file | | | | | | | |
| 28164957 | PEER, HALEY A | Address on file | | | | | | | |
| 28137829 | PEER, TAYLOR | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 784 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28144733 | PEERS, LUKE | Address on file | | | | | | | |
| 28164958 | PEERY, EMILY G | Address on file | | | | | | | |
| 28164959 | PEERY, GRACE F | Address on file | | | | | | | |
| 28144734 | PEETE, TYSHONE | Address on file | | | | | | | |
| 28144735 | PEFFER, NANCY | Address on file | | | | | | | |
| 28163810 | PEGANOV, INNA | Address on file | | | | | | | |
| 28144736 | PEGLOW, LISA | Address on file | | | | | | | |
| 28144737 | PEGUERO, LUCY | Address on file | | | | | | | |
| 28144738 | PEHLIVANIAN, SOREN | Address on file | | | | | | | |
| 28144739 | PEIFFER, ERIKA | Address on file | | | | | | | |
| 28164960 | PEIFFER, NOAH B | Address on file | | | | | | | |
| 28163811 | PEINADO, CESAR | Address on file | | | | | | | |
| 28163812 | PEINADO, ITZIA | Address on file | | | | | | | |
| 28144740 | PEIRANO, CHRISTINA | Address on file | | | | | | | |
| 28144741 | PEIRCE, MARCUS | Address on file | | | | | | | |
| 28164961 | PEJACK, RACHEL E | Address on file | | | | | | | |
| 28144742 | PEKALSKI, JOSEPH | Address on file | | | | | | | |
| 28163813 | PEKARSKI, CARRIE | Address on file | | | | | | | |
| 28164962 | PEL, DANICA | Address on file | | | | | | | |
| 28163814 | PEL, SOTHEARY | Address on file | | | | | | | |
| 28163815 | PELAEZ FLORES, KIMBERLY | Address on file | | | | | | | |
| 28144743 | PELAYO, EMERALD | Address on file | | | | | | | |
| 28164963 | PELC, KAREN | Address on file | | | | | | | |
| 28166167 | PELEMAN INDUSTRIES AKA UNIBIND | SUITE 100 | 11820 WILLS ROAD | | | ALPHARETTA | GA | 30009 | |
| 28164964 | PELEN, LESLIE | Address on file | | | | | | | |
| 28164965 | PELES, DESIREE D | Address on file | | | | | | | |
| 28097199 | PELESCHAK, EMILY L | Address on file | | | | | | | |
| 28144744 | PELESCHAK, NATALIE | Address on file | | | | | | | |
| 30263241 | PELINI,CAMPBELL & WILLIAMS,LLC | BRETTON COMMONS | 8040 CLEVELAND AVE NW | SUITE 400 | | NORTH CANTON | OH | 44720 | |
| 28144745 | PELKEY, MARK | Address on file | | | | | | | |
| 28137830 | PELL, RYAN | Address on file | | | | | | | |
| 28118976 | PELLEGRINI, ROBERT | Address on file | | | | | | | |
| 28097200 | PELLEGRINI, ANTOINETTE | Address on file | | | | | | | |
| 28097201 | PELLEGRINO, ELIZABETH J | Address on file | | | | | | | |
| 28097202 | PELLERIN, CAROL D | Address on file | | | | | | | |
| 28137831 | PELLERITO, KIRSTEN | Address on file | | | | | | | |
| 28137832 | PELLES, BLAZE | Address on file | | | | | | | |
| 28137833 | PELLETT, SEAN | Address on file | | | | | | | |
| 28097203 | PELLETTIER, KYLA L | Address on file | | | | | | | |
| 28097204 | PELLINGER, DRAKE A | Address on file | | | | | | | |
| 28118977 | PELLITTERI, FELICIA | Address on file | | | | | | | |
| 28137834 | PELLMAN, TAYLOR | Address on file | | | | | | | |
| 28137835 | PELON, KIMBERLY | Address on file | | | | | | | |
| 28097205 | PELOSI, ALYSSA C | Address on file | | | | | | | |
| 28097206 | PELTOLA, CHRISTOPHER R | Address on file | | | | | | | |
| 28097207 | PELTON, JAMES F | Address on file | | | | | | | |
| 28137836 | PELTON, SUZETTE | Address on file | | | | | | | |
| 28097208 | PELTS, ALLA | Address on file | | | | | | | |
| 28097209 | PELUNIS-MESSIER, LISA | Address on file | | | | | | | |
| 30263242 | PEMBROKE SENIOR HOUSING LESSEE, LLC DBA BRIDGES BY EPOCH AT PEMBROKE | 49 CROSS ST | | | | PEMBROKE | MA | 02359 | |
| 28166168 | PEMBROKE WATER WORKS, NH | 346 PEMBROKE | | | | PEMBROKE | NH | 03275 | |
| 28097210 | PEN, SIPHANNA | Address on file | | | | | | | |
| 28166169 | PENA REALTY HOLDINGS CO LLC | C/O PHILIP C PIRES, ESQ | 1115 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| 28097211 | PENA, ALMARIO | Address on file | | | | | | | |
| 28137837 | PENA, BARBARA | Address on file | | | | | | | |
| 28137838 | PENA, BRENDA | Address on file | | | | | | | |
| 28097212 | PENA, BRYAN | Address on file | | | | | | | |
| 28097213 | PENA, CARMEN | Address on file | | | | | | | |
| 28097214 | PENA, CECILIA | Address on file | | | | | | | |
| 28118978 | PENA, CYNTHIA | Address on file | | | | | | | |
| 28137839 | PENA, DENISE | Address on file | | | | | | | |
| 28097215 | PENA, DEVON M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 785 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28097216 | PENA, ELBA Y | Address on file | | | | | | | |
| 28137840 | PENA, ERIKA | Address on file | | | | | | | |
| 28137841 | PENA, EVAN | Address on file | | | | | | | |
| 28097217 | PENA, FELIPE J | Address on file | | | | | | | |
| 28097218 | PENA, GASPAR | Address on file | | | | | | | |
| 28118979 | PENA, JEAN | Address on file | | | | | | | |
| 28118980 | PENA, JENNIFER | Address on file | | | | | | | |
| 28097219 | PENA, JOANNA | Address on file | | | | | | | |
| 28144746 | PENA, KATHERINE | Address on file | | | | | | | |
| 28097220 | PENA, MICHAEL | Address on file | | | | | | | |
| 28097221 | PENA, ROSALIND M | Address on file | | | | | | | |
| 28144747 | PENA, SARAH | Address on file | | | | | | | |
| 28097222 | PENA, SERGIO G | Address on file | | | | | | | |
| 28144748 | PENA, STEVEN | Address on file | | | | | | | |
| 28144749 | PENA, VANESSA | Address on file | | | | | | | |
| 28144750 | PENA, VERONICA | Address on file | | | | | | | |
| 28144751 | PENA-BECKWITH, RAKIYAH | Address on file | | | | | | | |
| 28144752 | PENALOZA RODRIGUEZ, KARINA | Address on file | | | | | | | |
| 28144753 | PENALOZA, BRANDIE | Address on file | | | | | | | |
| 28144754 | PENALUNA, JENNIFER | Address on file | | | | | | | |
| 28118981 | PENALVER PROPERTIES PA, LLC | 11253 VINEDALE STREET | | | | SUN VALLEY | CA | 91352 | |
| 28097224 | PENA-RANGEL, LIZBETH | Address on file | | | | | | | |
| 28144755 | PENA-TEJADA, MICHAEL | Address on file | | | | | | | |
| 28097225 | PENCE, JENNIFER S | Address on file | | | | | | | |
| 28097226 | PENCEK, SEBASTIAN J | Address on file | | | | | | | |
| 28118982 | PENCHEV, NIKOLAS | Address on file | | | | | | | |
| 28144756 | PENDER, REGINA | Address on file | | | | | | | |
| 28118983 | PENDER, SHANYA | Address on file | | | | | | | |
| 28097227 | PENDERGAST, KRISTEN E | Address on file | | | | | | | |
| 28144757 | PENDERGAST, MARCO | Address on file | | | | | | | |
| 28144758 | PENDERGRASS, JENNIFER | Address on file | | | | | | | |
| 28137842 | PENDERGRASS, LATASHA | Address on file | | | | | | | |
| 28137843 | PENDERGRASS, WILLIAM | Address on file | | | | | | | |
| 28137844 | PENDERGRAST, KAWAII | Address on file | | | | | | | |
| 28097228 | PENDLETON, CLAUDIA M | Address on file | | | | | | | |
| 28118984 | PENDLETON, MAI | Address on file | | | | | | | |
| 28137845 | PENDRED II, PERCY | Address on file | | | | | | | |
| 28097229 | PENDRU, SUGUNAKER | Address on file | | | | | | | |
| 28166171 | PENELEC | 76 S MAIN ST | | | | AKRON | OH | 44308-1812 | |
| 28166170 | PENELEC | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 28118985 | PENFIELD TK OWNER LLC | C/O JADD MGMT LLC | 415 PARK AVE | | | ROCHESTER | NY | 14607 | |
| 28097230 | PENFIELD, DEBORAH | Address on file | | | | | | | |
| 28118986 | PENG, ANGELA | Address on file | | | | | | | |
| 28097231 | PENG, JIAXIN | Address on file | | | | | | | |
| 28097232 | PENG, WEIKANG Z | Address on file | | | | | | | |
| 28118987 | PENGATE HANDLING SYSTEMS INC | P O BOX 643031 | | | | PITTSBURGH | PA | 15264 | |
| 28097233 | PENICH, KRISTI M | Address on file | | | | | | | |
| 28137846 | PENICK, ARYANNA | Address on file | | | | | | | |
| 28166173 | PENINSULA BOTTLING CO INC | 311 S VALLEY ST | | | | PORT ANGELES | WA | 98362 | |
| 29959211 | PENINSULA INSTITUTE FOR COMMUNITY HEALTH | C/O ANGELA FUTRELL | 4741 MARSHALL AVENUE | | | NEWPORT NEWS | VA | 23607-2247 | |
| 28166174 | PENINSULA LIGHT COMPANY | 13315 GOODNOUGH DR NW | | | | GIG HARBOR | WA | 98332-8640 | |
| 30263243 | PENINSULA REGIONAL MEDICAL CENTER | 100 EAST CARROLL STREET | | | | SALISBURY | MD | 21801 | |
| 28137847 | PENIX, ALISON | Address on file | | | | | | | |
| 28137848 | PENKO, GREGORY | Address on file | | | | | | | |
| 28137849 | PENLRY, LATHAN | Address on file | | | | | | | |
| 30263244 | PENN HIGHLANDS HUNTINGDON | 1225 WARM SPRINGS AVENUE | | | | HUNTINGDON | PA | 16652 | |
| 28108271 | PENN HILLS RETAIL, LP | C/O AMERISERV FINANCIAL | PO BOX 430 | | | JOHNSTOWN | PA | 15907 | |
| 28108272 | PENN MANOR SCHOOL DISTRICT | 100 EAST COTTAGE AVENUE | | | | MILLERSVILLE | PA | 17551 | |
| 28108274 | PENN POWER | 76 S MAIN ST BSMT | | | | AKRON | OH | 44308-1817 | |
| 28108273 | PENN POWER | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 28125459 | PENN STATE- MILTON S. HERSHEY MEDICAL CENTER | 500 UNIVERSITY DR | PSCI SUITE T1100 | | | HERSHEY | PA | 17033 | |
| 28108275 | PENN TOWNSHIP | SEWER DEPT | 20 WAYNE AVE | | | HANOVER | PA | 17331 | |
| 28108276 | PENN TOWNSHIP - HANOVER | 20 WAYNE AVENUE | | | | HANOVER | PA | 17331-3313 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28108277 | PENN TOWNSHIP SEWAGE AUTHORITY | 1032 NIKESITE ROAD | | | | IRWIN | PA | 15642 | |
| 28108278 | PENN TOWNSHIP, WESTMORELAND COUNTY, PA | ED SHEEHY TAX COLLECTOR | 403 S 3RD ST, 2ND FLOOR, SUITE B | | | YOUNGWOOD | PA | 15697 | |
| 28137850 | PENN, ASIA | Address on file | | | | | | | |
| 28137851 | PENNARTZ, PHYLLIS | Address on file | | | | | | | |
| 28108280 | PENN-DELCO SCHOOL DISTRICT | PO BOX 95000-2095 | | | | PHILADELPHIA | PA | 19195-2095 | |
| 28097235 | PENNER, NOAH J | Address on file | | | | | | | |
| 28137852 | PENNEWILL, REBECCA | Address on file | | | | | | | |
| 28118989 | PENNEY, ANGEL | Address on file | | | | | | | |
| 28097236 | PENNEY, ANNEMARIE F | Address on file | | | | | | | |
| 28137853 | PENNEY, LOUANNE | Address on file | | | | | | | |
| 28144759 | PENNEY, NATALIE | Address on file | | | | | | | |
| 28108281 | PENNFIELD CHARTER TOWNSHIP | 20260 CAPITAL AVE., N.E. | | | | BATTLE CREEK | MI | 49017 | |
| 28166175 | PENNICHUCK WATER WORKS, INC. | 25 WALNUT STREET | | | | NASHUA | NH | 03061-0428 | |
| 28108282 | PENNICHUCK WATER WORKS, INC. | PO BOX 428 | | | | NASHUA | NH | 03061-0428 | |
| 28097237 | PENNINGTON, ABIGAIL M | Address on file | | | | | | | |
| 28144760 | PENNINGTON, CHLOE | Address on file | | | | | | | |
| 28118990 | PENNINGTON, FRANCESCA | Address on file | | | | | | | |
| 28144761 | PENNINGTON, GABRIELLA | Address on file | | | | | | | |
| 30519590 | PENNINGTON, JANET | Address on file | | | | | | | |
| 28097238 | PENNINGTON, JANET K | Address on file | | | | | | | |
| 28144762 | PENNOCK, SUZANNE | Address on file | | | | | | | |
| 28166176 | PENNS GROVE SEWERAGE AUTHORITY | 81 BEACH AVE | | | | PENNS GROVE | NJ | 08069 | |
| 28166179 | PENNSAUKEN FIRE DEPARTMENT | 4700 WESTFIELD AVENUE | | | | PENNSAUKEN | NJ | 08110 | |
| 28166179 | PENNSAUKEN SEWERAGE | 1250 JOHN TIPTON BLVD | | | | PENNSAUKEN | NJ | 08110 | |
| 28166184 | PENNSAUKEN SEWERAGE AUTHORITY | 1250 JOHN TIPTON BLVD | | | | PENNSAUKEN | NJ | 08110 | |
| 28166185 | PENNSBURG TAX COLLECTOR | 101 DOTTS ST | | | | PENNSBURG | PA | 18073-1337 | |
| 28166187 | PENNSYLVANIA AMERICAN WATER | 852 WESLEY DRIVE | | | | MECHANICSBURG | PA | 17055 | |
| 28166186 | PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412 | | | | PITTSBURGH | PA | 15250-7412 | |
| 28127122 | PENNSYLVANIA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 555 WALNUT ST | FORUM PLACE | 7TH FLOOR | SUITE 701 | HARRISBURG | PA | 17101 | |
| 28127123 | PENNSYLVANIA BOARD OF PHARMACY | ONE PENN CENTER | 2601 N. 3RD STREET | | | HARRISBURG | PA | 17110 | |
| 28127427 | PENNSYLVANIA BUREAU OF WORKERS' COMPENSATION | DEPARTMENT OF LABOR AND INDUSTRY | 1171 S. CAMERON STREET | ROOM 324 | | HARRISBURG | PA | 17104-2501 | |
| 28108283 | PENNSYLVANIA CVS PHARMACY, L.L.C. | C/O MARK MINUTI, ESQUIRE | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28097241 | PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | 2 PUBLIC SQUARE | | | | WILKES-BARRE | PA | 18701-1915 | |
| 28127125 | PENNSYLVANIA DEPARTMENT OF HEALTH | HEALTH AND WELFARE BUILDING | 8TH FLOOR WEST, 625 FORSTER STREET | | | HARRISBURG | PA | 17120 | |
| 28108284 | PENNSYLVANIA DEPARTMENT OF LABOR & INDUSTRY | 1700 LABOR & INDUSTRY BUILDING | | | | HARRISBURG | PA | 17120 | |
| 28162865 | PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | 1700 LABOR AND INDUSTRY BLDG. | 7TH AND FORSTER STREETS | | | HARRISBURG | PA | 17120 | |
| 28158797 | PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | KATHY MANDERINO, SECRETARY | 1700 LABOR AND INDUSTRY BLDG. | 7TH AND FORSTER STREETS | | HARRISBURG | PA | 17120 | |
| 28162866 | PENNSYLVANIA DEPARTMENT OF REVENUE | 555 UNION BLVD | STE 6 | | | ALLENTOWN | PA | 18109-3389 | |
| 28108287 | PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17128-0946 | |
| 28108288 | PENNSYLVANIA DEPARTMENT OF REVENUE | LOBBY | STRAWBERRY SQ | | | HARRISBURG | PA | 17128-0101 | |
| 28169906 | PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | | HARRISBURG | PA | 17128 | |
| 28108289 | PENNSYLVANIA DEPARTMENT OF TAXES | 555 UNION BLVD | | | | ALLENTOWN | PA | 18109-3389 | |
| 28169912 | PENNSYLVANIA LOTTERY OFFICE | 1200 FULLING MILL RD | SUITE 1 | | | MIDDLETOWN | PA | 17057 | |
| 28162867 | PENNSYLVANIA MEDICAID | PENNSYLVANIA DEPARTMENT OF PUBLIC WELFARE | PO BOX 2675 HEALTH AND WELFARE BUILDING ROOM 515 | | | HARRISBURG | PA | 17105 | |
| 28108290 | PENNSYLVANIA MUNICIPAL SERVICE COMPANY | 336 DELAWARE AVENUE D-A | | | | OAKMONT | PA | 15139 | |
| 28125420 | PENNSYLVANIA PRESCRIPTION DRUG MONITORING PROGRAM | ROOM 604, HEALTH & WELFARE BUILDING | 625 FORSTER STREET | | | HARRISBURG | PA | 17120-0701 | |
| 28122561 | PENNSYLVANIA STATE BOARD OF PHARMACY | P.O. BOX 2649 | | | | HARRISBURG | PA | 17105-2649 | |
| 28097243 | PENNY, JOHN W | Address on file | | | | | | | |
| 28144763 | PENNY, JONATHAN | Address on file | | | | | | | |
| 28144764 | PENNY, TAHJANAY | Address on file | | | | | | | |
| 28097244 | PENNYCOFF, ASHLEY N | Address on file | | | | | | | |
| 28144765 | PENNYWITT, ETHAN | Address on file | | | | | | | |
| 28097245 | PENROD, ZACHARY G | Address on file | | | | | | | |
| 28144766 | PENROSE, CHRISTINE | Address on file | | | | | | | |
| 28144767 | PENROSE, JULAMUNY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28108291 | PENSION BENEFIT GUARANTY CORPORATION | 445 12TH STREET, S.W. | | | | WASHINGTON | DC | 20024 | |
| 28125421 | PENSKE TRUCK LEASING | PO BOX 827380 | | | | PHILADELPHIA | PA | 19182-7380 | |
| 28144768 | PENTA, MARY | Address on file | | | | | | | |
| 28118994 | PENTEL OF AMERICA LTD | 2715 COLUMBIA ST | | | | TORRANCE | CA | 90503 | |
| 28118995 | PENTELUTE, ALEVTINA | Address on file | | | | | | | |
| 28108295 | PENTON COMPANY | PO BOX 437 | | | | NEWTOWN SQUARE | PA | 19073 | |
| 28144769 | PENTON, JEAN | Address on file | | | | | | | |
| 28144770 | PENTON, TINA | Address on file | | | | | | | |
| 28097250 | PENUGONDA, VENKATA N | Address on file | | | | | | | |
| 28144771 | PENUNURI, ANDRES | Address on file | | | | | | | |
| 28108298 | PEOPLES GAS COMPANY LLC | 375 N SHORE DR STE 200 | | | | PITTSBURGH | PA | 15212-5871 | |
| 28108297 | PEOPLES GAS COMPANY LLC | PO BOX 644760 | | | | PITTSBURGH | PA | 15264-4760 | |
| 28108296 | PEOPLES GAS COMPANY LLC | PO BOX 747105 | | | | PITTSBURGH | PA | 15274-7105 | |
| 28118996 | PEOPLES PLAZA | 2750 WRANGLE HILL RD | | | | BEAR | DE | 19701 | |
| 28097251 | PEOPLES, BRITTANY D | Address on file | | | | | | | |
| 28137854 | PEOPLES, CALYNN | Address on file | | | | | | | |
| 28137855 | PEOPLES, NANCY | Address on file | | | | | | | |
| 28137856 | PEOPLES, RAYANA | Address on file | | | | | | | |
| 28097252 | PEPE, LUCAS I | Address on file | | | | | | | |
| 28097253 | PEPERAK, DANIEL | Address on file | | | | | | | |
| 28137857 | PEPIN, ANDREA | Address on file | | | | | | | |
| 28125423 | PEPPER HAMILTON LLP | 200 ONE KEYSTONE PLAZA | PO BOX 1181 | | | HARRISBURG | PA | 17108-1181 | |
| 28160151 | PEPPER, LINDA S | Address on file | | | | | | | |
| 28119003 | PEPPERIDGE FARM, INC | PO BOX 644398 | | | | PITTSBURGH | PA | 15264 | |
| 28108303 | PEPPERIDGE FARM, INCORPORATED | CAMPBELL SOUP COMPANY | JIM GUYON, MAUREEN HART | ONE CAMPBELL PLACE | | CAMDEN | NJ | 08103 | |
| 28160152 | PEPPERIDGE FARM, INCORPORATED | JIM GUYON | ONE CAMPBELL PLACE | | | CAMDEN | NJ | 08103 | |
| 28119004 | PEPPER-KENDRICK, ANGELICA | Address on file | | | | | | | |
| 28119005 | PEPPERTREE PLAZA | C/O SPM PROPERTIES | 1330 N BROADWAY STE C | | | WALNUT CREEK | CA | 94596 | |
| 28137858 | PEPPING, SANDRA | Address on file | | | | | | | |
| 28137859 | PEPRAH, KWADWO | Address on file | | | | | | | |
| 28137860 | PEPSH, VICTORIA | Address on file | | | | | | | |
| 28108306 | PEPSI COLA BOTTLING CO | 2404 E H AVE | | | | LA GRANDE | OR | 97850 | |
| 28108305 | PEPSI COLA BOTTLING CO | 4033 MILLER STREET | | | | KLAMATH FALLS | OR | 97601 | |
| 28119007 | PEPSI COLA BOTTLING CO INC | 302 CHESTNUT ST | | | | MT SHASTA | CA | 96067 | |
| 28119008 | PEPSI COLA COMPANY | PO BOX 75948 | | | | CHICAGO | IL | 60675 | |
| 28108310 | PEPSI COLA OF BRISTOL | PO BOX 36251 | | | | NEWARK | NJ | 07188-6251 | |
| 28159848 | PEPSI COLA OF N.Y., INC. | PO BOX 741076 | | | | ATLANTA | GA | 30374-1076 | |
| 28159849 | PEPSI COLA OFTHE HUDSON VALLEY | PO BOX 36249 | | | | NEWARK | NJ | 07188-6249 | |
| 28108317 | PEPSICO SALES, INC. | C/O JOSEPH D. FRANK, FRANKGECKER LLP | 1327 W. WASHINGTON BLVD.., SUITE 5G-H | | | CHICAGO | IL | 60607 | |
| 28160153 | PEPSICO SALES, INC. | FRANK, FRANKGECKER LLP | C/O JOSEPH D. | 1327 W. WASHINGTON BLVD. | SUITE 5 G-H | CHICAGO | IL | 60607 | |
| 28108315 | PEPSICO SALES, INC. | FRANKGECKER LLP | C/O JOSEPH D. FRANK | 1327 W. WASHINGTON BLVD. | SUITE 5 G-H | CHICAGO | IL | 60607 | |
| 28108316 | PEPSICO SALES, INC. | JOSEPH D. FRANK, FRANKGECKER LLP | 1327 WEST WASHINGTON BLVD., SUITE 5 G-H | | | CHICAGO | IL | 60607 | |
| 28159858 | PEPSI-COLA | ATTN: CAROLYN MILLER | 1100 REYNOLDS BLVD, BOX 10 | | | WINSTON SALEM | NC | 27102 | |
| 30263250 | PEPSI-COLA | ATTN: KAY FAIRER | 11 OLD OPELIKA ROAD | | | PHENIX CITY | AL | 36870 | |
| 28159851 | PEPSI-COLA | P.O. BOX 841918 | | | | DALLAS | TX | 75284-4700 | |
| 28166190 | PEPSI-COLA - HAVRE DE GRACE | P O BOX 270 | | | | HAVRE DE GRACE | MD | 21078 | |
| 28160154 | PEPSICOLA AND NATIONAL BRAND BEVERAGES, LTD. | C/O RHK RECOVERY GROUP | 1670 OLD COUNTRY ROAD | SUITE 202 | | PLAINVIEW | NY | 11803 | |
| 28160155 | PEPSICOLA BOTTLING COMPANY OF NEW YORK, INC. | C/O RHK RECOVERY GROUP | 1670 OLD COUNTRY ROAD | SUITE 202 | | PLAINVIEW | NY | 11803 | |
| 28119022 | PEPSI-COLA BTLG OF COLUMBUS | PO BOX 643383 | | | | CINCINNATI | OH | 45264-3383 | |
| 28119025 | PEPSI-COLA BTLG PENNSAUKEN | PO BOX 403684 | | | | ATLANTA | GA | 30384 | |
| 28119029 | PEPSI-COLA BTLG SALISBURY | PO BOX 75990 | | | | CHARLOTTE | NC | 28275-0990 | |
| 28119031 | PEPSI-COLA BTLG-CENTRAL VA | P O BOX 9035 | | | | CHARLOTTESVILLE | VA | 22906-9035 | |
| 28119035 | PEPSI-COLA GENL BOT | 7S REMITTANCE DR. STE 1884 | | | | CHICAGO | IL | 60675-1884 | |
| 28126614 | PEPUP | 24987 DUPONT HWY | | | | GEORGETOWN | DE | 19947 | |
| 28126613 | PEPUP | PO BOX 687 | | | | GEORGETOWN | DE | 19947-0687 | |
| 28119036 | PEQUA JAZ LLC AS AGENT FOR | MASS JAZ LLC | 500 OLD COUNTRY RD, STE 200 | | | GARDEN CITY | NY | 11530 | |
| 28137861 | PEQUENO, CHASITY | Address on file | | | | | | | |
| 28137862 | PERAL, YASMIN | Address on file | | | | | | | |
| 28137863 | PERALES, ITALIBI | Address on file | | | | | | | |
| 28160157 | PERALTA FERNANDEZ, ANA L | Address on file | | | | | | | |
| 28160158 | Name on file | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 788 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28137864 | PERALTA, ELIZABETH | Address on file | | | | | | | |
| 28137865 | PERALTA, JAILEN | Address on file | | | | | | | |
| 28119037 | PERALTA, JESMI | Address on file | | | | | | | |
| 28119038 | PERALTA, VANESSA | Address on file | | | | | | | |
| 28144772 | PERAZA, JESUS | Address on file | | | | | | | |
| 30463738 | PERCEPTYX | 28765 SINGLE OAK DR  SUITE 250 | | | | TEMECULA | CA | 92590 | |
| 28125426 | PERCEPTYX | SUITE 250 | 28765 SINGLE OAK DRIVE | | | TEMECULA | CA | 92590 | |
| 28166197 | PERCEPTYX INC | SUITE 250 | 28765 SINGLE OAK DRIVE | | | TEMECULA | CA | 92590 | |
| 28160159 | PERDOMO, EVELYN P | Address on file | | | | | | | |
| 28144773 | PERDOMO, GRISNEIRY | Address on file | | | | | | | |
| 28144774 | PERDOMO, IAN | Address on file | | | | | | | |
| 28144775 | PERDOMO, KEVIN | Address on file | | | | | | | |
| 28119039 | PERDUE, ALEXIA | Address on file | | | | | | | |
| 28144776 | PERDUE, ALYSSA | Address on file | | | | | | | |
| 28144777 | PEREA, ALLISON | Address on file | | | | | | | |
| 28160160 | PEREA, CARLOS A | Address on file | | | | | | | |
| 28144778 | PEREA, JENNIFER | Address on file | | | | | | | |
| 28144779 | PEREDA ZAVALA, MARIERMILY | Address on file | | | | | | | |
| 28144780 | PEREDA, ARIANA | Address on file | | | | | | | |
| 28119040 | PEREGRINE, LANA | Address on file | | | | | | | |
| 28144781 | PEREIRA, ERIC | Address on file | | | | | | | |
| 28119041 | PEREIRA, ILSIA | Address on file | | | | | | | |
| 28160161 | PEREIRA, PAUL W | Address on file | | | | | | | |
| 28119042 | PEREIRA, QUEN | Address on file | | | | | | | |
| 28144782 | PEREIRA, STEVEN | Address on file | | | | | | | |
| 28119043 | PEREK, KAMILA | Address on file | | | | | | | |
| 28144783 | PERERA, WITHANAGE | Address on file | | | | | | | |
| 28144784 | PERESCHICA, BRYANDA | Address on file | | | | | | | |
| 28160162 | PERET, MELISSA | Address on file | | | | | | | |
| 28125427 | PEREZ & MORRIS, LLC | 140 BROADWAY 46TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 28097254 | PEREZ CABRERA, PORFIRIO | Address on file | | | | | | | |
| 28097255 | PEREZ GARCIA, MAGALI | Address on file | | | | | | | |
| 28097256 | PEREZ GARCIA, PAMELA MICHELLE M | Address on file | | | | | | | |
| 28097257 | PEREZ GRULLON, JANELY N | Address on file | | | | | | | |
| 28137866 | PEREZ HERNANDEZ, EDUARDO | Address on file | | | | | | | |
| 28097258 | PEREZ MARTINEZ, MONICA E | Address on file | | | | | | | |
| 28137867 | PEREZ MARTINEZ, RENE | Address on file | | | | | | | |
| 28137869 | PEREZ MENDEZ, MYNOR | Address on file | | | | | | | |
| 28137870 | PEREZ MONGE, ALEXANDRA | Address on file | | | | | | | |
| 28097259 | PEREZ MONTANES, ALONDRA | Address on file | | | | | | | |
| 28119044 | PEREZ ORTIZ, THALIA | Address on file | | | | | | | |
| 28119045 | PEREZ PENA, YELSINAY | Address on file | | | | | | | |
| 28137871 | PEREZ PEREZ, JAQUELINE | Address on file | | | | | | | |
| 28137872 | PEREZ RUELAS, KEIRA A | Address on file | | | | | | | |
| 28097260 | PEREZ SOTO, ANA E | Address on file | | | | | | | |
| 28097261 | PEREZ TREJO, ANDREA | Address on file | | | | | | | |
| 28137873 | PEREZ, ADRIAN | Address on file | | | | | | | |
| 28097262 | PEREZ, ADRIANA | Address on file | | | | | | | |
| 28097263 | PEREZ, AIDA I | Address on file | | | | | | | |
| 28137874 | PEREZ, ALBERTO | Address on file | | | | | | | |
| 28097264 | PEREZ, ALBERTO L | Address on file | | | | | | | |
| 28137875 | PEREZ, ALEJANDRA | Address on file | | | | | | | |
| 28137876 | PEREZ, ALEXI | Address on file | | | | | | | |
| 28137877 | PEREZ, ANASTASIA | Address on file | | | | | | | |
| 28119046 | PEREZ, ANDREW | Address on file | | | | | | | |
| 28097265 | PEREZ, ANGELA J | Address on file | | | | | | | |
| 28144785 | PEREZ, ANGELICA | Address on file | | | | | | | |
| 28119047 | PEREZ, ANIELIE | Address on file | | | | | | | |
| 28097266 | PEREZ, ANNA M | Address on file | | | | | | | |
| 28097267 | PEREZ, ARIEL | Address on file | | | | | | | |
| 28144786 | PEREZ, ARLETTE | Address on file | | | | | | | |
| 28097268 | PEREZ, ARMANDO | Address on file | | | | | | | |
| 28144787 | PEREZ, ARTURO | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 789 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28097269 | PEREZ, ARTURO | Address on file | | | | | | | |
| 28144788 | PEREZ, ATHENA | Address on file | | | | | | | |
| 28097270 | PEREZ, AURA | Address on file | | | | | | | |
| 28144789 | PEREZ, CARLOS | Address on file | | | | | | | |
| 28097271 | PEREZ, CARMEN L | Address on file | | | | | | | |
| 28144790 | PEREZ, CHRISTINE | Address on file | | | | | | | |
| 28097272 | PEREZ, CLAUDIA | Address on file | | | | | | | |
| 28097273 | PEREZ, CRISTINA | Address on file | | | | | | | |
| 28144792 | PEREZ, CRISTINA | Address on file | | | | | | | |
| 28144793 | PEREZ, CRISTINA | Address on file | | | | | | | |
| 30519502 | PEREZ, DAISY | Address on file | | | | | | | |
| 28097274 | PEREZ, DAISY J | Address on file | | | | | | | |
| 28097275 | PEREZ, DAMALI J | Address on file | | | | | | | |
| 28119048 | PEREZ, DAVID | Address on file | | | | | | | |
| 28144794 | PEREZ, DAVID | Address on file | | | | | | | |
| 28144795 | PEREZ, DENNISE | Address on file | | | | | | | |
| 28097276 | PEREZ, DESIRY JOY E | Address on file | | | | | | | |
| 28144797 | PEREZ, DESTINY | Address on file | | | | | | | |
| 28144796 | PEREZ, DESTINY | Address on file | | | | | | | |
| 28137878 | PEREZ, DEVEN | Address on file | | | | | | | |
| 28119049 | PEREZ, DIANELIS | Address on file | | | | | | | |
| 28137879 | PEREZ, DORA | Address on file | | | | | | | |
| 28137880 | PEREZ, DORITA | Address on file | | | | | | | |
| 28097277 | PEREZ, EDWIN | Address on file | | | | | | | |
| 28097278 | PEREZ, ELIZABETH | Address on file | | | | | | | |
| 28137881 | PEREZ, ENID | Address on file | | | | | | | |
| 28097279 | PEREZ, ERIC L | Address on file | | | | | | | |
| 28097280 | PEREZ, ESPERANZA | Address on file | | | | | | | |
| 28137882 | PEREZ, EVELYN | Address on file | | | | | | | |
| 28137883 | PEREZ, FELIPA | Address on file | | | | | | | |
| 28119050 | PEREZ, FRANKLIN | Address on file | | | | | | | |
| 28137884 | PEREZ, GENESIS | Address on file | | | | | | | |
| 28097281 | PEREZ, GERMAN | Address on file | | | | | | | |
| 28097282 | PEREZ, GUADALUPE | Address on file | | | | | | | |
| 28119051 | PEREZ, GUADALUPE F | Address on file | | | | | | | |
| 28097283 | PEREZ, HECTOR | Address on file | | | | | | | |
| 28097284 | PEREZ, HECTOR | Address on file | | | | | | | |
| 28137885 | PEREZ, HENRY | Address on file | | | | | | | |
| 28097285 | PEREZ, HENRY G | Address on file | | | | | | | |
| 28097286 | PEREZ, ILIANA | Address on file | | | | | | | |
| 28137886 | PEREZ, ILSY | Address on file | | | | | | | |
| 28162599 | PEREZ, INES M | Address on file | | | | | | | |
| 28137887 | PEREZ, IRENE | Address on file | | | | | | | |
| 28162600 | PEREZ, IRMA | Address on file | | | | | | | |
| 28137888 | PEREZ, ISHMAEL | Address on file | | | | | | | |
| 28137889 | PEREZ, JACQUELINE | Address on file | | | | | | | |
| 28144798 | PEREZ, JAMIE | Address on file | | | | | | | |
| 28144799 | PEREZ, JAQUAN | Address on file | | | | | | | |
| 28144800 | PEREZ, JASMIN | Address on file | | | | | | | |
| 28144801 | PEREZ, JASMINE | Address on file | | | | | | | |
| 28144802 | PEREZ, JAYDEN | Address on file | | | | | | | |
| 28162601 | PEREZ, JO ANN U | Address on file | | | | | | | |
| 28144803 | PEREZ, JODY | Address on file | | | | | | | |
| 28144804 | PEREZ, JOEL | Address on file | | | | | | | |
| 28144805 | PEREZ, JOHN | Address on file | | | | | | | |
| 28144806 | PEREZ, JONATHAN | Address on file | | | | | | | |
| 28144807 | PEREZ, JOSHUAN | Address on file | | | | | | | |
| 28144808 | PEREZ, JOVANNI | Address on file | | | | | | | |
| 28144809 | PEREZ, JUAN | Address on file | | | | | | | |
| 28162602 | PEREZ, JUAN C | Address on file | | | | | | | |
| 28144810 | PEREZ, KALYNN | Address on file | | | | | | | |
| 28162603 | PEREZ, KARINA | Address on file | | | | | | | |
| 28162604 | PEREZ, LANDAN H | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28137890 | PEREZ, LORENA | Address on file | | | | | | | |
| 28119052 | PEREZ, LUZ | Address on file | | | | | | | |
| 28162605 | PEREZ, MARA G | Address on file | | | | | | | |
| 28137891 | PEREZ, MARGARITA | Address on file | | | | | | | |
| 28119053 | PEREZ, MARIA | Address on file | | | | | | | |
| 28162606 | PEREZ, MARIA E | Address on file | | | | | | | |
| 28162607 | PEREZ, MARIA R | Address on file | | | | | | | |
| 28162608 | PEREZ, MARIBEL | Address on file | | | | | | | |
| 28137892 | PEREZ, MARICELA | Address on file | | | | | | | |
| 28137893 | PEREZ, MARIEBELLE | Address on file | | | | | | | |
| 28137894 | PEREZ, MARK | Address on file | | | | | | | |
| 28137895 | PEREZ, MARY | Address on file | | | | | | | |
| 28162609 | PEREZ, MARY ANN G | Address on file | | | | | | | |
| 28162610 | PEREZ, MARY G | Address on file | | | | | | | |
| 28137896 | PEREZ, MATTHEW | Address on file | | | | | | | |
| 28119054 | PEREZ, MELINDA | Address on file | | | | | | | |
| 28119055 | PEREZ, MIA | Address on file | | | | | | | |
| 28137897 | PEREZ, MICHAEL | Address on file | | | | | | | |
| 28097287 | PEREZ, MICHAEL J | Address on file | | | | | | | |
| 28137898 | PEREZ, MIGUEL | Address on file | | | | | | | |
| 28137899 | PEREZ, MONSERRAT | Address on file | | | | | | | |
| 28119056 | PEREZ, NAKIYAH | Address on file | | | | | | | |
| 28097288 | PEREZ, NERISHA L | Address on file | | | | | | | |
| 28097289 | PEREZ, PATRICIA A | Address on file | | | | | | | |
| 28097290 | PEREZ, PAULINA W | Address on file | | | | | | | |
| 28119057 | PEREZ, PEDRO | Address on file | | | | | | | |
| 28137900 | PEREZ, PETER | Address on file | | | | | | | |
| 28097291 | PEREZ, RAMON | Address on file | | | | | | | |
| 28137901 | PEREZ, RICARDO | Address on file | | | | | | | |
| 28097292 | PEREZ, RICCI D | Address on file | | | | | | | |
| 28097293 | PEREZ, RITA | Address on file | | | | | | | |
| 28097294 | PEREZ, ROSA | Address on file | | | | | | | |
| 28097295 | PEREZ, ROSALVA | Address on file | | | | | | | |
| 28097296 | PEREZ, ROSIE L | Address on file | | | | | | | |
| 28144811 | PEREZ, RUBEN | Address on file | | | | | | | |
| 28144812 | PEREZ, RUDDY | Address on file | | | | | | | |
| 28119058 | PEREZ, SANDRA D | Address on file | | | | | | | |
| 28144813 | PEREZ, SANTIAGO | Address on file | | | | | | | |
| 28144814 | PEREZ, SHANAY | Address on file | | | | | | | |
| 28097297 | PEREZ, SHEREE | Address on file | | | | | | | |
| 28144815 | PEREZ, SONIA | Address on file | | | | | | | |
| 28164966 | PEREZ, STEPHANIE | Address on file | | | | | | | |
| 28164967 | PEREZ, TERESA | Address on file | | | | | | | |
| 28164968 | PEREZ, THOMAS M | Address on file | | | | | | | |
| 28164969 | PEREZ, TONYA A | Address on file | | | | | | | |
| 28144816 | PEREZ, ULISES | Address on file | | | | | | | |
| 28119059 | PEREZ, VICTOR | Address on file | | | | | | | |
| 28144817 | PEREZ, VICTORIA | Address on file | | | | | | | |
| 28144818 | PEREZ, XAVIER | Address on file | | | | | | | |
| 28164970 | PEREZ, YADID | Address on file | | | | | | | |
| 28119060 | PEREZ, YADIRA | Address on file | | | | | | | |
| 28144819 | PEREZ, YURIELIS | Address on file | | | | | | | |
| 28164971 | PEREZ, YVETTE | Address on file | | | | | | | |
| 28164972 | PEREZ, YVETTE V | Address on file | | | | | | | |
| 30519291 | PEREZ, ZENA | Address on file | | | | | | | |
| 28164973 | PEREZ, ZENA M | Address on file | | | | | | | |
| 28144820 | PEREZ-ANAYA, KARINA | Address on file | | | | | | | |
| 28144821 | PEREZ-CABANAS, CINTHIA | Address on file | | | | | | | |
| 28144822 | PEREZCHICA, ANIKA | Address on file | | | | | | | |
| 28164974 | PEREZCHICA, ELIZABETH | Address on file | | | | | | | |
| 28144823 | PEREZ-GIBBONS, KIM | Address on file | | | | | | | |
| 28164975 | PEREZ-GOMEZ, RUBEN | Address on file | | | | | | | |
| 28137902 | PEREZ-REABING, ANGELICA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 791 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28119061 | PERFECTA PRODUCTS, INC. | C/O KOBAYASHI | PO BOX 1191 | | | DALTON | GA | 30722-1191 | |
| 28137903 | PERFECTO, JANET | Address on file | | | | | | | |
| 28119062 | PERFETTI VAN MELLE USA INC | DEPT 2230 | | | | CAROL STREAM | IL | 60132-2230 | |
| 28119064 | PERFORM RX | FINANCE DEPARTMENT | 100 STEVENS DRIVE | | | PHILADELPHIA | PA | 19113 | |
| 28108320 | PERFORMANCE SYSTEMS INTERGRA. | PO BOX 8528 | | | | PASADENA | CA | 91109-8601 | |
| 28125429 | PERFORMRX, LLC | 200 STEVENS DR. | | | | PHILADELPHIA | PA | 19113 | |
| 28108321 | PERFUME WORLDWIDE INC | 2020 OCEAN AVE | | | | RONKONKOMA | NY | 11779 | |
| 28108322 | PERI A LINTON | Address on file | | | | | | | |
| 28137904 | PERIAPPURAM, MOIRA | Address on file | | | | | | | |
| 28137905 | PERINTHATTA EETTIS, SRUTHI | Address on file | | | | | | | |
| 28119068 | PERIO, INC. | PO BOX 933336 | | | | CLEVELAND | OH | 44193 | |
| 28108325 | PERKASIE REGIONAL AUTHORITY | 150 RIDGE RD | | | | SELLERSVILLE | PA | 18960 | |
| 28137906 | PERKINS, CELESTE | Address on file | | | | | | | |
| 28137907 | PERKINS, COREY | Address on file | | | | | | | |
| 28137908 | PERKINS, DANIELLE | Address on file | | | | | | | |
| 28137909 | PERKINS, DAVION | Address on file | | | | | | | |
| 28137910 | PERKINS, EMILY | Address on file | | | | | | | |
| 28119069 | PERKINS, HEIDI R | Address on file | | | | | | | |
| 28137911 | PERKINS, JESSICA | Address on file | | | | | | | |
| 28137912 | PERKINS, KAHMIA | Address on file | | | | | | | |
| 28144824 | PERKINS, KEITH | Address on file | | | | | | | |
| 28144825 | PERKINS, KIMBERLY | Address on file | | | | | | | |
| 28144826 | PERKINS, MELANIE | Address on file | | | | | | | |
| 28144827 | PERKINS, PAIGE | Address on file | | | | | | | |
| 28144828 | PERKINS-DOUGLAS, PAMELA | Address on file | | | | | | | |
| 28144829 | PERKOVICH, STEVE | Address on file | | | | | | | |
| 28097298 | PERKUCIN, VERA | Address on file | | | | | | | |
| 28119070 | PERL, DAWN | Address on file | | | | | | | |
| 28144830 | PERLE, SARAH | Address on file | | | | | | | |
| 28144831 | PERLMAN, KATHLEEN | Address on file | | | | | | | |
| 28144832 | PERLMUTTER, PAMELA | Address on file | | | | | | | |
| 28144833 | PERMELL, KATARA | Address on file | | | | | | | |
| 28119071 | PERMENTER, NASYII | Address on file | | | | | | | |
| 28144834 | PERNICONE, JAMES | Address on file | | | | | | | |
| 28144835 | PERNSLEY, KYMANI | Address on file | | | | | | | |
| 28097299 | PERO, MICHELLE M | Address on file | | | | | | | |
| 28097300 | PERONE, KIMBERLY A | Address on file | | | | | | | |
| 28119072 | PEROUTKA MILLER KLIMA & PETERS | 8028 RITCHIE HWY S-300 | | | | PASADENA | MD | 21122 | |
| 28097301 | PEROUZA, JAVONA K | Address on file | | | | | | | |
| 28144836 | PERRAULT, LORI | Address on file | | | | | | | |
| 28137913 | PERREAULT, CYNTHIA | Address on file | | | | | | | |
| 28137914 | PERREAULT, MICHAEL | Address on file | | | | | | | |
| 28097302 | PERREGO, LORI A | Address on file | | | | | | | |
| 28097303 | PERREIRA, KRISTAL A | Address on file | | | | | | | |
| 28097304 | PERRIER, JANET L | Address on file | | | | | | | |
| 28137915 | PERRIER, VAUGHN | Address on file | | | | | | | |
| 30517567 | PERRIGO COMPANY | 515 EASTERN AVE | | | | ALLEGAN | MI | 49010 | |
| 28119073 | PERRIGO PBM | 22592 NETWORK PL | | | | CHICAGO | IL | 60673-1225 | |
| 28097305 | PERRIN, SARAH A | Address on file | | | | | | | |
| 28097306 | PERRINS, AMY L | Address on file | | | | | | | |
| 28137916 | PERROS, GEORGE | Address on file | | | | | | | |
| 28097307 | PERROS, LAURA C | Address on file | | | | | | | |
| 28137917 | PERROT, JEAN | Address on file | | | | | | | |
| 28137918 | PERROT, STEPHANIE | Address on file | | | | | | | |
| 28097308 | PERROTTA, CAROL A | Address on file | | | | | | | |
| 28097309 | PERROTTA, JENNY L | Address on file | | | | | | | |
| 28137919 | PERROTTA, KAITLIN | Address on file | | | | | | | |
| 28097310 | PERRUCCIO, DENISE | Address on file | | | | | | | |
| 28137920 | PERRUCCIO, NATALIA | Address on file | | | | | | | |
| 28168839 | PERRY COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 EAST MAIN ST | | | NEW BLOOMFIELD | PA | 17068 | |
| 30517568 | PERRY ICE CREAM | PO BOX 712581 | | | | PHILADELPHIA | PA | 19171 | |
| 28108329 | PERRY PLACE APARTMENTS | 5104 WOODCLIFF HILL RD | | | | WEST BLOOMFIELD | MI | 48323 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 792 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30263269 | PERRY TECHNICAL INSTITUTE | 2011 W WASHINGTON AVE | | | | YAKIMA | WA | 98903 | |
| 28137921 | PERRY, AMY | Address on file | | | | | | | |
| 28137922 | PERRY, AUTUMN | Address on file | | | | | | | |
| 28137923 | PERRY, BRIASIA | Address on file | | | | | | | |
| 28097311 | PERRY, CARLENE S | Address on file | | | | | | | |
| 28119074 | PERRY, CAROL J | Address on file | | | | | | | |
| 28137924 | PERRY, CYNTHIA | Address on file | | | | | | | |
| 28144837 | PERRY, DAVID | Address on file | | | | | | | |
| 28119075 | PERRY, DIDI | Address on file | | | | | | | |
| 28097312 | PERRY, EDWARD A | Address on file | | | | | | | |
| 28097313 | PERRY, ERIKA L | Address on file | | | | | | | |
| 28144838 | PERRY, ERIN | Address on file | | | | | | | |
| 28144839 | PERRY, EVA | Address on file | | | | | | | |
| 28144840 | PERRY, GLEN | Address on file | | | | | | | |
| 28144841 | PERRY, HEATHER | Address on file | | | | | | | |
| 28144842 | PERRY, JACQUELINE | Address on file | | | | | | | |
| 28097314 | PERRY, JENNELLE C | Address on file | | | | | | | |
| 28144843 | PERRY, JENNIFER | Address on file | | | | | | | |
| 28144844 | PERRY, KAITLIN | Address on file | | | | | | | |
| 28097315 | PERRY, KAYLEE | Address on file | | | | | | | |
| 28144845 | PERRY, KENNETH | Address on file | | | | | | | |
| 28144846 | PERRY, LASHJANAE | Address on file | | | | | | | |
| 28144847 | PERRY, LAURA | Address on file | | | | | | | |
| 28144848 | PERRY, LAUREN | Address on file | | | | | | | |
| 28097316 | PERRY, LUANN M | Address on file | | | | | | | |
| 28144849 | PERRY, MADISON | Address on file | | | | | | | |
| 28137925 | PERRY, MELISSA | Address on file | | | | | | | |
| 28097317 | PERRY, MELISSA A | Address on file | | | | | | | |
| 28097318 | PERRY, NICOLE A | Address on file | | | | | | | |
| 28137926 | PERRY, NIKITA | Address on file | | | | | | | |
| 28137927 | PERRY, RACHEL | Address on file | | | | | | | |
| 28119076 | PERRY, RENE | Address on file | | | | | | | |
| 28097319 | PERRY, ROBERT J | Address on file | | | | | | | |
| 28137928 | PERRY, SAMANTHA | Address on file | | | | | | | |
| 28097320 | PERRY, SHANNON P | Address on file | | | | | | | |
| 28137929 | PERRY, SHAQUILLE | Address on file | | | | | | | |
| 28097321 | PERRY, SHEILA J | Address on file | | | | | | | |
| 28097322 | PERRY, SHERRY | Address on file | | | | | | | |
| 28137930 | PERRY, SONYA | Address on file | | | | | | | |
| 28137931 | PERRY, STEPHANIE | Address on file | | | | | | | |
| 28137932 | PERRY, STEVEN | Address on file | | | | | | | |
| 28119077 | PERRY, SYMONE | Address on file | | | | | | | |
| 28137933 | PERRY, WEZZIE | Address on file | | | | | | | |
| 28097323 | PERRY, WILLIAM D | Address on file | | | | | | | |
| 28137934 | PERRY, YVONNE | Address on file | | | | | | | |
| 28097324 | PERRY, YVONNE M | Address on file | | | | | | | |
| 28137935 | PERRY, ZURINAH | Address on file | | | | | | | |
| 28137936 | PERRY-LAMAR, MUNIRA | Address on file | | | | | | | |
| 28144850 | PERRYMAN, ALYSA | Address on file | | | | | | | |
| 28119082 | PERRY'S ICE CREAM CO INC | PO BOX 712581 | | | | PHILADELPHIA | PA | 19171 | |
| 28119085 | PERRYSBURG MUNICIPAL COURT | 300 WALNUT STREET | | | | PERRYSBURG | OH | 43551 | |
| 28119086 | PERSAD, JORDAIN | Address on file | | | | | | | |
| 28097326 | PERSAUD DEO, VARSHA | Address on file | | | | | | | |
| 28097327 | PERSAUD, AALIYAH S | Address on file | | | | | | | |
| 28097328 | Name on file | Address on file | | | | | | | |
| 28144851 | PERSAUD, DEANAUTH | Address on file | | | | | | | |
| 28144852 | PERSAUD, DEOMATTIE | Address on file | | | | | | | |
| 28097329 | PERSAUD, DHANMATIE | Address on file | | | | | | | |
| 28144853 | PERSAUD, JOANEY | Address on file | | | | | | | |
| 28119087 | PERSAUD, JOSHUA | Address on file | | | | | | | |
| 28097330 | PERSAUD, MAHARANIE | Address on file | | | | | | | |
| 28144854 | PERSAUD, MAHENDRA | Address on file | | | | | | | |
| 28097331 | PERSAUD, PRAVIN S | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28097332 | PERSAUD, RAMESHWAR | Address on file | | | | | | | |
| 28097333 | PERSAUD, RAMONA | Address on file | | | | | | | |
| 28097334 | PERSAUD, ROHINIE | Address on file | | | | | | | |
| 28097335 | PERSAUD, TULSIE | Address on file | | | | | | | |
| 28144855 | PERSAUD, VIDYAWAT | Address on file | | | | | | | |
| 28119088 | PERSCH, CHRISTINA | Address on file | | | | | | | |
| 28144856 | PERSING, PATRICIA | Address on file | | | | | | | |
| 28144857 | PERSINGER, TINA | Address on file | | | | | | | |
| 28108333 | PERSON & COVEY INC. | P.O. BOX 25018 | | | | GLENDALE | CA | 91221-5018 | |
| 28125430 | PERSONALYSIS | 675 BERING DRIVE, SUITE 630 | | | | HOUSTON | TX | 77057 | |
| 28119089 | PERSSE, ALEXIS | Address on file | | | | | | | |
| 28144858 | PERSUN, BRODEY | Address on file | | | | | | | |
| 28144859 | PERTUSET, SETH | Address on file | | | | | | | |
| 28144860 | PERTYL, JEMSY | Address on file | | | | | | | |
| 28097336 | PERU, BEVERLY | Address on file | | | | | | | |
| 28144861 | PERUMKULAM, POORNIMA | Address on file | | | | | | | |
| 28097337 | PERUZZI, KAYLA | Address on file | | | | | | | |
| 28144862 | PERVEEN, SAMINA | Address on file | | | | | | | |
| 28119090 | PERVIN, SHILPI | Address on file | | | | | | | |
| 28097338 | PERZEL, JENNIFER | Address on file | | | | | | | |
| 28097339 | PESANTES, VICTORIA E | Address on file | | | | | | | |
| 28137937 | PESQUEDA, JULIO | Address on file | | | | | | | |
| 28108334 | PEST CONTROL CENTER INC | 3845 MADISON AVE | | | | NORTH HIGHLANDS | CA | 95660 | |
| 28097341 | PESTOK, JORDAN D | Address on file | | | | | | | |
| 28137938 | PETCHER, CHELSEA | Address on file | | | | | | | |
| 28119091 | PETE ORTIZ AND ERLINDA ORTIZ | Address on file | | | | | | | |
| 28097343 | PETE, CAROLYN M | Address on file | | | | | | | |
| 28097344 | PETEL, NINFA REMEDIOS | Address on file | | | | | | | |
| 28097345 | PETELIS, SVETLANA | Address on file | | | | | | | |
| 28119092 | PETER BIHARI | Address on file | | | | | | | |
| 30264893 | PETER BOLLIGER INVESTMENT C/O INTERCAL REAL ESTATE CORP. | C/O  INTERCAL REAL ESTATE CORP. | 540 FULTON AVENUE | | | SACRAMENTO | CA | 95825-0000 | |
| 28119093 | PETER BOLLINGER INVESTMENT | 540 FULTON AVENUE | | | | SACRAMENTO | CA | 95825 | |
| 28097348 | PETER P. BOLLINGER INVESTMENT COMPANY | ATTN: J. PRUSKI | POST OFFICE BOX 255824 | | | SACRAMENTO | CA | 95825 | |
| 28108335 | PETER P. BOLLINGER INVESTMENT COMPANY | C/O TRAINOR FAIRBROOK | P.O. BOX 255824 | | | SACRAMENTO | CA | 95825 | |
| 28137939 | PETER, AJAY | Address on file | | | | | | | |
| 28137940 | PETERKIN, ISIAH | Address on file | | | | | | | |
| 28108337 | PETERKORT TOWNE SQ LLC-CTA | C/O CUSHMAN & WAKEFIELD | PO BOX 234991 | | | CHICAGO | IL | 60689-4991 | |
| 28097350 | PETERKORT TOWNE SQ LLC-CTA | C/O PETERKORT PROPERTY MANAGEMENT CO. | 200 SW MARTKET ST, STE 200 | | | PORTLAND | OR | 97201 | |
| 28097351 | PETERPAUL, TERESA | Address on file | | | | | | | |
| 28119094 | PETERS, ADRIANNA | Address on file | | | | | | | |
| 30519547 | PETERS, ANDREA | Address on file | | | | | | | |
| 28164978 | PETERS, ANDREA J | Address on file | | | | | | | |
| 28137941 | PETERS, AVA | Address on file | | | | | | | |
| 28164979 | PETERS, CHESTER H | Address on file | | | | | | | |
| 28137942 | PETERS, CORY | Address on file | | | | | | | |
| 28137943 | PETERS, CRYSTAL | Address on file | | | | | | | |
| 28164980 | PETERS, DOMINIQUE M | Address on file | | | | | | | |
| 28164981 | PETERS, ELIZABETH C | Address on file | | | | | | | |
| 28164982 | PETERS, JAMIE | Address on file | | | | | | | |
| 28137944 | PETERS, KAITLYNN | Address on file | | | | | | | |
| 28137945 | PETERS, LUCY | Address on file | | | | | | | |
| 28137947 | PETERS, MICHAEL | Address on file | | | | | | | |
| 28137946 | PETERS, MICHAEL | Address on file | | | | | | | |
| 28164983 | PETERS, MICHAEL I | Address on file | | | | | | | |
| 28164984 | PETERS, NATALIE | Address on file | | | | | | | |
| 28164985 | PETERS, ROLAND Z | Address on file | | | | | | | |
| 28164986 | PETERS, RUSSELL C | Address on file | | | | | | | |
| 28119095 | PETERSBURG GEN DIST COURT | 35 EAST TABB ST | | | | PETERSBURG | VA | 23803 | |
| 28108338 | PETERSEN ARNE INC | PO BOX 2683 | | | | EUGENE | OR | 97402 | |
| 28137948 | PETERSEN, AALIYAH | Address on file | | | | | | | |
| 28144863 | PETERSEN, HEATHER | Address on file | | | | | | | |
| 28144864 | PETERSEN, KYLIE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28144865 | PETERSEN, MADISON | Address on file | | | | | | | |
| 28119096 | PETERSEN, PATRICIA G | Address on file | | | | | | | |
| 28144866 | PETERSEN, TERANI | Address on file | | | | | | | |
| 28144867 | PETERSEN, WIDNEY | Address on file | | | | | | | |
| 28144868 | PETERSMARK, JOEMMY | Address on file | | | | | | | |
| 28108340 | PETERSON CO CHURNY CO | PO BOX 3513 | | | | SEATTLE | WA | 98124-3513 | |
| 28119097 | PETERSON, ANTHONY | Address on file | | | | | | | |
| 28144869 | PETERSON, BARBARA | Address on file | | | | | | | |
| 28144870 | PETERSON, BONITA | Address on file | | | | | | | |
| 28144871 | PETERSON, BRET | Address on file | | | | | | | |
| 28144872 | PETERSON, CARA | Address on file | | | | | | | |
| 28144873 | PETERSON, CHARLES | Address on file | | | | | | | |
| 28144874 | PETERSON, CHARLES | Address on file | | | | | | | |
| 28119098 | PETERSON, DANA | Address on file | | | | | | | |
| 28144875 | PETERSON, DARREL | Address on file | | | | | | | |
| 28137949 | PETERSON, DEBRA | Address on file | | | | | | | |
| 28137950 | PETERSON, DEMETRIUS | Address on file | | | | | | | |
| 28137951 | PETERSON, DEVON | Address on file | | | | | | | |
| 28137952 | PETERSON, DILLIN | Address on file | | | | | | | |
| 28164987 | PETERSON, EUGENE | Address on file | | | | | | | |
| 28137953 | PETERSON, GARETT | Address on file | | | | | | | |
| 28119099 | PETERSON, HOLLY A | Address on file | | | | | | | |
| 28137954 | PETERSON, JENNIFER | Address on file | | | | | | | |
| 28164988 | PETERSON, JEREMY | Address on file | | | | | | | |
| 28137955 | PETERSON, JOCHAYA | Address on file | | | | | | | |
| 28137956 | PETERSON, JULIA | Address on file | | | | | | | |
| 28137957 | PETERSON, KATHRYNE | Address on file | | | | | | | |
| 28137958 | PETERSON, KATRINA | Address on file | | | | | | | |
| 28137959 | PETERSON, KELLY | Address on file | | | | | | | |
| 28164989 | PETERSON, KELLY M | Address on file | | | | | | | |
| 28137960 | PETERSON, LEAH | Address on file | | | | | | | |
| 28097352 | PETERSON, LIANNE M | Address on file | | | | | | | |
| 28144876 | PETERSON, MALIK | Address on file | | | | | | | |
| 28144877 | PETERSON, NICOLE | Address on file | | | | | | | |
| 28097353 | PETERSON, ROSELYN | Address on file | | | | | | | |
| 28119100 | PETERSON, SOLE | Address on file | | | | | | | |
| 28097354 | PETERSON, SONIA | Address on file | | | | | | | |
| 28144878 | PETERSON, TALECIA | Address on file | | | | | | | |
| 28144879 | PETERSON, TERESA | Address on file | | | | | | | |
| 28144880 | PETERSON, TINA | Address on file | | | | | | | |
| 28097355 | PETERSON, VALERIE K | Address on file | | | | | | | |
| 28144881 | PETERSON, WAYNE | Address on file | | | | | | | |
| 28144882 | PETHO, STEPHANIE | Address on file | | | | | | | |
| 28144883 | PETHTEL, SHELBY | Address on file | | | | | | | |
| 28144884 | PETHTEL, ZEDACK | Address on file | | | | | | | |
| 28119101 | PETIN, SHELLEY | Address on file | | | | | | | |
| 28144885 | PETIT, ASHLEY | Address on file | | | | | | | |
| 28144886 | PETITFRERE, KIMONI | Address on file | | | | | | | |
| 28144887 | PETITT, AMANDA | Address on file | | | | | | | |
| 28097356 | PETRILLA, NICHOLAS J | Address on file | | | | | | | |
| 28097357 | PETRIS, DAVID S | Address on file | | | | | | | |
| 28097358 | PETROCELLI, DANIELLE L | Address on file | | | | | | | |
| 28108341 | PETROLEUM INC | 300 W DOUGLAS STE 1050 | | | | WICHITA | KS | 67202 | |
| 28097359 | PETRONE, KARLEY | Address on file | | | | | | | |
| 28119102 | PETRONIJEVIC, VESNA | Address on file | | | | | | | |
| 28119103 | PETROSKI, BRITTNY | Address on file | | | | | | | |
| 28144888 | PETROSKI, FRANK | Address on file | | | | | | | |
| 28137961 | PETROSKI, JENNIFER | Address on file | | | | | | | |
| 28119104 | PETROSKY, AMY | Address on file | | | | | | | |
| 28097360 | PETROSKY, BRIELLE J | Address on file | | | | | | | |
| 28097361 | PETROW, BRYAN E | Address on file | | | | | | | |
| 28137962 | PETROW, DOUGLAS | Address on file | | | | | | | |
| 28097362 | PETROWITZ, KATHLEEN L | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28137963 | PETROWITZ, TIMOTHY | Address on file | | | | | | | |
| 28137965 | PETROZIELLO, VINCENT | Address on file | | | | | | | |
| 28108342 | PETRUCCELLI INVESTMENTS | PO BOX 640 | | | | CLAYMONT | DE | 19703 | |
| 28097363 | PETRUCCELLI, PAMELA A | Address on file | | | | | | | |
| 28137966 | PETRUN, MARY ROSE | Address on file | | | | | | | |
| 28137967 | PETRUNIS, KATE | Address on file | | | | | | | |
| 28137968 | PETRUS, GLORIA | Address on file | | | | | | | |
| 30519317 | PETRY, KELLIE | Address on file | | | | | | | |
| 28097364 | PETRY, KELLIE E | Address on file | | | | | | | |
| 28097365 | PETTAPIECE, CHRISTINE | Address on file | | | | | | | |
| 28119105 | PETTERSON, NOAH | Address on file | | | | | | | |
| 28137969 | PETTEWAY, BRIANNA | Address on file | | | | | | | |
| 28119106 | PETTI, KAILYN | Address on file | | | | | | | |
| 28097366 | PETTIFORD, CYRENA L | Address on file | | | | | | | |
| 28137970 | PETTIFORD, KE AHALYN | Address on file | | | | | | | |
| 28137971 | PETTIFORD, VINYETTA | Address on file | | | | | | | |
| 28097367 | PETTIGREW, BAYLEIGH E | Address on file | | | | | | | |
| 28097368 | PETTIGREW, MOLLIE D | Address on file | | | | | | | |
| 28137972 | PETTIGREW, PAMELA | Address on file | | | | | | | |
| 28144889 | PETTINATO, JAMES | Address on file | | | | | | | |
| 28144890 | PETTIS, MICHAEL | Address on file | | | | | | | |
| 28144891 | PETTIT, DYLAN | Address on file | | | | | | | |
| 28097369 | PETTIT, PAMELA K | Address on file | | | | | | | |
| 28144892 | PETTIT, REBECCA | Address on file | | | | | | | |
| 28119107 | PETTIT, SHAUN | Address on file | | | | | | | |
| 28097370 | PETTY, KATELYN E | Address on file | | | | | | | |
| 28144893 | PETTYJOHN, KATRESE | Address on file | | | | | | | |
| 28108343 | PETUNIA PRODUCTS DBA BILLION | DOLLAR BROWS | 15 HAMMOND, STE 301 | | | IRVINE | CA | 92618 | |
| 28144894 | PETZ, DEANNE | Address on file | | | | | | | |
| 28097371 | PEVINE, DEBRA J | Address on file | | | | | | | |
| 30519727 | PEVY, RACHAEL | Address on file | | | | | | | |
| 28097372 | PEVY, RACHAEL A | Address on file | | | | | | | |
| 28144895 | PEWITT, JUSTIN | Address on file | | | | | | | |
| 28144896 | PEYERK, JAKE | Address on file | | | | | | | |
| 30519434 | PEYTON, ANGELA | Address on file | | | | | | | |
| 28097373 | PEYTON, ANGELA D | Address on file | | | | | | | |
| 28144897 | PEYTON, VANESSA | Address on file | | | | | | | |
| 28119109 | PEZ CANDY INC | GENERAL POST OFFICE | PO BOX 30087 | | | NEW YORK | NY | 10087-0087 | |
| 28144898 | PEZZANITI, MIA | Address on file | | | | | | | |
| 28144900 | PFAFF, VALERIE | Address on file | | | | | | | |
| 28119110 | PFAHLER, MOLLY | Address on file | | | | | | | |
| 28144901 | PFALTZGRAF, DAVID | Address on file | | | | | | | |
| 28137973 | PFARRER, TYLER | Address on file | | | | | | | |
| 28137974 | PFEIFER, KELLI | Address on file | | | | | | | |
| 28097374 | PFEIFER, LAUREN E | Address on file | | | | | | | |
| 28119111 | PFEIL CO LLC | 33395 N VANISHING TRAIL | | | | SCOTTSDALE | AZ | 85266 | |
| 28097375 | PFEIL MURRELL CO LLC | 178 TWIN RIDGE DR | | | | SAN LUIS OBISPO | CA | 93405 | |
| 28119112 | PFEIL MURRELL CO LLC | 33395 N VANISHING TRAIL | | | | SCOTTSDALE | AZ | 85266 | |
| 28097376 | PFEIL, DENISE L | Address on file | | | | | | | |
| 28119113 | PFIFFNER, MASON | Address on file | | | | | | | |
| 28137975 | PFINGSTON, JASON | Address on file | | | | | | | |
| 30263271 | PFIZER | 66 HUDSON BOULEVAED EAST | | | | NEW YORK | NY | 10001-2192 | |
| 28125437 | PFIZER CONSUMER HEALTHCARE | 66 HUDSON BOULEVAED EAST | | | | NEW YORK | NY | 10001-2192 | |
| 28097377 | PFIZER CONSUMER HEALTHCARE | FIVE GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| 28097378 | PFIZER CONSUMER HEALTHCARE | PO BOX 26609 | | | | RICHMOND | VA | 23220 | |
| 30263280 | PFIZER INC. | 66 HUDSON BOULEVAED EAST | | | | NEW YORK | NY | 10001-2192 | |
| 28137976 | PFLEGER, CAITLIN | Address on file | | | | | | | |
| 28119114 | PFLEUGER, EILEEN | Address on file | | | | | | | |
| 28137977 | PFRENGER, KAYLIA | Address on file | | | | | | | |
| 28119115 | PHA, LA HY GIAH | Address on file | | | | | | | |
| 28137978 | PHA, PA | Address on file | | | | | | | |
| 28137979 | PHADKE, SANTOSH | Address on file | | | | | | | |
| 28119116 | PHAKONEKHAM, DAENG | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28097380 | PHALADI, KAGISO | Address on file | | | | | | | |
| 28097381 | PHALMER, ALICE A | Address on file | | | | | | | |
| 28119117 | PHAM, ALAN | Address on file | | | | | | | |
| 28137980 | PHAM, ALEX | Address on file | | | | | | | |
| 28137981 | PHAM, AN | Address on file | | | | | | | |
| 28137982 | PHAM, ANDREW | Address on file | | | | | | | |
| 28097382 | PHAM, ANDY Q | Address on file | | | | | | | |
| 28097383 | PHAM, BANG K | Address on file | | | | | | | |
| 28119118 | PHAM, BIANCA | Address on file | | | | | | | |
| 28097384 | PHAM, BRITNEY M | Address on file | | | | | | | |
| 28137983 | PHAM, CATHERINE | Address on file | | | | | | | |
| 28164990 | PHAM, CECILIA T | Address on file | | | | | | | |
| 28164991 | PHAM, CECILIA T | Address on file | | | | | | | |
| 28164992 | PHAM, CHRISTINE N | Address on file | | | | | | | |
| 28137984 | PHAM, COURTNIE | Address on file | | | | | | | |
| 28164993 | PHAM, DEBBIE D | Address on file | | | | | | | |
| 28164994 | PHAM, DUY D | Address on file | | | | | | | |
| 28164995 | PHAM, FLORA T | Address on file | | | | | | | |
| 28148486 | PHAM, HANG | Address on file | | | | | | | |
| 28164996 | PHAM, HANG T | Address on file | | | | | | | |
| 28148487 | PHAM, HANH | Address on file | | | | | | | |
| 28164997 | PHAM, HANNAH H | Address on file | | | | | | | |
| 28164998 | PHAM, HUE M | Address on file | | | | | | | |
| 28164999 | PHAM, JESSICA M | Address on file | | | | | | | |
| 28165000 | PHAM, JOANNE H | Address on file | | | | | | | |
| 28165001 | PHAM, JOCELYN T | Address on file | | | | | | | |
| 28097385 | PHAM, JUSTIN | Address on file | | | | | | | |
| 28148488 | PHAM, KARISSA | Address on file | | | | | | | |
| 28148489 | PHAM, KATHY | Address on file | | | | | | | |
| 28097386 | PHAM, KEN L | Address on file | | | | | | | |
| 28148490 | PHAM, KHOA | Address on file | | | | | | | |
| 28148491 | PHAM, KIMTHUY | Address on file | | | | | | | |
| 28097387 | PHAM, KY-JORDAN Q | Address on file | | | | | | | |
| 28097388 | PHAM, LEYNA | Address on file | | | | | | | |
| 28097389 | PHAM, LIAM H | Address on file | | | | | | | |
| 28148492 | PHAM, LINH | Address on file | | | | | | | |
| 28148493 | PHAM, LYNN | Address on file | | | | | | | |
| 28097390 | PHAM, MI Y | Address on file | | | | | | | |
| 28148494 | PHAM, MICHAEL | Address on file | | | | | | | |
| 28097391 | PHAM, MICHAEL | Address on file | | | | | | | |
| 28097392 | PHAM, MICHELLE T | Address on file | | | | | | | |
| 28119119 | PHAM, MINH T | Address on file | | | | | | | |
| 28097393 | PHAM, MY H | Address on file | | | | | | | |
| 28148495 | PHAM, NGUYET | Address on file | | | | | | | |
| 28148496 | PHAM, NHU | Address on file | | | | | | | |
| 28097394 | PHAM, NHU ANH T | Address on file | | | | | | | |
| 28097395 | PHAM, NICOLE B | Address on file | | | | | | | |
| 28165002 | PHAM, SAN | Address on file | | | | | | | |
| 28148497 | PHAM, THERESA | Address on file | | | | | | | |
| 28165003 | PHAM, THI A | Address on file | | | | | | | |
| 28148498 | PHAM, THIENAN | Address on file | | | | | | | |
| 28137985 | PHAM, THOMAS | Address on file | | | | | | | |
| 28137986 | PHAM, THU | Address on file | | | | | | | |
| 28119120 | PHAM, THUAN | Address on file | | | | | | | |
| 28165004 | PHAM, THUY-HA T | Address on file | | | | | | | |
| 28137987 | PHAM, TIFFANY | Address on file | | | | | | | |
| 28165005 | PHAM, TOAN | Address on file | | | | | | | |
| 28137988 | PHAM, TOMBELINA | Address on file | | | | | | | |
| 28165006 | PHAM, TU ANH C | Address on file | | | | | | | |
| 28165007 | PHAM, TUAN N | Address on file | | | | | | | |
| 28165008 | PHAM, TUNG T | Address on file | | | | | | | |
| 28165009 | PHAM, VITHUY T | Address on file | | | | | | | |
| 28137989 | PHAM, WILLIAM | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 797 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28165010 | PHAN, CHAU N | Address on file | | | | | | | |
| 28165011 | PHAN, CHRISTINE T | Address on file | | | | | | | |
| 28165012 | PHAN, DAVID M | Address on file | | | | | | | |
| 28165013 | PHAN, IRENE | Address on file | | | | | | | |
| 28097396 | PHAN, ISABELLE | Address on file | | | | | | | |
| 28097397 | PHAN, JOE | Address on file | | | | | | | |
| 28137990 | PHAN, JONATHAN | Address on file | | | | | | | |
| 28119121 | PHAN, KIMBERLY | Address on file | | | | | | | |
| 28137991 | PHAN, KRISTEN | Address on file | | | | | | | |
| 28137992 | PHAN, LINH | Address on file | | | | | | | |
| 28097398 | PHAN, LONG G | Address on file | | | | | | | |
| 28137993 | PHAN, MINH QUAN | Address on file | | | | | | | |
| 28097399 | PHAN, MINH TUE T | Address on file | | | | | | | |
| 28097400 | PHAN, MO | Address on file | | | | | | | |
| 28137994 | PHAN, THIEN | Address on file | | | | | | | |
| 28097401 | PHAN, THU H | Address on file | | | | | | | |
| 28097402 | PHAN, THUY N | Address on file | | | | | | | |
| 28097403 | PHAN, TINA | Address on file | | | | | | | |
| 28137995 | PHAN, TRACY | Address on file | | | | | | | |
| 28097404 | PHAN, TRANG T | Address on file | | | | | | | |
| 28097405 | PHAN, TRINA T | Address on file | | | | | | | |
| 28137996 | PHAN, TUAN | Address on file | | | | | | | |
| 28097406 | PHAN, TUONG | Address on file | | | | | | | |
| 28148499 | PHAN, VICTORIA | Address on file | | | | | | | |
| 28119122 | PHANG, AI LIAN | Address on file | | | | | | | |
| 28148500 | PHANORD, LLEYTON | Address on file | | | | | | | |
| 30263281 | PHARMA FORCE GROUP LLC | 1055 WESTLAKES DR STE 300 | | | | BERWYN | PA | 19312-2410 | |
| 28125440 | PHARMA FORCE GROUP LLC | 985 OLD EAGLE SCHOOL RD. | STE 505 | | | WAYNE | PA | 19087 | |
| 28119123 | PHARMA FORCE GROUP LLC | SUITE 505 | 985 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087 | |
| 28108347 | PHARMA NOBIS LLC | 7400 ALUMAX DRIVE | | | | TEXARKANA | TX | 75501 | |
| 28162519 | PHARMACARE MANAGEMENT SERVICES INC. | 25 BLACKSTONE VALLEY PLACE | | | | LINCOLN | RI | 02865 | |
| 28162513 | PHARMACARE MANAGEMENT SERVICES INC. | 695 GEORGE WASHINGTON HIGHWAY | ATTN: MARK CLANCY | | | LINCOLN | RI | 02865 | |
| 28162520 | PHARMACARE MANAGEMENT SERVICES INC. | 695 GEORGE WASHINGTON HIGHWAY | | | | LINCOLN | RI | 02865 | |
| 28162525 | PHARMACY AUTOMATION SUPPLIES | 146 S. PINNACLE DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| 28125448 | PHARMACY DATA MANAGEMENT, INC. | PO BOX 5300 | | | | POLAND | OH | 44514 | |
| 28125449 | PHARMACY QUALITY SOLUTIONS INC | 4711 HOPE VALLEY RD. | STE 4F-811 | | | DURHAM | NC | 27707 | |
| 30263299 | PHARMACY TECH CERT BOARD | 2215 CONSTITUTION | AVE NW | STE 101 | | WASHINGTON | DC | 20037 | |
| 28119125 | PHARMACY TECH CERT BOARD | STE 101 | 2215 CONSTITUTION AVENUE NW | | | WASHINGTON | DC | 20037-2985 | |
| 28119126 | PHARMATECH INC | 1352 W 300 S | | | | LINDON | UT | 84042 | |
| 30263300 | PHARMAVITE LLC | 8531 FALLBROOK AVE | | | | WEST HILLS | CA | 91304 | |
| 28125451 | PHARMPIX | METRO OFFICE PARK | BUILDING 6, SUITE 101 | | | GUAYNABO | PR | 00968 | |
| 30263302 | PHARMSOURCE WHOLESALE | 1000 SAWGRASS CORPORATE PKWY | | | | SUNRISE | FL | 33325 | |
| 28165015 | PHAY, ALEX | Address on file | | | | | | | |
| 28119128 | PH-D FEMININE HEALTH LLC | 211 WILLIAMS AVE | | | | MADISON | TN | 37115 | |
| 28148501 | PHELAN, ESTHER | Address on file | | | | | | | |
| 28148502 | PHELPS, AMY | Address on file | | | | | | | |
| 28148503 | PHELPS, ARRIS | Address on file | | | | | | | |
| 28148504 | PHELPS, EMILY | Address on file | | | | | | | |
| 28148505 | PHELPS, JEREMIAH | Address on file | | | | | | | |
| 28148506 | PHELPS, MARK | Address on file | | | | | | | |
| 28119129 | PHELPS, MEGAN | Address on file | | | | | | | |
| 28148507 | PHELPS, MELANIE | Address on file | | | | | | | |
| 28148508 | PHELPS, WILLIAM | Address on file | | | | | | | |
| 28125452 | PHH VEHICLE MANAGEMENT SERVICES, LLC | 940 RIDGEBROOK ROAD | | | | SPARKS | MD | 21152-9390 | |
| 28165016 | PHI, THALIA P | Address on file | | | | | | | |
| 28108352 | PHIDAL INC | SUITE 704 | 2875 NE 191ST STREET | | | AVENTURA | FL | 33180 | |
| 28122787 | PHILADELPHIA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1600 ARCH ST #300 | | | PHILADELPHIA | PA | 19103 | |
| 28166201 | PHILADELPHIA DEPARTMENT OF REVENUE | PO BOX 53250 | | | | PHILADELPHIA | PA | 19105 | |
| 28169369 | PHILADELPHIA FIGHT | 1233 LOCUST ST, FLOOR 5, SUITE 500 AND FLOOR 4, SUITE 400 | | | | PHILADELPHIA | PA | 19107 | |
| 29959333 | PHILADELPHIA FIGHT | C/O JOSE VIRELLA | 1233 LOCUST ST, FLOOR 5, SUITE 500 | | | PHILADELPHIA | PA | 19107 | |
| 29959434 | PHILADELPHIA FIGHT | C/O JOSE VIRELLA | 1233 LOCUST ST, FLOOR 4, SUITE 400 | | | PHILADELPHIA | PA | 19107 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28166203 | PHILADELPHIA GAS WORKS | 1429 W CAYUGA ST | | | | PHILADELPHIA | PA | 19140-1934 | |
| 28166202 | PHILADELPHIA GAS WORKS | PO BOX 11700 | | | | NEWARK | NJ | 07101-4700 | |
| 28166205 | PHILADELPHIA NLM LL LLC | C/O THE FLYNN COMPANY | 1621 WOOD ST | | | PHILADELPHIA | PA | 19103 | |
| 28119130 | PHILADELPHIA RETAIL TRUST 1998 | Address on file | | | | | | | |
| 30263305 | PHILADELPHIA SIGN COMPANY | 707 WEST SPRING GARDEN STREET | | | | PALMYRA | NJ | 08065 | |
| 28166206 | PHILADELPHIA WOODLAND LLC | 1401 BROAD STREET | | | | CLIFTON | NJ | 07013 | |
| 28165017 | PHILBERT, KAMARA | Address on file | | | | | | | |
| 28148509 | PHILBRICK, ANN | Address on file | | | | | | | |
| 30264825 | PHILENA INVESTMENT HOLDINGS LLC, A DELAWARE LIMITED LIABILITY COMPANY | 11845 W OLYMPIC BLVD | STE 1035W | | | LOS ANGELES | CA | 90064 | |
| 28148510 | PHILIBOTTE, EMILY | Address on file | | | | | | | |
| 28119131 | PHILIP J BOWERS AND CO | PO BOX 757 | | | | RED BANK | NJ | 07701 | |
| 28148511 | PHILIP, ASHLY | Address on file | | | | | | | |
| 28165018 | PHILIP, BENOY | Address on file | | | | | | | |
| 28165019 | PHILIP, JENY | Address on file | | | | | | | |
| 28119132 | PHILIP, REUBEN | Address on file | | | | | | | |
| 28165020 | PHILIP, ROY | Address on file | | | | | | | |
| 28165021 | PHILIP, STACEY M | Address on file | | | | | | | |
| 28137997 | PHILIPOSE, JOHN | Address on file | | | | | | | |
| 28119133 | PHILIPPI, CHLOE | Address on file | | | | | | | |
| 28119134 | PHILIPPI, MARIA | Address on file | | | | | | | |
| 28137998 | PHILIPPSEN, SHARAYAH | Address on file | | | | | | | |
| 28166208 | PHILIPS CONSUMER LIFESTYLE | BANK OF AMERICA | PO BOX 100551 | | | ATLANTA | GA | 30384-0551 | |
| 28165022 | PHILIPS, THOMAS | Address on file | | | | | | | |
| 28119135 | PHILLIP, KRISTY | Address on file | | | | | | | |
| 28137999 | PHILLIP, SERINA | Address on file | | | | | | | |
| 28165023 | PHILLIPPI, MATTHEW J | Address on file | | | | | | | |
| 30263308 | PHILLIPS OFFICE PRODUCTS, INC. | 501 FULLING MIL ROAD | | | | MIDDLETOWN | PA | 17057 | |
| 28166209 | PHILLIPS WORKPLACE INTERIORS | 6345 FLANK DRIVE, STE 1200 | | | | HARRISBURG | PA | 17112 | |
| 30263309 | PHILLIPS WORKPLACE INTERIORS | PHILLIPS WORKPLACE INTERIORS | 6345 FLANK DRIVE, STE 1200 | | | HARRISBURG | PA | 17112 | |
| 28138000 | PHILLIPS, ALEXIS | Address on file | | | | | | | |
| 28165024 | PHILLIPS, AMBER | Address on file | | | | | | | |
| 28138001 | PHILLIPS, AMBER | Address on file | | | | | | | |
| 28138002 | PHILLIPS, BOBBI | Address on file | | | | | | | |
| 28138003 | PHILLIPS, BRENDA | Address on file | | | | | | | |
| 28165025 | PHILLIPS, CHERYL A | Address on file | | | | | | | |
| 28138004 | PHILLIPS, CHRISTIE | Address on file | | | | | | | |
| 28097407 | PHILLIPS, CHRISTINE M | Address on file | | | | | | | |
| 28138005 | PHILLIPS, DAMIKA | Address on file | | | | | | | |
| 28097408 | PHILLIPS, DAWN M | Address on file | | | | | | | |
| 28097409 | PHILLIPS, DOUGLAS | Address on file | | | | | | | |
| 28097410 | PHILLIPS, ELIAH J | Address on file | | | | | | | |
| 28138006 | PHILLIPS, FAITH | Address on file | | | | | | | |
| 28138007 | PHILLIPS, FELICIA | Address on file | | | | | | | |
| 28138008 | PHILLIPS, GEORGE | Address on file | | | | | | | |
| 28148512 | PHILLIPS, JANET | Address on file | | | | | | | |
| 28097411 | PHILLIPS, JANET | Address on file | | | | | | | |
| 28097412 | PHILLIPS, JANET M | Address on file | | | | | | | |
| 28097413 | PHILLIPS, JEFFREY M | Address on file | | | | | | | |
| 28097414 | PHILLIPS, JENESSEE A | Address on file | | | | | | | |
| 28148513 | PHILLIPS, JESSICA | Address on file | | | | | | | |
| 28148514 | PHILLIPS, JESYKA | Address on file | | | | | | | |
| 28097415 | PHILLIPS, JORDAN | Address on file | | | | | | | |
| 28097416 | PHILLIPS, JORDAN T | Address on file | | | | | | | |
| 28148515 | PHILLIPS, JOSHUA | Address on file | | | | | | | |
| 28097417 | PHILLIPS, KAILA | Address on file | | | | | | | |
| 28148516 | PHILLIPS, KAREN | Address on file | | | | | | | |
| 28097418 | PHILLIPS, KELLI P | Address on file | | | | | | | |
| 28097419 | PHILLIPS, KIMBERLY A | Address on file | | | | | | | |
| 28097420 | PHILLIPS, KIMBERLY D | Address on file | | | | | | | |
| 28097421 | PHILLIPS, LASHANA S | Address on file | | | | | | | |
| 28148517 | PHILLIPS, LILIROSE | Address on file | | | | | | | |
| 28097422 | PHILLIPS, LISA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 799 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28148518 | PHILLIPS, LYDIA | Address on file | | | | | | | |
| 28097423 | PHILLIPS, MIKHIEL V | Address on file | | | | | | | |
| 28148519 | PHILLIPS, MITCHELL | Address on file | | | | | | | |
| 28097424 | PHILLIPS, NAOMI F | Address on file | | | | | | | |
| 28119136 | PHILLIPS, NATALYA | Address on file | | | | | | | |
| 28097425 | PHILLIPS, NICHOLAS G | Address on file | | | | | | | |
| 28148520 | PHILLIPS, NICOLE | Address on file | | | | | | | |
| 28148521 | PHILLIPS, OMONYEMWEN | Address on file | | | | | | | |
| 28097426 | PHILLIPS, PAIGE S | Address on file | | | | | | | |
| 28148522 | PHILLIPS, QUAISON | Address on file | | | | | | | |
| 28148523 | PHILLIPS, RAVIONE | Address on file | | | | | | | |
| 28119137 | PHILLIPS, REBECCA | Address on file | | | | | | | |
| 28148524 | PHILLIPS, RYAN | Address on file | | | | | | | |
| 28138009 | PHILLIPS, SASHA | Address on file | | | | | | | |
| 28138010 | PHILLIPS, SCOTT | Address on file | | | | | | | |
| 28138011 | PHILLIPS, SEANJANAE | Address on file | | | | | | | |
| 28138012 | PHILLIPS, SUNNY | Address on file | | | | | | | |
| 28097427 | PHILLIPS, SUSAN C | Address on file | | | | | | | |
| 28138013 | PHILLIPS, TAMMY | Address on file | | | | | | | |
| 28138014 | PHILLIPS, TANISHA | Address on file | | | | | | | |
| 28138015 | PHILLIPS, TANYA | Address on file | | | | | | | |
| 28138016 | PHILLIPS, TAYLOR | Address on file | | | | | | | |
| 28119138 | PHILLIPS, TIA | Address on file | | | | | | | |
| 28097428 | PHILLIPS, TINA M | Address on file | | | | | | | |
| 28097429 | PHILLIPS, TRAVION | Address on file | | | | | | | |
| 28138017 | PHILLIPS, TRISTA | Address on file | | | | | | | |
| 28138018 | PHILLIPS, TYLER | Address on file | | | | | | | |
| 28138019 | PHILLIPS, WALKER | Address on file | | | | | | | |
| 28138020 | PHILMON, BRIANN | Address on file | | | | | | | |
| 28097430 | PHILPOT, LANEEN A | Address on file | | | | | | | |
| 28148525 | PHILPOT, MORGAN | Address on file | | | | | | | |
| 28148526 | PHINGUYEN, TONY | Address on file | | | | | | | |
| 28148527 | PHIPPS, CONNIE | Address on file | | | | | | | |
| 28148528 | PHIPPS, LINDA | Address on file | | | | | | | |
| 30263312 | PHOENIX BENEFITS MANAGEMENT | BLDG 400 STE 4225 | 410 PEACHTREE PARKWAY | | | CUMMING | GA | 30041 | |
| 28166212 | PHOENIX ENERGY TECHNOLOGIES | PO BOX 92209 | | | | LAS VEGAS | NV | 89193-2209 | |
| 28148529 | PHOENIX, NINA | Address on file | | | | | | | |
| 28166213 | PHOENIXVILLE BOROUGH TAX COLLECTOR | 351 BRIDGE ST | | | | PHOENIXVILLE | PA | 19460-3355 | |
| 28097431 | PHOMMACHANH, GENNA | Address on file | | | | | | | |
| 28097432 | PHOUMA, MALY | Address on file | | | | | | | |
| 28108353 | PHR VILLAGE LLC | C/O COAST INCOME PROP INC | 12230 EL CAMINO REAL,, STE 140 | | | SAN DIEGO | CA | 92130 | |
| 28148530 | PHU, KAYLA | Address on file | | | | | | | |
| 28148531 | PHU, LIEN | Address on file | | | | | | | |
| 28148532 | PHU, SELENA | Address on file | | | | | | | |
| 28119140 | PHUKOTAM, JULIA | Address on file | | | | | | | |
| 28148533 | PHUNG, MY | Address on file | | | | | | | |
| 28097434 | PHUNG, MY S | Address on file | | | | | | | |
| 28119141 | PHUNG, THU C | Address on file | | | | | | | |
| 28148534 | PHUYAL, TIKA | Address on file | | | | | | | |
| 28119142 | PHYSICIAN LABORATORIES | 9730 RESEARCH DRIVE | | | | IRVINE | CA | 92618 | |
| 28097435 | PHYSICIAN LABORATORIES | PHYSICIAN LABORATORIES | 9730 RESEARCH DRIVE | | | IRVINE | CA | 92618 | |
| 28119145 | PHYSICIANS FORMULA INC | PO BOX 80229 | | | | CITY OF INDUSTRY | CA | 91716-8229 | |
| 28097436 | PHYU, NYO LAE | Address on file | | | | | | | |
| 28148535 | PI, MELISSA | Address on file | | | | | | | |
| 28148536 | PIACENTE, MATTHEW | Address on file | | | | | | | |
| 28097437 | PIASECKI, JULIE N | Address on file | | | | | | | |
| 28119146 | PIATIAK, GERRY | Address on file | | | | | | | |
| 28148537 | PIATKO, NANCY | Address on file | | | | | | | |
| 28097438 | PIATT, ALICE M | Address on file | | | | | | | |
| 28138021 | PIATT, ROBERT | Address on file | | | | | | | |
| 28097439 | PIAZZA, DOMINICK | Address on file | | | | | | | |
| 28138022 | PIAZZA, HEIDI | Address on file | | | | | | | |
| 28097440 | PIAZZA, RACHEL | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28119147 | PIAZZA-RODRIGUEZ, YAMILETTE | Address on file | | | | | | | |
| 28138023 | PICARD, KYLE | Address on file | | | | | | | |
| 28119148 | PICAZO, HUMBERTO | Address on file | | | | | | | |
| 28138024 | PICAZO-HERRERA, STEVEN | Address on file | | | | | | | |
| 28138025 | PICCARD, ERIK | Address on file | | | | | | | |
| 28138026 | PICCIANO, JOAN | Address on file | | | | | | | |
| 28138027 | PICCIRILLI, ASHLEY | Address on file | | | | | | | |
| 28097441 | PICCO, JENNIFER L | Address on file | | | | | | | |
| 28138028 | PICCOLO, AMANDA | Address on file | | | | | | | |
| 28097442 | PICCOLO, MADDALENA | Address on file | | | | | | | |
| 28138029 | PICENO, ALFRED | Address on file | | | | | | | |
| 28138030 | PICENO, DANIELA | Address on file | | | | | | | |
| 28097443 | PICHA MUTHU, JOSEPH EZHIL RAJAN | Address on file | | | | | | | |
| 28119150 | PICHARDO, DENIS A | Address on file | | | | | | | |
| 28097444 | PICHARDO, ELIZABETH | Address on file | | | | | | | |
| 28138031 | PICHARDO, JOSE | Address on file | | | | | | | |
| 28097445 | PICHARDO, RAMONA T | Address on file | | | | | | | |
| 28097446 | PICHAY, DYLAN M | Address on file | | | | | | | |
| 28138032 | PICHETTE, SETH | Address on file | | | | | | | |
| 28097447 | PICHVONG, ITENG | Address on file | | | | | | | |
| 28119151 | PICHVONG, SOTHI | Address on file | | | | | | | |
| 28097448 | PICK, DEBORAH A | Address on file | | | | | | | |
| 28097450 | PICKARD, LAURA | Address on file | | | | | | | |
| 28108357 | PICKAWAY COUNTY, OH TREASURER | ATTN: ELLERY S. ELICK, TAX COLLECTOR | 110 ISLAND RD | STE E | | CIRCLEVILLE | OH | ATTN: 43113 | |
| 28148538 | PICKELL, MARK | Address on file | | | | | | | |
| 28148539 | PICKENS, AMANDA | Address on file | | | | | | | |
| 28148540 | PICKENS, CORY | Address on file | | | | | | | |
| 28148541 | PICKENS, ROBB | Address on file | | | | | | | |
| 28148542 | PICKENS, SANDRA | Address on file | | | | | | | |
| 28148543 | PICKERING, ADELLE | Address on file | | | | | | | |
| 28148544 | PICKERING, CHRISTINE | Address on file | | | | | | | |
| 28097451 | PICKERING, JENICA S | Address on file | | | | | | | |
| 28148545 | PICKERING, MIKAYLAH | Address on file | | | | | | | |
| 28148546 | PICKETT, ANTHONY | Address on file | | | | | | | |
| 28148547 | PICKETT, KRISTINE | Address on file | | | | | | | |
| 28148548 | PICKETT, MARTHA | Address on file | | | | | | | |
| 28097452 | PICKFORD, ANDREW P | Address on file | | | | | | | |
| 28148549 | PICKLESIMER, ADONICA | Address on file | | | | | | | |
| 28148550 | PICKRELL, HANNAH | Address on file | | | | | | | |
| 28097453 | PICKWOAD, MATTHEW | Address on file | | | | | | | |
| 28108359 | PICO WATER DISTRICT CA | 4843 S. CHURCH ST. | | | | PICO RIVERA | CA | 90660-0758 | |
| 28108358 | PICO WATER DISTRICT CA | P.O. BOX 758 | | | | PICO RIVERA | CA | 90660-0758 | |
| 28119153 | PICO-24TH STREET LLC | SUITE 1015 | 16633 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| 28119154 | PIDIKITI, SIVA | Address on file | | | | | | | |
| 28097455 | PIECHNIK, JUSTINE L | Address on file | | | | | | | |
| 28119155 | PIEDE, MIA | Address on file | | | | | | | |
| 28138033 | PIEDRA, ANGELINA | Address on file | | | | | | | |
| 28138034 | PIEDRA, BLANCA | Address on file | | | | | | | |
| 28138035 | PIEJAK, PAUL | Address on file | | | | | | | |
| 28097456 | PIELMEIER, ROBERT A | Address on file | | | | | | | |
| 28138036 | PIENAAR, PETER | Address on file | | | | | | | |
| 28119156 | PIEPER, DESARAY | Address on file | | | | | | | |
| 28138037 | PIEPER, MATTHEW | Address on file | | | | | | | |
| 28119157 | PIERAMI, JULIE | Address on file | | | | | | | |
| 28108360 | PIERCE COUNTY | 5504 112TH ST SW | | | | LAKEWOOD | WA | 98499-3000 | |
| 28108361 | PIERCE COUNTY ALARM PROGRAM | PO BOX 731302 | | | | PUYALLUP | WA | 98373 | |
| 28108363 | PIERCE COUNTY SEWER, WA | 9850 64TH ST. W | | | | UNIVERSITY PLACE | WA | 98467-1078 | |
| 28108362 | PIERCE COUNTY SEWER, WA | P.O. BOX 11620 | | | | TACOMA | WA | 98411-6620 | |
| 28108364 | PIERCE COUNTY TAX COLLECTOR | PO BOX 11621 | | | | TACOMA | WA | 98411 | |
| 28123038 | PIERCE COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1501 MARKET ST | STE 560 | | TACOMA | WA | 98402-3328 | |
| 28158902 | PIERCE COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 930 TACOMA AVENUE S | | | TACOMA | WA | 98402 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28138038 | PIERCE, AMARI | Address on file | | | | | | | |
| 28138039 | PIERCE, AMBER | Address on file | | | | | | | |
| 28097457 | PIERCE, AURORA S | Address on file | | | | | | | |
| 28138040 | PIERCE, CARDEN | Address on file | | | | | | | |
| 28097458 | PIERCE, CARL B | Address on file | | | | | | | |
| 28138041 | PIERCE, CASSANDRA | Address on file | | | | | | | |
| 28138042 | PIERCE, CYNTHIA | Address on file | | | | | | | |
| 28138043 | PIERCE, DEREK | Address on file | | | | | | | |
| 28148551 | PIERCE, EMMA | Address on file | | | | | | | |
| 28148552 | PIERCE, FRANK | Address on file | | | | | | | |
| 28097459 | PIERCE, HEIDI A | Address on file | | | | | | | |
| 28119158 | PIERCE, JOSEPH | Address on file | | | | | | | |
| 28097460 | PIERCE, JOY M | Address on file | | | | | | | |
| 28097461 | PIERCE, JULEE A | Address on file | | | | | | | |
| 28148553 | PIERCE, KAREN | Address on file | | | | | | | |
| 28148554 | PIERCE, KEITH | Address on file | | | | | | | |
| 28097462 | PIERCE, KELLI L | Address on file | | | | | | | |
| 28148555 | PIERCE, LAURA | Address on file | | | | | | | |
| 28097463 | PIERCE, LENA D | Address on file | | | | | | | |
| 28097464 | PIERCE, LINDA M | Address on file | | | | | | | |
| 28097465 | PIERCE, LINDSAY E | Address on file | | | | | | | |
| 28148556 | PIERCE, MALIK | Address on file | | | | | | | |
| 28148558 | PIERCE, MATTHEW | Address on file | | | | | | | |
| 28148557 | PIERCE, MATTHEW | Address on file | | | | | | | |
| 28097466 | PIERCE, PHYLLIS J | Address on file | | | | | | | |
| 28148559 | PIERCE, RALPH | Address on file | | | | | | | |
| 28097467 | PIERCE, RON S | Address on file | | | | | | | |
| 28148560 | PIERCE, SABRINA | Address on file | | | | | | | |
| 28097468 | PIERCE, SAMANTHA R | Address on file | | | | | | | |
| 28168129 | PIERCE, SHAUNA | Address on file | | | | | | | |
| 28148562 | PIERCE, WILLIAM | Address on file | | | | | | | |
| 28148561 | PIERCE, WILLIAM | Address on file | | | | | | | |
| 28148563 | PIERCE, ZACHARY | Address on file | | | | | | | |
| 28168130 | PIERCEY, LUCINA | Address on file | | | | | | | |
| 28097469 | PIERCIEY, MELANIE | Address on file | | | | | | | |
| 28138044 | PIERCY, JENNIFER | Address on file | | | | | | | |
| 28097470 | PIERINI, CLAUDIO | Address on file | | | | | | | |
| 28097471 | PIERLE, VICTORIA A | Address on file | | | | | | | |
| 28138045 | PIERNA, SARAHI | Address on file | | | | | | | |
| 28097472 | PIERNAS, EUGENE | Address on file | | | | | | | |
| 28097473 | PIERRE LOUIS, PAUL | Address on file | | | | | | | |
| 28138046 | PIERRE, ELIRAMENE | Address on file | | | | | | | |
| 28138047 | PIERRE, GAELLE | Address on file | | | | | | | |
| 28138048 | PIERRE, KAREEN | Address on file | | | | | | | |
| 28138049 | PIERRE, MEGAN | Address on file | | | | | | | |
| 28138050 | PIERRE, SHYHEIM | Address on file | | | | | | | |
| 28138051 | PIERRE, SOPHONIE | Address on file | | | | | | | |
| 30519644 | PIERRE, TYLER | Address on file | | | | | | | |
| 28097474 | PIERRE, TYLER J | Address on file | | | | | | | |
| 28138052 | PIERRE-LOUIS, EDERSON | Address on file | | | | | | | |
| 28097475 | PIERRE-LOUIS, KETLENE | Address on file | | | | | | | |
| 28097476 | PIERRE-LOUIS, MIRKE O | Address on file | | | | | | | |
| 28138053 | PIERRE-OCCIL, ELICIA | Address on file | | | | | | | |
| 28168131 | PIERRON, JENNIFER | Address on file | | | | | | | |
| 28138054 | PIERRON, SAMANTHA | Address on file | | | | | | | |
| 28138055 | PIERSON, BENJAMIN | Address on file | | | | | | | |
| 28097477 | PIERSON, GREGORY | Address on file | | | | | | | |
| 28148564 | PIERSON, JENNIFER | Address on file | | | | | | | |
| 28168132 | PIERSON, MANDY | Address on file | | | | | | | |
| 28168133 | PIERSON, SHARON | Address on file | | | | | | | |
| 28148565 | PIERSON, ZOE | Address on file | | | | | | | |
| 28097478 | PIESZALA, KAREN | Address on file | | | | | | | |
| 30519802 | PIETERS, EDGAR | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 802 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28097479 | PIETERS, EDGAR M | Address on file | | | | | | | |
| 28148566 | PIETRUSZEWSKI, ROBERT | Address on file | | | | | | | |
| 28158975 | PIFER AARTHUN MARITAL TRUST | Address on file | | | | | | | |
| 28148567 | PIGG, CYNTHIA | Address on file | | | | | | | |
| 28148568 | PIGG, LPC, NIKKOLAS | Address on file | | | | | | | |
| 28168134 | PIGNONE, JACOB | Address on file | | | | | | | |
| 28097480 | PIJUAN, MARIA | Address on file | | | | | | | |
| 28148569 | PIKA, SYLVIE | Address on file | | | | | | | |
| 28148570 | PIKARSKI, JUSTIN | Address on file | | | | | | | |
| 28158976 | PIKE COUNTY TREASURER | ATTN: DONALD E. DAVIS | 230 WAVERLY PLAZA, STE 300 | | | WAVERLY | OH | 45690 | |
| 28158977 | PIKE COUNTY, KY HEALTH DEPARTMENT | 119 RIVER DRIVE | | | | PIKEVILLE | KY | 41501 | |
| 28158978 | PIKE COUNTY, OH AUDITOR | 230 WAVERLY PLAZA | SUITE 200 | | | WAVERLY | OH | 45690-1222 | |
| 28148571 | PIKE, DONALD | Address on file | | | | | | | |
| 28148572 | PILE, SUSANNA | Address on file | | | | | | | |
| 28148573 | PILEGGI, TAMARA | Address on file | | | | | | | |
| 28148574 | PILGREEN, JONATHAN | Address on file | | | | | | | |
| 28097481 | PILIER-JIMINIAN, AWILDA | Address on file | | | | | | | |
| 28097482 | PILIERO, JAMIE L | Address on file | | | | | | | |
| 28148575 | PILIPANKO, MICHAEL | Address on file | | | | | | | |
| 28168135 | PILLAY, ASHLEEN | Address on file | | | | | | | |
| 28097483 | PILLER, VICTORIA M | Address on file | | | | | | | |
| 28168136 | PILLING, EDWARD A | Address on file | | | | | | | |
| 30263313 | PILLINGER MILLER TARALLO LLP | 555 TAXTER ROAD, 5TH FLOOR | | | | ELMSFORD | NY | 10523 | |
| 28097484 | PILLINGS, CAROL A | Address on file | | | | | | | |
| 28148576 | PILLSBURY, DONALDSON | Address on file | | | | | | | |
| 28138056 | PILLSBURY, JULIA | Address on file | | | | | | | |
| 28168137 | PILLSBURY, MILO | Address on file | | | | | | | |
| 28158980 | PILOT CORP OF AMERICA | DEPT 0271 | PO BOX 120271 | | | DALLAS | TX | 75312 | |
| 28097485 | PILOTTE, CRYSTAL B | Address on file | | | | | | | |
| 28097486 | PILYIH, PATRICIA | Address on file | | | | | | | |
| 28158982 | PIM BRANDS INC | PO BOX 825816 | | | | PHILADELPHIA | PA | 19182-5816 | |
| 28097487 | PIMENTAL, PAUL M | Address on file | | | | | | | |
| 30519504 | PIMENTEL IBARRA, LEONARDO | Address on file | | | | | | | |
| 28097488 | PIMENTEL IBARRA, LEONARDO D | Address on file | | | | | | | |
| 28097489 | PIMENTEL, ANAIRA | Address on file | | | | | | | |
| 28097490 | PIMENTEL, CELENE M | Address on file | | | | | | | |
| 28097491 | PIMENTEL, ERIC J | Address on file | | | | | | | |
| 28138057 | PIMENTEL, GENESIS | Address on file | | | | | | | |
| 28119160 | PIMIENTA, KATHARIN | Address on file | | | | | | | |
| 28158983 | PINA CONSTRUCTION CORP | PO BOX 133 | | | | SMITHTOWN | NY | 11787 | |
| 28097492 | PINA MELENDEZ, MIRNERI L | Address on file | | | | | | | |
| 28097493 | PINA ORTIZ, ARACELI | Address on file | | | | | | | |
| 28138058 | PINA, ADRIANA | Address on file | | | | | | | |
| 28138059 | PINA, DANIEL | Address on file | | | | | | | |
| 28097494 | PINA, ELIZABETH | Address on file | | | | | | | |
| 28138060 | PINA, EVA | Address on file | | | | | | | |
| 28138061 | PINA, GRISELDA | Address on file | | | | | | | |
| 28138062 | PINAPATI, YASH | Address on file | | | | | | | |
| 28138063 | PINA-STARBUCK, ZULLY | Address on file | | | | | | | |
| 28158985 | PINC SOLUTIONS | PO BOX 122192 | DEPT 2192 | | | DALLAS | TX | 75312-2192 | |
| 28138064 | PINCH, MICHAEL | Address on file | | | | | | | |
| 28119162 | PINCKNEY, DAWNMARIE | Address on file | | | | | | | |
| 28097495 | PINCKNEY, ELI X | Address on file | | | | | | | |
| 28097496 | PINCKNEY, JEANNA | Address on file | | | | | | | |
| 28138065 | PINDER, BRENDA | Address on file | | | | | | | |
| 28138066 | PINDER, LEIANN | Address on file | | | | | | | |
| 28138067 | PINDER, TARA | Address on file | | | | | | | |
| 28148577 | PINDLE, CIANI | Address on file | | | | | | | |
| 28158986 | PINE BUSH TAX COLLECTOR | PO BOX 968 | | | | PINE BUSH | NY | 12566 | |
| 28097498 | PINE, CARMEN P | Address on file | | | | | | | |
| 28119163 | PINE, NIDA | Address on file | | | | | | | |
| 28097499 | PINEDA, CHRISTIAN | Address on file | | | | | | | |
| 28148578 | PINEDA, CHRISTOPHER | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28119164 | PINEDA, DANICA ROSE | Address on file | | | | | | | |
| 28097500 | PINEDA, DENISE A | Address on file | | | | | | | |
| 28148579 | PINEDA, FIDELINA | Address on file | | | | | | | |
| 28148580 | PINEDA, IRENE | Address on file | | | | | | | |
| 28148581 | PINEDA, IRVING | Address on file | | | | | | | |
| 28097501 | PINEDA, LORENA | Address on file | | | | | | | |
| 28148582 | PINEDA, MARIA | Address on file | | | | | | | |
| 28097502 | PINEDA, VERONICA E | Address on file | | | | | | | |
| 28148583 | PINEDO, AIXA | Address on file | | | | | | | |
| 28119165 | PINEDO, ALONDRA | Address on file | | | | | | | |
| 28097503 | PINEDO, ISIDRO J | Address on file | | | | | | | |
| 28148584 | PINEDO, JENNIFER | Address on file | | | | | | | |
| 28108366 | PINE-RICHLAND SCHOOL DISTRICT | 702 WARRENDALE RD. | | | | GIBSONIA | PA | 15044-6040 | |
| 28119166 | PINEWINDS INVESTMENTS, LLC | C/O HUNT MANAGEMENT COMPANY - | 2600 FAIRVIEW ROAD | | | RALEIGH | NC | 27608 | |
| 28148585 | PINGARRON, TERESA | Address on file | | | | | | | |
| 28119167 | PINGCHAI, PAPHAWARIN | Address on file | | | | | | | |
| 28148586 | PINGLE, JENNIFER | Address on file | | | | | | | |
| 28148587 | PINGLEY, JENNIFER | Address on file | | | | | | | |
| 28119168 | PINILLA, NICHOLAS | Address on file | | | | | | | |
| 28148588 | PINK, SHADAIN | Address on file | | | | | | | |
| 28148589 | PINKERTON, CONSTANCE | Address on file | | | | | | | |
| 28097505 | PINKHASOV, JONATHAN A | Address on file | | | | | | | |
| 28097506 | PINKOSKI, NICHOLAS J | Address on file | | | | | | | |
| 28138068 | PINKSTON, RICKEY | Address on file | | | | | | | |
| 28119169 | PINNACLE BELLEVUE DEVELOPMENT | ATTN: PINNACLE MANAGEMENT | 10116 NE 8TH STREET, SUITE 8 | | | BELLEVUE | WA | 98004 | |
| 30517569 | PINNACLE BRANDS, LLC. | 301 ROUTE 17 NORTH | STE 800 | | | RUTHERFORD | NJ | 07070 | |
| 28138069 | PINNELL, SABRINA | Address on file | | | | | | | |
| 28138070 | PINNINTI, SRINIVASAN | Address on file | | | | | | | |
| 28138071 | PINNOCK, MARIELA | Address on file | | | | | | | |
| 28138072 | PINO, FRANK | Address on file | | | | | | | |
| 28097509 | PINOS, KEVIN F | Address on file | | | | | | | |
| 28138073 | PINSKI, JANET | Address on file | | | | | | | |
| 28138074 | PINSON, JUNIPER | Address on file | | | | | | | |
| 28097510 | PINTADO, CRISTHIAN E | Address on file | | | | | | | |
| 28138075 | PINTER, TAMMY | Address on file | | | | | | | |
| 28176331 | PINTEREST INC | 651 BRANNAN ST #310 | | | | SAN FRANCISCO | CA | 94107 | |
| 28097511 | PINTEREST INC | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/GAYE HECK | 830 MENLO AVE SUITE 201 | | MENLO PARK | CA | 94025 | |
| 28162171 | PINTEREST INC | PO BOX 74008066 | | | | CHICAGO | IL | 60674-8066 | |
| 28138076 | PINTO, BRANDON | Address on file | | | | | | | |
| 28097514 | PINTO, DENNISON A | Address on file | | | | | | | |
| 28097515 | PINTO, PAUL C | Address on file | | | | | | | |
| 28119171 | PINTZUK SUMMERDALE | 491 OLD YORK RD, STE 200 | | | | JENKINTOWN | PA | 19046 | |
| 28108368 | PIONEER TAX COLLECTOR | YORKSHIRE PIONEER CSD | PO BOX 1987 | | | BUFFALO | NY | 14240-1987 | |
| 28162173 | PIONEERS MEMORIAL HEALTHCARE DISTRICT | 207 W. LEGION RD | | | | BRAWLEY | CA | 92227 | |
| 29959212 | PIONEERS MEMORIAL HEALTHCARE DISTRICT | C/O LAWRENCE E. LEWIS | 207 W. LEGION RD | | | BRAWLEY | CA | 92227 | |
| 28138077 | PIONTKOWSKI, JESSICA | Address on file | | | | | | | |
| 28119172 | PIOS, SAMANTHA | Address on file | | | | | | | |
| 28097516 | PIOTRASCHKE, PAULA D | Address on file | | | | | | | |
| 28097517 | PIOVANO, AGUSTIN | Address on file | | | | | | | |
| 28097518 | PIPAN, ALEXANDRA P | Address on file | | | | | | | |
| 30519822 | PIPER, ALAN | Address on file | | | | | | | |
| 28097519 | PIPER, ALAN E | Address on file | | | | | | | |
| 28138078 | PIPER, COLIN | Address on file | | | | | | | |
| 28138079 | PIPER, TIFFANY | Address on file | | | | | | | |
| 28148590 | PIPERATO, ELIZABETH | Address on file | | | | | | | |
| 28119173 | PIPERS PROPERTY MGNT CORP | PO BOX 432 | | | | STRATHAM | NH | 03885 | |
| 28119174 | PIPIK, DAWN | Address on file | | | | | | | |
| 30517570 | PIPING ROCK | 3900 VETERANS MEMORIAL HWY | | | | BOHEMIA | NY | 11716 | |
| 28162175 | PIPING ROCK | SUITE 200 | 3900 VETERANS MEMORIAL HWY | | | BOHEMIA | NY | 11716 | |
| 30517571 | PIPING ROCK HEALTH PRODUCTS | 3900 VETERANS MEMORIAL HWY | | | | BOHEMIA | NY | 11716 | |
| 28119178 | PIPING ROCK HEALTH PRODUCTS | SUITE 200 | 3900 VETERANS MEMORIAL HWY | | | BOHEMIA | NY | 11716 | |
| 30517572 | PIPING ROCK HEALTH PRODUCTS, LLC | 3900 VETERANS MEMORIAL HWY | | | | BOHEMIA | NY | 11716 | |
| 28162177 | PIPING ROCK HEALTH PRODUCTS, LLC | SUITE 200 | 3900 VETERANS MEMORIAL HWY | | | BOHEMIA | NY | 11716 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 804 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28148591 | PIPPIN, TIPHANY | Address on file | | | | | | | |
| 28097520 | PIPPIRI, SWATHI | Address on file | | | | | | | |
| 28097521 | PIQUET, JOEL A | Address on file | | | | | | | |
| 28097522 | PIRANI, SHAHANAZ N | Address on file | | | | | | | |
| 28148592 | PIRELA, TYRESE | Address on file | | | | | | | |
| 28148593 | PIRIL, HALEY | Address on file | | | | | | | |
| 28097523 | PIRISKY, VICKIE L | Address on file | | | | | | | |
| 28148594 | PIRMOHAMED, NARMIN | Address on file | | | | | | | |
| 28148595 | PIRNAT, ANGELA | Address on file | | | | | | | |
| 28148596 | PIRO, JOHN | Address on file | | | | | | | |
| 28148597 | PIRRI, MARIA | Address on file | | | | | | | |
| 28097524 | PIRROTTA, ANDREW M | Address on file | | | | | | | |
| 28097525 | PIRZADA, ZAKAR | Address on file | | | | | | | |
| 28097526 | PISANO, LINDA | Address on file | | | | | | | |
| 28148598 | PISANO, SHERRIE | Address on file | | | | | | | |
| 28148600 | PISCIONERI, COSIMO JOSEPH | Address on file | | | | | | | |
| 28148601 | PISIKYAN, ALISA | Address on file | | | | | | | |
| 28108370 | PISMO COAST PLAZA LLC | C/O GAMBRIL & ASSOC | 547 FIVE CITIES DR | | | PISMO BEACH | CA | 93449 | |
| 28097528 | PISTORIO, SANDRA J | Address on file | | | | | | | |
| 28162178 | PIT RIVER HEALTH | 36977 PARK AVE | | | | BURNEY | CA | 96013 | |
| 29959213 | PIT RIVER HEALTH SERVICES | C/O F. JEREMY WHEELER | 36977 PARK AVE | | | BURNEY | CA | 96013 | |
| 28119180 | PITCAVAGE, DEBRA A | Address on file | | | | | | | |
| 28148602 | PITCAVAGE, RICK | Address on file | | | | | | | |
| 30263318 | PITCHBOOK DATA INC. | 901 FIFTH AVE | STE 1200 | | | SEATTLE | WA | 98164 | |
| 28138080 | PITCHER, CHEYNE | Address on file | | | | | | | |
| 28138081 | PITCHER, FREDERICK | Address on file | | | | | | | |
| 28097529 | PITCHFORD, SANDRA L | Address on file | | | | | | | |
| 28162179 | PITCHING MONKEYS | 26 DURANTE ROAD | | | | WALDWICK | NJ | 07463 | |
| 28119181 | PITCHING MONKEYS MEDIA INC | 26 DURANTE ROAD | | | | WALDWICK | NJ | 07463 | |
| 28097530 | PITCOCK, CAROL A | Address on file | | | | | | | |
| 28138082 | PITHIA, BHARTI | Address on file | | | | | | | |
| 28097531 | PITNEY BOWES | Name on file | | | | | | | |
| 28162183 | PITNEY BOWES | 4200 PARLIAMENT PLACE | SUITE 500 | | | LANHAM | MD | 20706-1890 | |
| 28097532 | PITT, CRYSTAL L | Address on file | | | | | | | |
| 28138083 | PITT, ELLIS | Address on file | | | | | | | |
| 28138084 | PITT, KRISTEN | Address on file | | | | | | | |
| 28097533 | PITT, NICOLA J | Address on file | | | | | | | |
| 28138085 | PITT, TEDDIE | Address on file | | | | | | | |
| 28138086 | PITTENGER, ASHLEY | Address on file | | | | | | | |
| 28119182 | PITTENGER, JUSTIN | Address on file | | | | | | | |
| 28138087 | PITTINGER, BRADLEY | Address on file | | | | | | | |
| 28138088 | PITTMAN, ANGEL | Address on file | | | | | | | |
| 28097534 | PITTMAN, BRIDGET D | Address on file | | | | | | | |
| 28138089 | PITTMAN, DERRICK | Address on file | | | | | | | |
| 28097535 | PITTMAN, KENNETH S | Address on file | | | | | | | |
| 28119183 | PITTMAN, MANUEL | Address on file | | | | | | | |
| 28097536 | PITTMAN, STEWART J | Address on file | | | | | | | |
| 28138090 | PITTS, AUSTIN | Address on file | | | | | | | |
| 28119184 | PITTS, KAYLYN | Address on file | | | | | | | |
| 28097537 | PITTS, TAMAYIA M | Address on file | | | | | | | |
| 28138091 | PITTS, TYLOR | Address on file | | | | | | | |
| 30656638 | Pittsburgh - SSW1 Note Owner LLC | Attn: Jonathon Reeser, Authorized Signatory | One Hanover Square | | | New York | NY | 10004 | |
| 28119185 | PITTSBURGH-SSW1 NOTE OWNER LLC | 130 W 42ND ST, FL 10 | | | | NEW YORK | NY | 10036 | |
| 28108374 | PITTSTON CITY SEWER MAINTENANCE FEE | 421 BROAD STREET | | | | PITTSTON | PA | 18640 | |
| 28108373 | PITTSTON CITY SEWER MAINTENANCE FEE | P.O. BOX 2861 | | | | WILKES BARRE | PA | 18703 | |
| 28119186 | PITTSTON SHOPPING PLAZA LLC | 219 NASSAU ST | | | | PRINCETON | NJ | 08542 | |
| 28166214 | PITTSTON TOWNSHIP | 421 BROAD ST | | | | PITTSTON | PA | 18640 | |
| 28119187 | PITTSTON TOWNSHIP | 804 FAYETTE ST | | | | CONSHOCKEN | PA | 19428 | |
| 28148603 | PITZEN, DAVID | Address on file | | | | | | | |
| 28119188 | PIUNNO, ALINA | Address on file | | | | | | | |
| 28097540 | PIVARAL, FLORIDALMA | Address on file | | | | | | | |
| 28097541 | PIWOWAR, HEATHER | Address on file | | | | | | | |
| 28097542 | PIXTUN, PETRONA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 805 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28148604 | PIYASIRI, RAJAPAKSE | Address on file | | | | | | | |
| 28148605 | PIZANO, XOCHILT | Address on file | | | | | | | |
| 28148606 | PIZARRO, HEAVENLEE | Address on file | | | | | | | |
| 28148607 | PIZZALI CHAVEZ, PIERO | Address on file | | | | | | | |
| 28097543 | PIZZI, MARY | Address on file | | | | | | | |
| 28148608 | PIZZO, NICOLAS | Address on file | | | | | | | |
| 28097544 | PIZZUTO, TRISHA E | Address on file | | | | | | | |
| 28119189 | PK I SILVERDALE SHOP CNTR LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28119190 | PK II LARWIN SQUARE SC,LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28119191 | PK II MILWAUKEE MKTPLCE LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28166215 | PK II TANASBOURNE VILLAGE LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28119192 | PKM HOLDINGS, INC. | 15 PIKES WAY | | | | CHELTENHAM | PA | 19012 | |
| 30517573 | PL DEVELOPMENT | 609-2 CANTIAGUE ROCK RD | | | | WESTBURY | NY | 11590 | |
| 28125467 | PL DEVELOPMENT | ATTN: ACCTS RECEIVABLE | 609-2 CANTIAGUE ROCK RD | | | WESTBURY | NY | 11590 | |
| 28166219 | PL DEVELOPMENTS | 200 HICKS STREET | | | | WESTBURY | NY | 11590 | |
| 28166220 | PL RANCHO LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28119194 | PLACE, DEANNA | Address on file | | | | | | | |
| 28148609 | PLACE, JACOB | Address on file | | | | | | | |
| 28148610 | PLACE, KIMBERLY | Address on file | | | | | | | |
| 28148611 | PLACEK, MEGHAN | Address on file | | | | | | | |
| 28097547 | PLACENCIA, ANGELICA M | Address on file | | | | | | | |
| 28148612 | PLACENCIA, GRISET | Address on file | | | | | | | |
| 28166221 | PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DR | | | | AUBURN | CA | 95603 | |
| 28166223 | PLACER COUNTY WATER AGENCY | 144 FERGUSON ROAD | | | | AUBURN | CA | 95604 | |
| 28166222 | PLACER COUNTY WATER AGENCY | PO BOX 511377 | | | | LOS ANGELES | CA | 90051-7932 | |
| 28123194 | PLACER COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2968 RICHARDSON DRIVE | | | AUBURN | CA | 95603 | |
| 28148613 | PLACIDO, SAMANTHA | Address on file | | | | | | | |
| 28097548 | PLACK, ADRIAN D | Address on file | | | | | | | |
| 28148614 | PLACK, SHOSHANA | Address on file | | | | | | | |
| 28166225 | PLAINS TOWNSHIP SEWER AUTHORITY | 195 S RIVER ST | | | | PLAINS | PA | 18705-1122 | |
| 28166224 | PLAINS TOWNSHIP SEWER AUTHORITY | PO BOX 53 | | | | WILKES-BARRE | PA | 18703 | |
| 28165026 | PLAISTED, CHEYENNE N | Address on file | | | | | | | |
| 28165027 | PLAISTED, MICHAEL EUGENE | Address on file | | | | | | | |
| 28148615 | PLAKE, NADINE | Address on file | | | | | | | |
| 28165028 | PLAKU, ELIO | Address on file | | | | | | | |
| 28165029 | PLAKU, KRISTIANA | Address on file | | | | | | | |
| 28108377 | PLANAHEAD, LLC | CIT GROUP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 28138092 | PLANAVSKY, GABRIEL | Address on file | | | | | | | |
| 28138093 | PLANCARTE, DESIREE | Address on file | | | | | | | |
| 28138094 | PLANCHET, JOSEPH | Address on file | | | | | | | |
| 28165030 | PLANELL CAMACHO, YAJAIRA MABEL | Address on file | | | | | | | |
| 28119195 | PLANET TECHNOLOGY | CONTRACTING INC | CITIZENS BANK, PO BOX 845054 | | | BOSTON | MA | 02284-5054 | |
| 28119196 | PLANK LAW FIRM | P.O. BOX 489 | | | | STILLWATER | OK | 74076 | |
| 28165031 | PLANK, ROSE M | Address on file | | | | | | | |
| 28119197 | PLANK, RUBY | Address on file | | | | | | | |
| 28138095 | PLANTE, CHYNA | Address on file | | | | | | | |
| 28138096 | PLANTE, SPENCER | Address on file | | | | | | | |
| 28138097 | PLANTIER, BRIANNA | Address on file | | | | | | | |
| 28138098 | PLANTING, NICOLE | Address on file | | | | | | | |
| 28119198 | PLANTINGA, DAVID | Address on file | | | | | | | |
| 28138099 | PLANTZ, LEANNE | Address on file | | | | | | | |
| 28138100 | PLANTZ, TIMOTHY | Address on file | | | | | | | |
| 28138101 | PLASCENCIA, GLORIA | Address on file | | | | | | | |
| 28165032 | PLASCENCIA, JOSE J | Address on file | | | | | | | |
| 28138102 | PLASCENCIA, MARIA | Address on file | | | | | | | |
| 28165033 | PLASENCIA, HERMINIA | Address on file | | | | | | | |
| 28138103 | PLASTER, TAWNYA | Address on file | | | | | | | |
| 28165034 | PLATA, LISA S | Address on file | | | | | | | |
| 28148616 | PLATE, CARLI | Address on file | | | | | | | |
| 28125468 | PLATINUM PEST CONTROL | 141 FIR TREE POINT ROAD | | | | ROCK STREAM | NY | 14878 | |
| 28125469 | PLATINUM GOODS | 320 NE 75 ST, UNIT 101 | | | | MIAMI | FL | 33138 | |
| 28125472 | PLATINUM GOODS CORP | 320 NE 75 ST | UNIT 101 | | | MIAMI | FL | 33138 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 806 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30517326 | PLATINUM GOODS CORP | 320 NE 75TH STREET | UNIT 101 | | | MIAMI | FL | 33138 | |
| 28119204 | PLATINUM PEST CONTROL INC | 141 FIR TREE POINT ROAD | | | | ROCK STREAM | NY | 14878 | |
| 28125474 | PLATINUM PEST CONTROL INC | 9426 PEREGRIN LANE | | | | BREWERTON | NY | 13029 | |
| 28119208 | PLATINUM US DISTRIBUTION INC | DBA WELLNX LIFE SCIENCES USA | 1599 HURONTARIO ST., UNIT 100 | | | MISSISSAUGA | ON | L5G 4S1 | CANADA |
| 28166035 | PLATON, KRISTOPHER E | Address on file | | | | | | | |
| 28119209 | PLATT ELECTRIC SUPPLY INC | PO BOX 418759 | | | | BOSTON | MA | 02241-8759 | |
| 28119211 | PLATT PARTNERS | C/O SDL MANAGEMENT CORP | 2222 EAST SEVENTEENTH ST | | | SANTA ANA | CA | 92705 | |
| 28165037 | PLATT PARTNERS, L.P. | SDL MANAGEMENT COMPANY LLC | C/O KAREN SEARS | 2222 17TH ST | | SANTA ANA | CA | 92705 | |
| 28119212 | PLATT, DEVONEY | Address on file | | | | | | | |
| 28097549 | PLATT, TAYLOR J | Address on file | | | | | | | |
| 28148617 | PLATT, WILLIAM | Address on file | | | | | | | |
| 28097550 | PLAVCHAK, KIMBERLY R | Address on file | | | | | | | |
| 28148618 | PLAY GURUNG, OSIKA | Address on file | | | | | | | |
| 28119213 | PLAYA GALLERIA SHOPPING CT LLC | 16027 VENTURA BLVD, STE 550 | | | | ENCINO | CA | 91436 | |
| 28108382 | PLAYMOBIL USA INC | 26 COMMERCE DRIVE | | | | CRANBURY | NJ | 08512 | |
| 28108384 | PLAYMONSTER LLC | PO BOX 772889 | | | | DETROIT | MI | 48277-2889 | |
| 28119214 | PLAZA DE SANTA TERESA | C/O DUCKETT WILSON MGMT CO | 11150 SANTA MONICA BL STE 760 | | | LOS ANGELES | CA | 90025-3314 | |
| 28119215 | PLAZA GROUP 167 LLC | 501 AUDUBON PKWY, SUITE 400 | | | | AMHERST | NY | 14228 | |
| 28168141 | PLAZA GROUP 304 LLC | 501 AUDUBON PKWY, SUITE 400 | | | | AMHERST | NY | 14228 | |
| 28168142 | PLAZA K REALTY-COLUMBIA LLC | C/O BENNETT WILLIAMS COMM | 3528 CONCORD RD | | | YORK | PA | 17402 | |
| 28108385 | PLAZA VENTURA PROPERTIES LLC | C/O CHASE CENTERS MGMT INC | 11812 SAN VICENTE BLVD STE 500 | | | LOS ANGELES | CA | 90049 | |
| 28148619 | PLAZEK, KERRIE | Address on file | | | | | | | |
| 28168143 | PLEASANT - MULLAN, MAKAI | Address on file | | | | | | | |
| 28125475 | PLEASANT VALLEY HOSPITAL | 2520 VALLEY DR | | | | PT PLEASANT | WV | 25550 | |
| 28168144 | PLEASANT, TRAYVON | Address on file | | | | | | | |
| 28097556 | PLEMMONS, ROBERT | Address on file | | | | | | | |
| 28148620 | PLEMMONS, WILLIAM | Address on file | | | | | | | |
| 28148621 | PLESCHER, DANA | Address on file | | | | | | | |
| 28097557 | PLESKOVITCH, ANGELA | Address on file | | | | | | | |
| 28097558 | PLETCHER, NATASHA E | Address on file | | | | | | | |
| 28168145 | PLEWINSKI & PLEWINSKI LTD | 20610 NE 22 PLACE | | | | MIAMI | FL | 33180 | |
| 28168146 | PLEYO, JENNIFER D | Address on file | | | | | | | |
| 28097559 | PLICHTA, ASHLEY A | Address on file | | | | | | | |
| 28097560 | PLIEGO MELO, DENICE | Address on file | | | | | | | |
| 28125476 | PLM TRAILER LEASING | 6600 Lyndon B Johnson Fwy Ste 179 | | | | Dallas | TX | 75240-6543 | |
| 30517576 | PLM TRAILER LEASING | 2700 STATE RD | | | | BENSALEM | PA | 19020 | |
| 28097561 | PLOG, ROGER J | Address on file | | | | | | | |
| 28148622 | PLOOY, MEAGHAN | Address on file | | | | | | | |
| 28148623 | PLOWY, HELEN | Address on file | | | | | | | |
| 28108386 | PLRWSD | 201 JACOB ST | | | | MCCALL | ID | 83638-5191 | |
| 28168147 | PLUBELL, CHRISTINA | Address on file | | | | | | | |
| 28097562 | PLUDE, CHRISTOPHER D | Address on file | | | | | | | |
| 28148624 | PLUFF, ADRIANA | Address on file | | | | | | | |
| 28108387 | PLUM BOROUGH MUNICIPAL AUTHORITY | 4555 NEW TEXAS ROAD | | | | PITTSBURGH | PA | 15239 | |
| 28126615 | PLUMAS BANCORP | 5525 KIETZKE LANE | SUITE 100 | | | RENO | NV | 89511 | |
| 28159984 | PLUMAS BANK | 336 MAIN ST | | | | QUINCY | CA | 95971 | |
| 28108388 | PLUMAS COUNTY SHERIFFS OFFICE | 1400 E MAIN ST | | | | QUINCY | CA | 95971 | |
| 28108389 | PLUMAS COUNTY TREASURER | PO BOX 176 | | | | QUINCY | CA | 95971 | |
| 28123185 | PLUMAS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 520 MAIN ST | RM 309 | | QUINCY | CA | 95971 | |
| 28163866 | PLUMAS DISTRICT HOSPITAL | 1065 BUCKS LAKE RD | | | | QUINCY | CA | 95971 | |
| 29959214 | PLUMAS DISTRICT HOSPITAL | C/O CALEB JOHNSON | 1065 BUCKS LAKE RD | | | QUINCY | CA | 95971 | |
| 28148625 | PLUMB, SADIE | Address on file | | | | | | | |
| 28148626 | PLUMLEY, BRENDAN | Address on file | | | | | | | |
| 28097563 | PLUMLEY, DALE R | Address on file | | | | | | | |
| 28148627 | PLUMLEY, JACOB | Address on file | | | | | | | |
| 28148628 | PLUMMER III, CHARLES | Address on file | | | | | | | |
| 28097564 | PLUMMER MCKENZIE, TASHEKIA C | Address on file | | | | | | | |
| 28138104 | PLUMMER, BETHANIE | Address on file | | | | | | | |
| 28097565 | PLUMMER, DONATH | Address on file | | | | | | | |
| 28097566 | PLUMMER, ELIZABETH C | Address on file | | | | | | | |
| 28138105 | PLUMMER, GABRIELLE | Address on file | | | | | | | |
| 28138106 | PLUMMER, JAMES | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28097567 | PLUMMER, KATHLEEN A | Address on file | | | | | | | |
| 28097569 | PLUMMER, LINDA E | Address on file | | | | | | | |
| 28138107 | PLUMMER, LORALEI | Address on file | | | | | | | |
| 28097570 | PLUMMER, RASHAWNDA M | Address on file | | | | | | | |
| 28168148 | PLUMMER, SYNDEY | Address on file | | | | | | | |
| 28138108 | PLUMMER, TYKYRA | Address on file | | | | | | | |
| 28138109 | PLUMP, DESTINY | Address on file | | | | | | | |
| 28108390 | PLUMSTEAD TOWNSHIP | 5186 STUMP RD | | | | PLUMSTEADVILLE | PA | 18949 | |
| 28108391 | PLUMSTEAD TOWNSHIP TAX COLLECTOR | PO BOX 433 | | | | PLUMSTEADVILLE | PA | 18949-0433 | |
| 28097571 | PLUNKETT, MARY KAY | Address on file | | | | | | | |
| 28108393 | PLUS MARK | P.O. BOX 92330-N | | | | CLEVELAND | OH | 44193 | |
| 28138110 | PLUSKHAT, ELIZABETH | Address on file | | | | | | | |
| 30263333 | PLUSNETMARKETING INC | 415 EAGLEVIEW BLVD | SUITE 116 | | | EXTON | PA | 19341 | |
| 28108394 | PLYMOUTH TOWNSHIP | 700 BELVOIR ROAD PLY | | | | MOUTH MEETING | PA | 19462 | |
| 28108395 | PLYMOUTH VILLAGE WATER & SEWER DISTRICT | 227 OLD NORTH MAIN ST | | | | PLYMOUTH | NH | 03264-1624 | |
| 28168150 | PM DESIGN GROUP INC | SUITE 100 | 6930 DESTINY DR | | | ROCKLIN | CA | 95677 | |
| 30263334 | PM PLASTICS, INC. | 627 CAPITOL DRIVE | | | | PEWAUKEE | WI | 53072 | |
| 28108398 | PMF RENTALS | PO BOX 772320 | | | | DETROIT | MI | 48277 | |
| 28159985 | PNC | THE TOWER AT PNC PLAZA | 300 FIFTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| 30260140 | PNC BANK, NATIONAL ASSOCIATION | ATTN: BEN GORGONZOLA | 300 FIFTH AVENUE | | | PITTSBURGH | PA | 15222-2401 | |
| 28108400 | PNC PROPERTIES, LLC | 55 CEDAR HILL LANE | | | | MEDIA | PA | 19063 | |
| 28168152 | PNS & DUPONT ASSOCIATES LLC | STE 100 | 3304 OLD CAPITOL TRAIL | | | WILMINGTON | DE | 19808 | |
| 28108401 | PNY TECHNOLOGIES INC | 100 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054-0218 | |
| 28097572 | PO, MARYNA | Address on file | | | | | | | |
| 28097573 | POBBATHI VIJAYAKUM, SHILPA KUMARI | Address on file | | | | | | | |
| 28097574 | POBLETE, GREGORY L | Address on file | | | | | | | |
| 28119216 | POBORSKY, LILY | Address on file | | | | | | | |
| 28097575 | POCASANGRE, LLOSELIN C | Address on file | | | | | | | |
| 28138111 | POCEVICH-JACKSON, ANGELA | Address on file | | | | | | | |
| 28138112 | POCH, STEPHANIE | Address on file | | | | | | | |
| 28138113 | POCHIRO, JOSEPH | Address on file | | | | | | | |
| 28097576 | POCHY, JULIE C | Address on file | | | | | | | |
| 28108403 | POCOMOKE CITY WATER DEPT | ATTN: WATER AND WASTEWATER DEPARTMENT | 101 CLARKE AVENUE | | | POCOMOKE | MD | 21851 | |
| 28108402 | POCOMOKE CITY WATER DEPT | P.O. BOX 29 | | | | POCOMOKE | MD | 21851 | |
| 30263335 | POCONO MEDICAL CENTER | 206 EAST BROWN ST | | | | EAST STROUDSBURG | PA | 18301 | |
| 28108405 | POCONO MGMT ASSOCIATES, LLC | 6790 ROUTE 209 | | | | STROUDSBURG | PA | 18360 | |
| 28108407 | POCONO WATERWORKS COMPANY INC. | 513B EASTON TRNPK | | | | LAKE ARIEL | PA | 18436 | |
| 28108406 | POCONO WATERWORKS COMPANY INC. | P.O. BOX 189 | | | | HAMLIN | PA | 18427 | |
| 28138114 | POCOS, VICTORIA | Address on file | | | | | | | |
| 28148629 | PODACH, BARBARA | Address on file | | | | | | | |
| 28148630 | PODESWIK, MARIO | Address on file | | | | | | | |
| 28148631 | PODLASKI, MICHELLE | Address on file | | | | | | | |
| 28097577 | PODNAR, ASHLEY | Address on file | | | | | | | |
| 28097578 | PODOLAK, DIANNA L | Address on file | | | | | | | |
| 28097579 | PODOLSKI, CAROLINE R | Address on file | | | | | | | |
| 28148632 | PODRASKY, REBEKAH | Address on file | | | | | | | |
| 28097581 | PODSIADLO, GREGORY J | Address on file | | | | | | | |
| 28097581 | POE, ANDREA | Address on file | | | | | | | |
| 28097582 | POE, ANTHONY | Address on file | | | | | | | |
| 28097583 | POE, KYAW KYAW | Address on file | | | | | | | |
| 28097584 | POE, ROBERT A | Address on file | | | | | | | |
| 28148633 | POECHHACKER, AMY | Address on file | | | | | | | |
| 28148634 | POELLNITZ, SHAUNTE | Address on file | | | | | | | |
| 28119217 | POELZL, ANNA | Address on file | | | | | | | |
| 28119218 | POELZL, FRANZCINE | Address on file | | | | | | | |
| 28148635 | POFF, JAMES | Address on file | | | | | | | |
| 28148636 | POFFENBARGER, LINDEN | Address on file | | | | | | | |
| 28148637 | POFFENROTH, BRAYDEN | Address on file | | | | | | | |
| 28097585 | POFI, JENNIFER L | Address on file | | | | | | | |
| 28097586 | POGONI, ADRIANA | Address on file | | | | | | | |
| 28148638 | POGOSYAN, HASMIK | Address on file | | | | | | | |
| 28097587 | POHARA, SAFIJA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 808 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28097588 | POHL, ANGELIQUE R | Address on file | | | | | | | |
| 28148639 | POHL, TRACY | Address on file | | | | | | | |
| 28148640 | POHLMAN, CHARLIZE | Address on file | | | | | | | |
| 28097589 | POHLMAN-HAYTER, JEFF M | Address on file | | | | | | | |
| 28148641 | POHLOD, MICHELLE | Address on file | | | | | | | |
| 28097590 | POINDEXTER, CHARLES J | Address on file | | | | | | | |
| 28119219 | POINDEXTER, JORDASHIA | Address on file | | | | | | | |
| 28097592 | POINTDEXTER, MARQUISE K | Address on file | | | | | | | |
| 30263337 | POINTE DAIRY SERVICES INC | 2716 AMERICAN DRIVE | | | | TROY | MI | 48083-4625 | |
| 28108408 | POINTE DAIRY SERVICES INC | 2716 AMERICAN DRIVE | | | | TROY | MI | 48083 | |
| 30263340 | POINTE SOLUTIONS | PO BOX 41 | | | | EXTON | PA | 19341 | |
| 28108409 | POINTE SOLUTIONS INC | PO BOX 41 | | | | EXTON | PA | 19341 | |
| 28097593 | POIRIER, LISA G | Address on file | | | | | | | |
| 28119220 | POISSON, ISABELLA | Address on file | | | | | | | |
| 28097594 | POK, THIDA | Address on file | | | | | | | |
| 28138115 | POKAKAA, CHANTELL | Address on file | | | | | | | |
| 28119221 | POKHAREL, DIPTA | Address on file | | | | | | | |
| 28097595 | POKRYWA, CAROL M | Address on file | | | | | | | |
| 28097596 | POLACHEK, RENEE | Address on file | | | | | | | |
| 28119222 | POLADIAN, DANA | Address on file | | | | | | | |
| 28097597 | POLADIAN, ERIC M | Address on file | | | | | | | |
| 28138116 | POLANCO SANCHEZ, KEIRY | Address on file | | | | | | | |
| 28138117 | POLANCO, ANGELA | Address on file | | | | | | | |
| 28138118 | POLANCO, DEREK | Address on file | | | | | | | |
| 28138119 | POLANCO, LURIANNY | Address on file | | | | | | | |
| 28119223 | POLAND, SUSAN | Address on file | | | | | | | |
| 28119227 | POLAR CORPORATION | BOX 15011 | | | | WORCESTER | MA | 01615-0011 | |
| 28097598 | POLASCIK, BRYANNA L | Address on file | | | | | | | |
| 28097599 | POLCHINSKI, PAMELA | Address on file | | | | | | | |
| 28138120 | POLEN, NASIR | Address on file | | | | | | | |
| 28119228 | POLESKI, ISABELLA | Address on file | | | | | | | |
| 28138121 | POLEVIA, SIMON | Address on file | | | | | | | |
| 28097600 | POLHEMUS, GEORGE A | Address on file | | | | | | | |
| 28138123 | POLHILL, JARELL | Address on file | | | | | | | |
| 28138124 | POLICRITI, BENJAMIN | Address on file | | | | | | | |
| 28138125 | POLIFKA, RACHEL | Address on file | | | | | | | |
| 28148642 | POLIMIS, VERNESA | Address on file | | | | | | | |
| 28148643 | POLINA, IMAD | Address on file | | | | | | | |
| 28148644 | POLING, ELISE | Address on file | | | | | | | |
| 28148645 | POLISANO, LISA | Address on file | | | | | | | |
| 28148646 | POLISI, SANTINO | Address on file | | | | | | | |
| 28119229 | POLITE, ALICIA | Address on file | | | | | | | |
| 28148647 | POLITE, DANIELLE | Address on file | | | | | | | |
| 28097601 | POLITE, JACOB M | Address on file | | | | | | | |
| 28148648 | POLITO, DEBORAH | Address on file | | | | | | | |
| 28148649 | POLIUK, OLEKSANDRA | Address on file | | | | | | | |
| 28148650 | POLIVKA, NIKKI | Address on file | | | | | | | |
| 28108411 | POLK CNTY. TAX COLLECTOR | 850 MAIN STREE | | | | DALLAS | OR | 97338 | |
| 28108412 | POLK COUNTY TAX COLLECTOR | 850 MAIN STREET | | | | DALLAS | OR | 97338 | |
| 28163197 | POLK COUNTY TAX OFFICE | 850 MAIN STREET | | | | DALLAS | OR | 97338 | |
| 28148651 | POLK, MAURCITA | Address on file | | | | | | | |
| 28097602 | POLK, SYDNEY L | Address on file | | | | | | | |
| 28148652 | POLL, SHALYN | Address on file | | | | | | | |
| 28097603 | POLLAK, NECHAMA | Address on file | | | | | | | |
| 28119230 | POLLARD, NATHAN | Address on file | | | | | | | |
| 28097604 | POLLARD, NICHOLAS G | Address on file | | | | | | | |
| 28148653 | POLLARD-KNIGHT, ANGELICA | Address on file | | | | | | | |
| 28097605 | POLLARO, PAYTON K | Address on file | | | | | | | |
| 28148654 | POLLAUF, MICHAEL | Address on file | | | | | | | |
| 28138126 | POLLERE, ALYSSA | Address on file | | | | | | | |
| 28138127 | POLLETTA, TRACY | Address on file | | | | | | | |
| 28138128 | POLLEY, FELICIA | Address on file | | | | | | | |
| 28138129 | POLLINA, JULIA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 809 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28138130 | POLLO, CHANNON | Address on file | | | | | | | |
| 28138131 | POLLOCK, ALYSSA | Address on file | | | | | | | |
| 28138132 | POLLOCK, SAMANTHA | Address on file | | | | | | | |
| 28138133 | POLLOCK-ADORNO, ORLANDO | Address on file | | | | | | | |
| 28119231 | POLLY DRUMMOND CENTER T/A ROJA | 2213 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| 28138134 | POLLYBLANK, RODNEY | Address on file | | | | | | | |
| 28097607 | POLOKA, MELISSA L | Address on file | | | | | | | |
| 28138135 | POLONIS, SCOTT | Address on file | | | | | | | |
| 30463163 | POLSINELLI PC | Three Logan Square | 1717 Arch Street, Suite 2800 | | | Philadelphia | PA | 19103 | |
| 28119234 | POLUCH, BARBARA | Address on file | | | | | | | |
| 28138136 | POLVERE, NICOLINA | Address on file | | | | | | | |
| 28097608 | POLYAK, ALEKSANDER | Address on file | | | | | | | |
| 28138137 | POLYBLANK, JAMIE | Address on file | | | | | | | |
| 28119238 | POLYGEL LLC | 1 DANFORTH DRIVE | | | | EASTON | PA | 18045 | |
| 28119239 | POLYPACK, INC. | 3301 GATEWAY CENTRE BLVD | | | | PINELLAS PARK | FL | 33782 | |
| 28148655 | POLZER, AUTUMN | Address on file | | | | | | | |
| 28148656 | POMA, KRIS | Address on file | | | | | | | |
| 28148657 | POMALES, JAMAL | Address on file | | | | | | | |
| 28097609 | POMEROY, CATHERINE I | Address on file | | | | | | | |
| 28148658 | POMESKY, CHERYL | Address on file | | | | | | | |
| 28119240 | POMIAN, BRIDGET | Address on file | | | | | | | |
| 28119241 | POMICHOWSKI, KRISTINA | Address on file | | | | | | | |
| 28148659 | POMPA, EVELYN | Address on file | | | | | | | |
| 28148660 | POMPA, LUDWIN | Address on file | | | | | | | |
| 28119242 | POMPEII, NICOLE | Address on file | | | | | | | |
| 28148661 | PONCE ROMERO, TANIA | Address on file | | | | | | | |
| 28148662 | PONCE, AARON | Address on file | | | | | | | |
| 28148663 | PONCE, AMADA | Address on file | | | | | | | |
| 28148664 | PONCE, ANDREA | Address on file | | | | | | | |
| 28097610 | PONCE, CESAR | Address on file | | | | | | | |
| 28148665 | PONCE, CHEYENNE | Address on file | | | | | | | |
| 28097611 | PONCE, CHRISTIAN I | Address on file | | | | | | | |
| 30519552 | PONCE, GRACIELA | Address on file | | | | | | | |
| 28097612 | PONCE, GRACIELA I | Address on file | | | | | | | |
| 28097613 | PONCE, GUSTAVO | Address on file | | | | | | | |
| 28148666 | PONCE, MANUEL | Address on file | | | | | | | |
| 28148667 | PONCE, MARIAH | Address on file | | | | | | | |
| 28097614 | PONCE, MEGAN KIRSTE K | Address on file | | | | | | | |
| 28119243 | PONCE, NANCY E | Address on file | | | | | | | |
| 28119244 | PONCE, SIENNA | Address on file | | | | | | | |
| 28097615 | PONCE, ZAXURY | Address on file | | | | | | | |
| 28119245 | POND STREET PARTNERS | COMMERCE BANK 360787287 | 2005 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| 28097618 | POND, JEFFREY G | Address on file | | | | | | | |
| 28097618 | POND, LAUREN M | Address on file | | | | | | | |
| 28097619 | PONDELEK, LOGAN | Address on file | | | | | | | |
| 28138138 | PONDILLO, ANDREW | Address on file | | | | | | | |
| 28119246 | PONGOH, MELISSA | Address on file | | | | | | | |
| 28138139 | PONICHTERA, MOLLY | Address on file | | | | | | | |
| 28138140 | PONKRATOV, ANGELA | Address on file | | | | | | | |
| 28119247 | PONKRATOV, JESSICA | Address on file | | | | | | | |
| 28097620 | PONSAMMY, MICHAEL L | Address on file | | | | | | | |
| 28138141 | PONSFORD, PAYTON | Address on file | | | | | | | |
| 28138142 | PONTANO, KAYLA | Address on file | | | | | | | |
| 28138143 | PONTE, CHANTELLE | Address on file | | | | | | | |
| 28097621 | PONTELLO, ROXANN | Address on file | | | | | | | |
| 28119248 | PONTIER, BROOKLYNNE | Address on file | | | | | | | |
| 28097622 | PONTIOUS, KATHRYN | Address on file | | | | | | | |
| 28119249 | PONTON, RYAN | Address on file | | | | | | | |
| 28138144 | PONTONIO, CAITLIN | Address on file | | | | | | | |
| 28119250 | POOJA ENTERPRISES LLC | 25431 PACIFIC HILLS DR | | | | MISSION VIEJO | CA | 92692-5059 | |
| 28097625 | POOL, AILEEN D | Address on file | | | | | | | |
| 28119251 | POOL, BAILEY | Address on file | | | | | | | |
| 28138145 | POOL, ELIZABETH | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28097626 | POOLE, ANTHONY J | Address on file | | | | | | | |
| 28138146 | POOLE, LAKIRA | Address on file | | | | | | | |
| 28097627 | POOLE, MICHELLE M | Address on file | | | | | | | |
| 28138147 | POOLE, SEAN | Address on file | | | | | | | |
| 28097628 | POON, ANTON H | Address on file | | | | | | | |
| 28138148 | POON, CHRISTOPHER | Address on file | | | | | | | |
| 28119252 | POON, EDEN | Address on file | | | | | | | |
| 28138149 | POON, TRACY | Address on file | | | | | | | |
| 28152111 | POONI, KULWINDER | Address on file | | | | | | | |
| 30517578 | POOPH | 2232 S NELLIS BLVD. | SUITE G3-225 | | | LAS VEGAS | NV | 89104 | |
| 30517579 | POOPH INC | 2232 S NELLIS BLVD. | SUITE G3-225 | | | LAS VEGAS | NV | 89104 | |
| 28097629 | POORE, CLARISSA N | Address on file | | | | | | | |
| 28126618 | POORES PROPANE | 3799 N. DUPONT HWY | | | | DOVER | DE | 19901-1574 | |
| 28126617 | POORES PROPANE | PO BOX 1000 | | | | CHESWOLD | DE | 19936 | |
| 28152113 | POORFARZAM, NASRIN | Address on file | | | | | | | |
| 28152114 | POORMAN, LAURA | Address on file | | | | | | | |
| 28152115 | POORTENGA, TRISTAN | Address on file | | | | | | | |
| 28152116 | POOSALA, KRISHNAVENI | Address on file | | | | | | | |
| 30263345 | POP TIME SNACKS | 200 CLIFTON BLVD, UNIT 5 | | | | CLIFTON | NJ | 07011 | |
| 28152117 | POPAL, JOHNNY M | Address on file | | | | | | | |
| 28163199 | POPCHIPS, INC | 3064 MARIA ST | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| 28152118 | POPE, ANDREW | Address on file | | | | | | | |
| 28097630 | POPE, DOUG | Address on file | | | | | | | |
| 28097631 | POPE, JENA P | Address on file | | | | | | | |
| 28152119 | POPE, KOREY | Address on file | | | | | | | |
| 28119253 | POPE, MARIA | Address on file | | | | | | | |
| 28152120 | POPE, ROBERT | Address on file | | | | | | | |
| 28152121 | POPE, SEQUOIA | Address on file | | | | | | | |
| 28152122 | POPE, SHARON | Address on file | | | | | | | |
| 28152123 | POPE, TIPHANIE | Address on file | | | | | | | |
| 28138150 | POPE, TRICIA | Address on file | | | | | | | |
| 28097632 | POPE, VALENTINA A | Address on file | | | | | | | |
| 28138151 | POPEO, RITA | Address on file | | | | | | | |
| 28097633 | POPIELARCZYK, MICHAEL P | Address on file | | | | | | | |
| 28138152 | POPIELARSKI, KYLE | Address on file | | | | | | | |
| 28119254 | POPMA, SAVANNA | Address on file | | | | | | | |
| 28138153 | POPOCA, BRIAN | Address on file | | | | | | | |
| 28097634 | POPOV, ARTEM A | Address on file | | | | | | | |
| 28138154 | POPOVA, MARIANA | Address on file | | | | | | | |
| 28119255 | POPOVEC, AIDAN | Address on file | | | | | | | |
| 28138155 | POPOVIC, CHRISTIANA | Address on file | | | | | | | |
| 28097635 | POPOVICH, ANTHONY J | Address on file | | | | | | | |
| 28138156 | POPOVICH, HEATHER | Address on file | | | | | | | |
| 28097636 | POPOVITCH, BRITTNEY | Address on file | | | | | | | |
| 28097637 | POPP, WILLIAM D | Address on file | | | | | | | |
| 28097638 | POPPELL, PAUL H | Address on file | | | | | | | |
| 28163200 | POPTIME SNACK BRANDS LLC | 200 CLIFTON BLVD, UNIT 5 | | | | CLIFTON | NJ | 07011 | |
| 28138157 | POQUIZ, CESAR | Address on file | | | | | | | |
| 28119256 | POQUOSON COMMONS RETAIL INVEST | C/O JDH CAPITAL | 3735 BEAM ROAD, SUITE B | | | CHARLOTTE | NC | 28217 | |
| 28138158 | PORADA, AUSTIN | Address on file | | | | | | | |
| 28138159 | PORINCHAK, ERIC | Address on file | | | | | | | |
| 28138160 | PORQUIN, DYLAN | Address on file | | | | | | | |
| 28097640 | PORRAS, ESTRELLA M | Address on file | | | | | | | |
| 28138161 | PORRAS, RENE | Address on file | | | | | | | |
| 28119257 | PORRINI, TOMMY | Address on file | | | | | | | |
| 28152124 | PORSENNA, DUQUENSON | Address on file | | | | | | | |
| 28163201 | PORT ALLEGANY BOROUGH | 45 W MAPLE ST | | | | PORT ALLEGANY | PA | 16743-1318 | |
| 28163202 | PORT ANGELES PLAZA ASSOC | C/O EILAT MANAGEMENT | 650 SOUTH ORCAS ST, STE 210 | | | SEATTLE | WA | 98108 | |
| 28125478 | PORT GAMBLE S'KALLAM TRIBE | HOBBS STRAUS DEAN & WALKER LLP | EDMUND CLAY GOODMAN | 215 SW WASHINGTON ST | STE 200 | PORTLAND | OR | 97204 | |
| 28163203 | PORT RICHMOND DEVELOPMENT LP | 1845 WALNUT ST, 25TH FL | | | | PHILADELPHIA | PA | 19103 | |
| 28152125 | PORTA, DEBRA | Address on file | | | | | | | |
| 28163204 | PORTAGE AREA SCHOOL DISTRICT TAX COLLECTOR | PO BOX 115 | | | | PORTAGE | PA | 15946 | |
| 28163207 | PORTAGE BOROUGH TAX COLLECTOR | 830 ORCHARD ST | | | | PORTAGE | PA | 15946 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28163208 | PORTAGE COUNTY TREASURER | 449 S MERIDIAN ST PO BOX 1217 | | | | RAVENNA | OH | 44266 | |
| 28108413 | PORTAGE COUNTY TREASURER | PO BOX 1217 | | | | RAVENNA | OH | 44266-1217 | |
| 28108414 | PORTAGE WATER AUTHORITY, PA | 606 CAMBRIA STREET | | | | PORTAGE | PA | 15946 | |
| 28152126 | PORTAL REYES, DANIEL | Address on file | | | | | | | |
| 28152127 | PORTELA, DAMARIS | Address on file | | | | | | | |
| 28108416 | PORTER BOILER SERVICE, INC | 1166 E 23RD ST | | | | SIGNAL HILL | CA | 90755 | |
| 28097641 | PORTER, ALICE L | Address on file | | | | | | | |
| 28152128 | PORTER, ALLAN | Address on file | | | | | | | |
| 28097642 | PORTER, AMBER L | Address on file | | | | | | | |
| 28152129 | PORTER, AMELIA | Address on file | | | | | | | |
| 28152130 | PORTER, BONNIE | Address on file | | | | | | | |
| 28152131 | PORTER, BRANDON | Address on file | | | | | | | |
| 28119258 | PORTER, CALEB | Address on file | | | | | | | |
| 28152132 | PORTER, CLORISSA | Address on file | | | | | | | |
| 28152133 | PORTER, EBONY | Address on file | | | | | | | |
| 28119259 | PORTER, GABRIELLE | Address on file | | | | | | | |
| 28152134 | PORTER, HAZEL | Address on file | | | | | | | |
| 28152135 | PORTER, IESHA | Address on file | | | | | | | |
| 28152136 | PORTER, JAIVEN | Address on file | | | | | | | |
| 28119260 | PORTER, KENNETH | Address on file | | | | | | | |
| 28138162 | PORTER, KEVIN | Address on file | | | | | | | |
| 28138163 | PORTER, LATISHA | Address on file | | | | | | | |
| 28138164 | PORTER, LAUREN | Address on file | | | | | | | |
| 28138165 | PORTER, MARILYN | Address on file | | | | | | | |
| 28138166 | PORTER, MARKIYLAH | Address on file | | | | | | | |
| 28138167 | PORTER, MARY | Address on file | | | | | | | |
| 28138168 | PORTER, MEGAN | Address on file | | | | | | | |
| 30519782 | PORTER, MELISSA | Address on file | | | | | | | |
| 28097643 | PORTER, MELISSA L | Address on file | | | | | | | |
| 28097644 | PORTER, MELISSA M | Address on file | | | | | | | |
| 28138169 | PORTER, PATRICIA | Address on file | | | | | | | |
| 28097645 | PORTER, PRECIOUS S | Address on file | | | | | | | |
| 28138171 | PORTER, REBECCA | Address on file | | | | | | | |
| 28138172 | PORTER, REGINA | Address on file | | | | | | | |
| 28138173 | PORTER, RYAN | Address on file | | | | | | | |
| 28097646 | PORTER, SHELBY A | Address on file | | | | | | | |
| 28097647 | PORTER, TAYLOR A | Address on file | | | | | | | |
| 28152137 | PORTER-EVANS, TAMARI | Address on file | | | | | | | |
| 28108418 | PORTFOLIO RECOVERY ASSOC LLC | WEBER & OLCESE PLC | PO BOX 3006 | | | BIRMINGHAM | MI | 48012 | |
| 28119261 | PORTFOLIO RECOVERY ASSOC LLC | WMRG/JAMES CITY GEN DIST CRT | 5201 MONTICELLO AVE STE 2 | | | WILLIAMSBURG | VA | 23188 | |
| 28108419 | PORTFOLIO RECOVERY ASSOCIATES | 120 CORPORATE BLVD | | | | NORFOLK | VA | 23502 | |
| 30263347 | PORTIER, LLC D/B/A UBEREATS | 1455 MARKET ST | | | | SAN FRANCISCO | CA | 94103 | |
| 30463740 | PORTIER, LLC D/B/A UBEREATS | 1515 3RD STREET | | | | SAN FRANCISCO | CA | 94158 | |
| 28152138 | PORTILLO ALFARO, ALONDRA | Address on file | | | | | | | |
| 28097648 | PORTILLO DE PENA, LUZ MARIA DEL ROSARIO | Address on file | | | | | | | |
| 28097649 | PORTILLO GONZALEZ, CONCEPTION | Address on file | | | | | | | |
| 28152139 | PORTILLO, KATHERYNE | Address on file | | | | | | | |
| 28125479 | PORTLAND ADVENTIST MEDICAL CENTER DBA ADVENTIST HEALTH PORTLAND | 10123 SE MARKET ST | | | | PORTLAND | OR | 97216 | |
| 29959215 | PORTLAND ADVENTIST MEDICAL CENTER DBA ADVENTIST HEALTH PORTLAND | C/O JASON PANASUK | 10123 SE MARKET ST | | | PORTLAND | OR | 97216 | |
| 28108420 | PORTLAND BEE BALM LLC | 920 NE 58TH AVE, UNIT 300 | | | | PORTLAND | OR | 97213 | |
| 28125481 | PORTLAND BEE BALM LLC | 920 NE 58TH AVE. | | | | PORTLAND | OR | 97213 | |
| 28125480 | PORTLAND BEE BALM LLC | PORTLAND BEE BALM | 4784 SE 17TH AVE. | SUITE 112 | | PORTLAND | OR | 97202 | |
| 28108422 | PORTLAND GENERAL ELECTRIC (PGE) | 121 SW SALMON STREET | | | | PORTLAND | OR | 97204 | |
| 28108421 | PORTLAND GENERAL ELECTRIC (PGE) | PO BOX 4438 | | | | PORTLAND | OR | 97208-4438 | |
| 28126619 | PORTLAND GENERAL ELECTRIC COMPANY | 121 SW SALMON STREET | | | | PORTLAND | OR | 97204 | |
| 28097651 | PORTLAND GENERAL ELECTRIC COMPANY | PO BOX 4438 | | | | PORTLAND | OR | 97208-4438 | |
| 28108423 | PORTLAND POLICE ALARM ADMINISTRATION | PO BOX 1867 | | | | PORTLAND | OR | 97207 | |
| 28152140 | PORTNER, KELLEY | Address on file | | | | | | | |
| 28097652 | PORTNER, TERESA R | Address on file | | | | | | | |
| 28108424 | PORTSMOUTH CITY, VA TREASURER | 801 CRAWFORD STREET | | | | PORTSMOUTH | VA | 23704 | |
| 29959216 | PORTSMOUTH COMMUNITY HEALTH CENTER, INC | C/O MICHEL BILE | 1514 HIGH STREET | | | PORTSMOUTH | VA | 23704 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30264808 | PORTSWIGGER LTD | 675 PONCE DE LEON AVE NE | | | | ATLANTA | GA | 30308 | |
| 28097653 | PORTUGAL, MONIQUE B | Address on file | | | | | | | |
| 28152141 | PORTWOOD, BRYAN | Address on file | | | | | | | |
| 28097654 | POSADA, LAURA J | Address on file | | | | | | | |
| 28119262 | POSADA, VALERIE | Address on file | | | | | | | |
| 28097655 | POSADAS, LIDDY L | Address on file | | | | | | | |
| 28097656 | POSAS, YOLANDA M | Address on file | | | | | | | |
| 28166227 | POSEL ENTERPRISES | 212 WALNUT ST | | | | PHILADELPHIA | PA | 19106 | |
| 28097657 | POSEY, CYNTHIA L | Address on file | | | | | | | |
| 28152142 | POSNER, SEAN | Address on file | | | | | | | |
| 28166229 | POST CONSUMER BRANDS LLC | WELLS FARGO BANK NA | NW 5925, PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5925 | |
| 28097658 | POST, AMANDA | Address on file | | | | | | | |
| 28097659 | POST, BRADLEY | Address on file | | | | | | | |
| 30519440 | POST, DALE | Address on file | | | | | | | |
| 28097660 | POST, DALE A | Address on file | | | | | | | |
| 28152143 | POST, JORDAN | Address on file | | | | | | | |
| 28152145 | POST, KRISTIN | Address on file | | | | | | | |
| 28152144 | POST, KRISTIN | Address on file | | | | | | | |
| 28097661 | POST, NONA L | Address on file | | | | | | | |
| 28166231 | POSTCARD FACTORY | DIV OF WEISDORF GROUP | DEPT CH 16466 | | | PALATINE | IL | 60055-6466 | |
| 28152146 | POSTEMUS, JENNA | Address on file | | | | | | | |
| 28119263 | POSTGRID INC. | 750 N ST PAUL STREET | | | | DALLAS | TX | 75201 | |
| 28097662 | POSTIGLIONE, VITO A | Address on file | | | | | | | |
| 28152147 | POSTLE, DAVID | Address on file | | | | | | | |
| 28119264 | POSTLETHWAITE, EMMA | Address on file | | | | | | | |
| 28152148 | POSTLEWAITE, HELENA | Address on file | | | | | | | |
| 28152149 | POSTMA, RENE | Address on file | | | | | | | |
| 28138174 | POSTOL, LINDA | Address on file | | | | | | | |
| 28119265 | POSTUPACK, COURTNEY | Address on file | | | | | | | |
| 28097663 | POT, MEALINEY | Address on file | | | | | | | |
| 28119266 | POTAPOVA, ELENA | Address on file | | | | | | | |
| 28119267 | POTE, SHERRY | Address on file | | | | | | | |
| 28119268 | POTHANSZKY, ANITA | Address on file | | | | | | | |
| 28138175 | POTIHA, KARINA | Address on file | | | | | | | |
| 28097664 | POTILLOR, REENA | Address on file | | | | | | | |
| 28097665 | POTLURI, SRINIVAS | Address on file | | | | | | | |
| 28097666 | POTOCHNIC, MEREDITH A | Address on file | | | | | | | |
| 28166232 | POTOMAC PRINTING SOLUTIONS INC | 19441 GOLF VISTA PLAZA | SUITE 250 | | | LANSDOWNE | VA | 20176 | |
| 28097667 | POTT, EVARISTA | Address on file | | | | | | | |
| 28163233 | POTTER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 NORTH MAIN ST | | | COUDERSPORT | PA | 16915 | |
| 28119269 | POTTER, CHRISTA A | Address on file | | | | | | | |
| 28097668 | POTTER, CLIFFTON W | Address on file | | | | | | | |
| 28097669 | POTTER, DUANE L | Address on file | | | | | | | |
| 28097670 | POTTER, JEREMY D | Address on file | | | | | | | |
| 28097671 | POTTER, JOHN H | Address on file | | | | | | | |
| 28138176 | POTTER, KYLE | Address on file | | | | | | | |
| 28097672 | POTTER, MASON W | Address on file | | | | | | | |
| 28119270 | POTTER, MELANIE | Address on file | | | | | | | |
| 28138177 | POTTER, NICOLE | Address on file | | | | | | | |
| 28097673 | POTTER, STACY K | Address on file | | | | | | | |
| 28097674 | POTTER, SYDNEY M | Address on file | | | | | | | |
| 28138178 | POTTERF, WILL | Address on file | | | | | | | |
| 28138179 | POTTS, AMANDA | Address on file | | | | | | | |
| 28138180 | POTTS, CAROL | Address on file | | | | | | | |
| 28138181 | POTTS, DEANN | Address on file | | | | | | | |
| 28138182 | POTTS, KASSANDRA | Address on file | | | | | | | |
| 28119271 | POTTS-GRIFFITHS, CHRISTY L | Address on file | | | | | | | |
| 28166233 | POTTSTOWN BOROUGH TAX COLLECTOR | FINANCE/TAX DEPT | 100 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| 28119272 | POTTSTOWN TAX COLLECTOR | FINANCE/TAX DEPT | 100 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| 28097675 | POTULA-LAKSHMI, RANJITA | Address on file | | | | | | | |
| 28119273 | POTWARDOWSKI, CELINA | Address on file | | | | | | | |
| 28138183 | POTZGO, DEBRA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 813 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28138184 | POUDYEL, BINITA | Address on file | | | | | | | |
| 28166234 | POUGHKEEPSIE CITY SCHOOL DISTRICT | PO BOX 7107 | | | | BUFFALO | NY | 14240 | |
| 28119274 | POUGHKEEPSIE CITY SCHOOL DIST | 18 S. PERRY STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 28097676 | POULIN, KELLY M | Address on file | | | | | | | |
| 28138185 | POULIN, MARIE | Address on file | | | | | | | |
| 28097677 | POULOS, NICKITAS P | Address on file | | | | | | | |
| 28166235 | POULSBO VILLAGE | STE S183 | 19351 8TH AVE NE | | | POULSBO | WA | 98370 | |
| 28152150 | POULSEN, ADRIENNE | Address on file | | | | | | | |
| 28152151 | POUNDS, DEAVONNI | Address on file | | | | | | | |
| 28152152 | POUNG, MALAY | Address on file | | | | | | | |
| 28097678 | POUPORE, MICHELLE | Address on file | | | | | | | |
| 28152153 | POURAHMAD, KIM | Address on file | | | | | | | |
| 28119275 | POURSHAHAB, MEYSAM | Address on file | | | | | | | |
| 28119276 | POUSIMA, DANIELLE J | Address on file | | | | | | | |
| 28152154 | POUST, LILLIE | Address on file | | | | | | | |
| 28097679 | POW, CHLOE J | Address on file | | | | | | | |
| 28097680 | POW, LILY | Address on file | | | | | | | |
| 28152155 | POWDRILL, DAVID | Address on file | | | | | | | |
| 28152156 | POWELL CULBERTSON, DAWN | Address on file | | | | | | | |
| 28152157 | POWELL, ALEXIS | Address on file | | | | | | | |
| 28152158 | POWELL, ANDRE | Address on file | | | | | | | |
| 28097681 | POWELL, ANGELA R | Address on file | | | | | | | |
| 28097682 | POWELL, BRANDON D | Address on file | | | | | | | |
| 28097683 | POWELL, BRUCE E | Address on file | | | | | | | |
| 28097684 | POWELL, CATHERINE M | Address on file | | | | | | | |
| 28152159 | POWELL, CHEYENNE | Address on file | | | | | | | |
| 28152160 | POWELL, CLAREESE | Address on file | | | | | | | |
| 28152161 | POWELL, DESTINY | Address on file | | | | | | | |
| 28097685 | POWELL, EMILIE | Address on file | | | | | | | |
| 28097686 | POWELL, FIONA E | Address on file | | | | | | | |
| 28152162 | POWELL, HALEY | Address on file | | | | | | | |
| 28119277 | POWELL, HEATHER | Address on file | | | | | | | |
| 28138186 | POWELL, IMANI | Address on file | | | | | | | |
| 28138187 | POWELL, JACLYN | Address on file | | | | | | | |
| 28138188 | POWELL, JASMIN | Address on file | | | | | | | |
| 28138189 | POWELL, JERILYN | Address on file | | | | | | | |
| 28097687 | POWELL, JOSEPH U | Address on file | | | | | | | |
| 28138190 | POWELL, JUSTIN | Address on file | | | | | | | |
| 28138191 | POWELL, KALYEAH | Address on file | | | | | | | |
| 28119278 | POWELL, KYLE | Address on file | | | | | | | |
| 28097688 | POWELL, LINDA M | Address on file | | | | | | | |
| 28097689 | POWELL, MELANIE R | Address on file | | | | | | | |
| 28097690 | POWELL, MELISSA A | Address on file | | | | | | | |
| 28138192 | POWELL, NEWTON | Address on file | | | | | | | |
| 28097691 | POWELL, ROBIN L | Address on file | | | | | | | |
| 28097692 | POWELL, RONALD J | Address on file | | | | | | | |
| 28097693 | POWELL, SHANISE U | Address on file | | | | | | | |
| 28138193 | POWELL, STORM | Address on file | | | | | | | |
| 28119279 | POWELL, SUMMER | Address on file | | | | | | | |
| 28138194 | POWELL-JOHNSON, TANDRA | Address on file | | | | | | | |
| 28166238 | POWER DISTRIBUTING LLC | 24537 NETWORK PLACE | | | | CHICAGO | IL | 60673-1245 | |
| 28119280 | POWER DISTRIBUTORS LLC | PO BOX 642501 | | | | PITTSBURGH | PA | 15624-2501 | |
| 28097695 | POWER-DRUTIS, ZECHARIAH D | Address on file | | | | | | | |
| 28108428 | POWER-FLOW TECHNOLOGIES INC | P.O. BOX 1170 | | | | GARDEN CITY PARK | NY | 11040 | |
| 28138195 | POWERS BROWN, AMANDA | Address on file | | | | | | | |
| 28097696 | POWERS, ADELE M | Address on file | | | | | | | |
| 28119281 | POWERS, COLTON | Address on file | | | | | | | |
| 28097697 | POWERS, CRYSTAL | Address on file | | | | | | | |
| 28097698 | POWERS, DEBORAH L | Address on file | | | | | | | |
| 28138196 | POWERS, KATERINA | Address on file | | | | | | | |
| 28138197 | POWERS, KAYLA | Address on file | | | | | | | |
| 28119282 | POWERS, KYLE | Address on file | | | | | | | |
| 28152163 | POWERS, LINDSEY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28152164 | POWERS, LOGAN | Address on file | | | | | | | |
| 28119283 | POWERS, MACKENZIE | Address on file | | | | | | | |
| 28119284 | POWERS, TAMARA | Address on file | | | | | | | |
| 28119285 | POWLETTE HENRY, MIKALAH | Address on file | | | | | | | |
| 28152165 | POWNELL, SARAH | Address on file | | | | | | | |
| 28152166 | POYER, ANTHONY | Address on file | | | | | | | |
| 28152167 | POZZI, LINDSEY | Address on file | | | | | | | |
| 28108430 | PPC LUBRICANT LLC | PO BOX 645962 | | | | CINCINNATI | OH | 45264-5962 | |
| 28108431 | PPC PHARMACEUTICALS LLC | DBA PPC GROUP | 4017 WASHINGTON RD, SUITE 319 | | | CANONSBURG | PA | 15317 | |
| 30517580 | PPI BEAUTY | 1950 INNOVATION PARKWAY | | | | LIBERTYVILLE | IL | 60048 | |
| 28119288 | PPI BEAUTY | SUITE 100 | 1950 INNOVATION PARKWAY | | | LIBERTYVILLE | IL | 60048 | |
| 28108433 | PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD | | | | ALLENTOWN | PA | 18104-9392 | |
| 28108434 | PPL ELECTRIC UTILITIES/ALLENTOWN | 2 NORTH 9TH ST CPC-GENN1 | | | | ALLENTOWN | PA | 18101-1175 | |
| 28125483 | PQA INC | 5911 KINGSTOWNE VILLAGE PKY | SUITE 130 | | | ALEXANDRIA | VA | 22315 | |
| 28125484 | PQA, INC. | SUITE 130 | 5911 KINGSTOWNE VILLAGE PKY | | | ALEXANDRIA | VA | 22315 | |
| 28097699 | PRABHAKAR, RAJIV K | Address on file | | | | | | | |
| 28097700 | PRABHU, GIREESHA B | Address on file | | | | | | | |
| 28108436 | PRACTISING LAW INSTITUTE | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 28152168 | PRADHAN, ASHWINI | Address on file | | | | | | | |
| 28152169 | PRADHAN, KUMAR | Address on file | | | | | | | |
| 28152170 | PRADHAN, SUNITA | Address on file | | | | | | | |
| 28152171 | PRADHAN, SUNKESHARI | Address on file | | | | | | | |
| 28119290 | PRADO, ELVIRA I | Address on file | | | | | | | |
| 28119291 | PRADO, GUILLERMO R | Address on file | | | | | | | |
| 28097701 | PRADO, LETICIA M | Address on file | | | | | | | |
| 28152172 | PRADO-BURRIS, ADRIANA | Address on file | | | | | | | |
| 28152173 | PRAESEL, ELLA | Address on file | | | | | | | |
| 28097702 | PRAGER, RYAN M | Address on file | | | | | | | |
| 28097703 | PRAJAPATI, KIRITKUMAR V | Address on file | | | | | | | |
| 28097704 | PRAJAPATI, NIRALIBAHEN H | Address on file | | | | | | | |
| 28097705 | PRAKASH- PRASAD, SHAYAL A | Address on file | | | | | | | |
| 28152174 | PRAKASH, ASHWINI | Address on file | | | | | | | |
| 28152175 | PRAKASH, ASHWINI | Address on file | | | | | | | |
| 28097706 | PRALOW, KARA M | Address on file | | | | | | | |
| 28097707 | PRAMANIK, HOSNEARA | Address on file | | | | | | | |
| 28119292 | PRANGAN, JEZREEL | Address on file | | | | | | | |
| 28138198 | PRANO, FRANK | Address on file | | | | | | | |
| 28138199 | PRASAD, ALVIN | Address on file | | | | | | | |
| 28138200 | PRASAD, NARENDRA | Address on file | | | | | | | |
| 28097708 | PRASAD, RAVENDRA S | Address on file | | | | | | | |
| 28097709 | PRASAD, RONIL R | Address on file | | | | | | | |
| 28119293 | PRASAI, NISHAM | Address on file | | | | | | | |
| 28138201 | PRATA, ALEXANDRE | Address on file | | | | | | | |
| 28138202 | PRATCHARD, MARIAH | Address on file | | | | | | | |
| 28138203 | PRATER, KIMBERLY | Address on file | | | | | | | |
| 28138204 | PRATER, MARISSA | Address on file | | | | | | | |
| 28138205 | PRATER, YOLANDA | Address on file | | | | | | | |
| 28097710 | PRATHER, BAILEY D | Address on file | | | | | | | |
| 28138206 | PRATHER, BRIANNA | Address on file | | | | | | | |
| 28138207 | PRATHER, DENNISE | Address on file | | | | | | | |
| 28138208 | PRATHER, JENNA | Address on file | | | | | | | |
| 28119294 | PRATS, LAURA | Address on file | | | | | | | |
| 28138209 | PRATT, ANASTASIJA | Address on file | | | | | | | |
| 28097711 | PRATT, ANDREW | Address on file | | | | | | | |
| 28152176 | PRATT, HAILEY | Address on file | | | | | | | |
| 28152177 | PRATT, LINDSEY | Address on file | | | | | | | |
| 28152178 | PRATT, LORA | Address on file | | | | | | | |
| 28097712 | PRATT, REBECCA J | Address on file | | | | | | | |
| 28152179 | PRATT, SHAROL | Address on file | | | | | | | |
| 28097713 | PRATTS-RIVERA, DEYANIRA | Address on file | | | | | | | |
| 28152180 | PRAYZER, KENNETH | Address on file | | | | | | | |
| 28152182 | PRAZSKY-EICHINGER, MAGDALENA | Address on file | | | | | | | |
| 28097714 | PREAP, KUNTHOR | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 815 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28097715 | PREAP, KYNA S | Address on file | | | | | | | |
| 28097716 | PREAS, SHANNON E | Address on file | | | | | | | |
| 28152183 | PREBOSNYAK, SUZANNE | Address on file | | | | | | | |
| 28097717 | PRECIADO, GUILLERMO | Address on file | | | | | | | |
| 28152184 | PRECIADO, RAFAEL | Address on file | | | | | | | |
| 28097718 | PRECIADO, TILUSHA D | Address on file | | | | | | | |
| 28166239 | PRECIOUS BLOOD MONASTARY | 700 BRIDGE ST | | | | MANCHESTER | NH | 03104 | |
| 30264837 | PRECISELY AND ENSONO | 3333 FINELY RD | | | | DOWNERS GROVE | IL | 60515 | |
| 28166241 | PRECISELY SOFTWARE INC. | PO BOX 911304 | | | | DALLAS | TX | 75391 | |
| 28166242 | PRECISION MACHINING, INC CO | 4519 ALGER STREET | | | | LOS ANGELES | CA | 90039 | |
| 28097719 | PRECLARO, CONIE ROSE R | Address on file | | | | | | | |
| 30519359 | PREDIX, SARAH | Address on file | | | | | | | |
| 28097720 | PREDIX, SARAH M | Address on file | | | | | | | |
| 28152185 | PREDKO, NATHAN | Address on file | | | | | | | |
| 28119296 | PREDMORE, ALYSSA | Address on file | | | | | | | |
| 28152186 | PREDNIS, MIKKILINA | Address on file | | | | | | | |
| 28152187 | PREE, JOVAN | Address on file | | | | | | | |
| 30519650 | PREE, TAMARA | Address on file | | | | | | | |
| 28097721 | PREE, TAMARA J | Address on file | | | | | | | |
| 28152188 | PREECE, FELICIA | Address on file | | | | | | | |
| 28138210 | PREEDY, LISA | Address on file | | | | | | | |
| 28166244 | PREFERRED FRAGRANCE | FRAGRANCE ACQUISITIONS - DACA | PO BOX 845139 | | | BOSTON | MA | 02284-5139 | |
| 28125485 | PREFERRED JANITORIAL | 3190 SUNNYSIDE AVE | | | | HARRISBURG | PA | 17109 | |
| 28161950 | PREFERRED JANITORIAL SERVICES | 1370 QUAIL HOLLOW RD. | | | | HARRISHUIA | PA | 17011 | |
| 28161952 | PREFERRED JANITORIAL SERVICES | 1370 QUAIL HOLLOW RD. | | | | HARRISBURG | PA | 17112 | |
| 28125487 | PREFERRED JANITORIAL SERVICES | 3190 SUNNYSIDE AVE | | | | HARRISBURG | PA | 17109 | |
| 28138211 | PRELL III, MICHAEL | Address on file | | | | | | | |
| 28119301 | PREMIER BRANDS OF AMERICA | SUITE 201 | 170 HAMILTON AVE | | | WHITE PLAINS | NY | 10601 | |
| 28166247 | PREMIER COMMERCIAL PROPERTIES | 11 TREVINO CIRCLE | | | | ANDOVER | MD | 01810 | |
| 28166248 | PREMIER COMMERCIAL PROPERTIES, LLC | C/O WEICKER LAW PLLC | 91 MILL STREET | SUITE 5 | | DRACUT | MA | 01826 | |
| 28161953 | PREMIER GPO | 13034 BALLANTYNE CORPORATE PLACE | | | | CHARLOTTE | NC | 28277 | |
| 28161954 | PREMIER HEALTHCARE ALLIANCE, LP | 13034 BALLANTYNE CORPORATE PLACE | | | | CHARLOTTE | NC | 28277 | |
| 30263361 | PREMIER HEALTHCARE SOLUTIONS, INC. | 13034 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277 | |
| 28166250 | PREMIER NUTRITION COMPANY | 27120 NETWORK PLACE | | | | CHICAGO | IL | 60673-1271 | |
| 28119302 | PREMIER TRAILERS LLC | SUITE 250 | 5201 TENNYSON PARKWAY | | | PLANO | TX | 75024 | |
| 28122551 | PREMIER VALLEY | 255 EAST RIVER PARK CIRCLE | SUITE 180 | | | FRESNO | CA | 93720 | |
| 28161957 | PREMIUM BOTTLED WATER LLC | 1955 INDEPENDENCE DR SUITE 111 | | | | MADERA | CA | 93639 | |
| 28119305 | PREMIUM BOTTLED WATER LLC | 4630 W JACQUELYN AVE, STE 101 | | | | FRESNO | CA | 93722 | |
| 28097723 | PREMIUM BOTTLED WATERS, LLC | 4630 W JACQUELYN AVE, SUITE 101 | | | | FRESNO | CA | 93722 | |
| 28108439 | PREMIUM POWER SERVICES LLC | 505 SCHOOLHOUSE ROAD | | | | KENNETT SQUARE | PA | 19348 | |
| 28161961 | PREMIUM RETAIL SERVICES INC | 618 SPIRIT DRIVE | | | | CHESTERFIELD | MO | 63005 | |
| 28161959 | PREMIUM RETAIL SERVICES INC | 6600 CORPORATE CENTER PARKWAY | ATTN: MELISSA RAETHKA, EVP, OPERATIONS | | | JACKSONVILLE | FL | 33216 | |
| 28125489 | PREMIUM WATERS INC | PO BOX 9128 | | | | MINNEAPOLIS | MN | 55480-9128 | |
| 28138212 | PREMO, MARGARET | Address on file | | | | | | | |
| 28138213 | PREMPEH, MOSES | Address on file | | | | | | | |
| 28138214 | PRENATT, CHANTAL | Address on file | | | | | | | |
| 28138215 | PRENDERGAST, KAREN | Address on file | | | | | | | |
| 28119307 | PRENDIVILLE, HOPE | Address on file | | | | | | | |
| 28138216 | PRENTICE, DOMINIC | Address on file | | | | | | | |
| 28108442 | PREP PHARMACY-ENON LLC | C/O PREP PROP GROUP LLC | PO BOX 715719 | | | CINCINNATI | OH | 45271-5719 | |
| 28097724 | PREP, ERIC J | Address on file | | | | | | | |
| 28097725 | PREP, JONATHAN A | Address on file | | | | | | | |
| 28138217 | PRESCOTT, JANET | Address on file | | | | | | | |
| 28125494 | PRESCRYPTIVE HEALTH, INC. | PO BOX 403 | | | | REDMOND | WA | 98073 | |
| 28138218 | PRESGRAVES, VICTORIA | Address on file | | | | | | | |
| 28125497 | PRESIDIO BRANDS | 10 SIXTH ROAD | | | | WOBURN | MA | 01801 | |
| 28125500 | PRESIDIO BRANDS | 10 SIXTH ROAD | ATTN: JAMES DOYLE | | | WOBURN | MA | 01801 | |
| 28119308 | PRESIDIO BRANDS | SUITE A-200 | 100 SHORELINE HWY | | | MILL VALLEY | CA | 94941 | |
| 28138219 | PRESLEY, ERIN | Address on file | | | | | | | |
| 28097726 | PRESLEY, JANELLE R | Address on file | | | | | | | |
| 28138220 | PRESLEY, JOHNNIELEE | Address on file | | | | | | | |
| 28119309 | PRESLOID, JOSEPH | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 816 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28119310 | PRESSEL, JAMES | Address on file | | | | | | | |
| 28119311 | PRESSING, TRISHA A | Address on file | | | | | | | |
| 28138221 | PRESSLEY, SHAMMARA | Address on file | | | | | | | |
| 28152189 | PRESSLEY, TANYA | Address on file | | | | | | | |
| 28119312 | PRESSMAN TOY CORP. | DEPT #3842, PO BOX 123842 | | | | DALLAS | TX | 75312-3842 | |
| 28097727 | PRESSON, ANDREW T | Address on file | | | | | | | |
| 28097728 | PRESTIGE CONSUMER HEALTHCARE | 660 WHITE PLAIN ROAD | | | | TARRYTOWN | NY | 10591 | |
| 28108447 | PRESTIGE COSMETICS LLC | 5001 NW 13TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 28152190 | PRESTON, AMANDA | Address on file | | | | | | | |
| 28097729 | PRESTON, ANISA | Address on file | | | | | | | |
| 28152191 | PRESTON, DAVID | Address on file | | | | | | | |
| 28152192 | PRESTON, DEIRDRE | Address on file | | | | | | | |
| 28097730 | PRESTON, DIANNE A | Address on file | | | | | | | |
| 28119313 | PRESTON, JARED | Address on file | | | | | | | |
| 28152193 | PRESTON, KENNETH | Address on file | | | | | | | |
| 28119314 | PRESTON, NASEEBAH | Address on file | | | | | | | |
| 28097731 | PRESTON, PENDA F | Address on file | | | | | | | |
| 28152194 | PRESTON, REBECCA | Address on file | | | | | | | |
| 28097732 | PRESTON, SHERRY L | Address on file | | | | | | | |
| 28097733 | PRESTON, TIFFANY C | Address on file | | | | | | | |
| 28119315 | PRESUME, RIHANNA | Address on file | | | | | | | |
| 28097734 | PRESZLER, KORINN J | Address on file | | | | | | | |
| 28166251 | PRETZEL PERFECTION LLC | 100 CORPORATE DR | | | | MONTGOMERYVLE | PA | 18936-9644 | |
| 28152195 | PREUITT, ALIVIA | Address on file | | | | | | | |
| 28152196 | PREVAL, CAMILLE | Address on file | | | | | | | |
| 28152197 | PREVETE, ANTOINETTE | Address on file | | | | | | | |
| 28152198 | PREVITE, CATHERINE | Address on file | | | | | | | |
| 28152199 | PREWITT, GERI | Address on file | | | | | | | |
| 28152200 | PREWITT, TIFFANY | Address on file | | | | | | | |
| 28097735 | PREZIOSI, GIULIANI P | Address on file | | | | | | | |
| 30263382 | PRG-SCHULTZ USA, INC. | 200 GALLERIA PKWY | SUITE 450 | | | ATLANTA | GA | 30339 | |
| 30263383 | PRGX USA INC | PO BOX 745437 | | | | ATLANTA | GA | 30374 | |
| 28152201 | PRIBBLE, HOLLIE | Address on file | | | | | | | |
| 28138222 | PRICE, BRANDON | Address on file | | | | | | | |
| 28097737 | PRICE, BREEZY A | Address on file | | | | | | | |
| 28138223 | PRICE, BRIAN | Address on file | | | | | | | |
| 28138224 | PRICE, BRITTANY | Address on file | | | | | | | |
| 28097738 | PRICE, BROOKE E | Address on file | | | | | | | |
| 28138225 | PRICE, CHERYL | Address on file | | | | | | | |
| 28097739 | PRICE, COLEEN M | Address on file | | | | | | | |
| 28138226 | PRICE, DANIELLE | Address on file | | | | | | | |
| 28138227 | PRICE, DAVID | Address on file | | | | | | | |
| 28119316 | PRICE, DEREK | Address on file | | | | | | | |
| 28097740 | PRICE, DUSTIN L | Address on file | | | | | | | |
| 28119317 | PRICE, EDWARD L | Address on file | | | | | | | |
| 28097741 | PRICE, ERIC | Address on file | | | | | | | |
| 28138228 | PRICE, GABRIELLA | Address on file | | | | | | | |
| 28138229 | PRICE, GARRETT | Address on file | | | | | | | |
| 28097742 | PRICE, INDONESIA F | Address on file | | | | | | | |
| 28097743 | PRICE, JAMES | Address on file | | | | | | | |
| 28119318 | PRICE, KIMBERLY D | Address on file | | | | | | | |
| 28097744 | PRICE, KYONNA P | Address on file | | | | | | | |
| 28138230 | PRICE, LAURA | Address on file | | | | | | | |
| 28138231 | PRICE, LAUREN | Address on file | | | | | | | |
| 28138232 | PRICE, LISA | Address on file | | | | | | | |
| 28097745 | PRICE, MAKENZIE R | Address on file | | | | | | | |
| 28138233 | PRICE, MARGARET | Address on file | | | | | | | |
| 28152202 | PRICE, NATORI | Address on file | | | | | | | |
| 28097746 | PRICE, PATRICIA M | Address on file | | | | | | | |
| 28097747 | PRICE, SANDRA | Address on file | | | | | | | |
| 28152203 | PRICE, SANII | Address on file | | | | | | | |
| 28152204 | PRICE, SARAH | Address on file | | | | | | | |
| 28097748 | PRICE, SHANTI N | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 817 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28119319 | PRICE, SPENCER | Address on file | | | | | | | |
| 28152205 | PRICE, SUSAN | Address on file | | | | | | | |
| 30517329 | PRICEMOOV INC | 34 RUE LAFFITTE | | | | PARIS | | 75009 | FRANCE |
| 30263384 | PRICEMOOV INC | 125 W 25TH ST | MADISON SQUARE PARK | | | NEW YORK | NY | 10001 | |
| 30264879 | PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC | 300 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| 28169389 | PRICEWATERHOUSECOOPERS LLP | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 28161172 | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| 28169392 | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE ROAD #100 | | | | NEW YORK | NY | 10017 | |
| 28119320 | PRICEWATERHOUSECOOPERS LLP | PO BOX 7247-8001 | | | | PHILADELPHIA | PA | 19170-8001 | |
| 28161173 | PRICEWATERHOUSECOOPERS LLP | TWO COMMERCE SQUARE | 2001 MARKET STREET | SUITE 1800 | | PHILADELPHIA | PA | 19103 | |
| 28166255 | PRIDE INDUSTRIES | PO BOX 884140 | | | | LOS ANGELES | CA | 90088 | |
| 28152206 | PRIDE, DIAMOND | Address on file | | | | | | | |
| 28152207 | PRIDEMORE, ELIZABETH | Address on file | | | | | | | |
| 28097750 | PRIDEMORE, SHIRLEY A | Address on file | | | | | | | |
| 28152208 | PRIDGEN, AVIONNE | Address on file | | | | | | | |
| 28097751 | PRIEBE, SUSAN D | Address on file | | | | | | | |
| 28152209 | PRIEST, BARBARA | Address on file | | | | | | | |
| 28152210 | PRIEST, RUSSELL | Address on file | | | | | | | |
| 28152211 | PRIEST, RYLEY | Address on file | | | | | | | |
| 28152212 | PRIETO, ANTONIO | Address on file | | | | | | | |
| 28152213 | PRIETZ, MATTHEW | Address on file | | | | | | | |
| 28152214 | PRIEUR, MARY | Address on file | | | | | | | |
| 28138234 | PRIJOLES, REM | Address on file | | | | | | | |
| 28166256 | PRIMAL ELEMENTS INC | 18062 REDONDO CR. | | | | HUNTINGTON BEACH | CA | 92648 | |
| 29959217 | PRIMARY CARE AT HOME, INC. | C/O ANH NGUYEN | 400 - 29TH STREET, SUITE 306 | | | OAKLAND | CA | 94609 | |
| 28125522 | PRIMARY CARE HEALTH SERVICES, INC. | 7227 HAMILTON AVE | | | | PITTSBURGH | PA | 15208 | |
| 28125523 | PRIMARY HEALTH NETWORK, INC. | 63 PITT ST | | | | SHARON | PA | 16146 | |
| 29959218 | PRIMARY HEALTH NETWORK, INC. | C/O JENNIE SLABE | 63 PITT ST | | | SHARON | PA | 16146 | |
| 28125524 | PRIME HYDRATION LLC | 2858 FRANKFORT AVE | | | | LOUISVILLE | KY | 40206 | |
| 30263403 | PRIME HYDRATION LLC | 7201 INTERMODAL DRIVE | STE A | | | LOUISVILLE | KY | 40258 | |
| 30174611 | Prime Hydration LLC | PO Box 735953 | | | | Chicago | IL | 60673-5953 | |
| 28159351 | PRIME THERAPEUTICS | PO BOX 860517 | | | | MINNEAPOLIS | MN | 55486-0517 | |
| 28159356 | PRIME THERAPEUTICS | PO BOX 860517 | | | | MINNEAPOLIS | MN | 55486-0517 | |
| 28119326 | PRIME TIME HEALTH PLAN | ATTN: CLAIMS DEPARTMENT | PO BOX 6905 | | | CANTON | OH | 44706 | |
| 28166260 | PRIME/FRIT BELL GARDEN LLC | C/O FEDERAL REALTY INV TRUST | PO BOX 847075 | | | LOS ANGELES | CA | 90084-7075 | |
| 28159357 | PRIME360 | 44 STEVENS MILL RD | | | | AUBURN | ME | 04210 | |
| 28138235 | PRIMM, CHARISSA | Address on file | | | | | | | |
| 28166262 | PRIMO WATER NORTH AMERICA | PO BOX 98587 | | | | CHICAGO | IL | 60693 | |
| 28138236 | PRIMOZIC, ALEXANDER | Address on file | | | | | | | |
| 28159358 | PRIMROSE HEALTHCARE, LLC | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 28138237 | PRIMUS, LINDA | Address on file | | | | | | | |
| 28097753 | PRINA BERG, THAIS | Address on file | | | | | | | |
| 28108448 | PRINCE GEORGE COUNTY UTILITY DEPARTMENT | 6602 COURTS DRIVE | | | | PRINCE GEORGE | VA | 23875 | |
| 28166263 | PRINCE GEORGE COUNTY UTILITY DEPARTMENT | P.O. BOX 175 | | | | PRINCE GEORGE | VA | 23875-0175 | |
| 28108450 | PRINCE GEORGE'S COUNTY | PO BOX 156 | | | | PRINCE GEORGE | VA | 23875-0156 | |
| 28108451 | PRINCE OF PEACE | 751 N CANYONS PKY | | | | LIVERMORE | CA | 94551 | |
| 28138238 | PRINCE, DEVEN | Address on file | | | | | | | |
| 28138239 | PRINCE, HAILEY | Address on file | | | | | | | |
| 28138240 | PRINCE, KELLY | Address on file | | | | | | | |
| 28097754 | PRINCE, LINDSEY E | Address on file | | | | | | | |
| 28097755 | PRINCE, LONISHIA M | Address on file | | | | | | | |
| 28138241 | PRINCE, MICHELE | Address on file | | | | | | | |
| 28138242 | PRINCE, MOLLY | Address on file | | | | | | | |
| 28138243 | PRINCE, REBECCA | Address on file | | | | | | | |
| 28138244 | PRINCE, SHAUDAE | Address on file | | | | | | | |
| 28097756 | PRINCE, VICKIE L | Address on file | | | | | | | |
| 28097757 | PRINCESS, JENNA J | Address on file | | | | | | | |
| 28108452 | PRINCETON PLAZA | 96 N THIRD ST | #275 | | | SAN JOSE | CA | 95112 | |
| 28119331 | PRINCIPAL MUTUAL LIFE INS CO | PO BOX 10387 | | | | DES MOISE | IA | 50306 | |
| 28125528 | PRINCO LLC | 2601 RELIANCE DR STE 102 | | | | VIRGINIA BEACH | VA | 23452 | |
| 30263416 | PRINCO LLC | 4600 VILLAGE AVE. | | | | NORFOLK | VA | 23502 | |
| 28125525 | PRINCO LLC | REMITRA CFO | 62861 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 28097758 | PRINES, LINDSAY L | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 818 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28138245 | PRING, DARYL | Address on file | | | | | | | |
| 28152215 | PRINGLE, HOLLI | Address on file | | | | | | | |
| 28152216 | PRINGLE, JORDYN | Address on file | | | | | | | |
| 28152217 | PRINGLE, MICHAEL | Address on file | | | | | | | |
| 28152218 | PRINGLE, TAMIA | Address on file | | | | | | | |
| 28152219 | PRINGLE, THERESA | Address on file | | | | | | | |
| 28152220 | PRINGLE, THOMAS | Address on file | | | | | | | |
| 28152221 | PRINGLE-SMITH, ANDREA | Address on file | | | | | | | |
| 28097759 | PRINSEN, PATRICIA J | Address on file | | | | | | | |
| 28152222 | PRINTUP, AHBREAHNA | Address on file | | | | | | | |
| 28152223 | PRINTY, NATALIE | Address on file | | | | | | | |
| 28152224 | PRINZI, CHERYL | Address on file | | | | | | | |
| 28119336 | PRINZO, CHEYENNE | Address on file | | | | | | | |
| 28152225 | PRIOLA, MICHELLE | Address on file | | | | | | | |
| 28097760 | PRIOR, EARL | Address on file | | | | | | | |
| 28152226 | PRIOR, MARK | Address on file | | | | | | | |
| 28152227 | PRISBY, MELANIE | Address on file | | | | | | | |
| 28097761 | PRISCO, CONNIE | Address on file | | | | | | | |
| 28161408 | PRISTINE INFOTECH INC | 101 BLOSSOMCREST RD | | | | LEXINGTON | MA | 02421 | |
| 28125533 | PRISTINE INFOTECH INC | 101 CAMBRIDGE STREET | SUITE 220 | | | BURLINGTON | MA | 01803 | |
| 28161403 | PRISTINE INFOTECH INC | 101 CAMBRIDGE STREET | SUITE 390 | | | BURLINGTON | MA | 01803 | |
| 28119338 | PRITCHARD, GAVIN | Address on file | | | | | | | |
| 28138246 | PRITCHETT, KEITH | Address on file | | | | | | | |
| 28097762 | PRITCHETT, LYNN R | Address on file | | | | | | | |
| 28097763 | PRITCHETT, MICHAEL J | Address on file | | | | | | | |
| 28138247 | PRITCHETT, NAKIA | Address on file | | | | | | | |
| 28138248 | PRITCHETT, NATALYA | Address on file | | | | | | | |
| 28097764 | PRITCHETT, SADE M | Address on file | | | | | | | |
| 28097765 | PRITOS, CHONNA A | Address on file | | | | | | | |
| 28138249 | PRITT, SUSAN | Address on file | | | | | | | |
| 28097766 | PRITTIE, SUSAN L | Address on file | | | | | | | |
| 28161409 | PRIVATE PROJECTS | SUITE 1810 | 175 SW 7TH STREET | | | MIAMI | FL | 33130 | |
| 28119340 | PRIVATE PROJECTS INC | SUITE 1810 | 175 SW 7TH STREET | | | MIAMI | FL | 33130 | |
| 28097767 | PRIVITT, ARTHUR E | Address on file | | | | | | | |
| 28097768 | PROA, ARISTEO | Address on file | | | | | | | |
| 28097769 | PROA, ROSARIO V | Address on file | | | | | | | |
| 28097770 | PROANO, JOSEPH L | Address on file | | | | | | | |
| 28164156 | PROBST, SAMANTHA | Address on file | | | | | | | |
| 28125543 | PROCARE PHARMACY BENEFIT MGMT | 1255 PROFESSIONAL PARKWAY | ATTN: PHARMACY NETWORK ADMINISTRATOR | | | GAINESVILLE | GA | 30507 | |
| 28161410 | PROCARE PHARMACY BENEFIT MGMT | 1267 PROFESSIONAL PKWY | | | | GAINESVILLE | GA | 30507 | |
| 28108455 | PROCARE PHARMACY BENEFIT MGMT | 1267 PROFESSIONAL PKY | | | | GAINESVILLE | GA | 30507 | |
| 30264978 | PROCARE PHARMACY BENEFIT MGMT | 2525 CAMINO DEL RIO SOUTH | SUITE 300 | | | SAN DIEGO | CA | 92108 | |
| 28161413 | PROCARE PHARMACY BENEFIT MGMT | 3090 PREMIERE PARKWAY | SUITE 100 | | | DULUTH | GA | 30097 | |
| 28125546 | PROCARE RX | 3090 PREMIERE PARKWAY | SUITE 100 | | | DULUTH | GA | 30097 | |
| 28138250 | PROCHAZKA, CHRISTOPHER | Address on file | | | | | | | |
| 28138251 | PROCITO, SAMUEL | Address on file | | | | | | | |
| 28108457 | PROCTER & GAMBLE | PO BOX 73414 | | | | CHICAGO | IL | 60673-7414 | |
| 30517333 | PROCTER & GAMBLE DIST CO | 640 FREEDOM BUSINESS CENTER | STE 220 | | | KING OF PRUSSIA | PA | 19406 | |
| 28125547 | PROCTER & GAMBLE DIST CO | 640 FREEDOM BUSINESS CENTER | STE 220 | ATTN: ANDREA MCGEEHAN | | KING OF PRUSSIA | PA | 19406 | |
| 28162075 | PROCTER & GAMBLE DIST CO | ANDREAMCGEEHAN | STE 220, 640 FREEDOM BUSINESS CENTER | | | KING OF PRUSSIA | PA | 19406 | |
| 28162072 | PROCTER & GAMBLE DIST CO | ATTN: ANDREA MCGEEHAN | 640 FREEDOM BUSINESS CENTER | STE 220 | | KING OF PRUSSIA | PA | 19406 | |
| 28138252 | PROCTOR, ERIKA | Address on file | | | | | | | |
| 28097771 | PROCTOR, JENNIFER L | Address on file | | | | | | | |
| 28138253 | PROCTOR, KIANA | Address on file | | | | | | | |
| 28138254 | PROCTOR, NYSIR | Address on file | | | | | | | |
| 28138255 | PROCTOR, RYAN | Address on file | | | | | | | |
| 28138256 | PRODANIS, CAYDEN | Address on file | | | | | | | |
| 28097772 | PROENCA, GWO-HWA L | Address on file | | | | | | | |
| 28164161 | PROFECTUS CAPITAL LLC | C/O OPTIMUS PROPERTIES, LLC | 1801 CENTURY PARK E, STE 2100 | | | LOS ANGELES | CA | 90067 | |
| 28164162 | PROFESSIONAL CREDIT SERV | ATTN: WA GARNISHMENTS | PO BOX 7637 | | | SPRINGFIELD | OR | 97475 | |
| 28138257 | PROFFITT, MISTY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 819 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28108460 | PROFILE FOOD INGREDIENTS LLC | PO BOX 779060 | | | | CHICAGO | IL | 60677-9060 | |
| 28152228 | PROFIO, LAUREN | Address on file | | | | | | | |
| 28152229 | PROFIT, LORI | Address on file | | | | | | | |
| 28152230 | PROFIT, SCOTT | Address on file | | | | | | | |
| 28152231 | PROFIT, VICKY | Address on file | | | | | | | |
| 28108461 | PROFOOT, INC. | 919 FAIRMOUNT AVE | | | | ELIZABETH | NJ | 07201 | |
| 28097773 | PROGAR, BRADLEY | Address on file | | | | | | | |
| 28152232 | PROGAR, PAUL | Address on file | | | | | | | |
| 28152233 | PROGAR, ROBYN | Address on file | | | | | | | |
| 28108463 | PROGRESS SOFTWARE CORPORATION | PO BOX 84-5828 | | | | BOSTON | MA | 02284-5828 | |
| 28162077 | PROGYNY, INC | 1359 BROADWAY, 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 28097774 | PROKOPECHKO, YANA | Address on file | | | | | | | |
| 28097775 | PROKOPETS, MARYANA | Address on file | | | | | | | |
| 28097776 | PROKOPICK, NICOLE A | Address on file | | | | | | | |
| 28152234 | PROLA, JENNIFER | Address on file | | | | | | | |
| 28108466 | PROLOGISTIX | PO BOX 102332 | | | | ATLANTA | GA | 30368-2332 | |
| 28108467 | PROMINUS PRO LLC | 1 E BROWARD BLVD 300 W | | | | FORT LAUDERDALE | FL | 33301 | |
| 28108468 | PRO-MOTION TECHNOLOGY GROUP | 29755 BECK RD | | | | WIXOM | MI | 48393 | |
| 28108469 | PRO-NAN VIII, LLC | C/O STARK & STARK | ATT: J. LEMKIN | PO BOX 5315 | | PRINCETON | NJ | 08543 | |
| 28097778 | PRONCHICK, CHERYLANN E | Address on file | | | | | | | |
| 28108470 | PRONTOCK BEER DISTRIBUTORS INC | 323 SANDY STREET | | | | DUBOIS | PA | 15801-1873 | |
| 28162079 | PROOFPOINT INC | 892 ROSS DRIVE | | | | SUNNYVALE | CA | 94089 | |
| 28162081 | PROPER CONSULTING GROUP LLC | 185 N FRANKLIN ST, 3RD FLOOR | | | | CHICAGO | IL | 60606 | |
| 28152235 | PROPER, ALEXIS | Address on file | | | | | | | |
| 28097779 | PROPER, JENNIFER | Address on file | | | | | | | |
| 28097780 | PROPER, MEGAN M | Address on file | | | | | | | |
| 28119342 | PROPERTIES 1959 LLC | 2305 FOXFIRE CIRCLE | | | | MECHANICSBURG | PA | 17055 | |
| 28162082 | PROPERTY PROTECTION MONITORING | 176 WALKER ST. | | | | LOWELL | MA | 01854 | |
| 28119348 | PROPHASE LABS, INC. | ACCOUNTS RECEIVABLES | 711 STEWART AVE, SUITE 200 | | | GARDEN CITY | NY | 11530-4734 | |
| 30517583 | PRO'S CHOICE | 35 SAWGRASS DRIVE | | | | BELLPORT | NY | 11713 | |
| 28162083 | PRO'S CHOICE | PO BOX 418368 | | | | BOSTON | MA | 02241-8368 | |
| 28108476 | PRO'S CHOICE BEAUTY CARE | 2060 9TH AVE | ATTN: ROSEANN | | | RONKONKOMA | NY | 11779 | |
| 28119349 | PRO'S CHOICE BEAUTY CARE | 2060 9TH AVE. | ATTN: KIMMA | | | RONKONKOMA | NY | 11779-0000 | |
| 28125548 | PRO'S CHOICE BEAUTY CARE | 35 SAWGRASS DR | STE 4 | | | BELLPORT | NY | 11713 | |
| 30517584 | PRO'S CHOICE BEAUTY CARE | 35 SAWGRASS DRIVE | | | | BELLPORT | NY | 11713 | |
| 28125550 | PRO'S CHOICE BEAUTY CARE | ATTN: KURT ROLAND | 35 SAWGRASS DRIVE STE #1 | | | BELLPORT | NY | 11713 | |
| 28125551 | PRO'S CHOICE BEAUTY CARE | C/O KURT ROLAND | 35 SAWGRASS DR, STE 4 | | | BELLPORT | NY | 11713 | |
| 28162084 | PRO'S CHOICE BEAUTY CARE | PO BOX 418368 | | | | BOSTON | MA | 02241-8368 | |
| 28119355 | PRO'S CHOICE BEAUTY CARE INC | 35 SAWGRASS DR | | | | BELLPORT | NY | 11713 | |
| 30263449 | PROS, INC. | 3200 KIRBY DR | STE 600 | | | HOUSTON | TX | 77098 | |
| 28152236 | PROSCH, AMANDA | Address on file | | | | | | | |
| 28152237 | PROSCH, JAMES | Address on file | | | | | | | |
| 28152238 | PROSEN, DEBORAH | Address on file | | | | | | | |
| 28119356 | PROSKE, NICOLE | Address on file | | | | | | | |
| 28152239 | PROSKEFALAS, EVA | Address on file | | | | | | | |
| 28119358 | PROSPECT PARK BOROUGH | DEBORAH HURST | 720 MARYLAND AVE *LORY | | | PROSPECT PARK | PA | 19076 | |
| 28119359 | PROSPER, KAYLEE | Address on file | | | | | | | |
| 28152240 | PROSSER, THERESA | Address on file | | | | | | | |
| 28138258 | PROSVIRNINA, KATERYNA | Address on file | | | | | | | |
| 28138259 | PROTAIN, DEBRA | Address on file | | | | | | | |
| 28125552 | PROTEKT PRODUCTS INC | 1048 IRVINE AVE | | | | NEWPORT BEACH | CA | 92660 | |
| 28125554 | PROTEKT PRODUCTS INC | 1048 IRVINE AVE. #812 | | | | NEWPORT BEACH | CA | 92660 | |
| 28125553 | PROTEKT PRODUCTS INC | 1048 IRWIN AVE. | | | | NEWPORT BEACH | CA | 92660 | |
| 28125556 | PROTHERA INC DBA SFI USA | 795 TRADEMARK AVE | | | | RENO | NV | 89521 | |
| 28125557 | PROTHERA INC DBA SFI USA | 795 TRADEMARK DR. | | | | RENO | NV | 89521 | |
| 28097782 | PROTIN, JUSTIN | Address on file | | | | | | | |
| 28125558 | PROTIVITI | 2884 SAND HILL ROAD | SUITE 200 | | | MENLO PARK | CA | 94025 | |
| 28119371 | PROTIVITI INC | 12269 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28161492 | PROTIVITI INC | 888 SEVENTH AVENUE | 13TH FLOOR | | | NEW YORK | NY | 10019 | |
| 28161495 | PROTIVITI, INC | 2884 SAND HILL ROAD | SUITE 200 | | | MENLO PARK | CA | 94025 | |
| 28097783 | PROTO, CHRISTY M | Address on file | | | | | | | |
| 28119372 | PROTOS SECURITY | 90 TOWN CENTER ST, SUITE 202 | | | | DALEVILLE | VA | 24083 | |
| 28138260 | PROTOS, JANE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 820 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28119374 | PROUD SOURCE WATER | 426 S 10TH ST | | | | BOISE | ID | 83702 | |
| 28138261 | PROULX, ALEXANDER | Address on file | | | | | | | |
| 28138262 | PROULX, CORA | Address on file | | | | | | | |
| 28097785 | PROUTY, DAVID C | Address on file | | | | | | | |
| 28097786 | PROUTY, PAMELA B | Address on file | | | | | | | |
| 28119376 | PROVENCHER, KEARA | Address on file | | | | | | | |
| 28097787 | PROVENZA, BARBARA L | Address on file | | | | | | | |
| 28138263 | PROVENZALE, RAYMOND | Address on file | | | | | | | |
| 28097788 | PROVENZANO, ASHLEY L | Address on file | | | | | | | |
| 28097789 | PROVENZANO, MICHELLE M | Address on file | | | | | | | |
| 28161496 | PROVIDENCE HEALTH DBA PROVIDENCE SEASIDE HOSPITAL | 725 S. WAHANNA RD | | | | SEASIDE | OR | 97138 | |
| 29959219 | PROVIDENCE HEALTH DBA PROVIDENCE SEASIDE HOSPITAL | C/O PAMELA J. COOPER | 725 S. WAHANNA RD | | | SEASIDE | OR | 97138 | |
| 28161497 | PROVIDENCE HEALTH PLAN | 3601 SW MURRAY BLVD, | | | | BEAVERTON | OR | 97005 | |
| 28125570 | PROVIDENCE HEALTH SYSTEM SOUTHERN CALIFORNIA DBA PROVIDENCE HOLY CROSS MEDICAL CENTER | 15031 RINALDI ST | | | | MISSION HILLS | CA | 91345 | |
| 28125571 | PROVIDENCE HOOD RIVER MEMORIAL HOSPITAL | 810 12TH ST | | | | HOOD RIVER | OR | 97031 | |
| 29959220 | PROVIDENCE HOOD RIVER MEMORIAL HOSPITAL | C/O JEANETTE VIEIRA | 810 12TH ST | | | HOOD RIVER | OR | 97031 | |
| 30263467 | PROVIDENCE PORTLAND MEDICAL CENTER | 4805 NE GLISAN | | | | PORTLAND | OR | 97213 | |
| 30263468 | PROVIDENCE ST. VINCENT MEDICAL CENTER | 9205 SW BARNES RD | | | | PORTLAND | OR | 97225 | |
| 30263469 | PROVIDENCE WILLAMETTE FALLS MEDICAL CENTER | 1500 DIVISION ST | | | | OREGON CITY | OR | 97045 | |
| 28119377 | PROVIDENT LIFE AND ACCIDENT CO | C/O M BENEFITS SOLUTIONS | 1125 NW COUCH ST STE 900 | | | PORTLAND | OR | 97209 | |
| 28097790 | PROVINCE, MELODY K | Address on file | | | | | | | |
| 28138264 | PROVONSHA, RYAN | Address on file | | | | | | | |
| 28138265 | PROXMIRE, JAMIE | Address on file | | | | | | | |
| 28138266 | PRUDE, TIA | Address on file | | | | | | | |
| 28119378 | PRUDE, TRAYCEE | Address on file | | | | | | | |
| 28138267 | PRUETT, MADISON | Address on file | | | | | | | |
| 28138268 | PRUETT, PAIGE | Address on file | | | | | | | |
| 28119379 | PRUITT, ALYSSA | Address on file | | | | | | | |
| 28138269 | PRUITT, JAMIE | Address on file | | | | | | | |
| 28097791 | PRUITT, ROBERT M | Address on file | | | | | | | |
| 28152241 | PRUITT, TE'KHAILA | Address on file | | | | | | | |
| 28152242 | PRUNTY, ETHAN | Address on file | | | | | | | |
| 28152243 | PRUSAK, SHANNON | Address on file | | | | | | | |
| 28152244 | PRUZANSKY, JACOB | Address on file | | | | | | | |
| 28152245 | PRYBOR, MELISSA | Address on file | | | | | | | |
| 28152246 | PRYBYZERSKI, EMILY | Address on file | | | | | | | |
| 28152247 | PRYOR, ANAIAH | Address on file | | | | | | | |
| 28152248 | PRYOR, BRENDA | Address on file | | | | | | | |
| 28152249 | PRYOR, BRIDGETTE | Address on file | | | | | | | |
| 28119380 | PRYOR, DENNIS R | Address on file | | | | | | | |
| 28097792 | PRYSTUPA, OLEKSANDR | Address on file | | | | | | | |
| 28119381 | PRZYBYLA, KAITLIN | Address on file | | | | | | | |
| 28097793 | PRZYBYLA, RAEANN M | Address on file | | | | | | | |
| 28152250 | PRZYBYLSKI, BRIAN | Address on file | | | | | | | |
| 28097794 | PRZYBYLSKI, KIERSTEN R | Address on file | | | | | | | |
| 28166270 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | 80 PARK PLZ | | | | NEWARK | NJ | 07102 | |
| 28166269 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| 28166272 | PSEGLI | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801-4257 | |
| 28166271 | PSEGLI | P.O. BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | |
| 30263471 | PSG HEALTH SYSTEMS SOLUTIONS | DEPT 3784 | PO BOX 123784 | | | DALLAS | TX | 75312-3784 | |
| 30263472 | PSIGNITE GROUP, INC | 4851 TAMIAMI TRL N | | | | NAPLES | FL | 34103 | |
| 30517337 | PSIGNITE GROUP, INC | 4851 TAMIAMI TRL N | | | | NAPLES | FL | 34103-3096 | |
| 28166275 | PSM RMP SOLUTIONS | SUITE 300-468 | 27525 PUERTA REAL | | | MISSION VIEJO | CA | 92691 | |
| 28152251 | PSURNY, REBECCA | Address on file | | | | | | | |
| 30519399 | PSZCZOLA, CONRAD | Address on file | | | | | | | |
| 28097795 | PSZCZOLA, CONRAD M | Address on file | | | | | | | |
| 28119383 | PT-88 REALTY CO, INC | DOVER MALL @ RTE 166 & 37 | | | | TOMS RIVER | NJ | 08753 | |
| 28152252 | PTACEK, TAYLOR | Address on file | | | | | | | |
| 30517585 | PTL SYSTEMS | 344-S ROUTE 9 | PMB-241 | | | LANOKA HARBOR | NJ | 08734 | |
| 28166276 | PTL SYSTEMS | 344-S ROUTE 9 PMB241 | | | | LANOKA HARBOR | NJ | 08734-2830 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 821 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30517586 | PTL SYSTEMS INC. | 344-5 ROUTE 9 PMB241 | | | | LANOKA HARBOR | NJ | 08734-2830 | |
| 28108484 | PUBA PROPERTIES | 3103 MISSION CANYON DR | | | | EL DORADO HILLS | CA | 95762 | |
| 30263475 | PUBLIC HEALTH MANAGEMENT CORPORATION | 1500 MARKET ST, LM500 | | | | PHILADELPHIA | PA | 19102 | |
| 28169401 | PUBLIC HOSPITAL DISTRICT #1 DBA PULLMAN REGIONAL HOSPITAL | 835 SE BISHOP BLVD | | | | PULLMAN | WA | 99163 | |
| 29959221 | PUBLIC HOSPITAL DISTRICT #1 DBA PULLMAN REGIONAL HOSPITAL | C/O STEVE FEBUS | 835 SE BISHOP BLVD | | | PULLMAN | WA | 99163 | |
| 30263476 | PUBLIC HOSPITAL DISTRICT #4 KING COUNTY WASHINGTON | 9801 FRONTIER AVE SE | | | | SNOQUALMIE | WA | 98065 | |
| 28169403 | PUBLIC HOSPITAL DISTRICT NO 1 OF KING COUNTY DBA VALLEY MEDICAL CENTER | 400 S. 43RD STREET | | | | RENTON | WA | 98055 | |
| 29959222 | PUBLIC HOSPITAL DISTRICT NO 1 OF KING COUNTY DBA VALLEY MEDICAL CENTER | C/O JEANNINE GRINNELL | 400 S. 43RD STREET | | | RENTON | WA | 98055 | |
| 30190096 | Public Utility District of Grant County #2 | Attn: Veronica Jean Jones, Customer Service Representative | 312 W 3rd Ave | | | Moses Lake | WA | 98837 | |
| 30190102 | Public Utility District of Grant County #2 | Veronica Jean Jones | 312 W 3rd Ave | | | Moses Lake | WA | 98837 | |
| 28097798 | PUCCETTI, ANTHONY B | Address on file | | | | | | | |
| 28152253 | PUCCI, JOSEPH | Address on file | | | | | | | |
| 28097799 | PUCHACZ, MICHAEL S | Address on file | | | | | | | |
| 28138270 | PUCKETT, ALEXANDRA | Address on file | | | | | | | |
| 28097800 | PUCKETT, BENJAMIN J | Address on file | | | | | | | |
| 28138271 | PUCKETT, CLIFFORD | Address on file | | | | | | | |
| 28138272 | PUCKETT, ELISHA | Address on file | | | | | | | |
| 28108486 | PUD #1 OF OKANOGAN COUNTY | 1331 2ND AVE N | | | | OKANOGAN | WA | 98840 | |
| 28108485 | PUD #1 OF OKANOGAN COUNTY | P.O. BOX 912 | | | | OKANOGAN | WA | 98840 | |
| 28108488 | PUD NO. 1 OF KITSAP CO | 1431 NW FINN HILL ROAD | | | | POULSBO | WA | 98370 | |
| 28108487 | PUD NO. 1 OF KITSAP CO | P.O. BOX 2910 | | | | POULSBO | WA | 98370 | |
| 28097802 | PUDDER, MELISSA E | Address on file | | | | | | | |
| 28138273 | PUENTE, LIZBETH | Address on file | | | | | | | |
| 28138274 | PUENTES, CHRISTIAN | Address on file | | | | | | | |
| 28126688 | PUERTO RICO ATTORNEY GENERAL | PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 | |
| 28138275 | PUGA, SELL-Y | Address on file | | | | | | | |
| 28108489 | PUGET SOUND ENERGY | BOT-01H | | | | BELLEVUE | WA | 98009-9269 | |
| 28138276 | PUGH, JORDAN | Address on file | | | | | | | |
| 28138277 | PUGH, MASON | Address on file | | | | | | | |
| 28097803 | PUGH, PAMELA | Address on file | | | | | | | |
| 28138278 | PUGH, SHAILAH | Address on file | | | | | | | |
| 28097804 | PUGH, SUZANNE L | Address on file | | | | | | | |
| 28138279 | PUGLIESE, ANTHONY | Address on file | | | | | | | |
| 28119384 | PUGLIESE, KYLIE | Address on file | | | | | | | |
| 28119385 | PUGLIESE, VINCENT | Address on file | | | | | | | |
| 28097805 | PUGLISI, TERESA M | Address on file | | | | | | | |
| 28138280 | PUHALLA, JOHN | Address on file | | | | | | | |
| 28138281 | PUHR, LAURA | Address on file | | | | | | | |
| 30519616 | PUIG, KIMBERLY | Address on file | | | | | | | |
| 28097806 | PUIG, KIMBERLY A | Address on file | | | | | | | |
| 28097807 | PUK, ROBIN C | Address on file | | | | | | | |
| 28152254 | PULA, JANE | Address on file | | | | | | | |
| 28152255 | PULASKI, JORDAN | Address on file | | | | | | | |
| 28119386 | PULE, FELICITAS | Address on file | | | | | | | |
| 28097809 | PULEO, CIRO | Address on file | | | | | | | |
| 28097810 | PULIDO, DAVID | Address on file | | | | | | | |
| 28152256 | PULIDO, JORDAN | Address on file | | | | | | | |
| 28152257 | PULIDO, JOSE | Address on file | | | | | | | |
| 28097811 | PULIDO, MARIO | Address on file | | | | | | | |
| 28152258 | PULIDO, PAULINE | Address on file | | | | | | | |
| 28097812 | PULIDO, RAFAEL | Address on file | | | | | | | |
| 28152259 | PULIDO, SEBASTIAN | Address on file | | | | | | | |
| 28152260 | PULIDO, SILVIA | Address on file | | | | | | | |
| 28097813 | PULIDO, SYLVIA T | Address on file | | | | | | | |
| 28119387 | PULIDO, THERESA | Address on file | | | | | | | |
| 28119388 | PULINSKI, ALEXANDER | Address on file | | | | | | | |
| 28152261 | PULISZ, JONATHAN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28152262 | PULITI, JASON | Address on file | | | | | | | |
| 28097814 | PULLAY, AMRITA G | Address on file | | | | | | | |
| 28097815 | PULLEM, SHAWN M | Address on file | | | | | | | |
| 28152263 | PULLEN, JEFF | Address on file | | | | | | | |
| 28152264 | PULLEN, TIMOTHY | Address on file | | | | | | | |
| 28152265 | PULLEY, DOROTHY | Address on file | | | | | | | |
| 28152266 | PULLIE, HALEY | Address on file | | | | | | | |
| 28138282 | PULLO, KAY | Address on file | | | | | | | |
| 28119389 | PULVER, SUSAN | Address on file | | | | | | | |
| 28138283 | PUMMILL, DOROTHY | Address on file | | | | | | | |
| 28097816 | PUNAHELE, SHENAN | Address on file | | | | | | | |
| 28097817 | PUNCH, DANIEL N | Address on file | | | | | | | |
| 28097818 | PUNEDA, YESENIA | Address on file | | | | | | | |
| 28138285 | PUNTURI, JOSEPH | Address on file | | | | | | | |
| 28108490 | PUNXSUTAWNEY BOROUGH TAX COLLECTOR | ATTN: SUSAN L MITCHELL | 301 E MAHONING ST, SUITE 3 | | | PUNXSUTAWNEY | PA | 15767 | |
| 28108492 | PUNXSUTAWNEY SCHOOL DISTRICT | 301 E MAHONING ST, STE 3 | | | | PUNXSUTAWNEY | PA | 15767 | |
| 28138286 | PUNZALAN, JANET | Address on file | | | | | | | |
| 28097819 | PUPELLO, THOMAS | Address on file | | | | | | | |
| 28097820 | PURCELL, BYRON J | Address on file | | | | | | | |
| 28138287 | PURCELL, LUKE | Address on file | | | | | | | |
| 28138288 | PURCELL, MAKENNAH | Address on file | | | | | | | |
| 28119390 | PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| 28138289 | PURDIN, AIDAN | Address on file | | | | | | | |
| 28097821 | PURDIN, HEIDI A | Address on file | | | | | | | |
| 28119391 | PURDIN, JACK | Address on file | | | | | | | |
| 28119392 | PURDY, AMBER | Address on file | | | | | | | |
| 28138290 | PURDY, LINDSAY | Address on file | | | | | | | |
| 28138291 | PURDY, MARY CLAIRE | Address on file | | | | | | | |
| 28097822 | PURDY, SHARON R | Address on file | | | | | | | |
| 28119394 | PURE DISTRIBUTION US LLC | 515 N FLAGLER DR, SUITE 350 | | | | WEST PALM BEACH | FL | 33401 | |
| 28119398 | PURE FOR MEN LLC | 600 CONGRESS, FLOOR 14 | | | | AUSTIN | TX | 78701 | |
| 28166279 | PURE KANA LLC | 6710 N SCOTTSDALE RD #240 | | | | PARADISE VALLEY | AZ | 85253 | |
| 28138292 | PURELL, COURTNEY | Address on file | | | | | | | |
| 28166281 | PUREPHARM, LLC | PO BOX 585 | | | | BRIDGEPORT | NJ | 08014 | |
| 28119399 | PURERED | 2196 W PARK COURT | | | | STONE MOUNTAIN | GA | 30087 | |
| 28152267 | PUREWAL, KARENJOT | Address on file | | | | | | | |
| 28152268 | PUREWAL, SHINDO | Address on file | | | | | | | |
| 28097823 | PUREWAL, SUKHMIR K | Address on file | | | | | | | |
| 28119400 | PUREWAL, SUKHPREET | Address on file | | | | | | | |
| 28097824 | PURIFICATION, GOROTI C | Address on file | | | | | | | |
| 28152269 | PURKETT, COLINDA | Address on file | | | | | | | |
| 28152270 | PURKEY, AMY | Address on file | | | | | | | |
| 28152271 | PURNELL, ARIANNA | Address on file | | | | | | | |
| 28152272 | PURNELL, CORDELL | Address on file | | | | | | | |
| 28152273 | PURNELL, CORDELL | Address on file | | | | | | | |
| 28097825 | PURNELL, DOMINIQUE C | Address on file | | | | | | | |
| 28152274 | PURNELL, WILLIAM | Address on file | | | | | | | |
| 28152275 | PURNELL, ZACHARY | Address on file | | | | | | | |
| 28097826 | PUROHIT, MONA H | Address on file | | | | | | | |
| 30263478 | PUROLATOR | 2 JERICHO PLAZA | STE 204 | | | JERICHO | NY | 11753 | |
| 28152276 | PURSER, LAURENCE | Address on file | | | | | | | |
| 28152277 | PURSLEY, AMANDA | Address on file | | | | | | | |
| 28152278 | PURTEE, LAUREN | Address on file | | | | | | | |
| 28119401 | PURVIS, LUCAN | Address on file | | | | | | | |
| 28097827 | PUSAVAGE, TASHA | Address on file | | | | | | | |
| 28152279 | PUSCH, SATIN | Address on file | | | | | | | |
| 28119402 | PUST, NATALIE | Address on file | | | | | | | |
| 28138293 | PUSZKAREVICH, KRZYSTOF | Address on file | | | | | | | |
| 28138294 | PUTENI, OLIVIA | Address on file | | | | | | | |
| 28097828 | PUTERBAUGH, BRIDGET S | Address on file | | | | | | | |
| 28138295 | PUTERBAUGH, JUSTICE | Address on file | | | | | | | |
| 28097829 | PUTHUCODE, RAMANAN N | Address on file | | | | | | | |
| 28097830 | PUTMAN, KENNY A | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 823 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28166283 | PUTNAM CO MUNICIPAL COURT | 245 E MAIN ST ROOM 303 | | | | OTTAWA | OH | 45875 | |
| 28166284 | PUTNAM COUNTY HEALTH DEPARTMENT | 245 E. MAIN STREET | | | | OTTAWA | OH | 45875 | |
| 28119403 | PUTNAM COUNTY TREASURER | 245 E MAIN STREET | SUITE 203 | | | OTTAWA | OH | 45875 | |
| 28158908 | PUTNAM COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | DONALD. B. SMITH COUNTY GOVERNMENT CAMPUS | 110 OLD ROUTE 6 | BLDG 3 | CARMEL | NY | 15012 | |
| 28166286 | PUTNAM PLAZA OPER. ACCT | C/O URSTADT BIDDLE PROP INC | PO BOX 392033 | | | PITTSBURGH | PA | 15262-0001 | |
| 28166287 | PUTNAM TOWNSHIP | 3280 W M-36 | | | | PINCKNEY | MI | 48169 | |
| 28119404 | PUTNAM, CHANTAL | Address on file | | | | | | | |
| 28138296 | PUTNAM, DEBORAH | Address on file | | | | | | | |
| 28138297 | PUTNAM, IVY | Address on file | | | | | | | |
| 28138298 | PUTNEY, AARON | Address on file | | | | | | | |
| 28138299 | PUTRICK, CHRISTIAN | Address on file | | | | | | | |
| 28138300 | PUTRZENSKI, SKYLAR | Address on file | | | | | | | |
| 28097831 | PUTTER, JOSEPH | Address on file | | | | | | | |
| 28138301 | PUTTERBAUGH, ROBIN | Address on file | | | | | | | |
| 28138302 | PUTTIN, KAYLEE | Address on file | | | | | | | |
| 28119405 | PUTVIN, MEREDITH | Address on file | | | | | | | |
| 28138303 | PUZEY, ALEX | Address on file | | | | | | | |
| 28138304 | PUZIO MORRISON, BRIANNA | Address on file | | | | | | | |
| 28097833 | PUZYCKI, BETTY L | Address on file | | | | | | | |
| 28097834 | PUZYK, JESSICA | Address on file | | | | | | | |
| 28119406 | PUZZO, THERESIA | Address on file | | | | | | | |
| 28119407 | PVB, INC. | 601 N OLIVE ST | | | | MEDIA | PA | 19063 | |
| 28119408 | PVF SALES INC | 13707 BORATE ST | | | | SANTA FE SPRINGS | CA | 90670-5115 | |
| 30463742 | PWC | 300 MADISON AVE | | | | NEW YORK | NY | 10017-6204 | |
| 28125574 | PWC | 300 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| 28119409 | PWC HOLDINGS NO. 21 LLC | P.O. BOX 201397 | | | | DALLAS | TX | 75320-1397 | |
| 28125575 | PWC US BUSINESS ADVISORY LLP | 300 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| 30527882 | PwC US Business Advisory LLP | P.O. Box 200988 | | | | Dallas | TX | 75320-0988 | |
| 30534835 | PwC US Business Advisory LLP | P.O. Box 200988 | | | | Dallas | TX | 75230 | |
| 30540636 | PwC US Business Advisory LLP | P.O. Box 200988 | | | | Dallas | TX | 75320 | |
| 30520209 | PwC US Business Advisory LLP | P.O. Box 952282 | | | | Dallas | TX | 75320 | |
| 28119411 | PWC US CONSULTING LLP | P.O. BOX 200986 | | | | DALLAS | TX | 75320-0986 | |
| 28125576 | PWC US CONSULTING LLP ("PWC") | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 28166289 | PWSA | 7779 LOCK WAY E | | | | PITTSBURGH | PA | 15206-1102 | |
| 28166288 | PWSA | PO BOX 747055 | | | | PITTSBURGH | PA | 15274-7055 | |
| 28155270 | PYLES, KAYLA | Address on file | | | | | | | |
| 28097836 | PYLYPCHAK, IULIIA | Address on file | | | | | | | |
| 28155271 | PYM, NICOLE | Address on file | | | | | | | |
| 28097837 | PYNCH, HEIDI | Address on file | | | | | | | |
| 28097838 | PYUN, HANNAH | Address on file | | | | | | | |
| 28155272 | PYZ, DEBORAH | Address on file | | | | | | | |
| 28125577 | Q4 INC | 99 SPADINA AVENUE | SUITE 500 | | | TORONTO | ON | M5V 3P8 | CANADA |
| 30260141 | Q4 INC | DEPT CH 19903 | | | | PALATINE | IL | 60055-9903 | |
| 28097840 | QABANCHI, ARRIZ A | Address on file | | | | | | | |
| 28119412 | QADIR, TAHA | Address on file | | | | | | | |
| 28155273 | QADRI, SYED | Address on file | | | | | | | |
| 28155274 | QADRI, ZENA | Address on file | | | | | | | |
| 28155275 | QAHHAR, KHALIL | Address on file | | | | | | | |
| 28155276 | QAISAR, ROZALEEN | Address on file | | | | | | | |
| 28155277 | QALAWEE, IBRAHIM | Address on file | | | | | | | |
| 28155278 | QALAWEE, TASNEEM | Address on file | | | | | | | |
| 28155279 | QAMAIR, YOUSAF | Address on file | | | | | | | |
| 28155280 | QAMAR, ARUBA | Address on file | | | | | | | |
| 28097841 | QAQISH, KATHLEEN E | Address on file | | | | | | | |
| 28097842 | QARQOUZ, SALSABEEL A | Address on file | | | | | | | |
| 28097843 | QASIR, ANNA | Address on file | | | | | | | |
| 28155281 | QATABI, AMIR | Address on file | | | | | | | |
| 28155282 | QAZI, HADIA | Address on file | | | | | | | |
| 28097844 | QAZI, REHANA N | Address on file | | | | | | | |
| 28108496 | QBE | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 28119413 | QCSI SIX LLC | ARCADIA MANAGEMENT GROUP | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 28111291 | QCSI SIX LLC | C/O THE KRAUSZ COMPANIES LLC | 6823 S EASTERN AVE, STE 101 | | | LAS VEGAS | NV | 89119-4684 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28138305 | QEMALI, ARIGLEN | Address on file | | | | | | | |
| 28138306 | QI, JUNJIE | Address on file | | | | | | | |
| 28138307 | QIN, GRACE | Address on file | | | | | | | |
| 28119414 | QIN, ANGEL | Address on file | | | | | | | |
| 28097846 | QING, MATTHEW G | Address on file | | | | | | | |
| 28138308 | QIU, MICHELLE | Address on file | | | | | | | |
| 28119415 | QMSI | 8109 AGER ROAD | | | | MONTAGUE | CA | 96064 | |
| 28119416 | QORDJA, REALDA | Address on file | | | | | | | |
| 28097847 | QUACH DAO, SUEANN X | Address on file | | | | | | | |
| 28138309 | QUACH, ALINA | Address on file | | | | | | | |
| 28097848 | QUACH, ANDREW M | Address on file | | | | | | | |
| 28097849 | QUACH, KATHRYN D | Address on file | | | | | | | |
| 28138310 | QUACH, PHUONG | Address on file | | | | | | | |
| 28119417 | QUACH, VIVIAN | Address on file | | | | | | | |
| 28138311 | QUACKENBUSH, CHRISTINA | Address on file | | | | | | | |
| 28097850 | QUACKENBUSH, WANDA M | Address on file | | | | | | | |
| 28119419 | QUAD B ENTERPRISES LLC | PO BOX 487 | | | | SHERMANS DALE | PA | 17090 | |
| 28108497 | QUADAX INC | 25201 CHARGIN BLVD, SUITE 290 | | | | BEACHWOOD | OH | 44122 | |
| 28125579 | QUADAX INC | 7500 OLD OAK BLVD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 28125580 | QUADAX INC | 7500 OLD OAK BLVD | | | | CLEVELAND | OH | 44130 | |
| 28097852 | QUADERI, FIRDOUSI R | Address on file | | | | | | | |
| 28119420 | QUADIENT FINANCE USA INC | PO BOX 6813 | | | | CAROL STREAM | IL | 60197-6813 | |
| 28119421 | QUADIENT LEASING USA INC | DEPT 3682 | PO BOX 123682 | | | DALLAS | TX | 75312-3682 | |
| 28138312 | QUADROZZI, ANNA | Address on file | | | | | | | |
| 28097853 | QUAILE, KELLI A | Address on file | | | | | | | |
| 28138313 | QUAINTANCE, LINDA | Address on file | | | | | | | |
| 28138314 | QUAKENBUSH, DIEANNA | Address on file | | | | | | | |
| 28119426 | QUAKER OATS | P.O. BOX 70916 | | | | CHICAGO | IL | 60673-0916 | |
| 28108500 | QUAKER SALES & DISTRIBUTION, INC. | C/O JOSEPH D. FRANK, FRANKGECKER LLP | 1327 WEST WASHINGTON BLVD., SUITE 5 G-H | | | CHICAGO | IL | 60607 | |
| 28097855 | QUAKER SALES & DISTRIBUTION, INC. | JOSEPH D. FRANK, FRANKGECKER LLP | 1327 W. WASHINGTON BLVD. | SUITE 5 G-H | | CHICAGO | IL | 60607 | |
| 28108501 | QUAKERTOWN JOINT VENTURE | C/O ADCO | 715 MONTGOMERY AVE., STE 3 | | | NARBERTH | PA | 19072 | |
| 28125581 | QUALITAS MANUFACTURING INC | PO BOX 775430 | | | | CHICAGO | IL | 60677-5430 | |
| 28125583 | QUALITY FRAGRANCE GROUP | 35 SAWGRASS DRIVE | SUITE 2 | | | BELLPORT | NY | 11713 | |
| 28108503 | QUALITY HOME PRODUCTS | 8701 JANE ST | UNIT C | | | VAUGHAN | ON | L4K 2M6 | CANADA |
| 28138315 | QUALLS, JESSE | Address on file | | | | | | | |
| 30263492 | QUALTRICS LLC | 333 W. RIVER PARK DR. | ATTN: LEGAL DEPARTMENT | | | PROVO | UT | 84604 | |
| 28159758 | QUALTRICS LLC | 333 W. RIVER PARK DR. | | | | PROVO | UT | 84604 | |
| 28125587 | QUALTRICS, LLC | 2250 N UNIVERSITY PKWY, 48-C | | | | PROVO | UT | 84604 | |
| 28125588 | QUALYS INC | PO BOX 205858 | | | | DALLAS | TX | 75320-5858 | |
| 28097860 | QUAM, DIANA | Address on file | | | | | | | |
| 28168159 | QUAN, DAVID | Address on file | | | | | | | |
| 28097861 | QUAN, MAY T | Address on file | | | | | | | |
| 28138316 | QUAN, TRISHA | Address on file | | | | | | | |
| 28097862 | QUAN, XIAO YING | Address on file | | | | | | | |
| 28155283 | QUANDT, ANGELA | Address on file | | | | | | | |
| 28155284 | QUANEY, DANNELL | Address on file | | | | | | | |
| 28168160 | QUANT, VINCENT | Address on file | | | | | | | |
| 28168164 | QUANTBIOME DBA OMBRE | 2261 MARKET STREET #4488 | | | | SAN FRANCISCO | CA | 94114 | |
| 30050301 | Quantbiome Inc dba Ombre | 5510 Old Hickory Blvd | Suite B #13 | | | Hermitage | TN | 37076 | |
| 28108506 | QUANTRONIX, INC. | CUBISAN INTERGRATION SVCS | PO BOX 929 | | | FARMINGTON | UT | 84025-0929 | |
| 28125590 | QUANTUM HEALTH INC | 5240 BLAZER PARKWAY | | | | DUBLIN | OH | 43017 | |
| 28119448 | QUANTUM, INC. | P.O. BOX 2791 | | | | EUGENE | OR | 97402 | |
| 28155285 | QUARLES, LASHANTI | Address on file | | | | | | | |
| 28155286 | QUARRY, VIRGINIA | Address on file | | | | | | | |
| 28108510 | QUARRYVILLE BOROUGH - BANK OF LANCASTER | 300 SAINT CATHERINE ST | | | | QUARRYVILLE | PA | 17566 | |
| 28155287 | QUARTERMAN, NATASHA | Address on file | | | | | | | |
| 28097863 | QUATTRO, NICHOLAS A | Address on file | | | | | | | |
| 28119449 | QUATTROCCHI, KRISTA | Address on file | | | | | | | |
| 28155288 | QUAYE, RICHFOSTER | Address on file | | | | | | | |
| 28155289 | QUAYLE BUSCHING, MARCY | Address on file | | | | | | | |
| 28097864 | QUAYNOR, EUGENE N | Address on file | | | | | | | |
| 28097865 | QUIAZI, KHADIJAH L | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 825 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155290 | QUEDDING, ERIKA | Address on file | | | | | | | |
| 28108511 | QUEEN ANNE COUNTY, MD HEALTH DEPARTMENT | 206 N. COMMERCE STREET | | | | CENTREVILLE | MD | 21617 | |
| 28108512 | QUEEN ANNE'S COUNTY | PO BOX 267 | | | | CENTREVILLE | MD | 21617 | |
| 28155291 | QUEEN, GEORGE | Address on file | | | | | | | |
| 28097866 | QUEEN, PAULA A | Address on file | | | | | | | |
| 28163679 | QUEENS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | QUEENS BOROUGH HALL | 120-55 QUEENS BOULEVARD | | KEW GARDENS | NY | 11424 | |
| 28125591 | QUEENS HOSPITAL CENTER (NYCHHC) | 82-68 164TH ST | | | | JAMAICA | NY | 11431 | |
| 29959223 | QUEENS HOSPITAL CENTER (NYCHHC) | C/O KEITH TALLBE | 82-68 164TH ST | | | JAMAICA | NY | 11432 | |
| 28108513 | QUEENS VILLAGE MGMT CORP | PO BOX 50075 | | | | BROOKLYN | NY | 11205 | |
| 28119450 | QUEER, MADELINE | Address on file | | | | | | | |
| 28155292 | QUEIDER, LOUBNA | Address on file | | | | | | | |
| 28097867 | QUEROL, MARIE JANE A | Address on file | | | | | | | |
| 28097868 | QUERRARD, LAUREN N | Address on file | | | | | | | |
| 28155293 | QUESADA, ALYSSA | Address on file | | | | | | | |
| 28125593 | QUEST DIAGNOSTICS | 500 PLAZA DRIVE | | | | SEACAUCUS | NJ | 07094 | |
| 28119452 | QUEST NUTRITION | 777 AVIATION BLVD, 100 | | | | EL SEGUNDO | CA | 90245 | |
| 28119455 | QUEST PRODUCTS LLC | SUITE 200 | 8201 104TH ST | | | PLEASANT PRAIRIE | WI | 53158 | |
| 28125595 | QUEST SOFTWARE INC | 5 POLARIS WAY | | | | ALISO VIEJO | CA | 92656 | |
| 28160725 | QUEST SOFTWARE INC. | PO BOX 731381 | | | | DALLAS | TX | 75373-1381 | |
| 28155294 | QUEVEDO, ADEANEIS | Address on file | | | | | | | |
| 28097869 | QUEVEDO, MOISES R | Address on file | | | | | | | |
| 28155295 | QUEVEDO, SANDRA | Address on file | | | | | | | |
| 28138317 | QUEVEDO, SERGIO | Address on file | | | | | | | |
| 28097870 | QUEZADA, ANDRES R | Address on file | | | | | | | |
| 28097871 | QUEZADA, CATALINA P | Address on file | | | | | | | |
| 28097872 | QUEZADA, CLAUDIA | Address on file | | | | | | | |
| 28097873 | QUEZADA, MARIANELA | Address on file | | | | | | | |
| 28097874 | QUEZADA, MARICARMEN E | Address on file | | | | | | | |
| 28097875 | QUEZADA, NYRMA V | Address on file | | | | | | | |
| 28119457 | QUEZADA, ROYNERIS | Address on file | | | | | | | |
| 28097876 | QUEZADA, SHERLY J | Address on file | | | | | | | |
| 28097877 | QUIAH, JACQULINE | Address on file | | | | | | | |
| 28097878 | QUIAMBAO, EDITHA G | Address on file | | | | | | | |
| 28097879 | QUIAMBAO, NINA B | Address on file | | | | | | | |
| 28138319 | QUIBAN, SHERRY | Address on file | | | | | | | |
| 28138318 | QUIBAN, SHERRY | Address on file | | | | | | | |
| 30263513 | QUICK CONFIRM COM, INC. | PO BOX 12053 | | | | HAUPPAUGE | NY | 11788 | |
| 28138320 | QUICK, ANN | Address on file | | | | | | | |
| 28097880 | QUICK, EULA M | Address on file | | | | | | | |
| 28138321 | QUICK, GARY | Address on file | | | | | | | |
| 28119458 | QUICK, KATRICE | Address on file | | | | | | | |
| 28138322 | QUICK, KIM | Address on file | | | | | | | |
| 28138323 | QUICK, RONALD | Address on file | | | | | | | |
| 28138324 | QUICKLE, RACHEL | Address on file | | | | | | | |
| 28138325 | QUICKLEY, MORRIS | Address on file | | | | | | | |
| 30517338 | QUICKLIZARD LTD | 4 HASHILOCH STREET | | | | PETAH TIKVA | | | ISRAEL |
| 30263514 | QUICKLIZARD LTD | 135 W 50TH ST | STE 200 | | | NEW YORK | NY | 10020 | |
| 28097881 | QUIGLEY, DAVID C | Address on file | | | | | | | |
| 28138326 | QUIHUIZ, ASHLEY | Address on file | | | | | | | |
| 28138327 | QUILAN, MARILYN | Address on file | | | | | | | |
| 28138328 | QUILES, ROBERT | Address on file | | | | | | | |
| 28097882 | QUILL, MILISSA A | Address on file | | | | | | | |
| 28155296 | QUILLEN-BROWN, STACI | Address on file | | | | | | | |
| 28097883 | QUIMBY, JENNIFER J | Address on file | | | | | | | |
| 28097884 | QUIMBY, JESSE I | Address on file | | | | | | | |
| 28155297 | QUINANOLA, JAISEN | Address on file | | | | | | | |
| 28119461 | QUINCY BIOSCIENCE | 8401 GREENWAY BLVD STE 800 | | | | MIDDLETON | WI | 53562-3539 | |
| 28119459 | QUINCY BIOSCIENCE | SUITE 300 | 726 HEARTLAND TRAIL | | | MADISON | WI | 53717 | |
| 28108520 | QUINCY COMPRESSOR LLC | DEPT 3427 LOCKBOX 893427 | PO BOX 123427 | | | DALLAS | TX | 75312-3427 | |
| 28097885 | QUINCY, NIKOLE B | Address on file | | | | | | | |
| 28097886 | QUINENE, KAYLENE M | Address on file | | | | | | | |
| 28155298 | QUINLAN, MATTHEW | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 826 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28097887 | QUINLIVAN, LOUISE | Address on file | | | | | | | |
| 28119462 | QUINN PEREZ, RENEE | Address on file | | | | | | | |
| 28119463 | QUINN, ASHLEE-MARIE | Address on file | | | | | | | |
| 30519422 | QUINN, ASHLEY | Address on file | | | | | | | |
| 28097888 | QUINN, ASHLEY A | Address on file | | | | | | | |
| 28155299 | QUINN, ELIZABETH | Address on file | | | | | | | |
| 28155300 | QUINN, EMMA | Address on file | | | | | | | |
| 28155301 | QUINN, GINI LEA | Address on file | | | | | | | |
| 28155302 | QUINN, KAREN | Address on file | | | | | | | |
| 28155303 | QUINN, RILEY | Address on file | | | | | | | |
| 28155304 | QUINNAN, ABIGAIL | Address on file | | | | | | | |
| 28155305 | QUINNEY, RENEISHA | Address on file | | | | | | | |
| 28108521 | QUINNIPIACK VALLEY HEALTH DISTRICT | 1151 HARTFORD TURNPIKE | | | | NORTH HAVEN | CT | 06473 | |
| 28119464 | QUINONES DELGADO, LUIS | Address on file | | | | | | | |
| 28155306 | QUINONES, JAIDA | Address on file | | | | | | | |
| 28155307 | QUINONES, JIANNA | Address on file | | | | | | | |
| 28155308 | QUINONES, LIZMARI | Address on file | | | | | | | |
| 28097889 | QUINONES, MARLENE A | Address on file | | | | | | | |
| 28138329 | QUINONES, MIRIAM | Address on file | | | | | | | |
| 28138330 | QUINONES, TERESA | Address on file | | | | | | | |
| 28097890 | QUINONEZ, CLAUDIA | Address on file | | | | | | | |
| 28097891 | QUINONEZ, DORA | Address on file | | | | | | | |
| 28138331 | QUINONEZ, MICHAEL | Address on file | | | | | | | |
| 28138332 | QUINONEZ, STEPHEN | Address on file | | | | | | | |
| 28138333 | QUINTANA FELICIANO, KIRLIAN | Address on file | | | | | | | |
| 28097892 | QUINTANA, ANNIA | Address on file | | | | | | | |
| 28138334 | QUINTANA, CHRISTIAN | Address on file | | | | | | | |
| 28138335 | QUINTANA, JOSUE | Address on file | | | | | | | |
| 28138336 | QUINTANA, SILVESTRE | Address on file | | | | | | | |
| 28119465 | QUINTANAR SUAREZ, FRANCISCO | Address on file | | | | | | | |
| 28097893 | QUINTANILLA, CINTHIA | Address on file | | | | | | | |
| 28097894 | QUINTERN, JEANNE L | Address on file | | | | | | | |
| 28097895 | QUINTERO, AMADO L | Address on file | | | | | | | |
| 28097896 | QUINTERO, DARLENE J | Address on file | | | | | | | |
| 28138337 | QUINTERO, HECTOR | Address on file | | | | | | | |
| 30519531 | QUINTERO, LUIS | Address on file | | | | | | | |
| 28097897 | QUINTERO, LUIS A | Address on file | | | | | | | |
| 28097898 | QUINTERO, MARIO A | Address on file | | | | | | | |
| 28119466 | QUINTERO, SIUMARA | Address on file | | | | | | | |
| 28119467 | QUINTERO, VONETTA M | Address on file | | | | | | | |
| 28119468 | QUINTEROS, LINDA | Address on file | | | | | | | |
| 28119469 | QUINTEROS, MIRIAM | Address on file | | | | | | | |
| 28138338 | QUINTEROS, NATALIE | Address on file | | | | | | | |
| 30263517 | QUINTESSENTIAL MAILING SOFTWARE INCORPORATED (QMSI) | 8109 AGER ROAD | | | | MONTAGUE | CA | 96064 | |
| 28138339 | QUINTIN, DEJIA | Address on file | | | | | | | |
| 28155309 | QUINTO, JESSIE | Address on file | | | | | | | |
| 28155310 | QUINTON, CORRINNE | Address on file | | | | | | | |
| 28155311 | QUIOCHO, JENESIS | Address on file | | | | | | | |
| 28155312 | QUIRARTE, DANIELLE | Address on file | | | | | | | |
| 28155313 | QUIRINDONGO CAQUIAS, OMAIRILIS | Address on file | | | | | | | |
| 28097899 | QUIRINDONGO, BLANCA I | Address on file | | | | | | | |
| 28155314 | QUIRINO, MARCELA | Address on file | | | | | | | |
| 28155315 | QUIRK, BRIANNA | Address on file | | | | | | | |
| 28097900 | QUIROGA, MONIQUE V | Address on file | | | | | | | |
| 28155316 | QUIROGA, SARA | Address on file | | | | | | | |
| 28155317 | QUIROZ, ACENAT | Address on file | | | | | | | |
| 28097901 | QUIROZ, AILEEN D | Address on file | | | | | | | |
| 28155318 | QUIROZ, ALEJANDRO | Address on file | | | | | | | |
| 28119470 | QUIROZ, CELINE | Address on file | | | | | | | |
| 28097902 | QUIROZ, CHRISTIAN | Address on file | | | | | | | |
| 28155319 | QUIROZ, MANUEL | Address on file | | | | | | | |
| 28097903 | QUIROZ, RUBEN R | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 827 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155320 | QUIST, SANDRA | Address on file | | | | | | | |
| 28155321 | QUIZHPI, DIEGO | Address on file | | | | | | | |
| 28160731 | QUOTIENT TECHNOLOGY INC. | 1260 EAST STRINGHAM AVE | SUITE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 28160732 | QUOTIENT TECHNOLOGY INC. | 545 WASHINGTON BLVD FL 8 | | | | JERSEY CITY | NJ | 07310-1619 | |
| 28097904 | QURAISHI, SHUAIB | Address on file | | | | | | | |
| 28138340 | QURESHI, KALEEM | Address on file | | | | | | | |
| 28119471 | QURESHI, RAZA | Address on file | | | | | | | |
| 28138341 | QURESHI, SANA | Address on file | | | | | | | |
| 28138342 | QUTAB, AYSHA | Address on file | | | | | | | |
| 28138343 | QUTAB, MUHAMMAD | Address on file | | | | | | | |
| 28108522 | QUTEN RESEARCH INSTITUTE | ATTN: HELIA SANTOS | 10 BLOOMFIELD AVENUE | | | PINE BROOK | NJ | 07058 | |
| 30517587 | QUTEN RESEARCH INSTITUTE LLC | 10 BLOOMFIELD AVE | | | | PINEBROOK | NJ | 07058 | |
| 28160733 | QUTEN RESEARCH INSTITUTE LLC | BUILDING B | 10 BLOOMFIELD AVE | | | PINEBROOK | NJ | 07058 | |
| 28108524 | R A C MACOMB LLC | C/O AF JONNA DEV & MGMT CO | 4036 TELEGRAPH RD STE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28119476 | R A M J, LLC | VIRGINIA BEACH GEN DIST CRT | 2425 NIMMO PKWY | | | VIRGINIA BEACH | VA | 23456 | |
| 28108525 | R J REYNOLDS TOBACCO COMPANY | 200 NEWBERRY COMMONS | | | | ETTERS | PA | 17319 | |
| 28159897 | R M PALMER CO. | PO BOX 74892 | | | | CLEVELAND | OH | 44194-0975 | |
| 28159899 | R SAYEGH INC | 2444 S BUENOS AIRES DR | | | | COVINA | CA | 91724 | |
| 28160735 | R W ROGERS COMPANY INC | 610 KIRK RD. | | | | ST. CHARLES | IL | 60174 | |
| 28159900 | R&M INTERNATIONAL LLC | 6250 KELLERS CHURCH ROAD | | | | PIPERSVILLE | PA | 18947 | |
| 28166291 | R&S BEVERAGE COMPANY | 17500 ADELANTO RD | | | | ADELANTO | CA | 92301 | |
| 28159902 | R.A. BENTLEYVILLE LLC | C/O LRF SLATER COMPANY | 600 S. LIVINGSTON AVE. | | | LIVINGSTON | NJ | 07039 | |
| 28166292 | R.A.C. GREENFIELD 10, LLC | 4036 TELEGRAPH RD | STE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28159903 | R.A.C. WAYNE LLC | C/O A F JONNA DEV & MGMT | 4036 TELEGRAPH RD STE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28166293 | R.C.S. ARCHITECTURE P.L.L.C. | 220 RED TAIL | SUITE #7 | | | ORCHARD PARK | NY | 14127 | |
| 28159904 | R.G. MEDICAL DIAGNOSTICS INC | SUITE G5 | 28351 BECK ROAD | | | WIXOM | MI | 48393 | |
| 28159905 | R2K RAHAZPA LLC | PO BOX 541 | | | | VILLANOVA | PA | 19085-0541 | |
| 28166295 | R2K RANPHOH LLC | PO BOX 541 | | | | VILLANOVA | PA | 19085-0541 | |
| 28166296 | R2K RASLMOH LLC | PO BOX 541 | | | | VILLANOVA | PA | 19085-0541 | |
| 28166297 | RA ALMA LLC | 2080 LANGHAM DRIVE | | | | WEST BLOOMFIELD | MI | 48323 | |
| 28166299 | RA CLEVELAND TRUST | Address on file | | | | | | | |
| 28166300 | RA HOPEWELL LLC | 200 EAST 61ST STREET - 29F | | | | NEW YORK | NY | 10065 | |
| 28159906 | RA JENISON MI LLC | ID# PT4551 | PO BOX 840990 | | | DALLAS | TX | 75284-0990 | |
| 28166301 | RA OHPA OWNER LLC | ALICE KANG | AUTHORIZED SIGNATORY | 850 OAK GROVE AVENUE | | MENLO PARK | CA | 94025 | |
| 28159907 | RA OROVILLE LLC | 26527 AGOURA RD #200 | | | | CALABASAS | CA | 91302 | |
| 28159908 | RA STONEROOK | 161 HAMILTON RD, STE 101 | | | | LANCASTER | PA | 17603 | |
| 28159909 | RA STONEROOK 1550 COLUMBIA AVE | 161 HAMILTON RD, STE 101 | | | | LANCASTER | PA | 17603 | |
| 28119479 | RA STONEROOK/4150 N GEORGE ST | 161 HAMILTON RD, STE 101 | | | | LANCASTER | PA | 17603 | |
| 28119480 | RA WEST BRANCH MI LLC | ID# AC0315 | PO BOX 847390 | | | DALLAS | TX | 75284-7390 | |
| 28097912 | RA, JASON | Address on file | | | | | | | |
| 28166302 | RA2 ENCINITAS LP | C/O EXCEL PROPERTY MGMT SVCS | 9034 W SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| 28108530 | RA2 LOS ANGELES-VERMONT LP | C/O EXCEL PROPERTY MGMT SVCS | 9034 W SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| 28119481 | RA2 MERCERVILLE LLC | C/O NAI HANSON MGMT LLC | 195 NORTH STREET, STE 100 | | | TETERBORO | NJ | 07608 | |
| 28119482 | RA2 PASADENA LP | C/O EXCEL PROPERTY MGMT SVCS | 9034 W SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| 28119483 | RAAPPANA, BAILEY | Address on file | | | | | | | |
| 28119484 | RABBANI, MD JUNNUN | Address on file | | | | | | | |
| 28097915 | RABBI, SYED F | Address on file | | | | | | | |
| 30519823 | RABE, TERESA | Address on file | | | | | | | |
| 28097916 | RABE, TERESA M | Address on file | | | | | | | |
| 28097917 | RABELO, VALERIE | Address on file | | | | | | | |
| 28097918 | RABER STEWART, CAROL L | Address on file | | | | | | | |
| 28119485 | RABHERU, SNEHAL KISHOR | Address on file | | | | | | | |
| 28138344 | RABINE, PHYLLICIA | Address on file | | | | | | | |
| 28108531 | RAC AUBURN HILLS LLC | SUITE 201 | 4036 TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28119486 | RAC FLAT ROCK LLC | C/O A F JONNA DEV | 4036 TELEGRAPH RD STE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28119487 | RAC RYAN LLC | C/O A F JONNA DEV | 4036 TELEGRAPH RD STE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28108532 | RAC WASHINGTON LLC | C/O AF JONNA DEVELOPMENT | 4036 TELEGRAPH ROAD STE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28119488 | RACAI GAVAZAJ, BLERTA | Address on file | | | | | | | |
| 28138345 | RACANELLI, JODY | Address on file | | | | | | | |
| 30519562 | RACCA, SYLVIA | Address on file | | | | | | | |
| 28097919 | RACCA, SYLVIA M | Address on file | | | | | | | |
| 28097920 | RACE, HANNAH A | Address on file | | | | | | | |
| 28125600 | RACEK & ASSOCIATES, LLC | 6200 SOM CTR RD D25 | | | | SOLON | OH | 44139 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28108534 | RACEWAY PLAZA II 2006 LIMITED | C/O GLIMCHER GROUP INC. | 500 GRANT ST, STE 2000 | | | PITTSBURGH | PA | 15219 | |
| 28138346 | RACHA, CODY | Address on file | | | | | | | |
| 28097921 | RACHAL, BRIAN | Address on file | | | | | | | |
| 28138347 | RACHAL, GARY | Address on file | | | | | | | |
| 28119489 | RACHER PRESS INC | PO BOX 309 | | | | NEW YORK | NY | 10113-0309 | |
| 30519357 | RACHIDI, AMANDA | Address on file | | | | | | | |
| 28097922 | RACHIDI, AMANDA L | Address on file | | | | | | | |
| 28097923 | RACHYNSKA, SVITLANA V | Address on file | | | | | | | |
| 28097924 | RACINE, ELIZABETH K | Address on file | | | | | | | |
| 28097925 | RACINE, JASON B | Address on file | | | | | | | |
| 28097926 | RACIS, DARLENE J | Address on file | | | | | | | |
| 28097927 | RACKEY, YVONNE | Address on file | | | | | | | |
| 28097928 | RACZKA, NOELLE | Address on file | | | | | | | |
| 28108535 | RAD BELLEVILLE LLC | 614 HEMPSTEAD GARDENS DRIVE | | | | WEST HEMPSTEAD | NY | 11552 | |
| 28119490 | RAD CHILI LLC | 280 CHESTNUT STREET | | | | NEWARK | NJ | 07105 | |
| 28108536 | RAD CONNELLSVILLE LLC | C/O HOFING MANAGEMENT | 928 W STATE ST | | | TRENTON | NJ | 08618 | |
| 28108537 | RAD EQUITIES LLC | C/O INTERSTATE COMMERCIAL RE | 14000 HORIZON WAY, STE 100 | | | MOUNT LAUREL | NJ | 08054 | |
| 28108538 | RAD GEM HEIGHTS LLC | C/O WACHOVIA SECURITIES | 2711 E. MADISON, STE 205 | | | SEATTLE | WA | 98112 | |
| 28108539 | RAD MOUNT MORRIS LLC | 280 CHESTNUT STREET | | | | NEWARK | NJ | 07105 | |
| 28119491 | RAD NY ELMIRA 2 PROP OWNER LLC | 850 OAK GROVE AVENUE | | | | MENLO PARK | CA | 94025 | |
| 28119492 | RAD NY ELMIRA I PROP OWNER LLC | 850 OAK GROVE AVENUE | | | | MENLO PARK | CA | 94025 | |
| 28119493 | RAD PA LLC | SUITE 301 | 210 CANAL ST | | | NEW YORK | NY | 10013 | |
| 28119494 | RAD PA PHILA PROP OWNER LLC | 850 OAK GROVE AVENUE | | | | MENLO PARK | CA | 94025 | |
| 28138348 | RAD, SHIRIN | Address on file | | | | | | | |
| 28138350 | RADA, MOHAMAD | Address on file | | | | | | | |
| 28097938 | RADABAUGH, KAYLEIGH | Address on file | | | | | | | |
| 28097939 | RADAM, JOVIE | Address on file | | | | | | | |
| 28138351 | RADAN, EDINA | Address on file | | | | | | | |
| 28125601 | RADANOVICH, CHRISTINA | Address on file | | | | | | | |
| 28125601 | RADAR FIRST | 520 SW 6TH AVE | SUITE 200 | | | PORTLAND | OR | 97204 | |
| 28097940 | RADASCH, TODD A | Address on file | | | | | | | |
| 28155322 | RADCLIFFE, CHRISTINE K | Address on file | | | | | | | |
| 28097941 | RADCLIFFE, DEBORAH | Address on file | | | | | | | |
| 28155323 | RADECKI, TERRI | Address on file | | | | | | | |
| 28155324 | RADER, CHRISTA | Address on file | | | | | | | |
| 28155325 | RADER, HOLLY | Address on file | | | | | | | |
| 28097942 | RADFORD, SHERRY L | Address on file | | | | | | | |
| 28119495 | RADIC, KRYMSON | Address on file | | | | | | | |
| 28155326 | RADICH, DAVID | Address on file | | | | | | | |
| 28155327 | RADICIA, ANTHONY | Address on file | | | | | | | |
| 28155328 | RADICK, ALEXANDRA | Address on file | | | | | | | |
| 28125602 | RADIENZ LIVING LLC. | 360 MORELAND RD | | | | COMMACK | NY | 11725 | |
| 28155329 | RADIGAN, MARISSA | Address on file | | | | | | | |
| 30263530 | RADIUS MARKETING | 160 WEYMOUTH ST | | | | ROCKLAND | MA | 02370 | |
| 28155330 | RADKEY, ADAM | Address on file | | | | | | | |
| 28097943 | RADMAN, NICOLE | Address on file | | | | | | | |
| 28108542 | RADNOR TOWNSHIP | 301 IVEN AVENUE | | | | WAYNE | PA | 19087 | |
| 28155331 | RADO, CATHY | Address on file | | | | | | | |
| 28155332 | RADOCAY, KATLYN | Address on file | | | | | | | |
| 28155333 | RADOCY, JOHN | Address on file | | | | | | | |
| 28155334 | RADOJKOVIC, ANA | Address on file | | | | | | | |
| 28097944 | RADOMSKI, BRITTANY A | Address on file | | | | | | | |
| 28138352 | RADOMSKI, GRETA | Address on file | | | | | | | |
| 28119496 | RADONIC, BRANDON | Address on file | | | | | | | |
| 28138353 | RADOS, ALINA | Address on file | | | | | | | |
| 28138354 | RADOS, MORGAN | Address on file | | | | | | | |
| 28097945 | RADTKE, DELANIE M | Address on file | | | | | | | |
| 28097946 | RADUNS, STEFFANY L | Address on file | | | | | | | |
| 28097947 | RADUSHINSKY, ALEXANDER | Address on file | | | | | | | |
| 28119498 | RADWELL INTERNATIONAL INC | PO BOX 419343 | | | | BOSTON | MA | 02241-9343 | |
| 28138355 | RADZIEWICZ, LAUREN | Address on file | | | | | | | |
| 28138356 | RAFFAELE, JANINE | Address on file | | | | | | | |
| 28097949 | RAFFERTY, CHRISTINE L | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 829 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28097950 | RAFFERTY, JOHN J | Address on file | | | | | | | |
| 28138357 | RAFIL, REZIKA | Address on file | | | | | | | |
| 28097951 | RAFIQ, MOHAMMED S | Address on file | | | | | | | |
| 28097952 | RAFIUDEEN, BIBI | Address on file | | | | | | | |
| 28138358 | RAFIZADEH, FARID | Address on file | | | | | | | |
| 28097953 | RAFOLS, KYLA F | Address on file | | | | | | | |
| 28119499 | RAFTERY, MELISSA L | Address on file | | | | | | | |
| 28138359 | RAGAN, BRENDA | Address on file | | | | | | | |
| 28097954 | RAGAN, JAMES | Address on file | | | | | | | |
| 28097955 | RAGASA, RODNEY | Address on file | | | | | | | |
| 28097956 | RAGAT, KEVIN L | Address on file | | | | | | | |
| 28138360 | RAGATI HAGHI, YEGANEH | Address on file | | | | | | | |
| 28119500 | RAGENT, SARAH | Address on file | | | | | | | |
| 28119501 | RAGER, ADRIANNA | Address on file | | | | | | | |
| 28138361 | RAGER, JOSEF | Address on file | | | | | | | |
| 28138362 | RAGER, TONYA | Address on file | | | | | | | |
| 28119502 | RAGESHREE PARAB | Address on file | | | | | | | |
| 28138363 | RAGHAVAN PILLAI, RAJEEV | Address on file | | | | | | | |
| 28097957 | RAGHEB, RASHA R | Address on file | | | | | | | |
| 28155335 | RAGHEB, ROMANY | Address on file | | | | | | | |
| 28155336 | RAGIN, KIMBERLY | Address on file | | | | | | | |
| 28155337 | RAGLAND, DARENEE | Address on file | | | | | | | |
| 28097958 | RAGNE, BRIAN R | Address on file | | | | | | | |
| 28097959 | RAGNO, EVA M | Address on file | | | | | | | |
| 28097960 | RAGSDALE, TINA L | Address on file | | | | | | | |
| 28119503 | RAGUDOS, CHRISTINE | Address on file | | | | | | | |
| 28155338 | RAGUINDIN, AIREAN | Address on file | | | | | | | |
| 28155339 | RAGUS, OLIVIA | Address on file | | | | | | | |
| 28155340 | RAHA, KYLE | Address on file | | | | | | | |
| 28155341 | RAHAL, YARA | Address on file | | | | | | | |
| 28119504 | RAHAMAN, MOHAMMAD | Address on file | | | | | | | |
| 28155342 | RAHAMAN, MOSTAFIZUR | Address on file | | | | | | | |
| 28155343 | RAHAMAN, MUSHFIQUR | Address on file | | | | | | | |
| 28155344 | RAHAMAN, NAGUIB | Address on file | | | | | | | |
| 28155345 | RAHATI-NOVAIR, FARIDEH | Address on file | | | | | | | |
| 28155346 | RAHEEM, AMANI | Address on file | | | | | | | |
| 28155347 | RAHILLY, CATHERINE | Address on file | | | | | | | |
| 28097961 | RAHIM, SAKINAH A | Address on file | | | | | | | |
| 28138364 | RAHIMI, SAHAR | Address on file | | | | | | | |
| 28138365 | RAHMAN, ABIDUR | Address on file | | | | | | | |
| 28097962 | RAHMAN, AHMED U | Address on file | | | | | | | |
| 28097963 | RAHMAN, AMINUR | Address on file | | | | | | | |
| 28138366 | RAHMAN, ANAYETH | Address on file | | | | | | | |
| 28097964 | RAHMAN, DIPA | Address on file | | | | | | | |
| 28119505 | RAHMAN, IMRAN | Address on file | | | | | | | |
| 28138367 | RAHMAN, IMTEAZ | Address on file | | | | | | | |
| 28119506 | RAHMAN, MAHBUBA | Address on file | | | | | | | |
| 28119507 | RAHMAN, MD SAIFUR | Address on file | | | | | | | |
| 28097965 | RAHMAN, MOHAMMAD S | Address on file | | | | | | | |
| 28097966 | RAHMAN, MONIR | Address on file | | | | | | | |
| 28097967 | RAHMAN, MONIRA | Address on file | | | | | | | |
| 28138368 | RAHMAN, NAIMA | Address on file | | | | | | | |
| 28097968 | RAHMAN, RUBA | Address on file | | | | | | | |
| 28097969 | RAHMAN, SAMAYEL | Address on file | | | | | | | |
| 28097970 | RAHMAN, SAMEERA | Address on file | | | | | | | |
| 28138369 | RAHMAN, SAMIMA | Address on file | | | | | | | |
| 28138370 | RAHMAN, SAMMI | Address on file | | | | | | | |
| 28119508 | RAHMAN, SUMIYA | Address on file | | | | | | | |
| 28119509 | RAHMAN, TASIN | Address on file | | | | | | | |
| 28097971 | RAHMAN, WAHIDA | Address on file | | | | | | | |
| 28138371 | RAHMAN, ZAID | Address on file | | | | | | | |
| 28119510 | RAHMANI, NORIYEH | Address on file | | | | | | | |
| 28138372 | RAHMANI, YALDA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 830 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28097972 | RAHMATI, NAJIA | Address on file | | | | | | | |
| 28119511 | RAHMATZADA, FEROZ KHAN | Address on file | | | | | | | |
| 28138373 | RAHNEJAT, MARJAN | Address on file | | | | | | | |
| 28097973 | RAI, BHUPINDER N | Address on file | | | | | | | |
| 28138374 | RAI, SANJEET | Address on file | | | | | | | |
| 28119512 | RAI, SANJEET S | Address on file | | | | | | | |
| 28138375 | RAIFE, AMIR | Address on file | | | | | | | |
| 28097974 | RAIGOZA, JOSE R | Address on file | | | | | | | |
| 28097975 | RAIMA, MAUREEN I | Address on file | | | | | | | |
| 30519411 | RAIMO, TANYA | Address on file | | | | | | | |
| 28097976 | RAIMO, TANYA D | Address on file | | | | | | | |
| 28160212 | RAINA, SEVERINE | Address on file | | | | | | | |
| 28160213 | RAINES, CALEB | Address on file | | | | | | | |
| 28155348 | RAINES, JAMES | Address on file | | | | | | | |
| 28155349 | RAINES, SANDE | Address on file | | | | | | | |
| 28160214 | RAINES, THERESA L | Address on file | | | | | | | |
| 28097977 | RAINES, TYESHIA | Address on file | | | | | | | |
| 28155350 | RAINEY, MACKENZIE | Address on file | | | | | | | |
| 28097978 | RAINEY, STEPHEN J | Address on file | | | | | | | |
| 28155351 | RAINEY, TAMMY | Address on file | | | | | | | |
| 28155352 | RAINEY, UN YONG | Address on file | | | | | | | |
| 28155353 | RAINS, ETHAN | Address on file | | | | | | | |
| 28160215 | RAINS, JESHUA | Address on file | | | | | | | |
| 28160218 | RAINVILLE, LOUISE | Address on file | | | | | | | |
| 28155354 | RAINVILLE, SARAH | Address on file | | | | | | | |
| 28155355 | RAINWATER, WILLIE | Address on file | | | | | | | |
| 28155356 | RAIRIGH, MERI | Address on file | | | | | | | |
| 28155357 | RAIS, MICHAEL | Address on file | | | | | | | |
| 28155358 | RAJ, MULKH | Address on file | | | | | | | |
| 28097980 | RAJ, RAJNISH L | Address on file | | | | | | | |
| 28155359 | RAJA, ALEXANDER | Address on file | | | | | | | |
| 28155360 | RAJA, HARISH | Address on file | | | | | | | |
| 28138376 | RAJA, NILOFAR | Address on file | | | | | | | |
| 28097981 | RAJABI, ROYA | Address on file | | | | | | | |
| 28138377 | RAJADEVA, HARINI | Address on file | | | | | | | |
| 28138378 | RAJAPUTRA, PALLAVI | Address on file | | | | | | | |
| 28097982 | RAJASHEKARA, VIKRAM | Address on file | | | | | | | |
| 28138379 | RAJCOOMAR, LEILA | Address on file | | | | | | | |
| 28097983 | RAJENDRA, LAKSHMI | Address on file | | | | | | | |
| 28097984 | RAJESH, REMYA | Address on file | | | | | | | |
| 28160219 | RAJIV, EMMANUEL | Address on file | | | | | | | |
| 28160220 | RAJKOWSKI, PAUL J | Address on file | | | | | | | |
| 28097985 | RAJKUMAR, SHANKARI | Address on file | | | | | | | |
| 30519623 | RAJMANE, SHUBHADA | Address on file | | | | | | | |
| 28097986 | RAJMANE, SHUBHADA A | Address on file | | | | | | | |
| 28138380 | RAJNATH, VISHNU | Address on file | | | | | | | |
| 28097987 | RAJU, UMESHNA K | Address on file | | | | | | | |
| 28160221 | RAJULA, LAKSHMI | Address on file | | | | | | | |
| 28138381 | RAJUMON, SHARON | Address on file | | | | | | | |
| 28097988 | RAK, ARWEN D | Address on file | | | | | | | |
| 28138382 | RAK, LINDSAY | Address on file | | | | | | | |
| 28097989 | RAK, NICOLE | Address on file | | | | | | | |
| 28097990 | RAKACZKY, NOREEN E | Address on file | | | | | | | |
| 28138383 | RAKHMAN, SVETLANA | Address on file | | | | | | | |
| 28097991 | RAKHOLIA, DEENA | Address on file | | | | | | | |
| 28138384 | RAKOCZY, CHRISTINA | Address on file | | | | | | | |
| 28138385 | RALEY, AMANDA | Address on file | | | | | | | |
| 28138386 | RALLS, BREANNA | Address on file | | | | | | | |
| 28160222 | RALLYBRANDS LLC DBA BIOLYTE | 1035 COBB INDUSTRIAL DRIVE | | | | MARIETTA | GA | 30066 | |
| 28108544 | RALPH & MARY SHIMER LIVING TRU | Address on file | | | | | | | |
| 28119514 | RALPH, GABRIELLE | Address on file | | | | | | | |
| 28119515 | RALPHS GROCERY COMPANY | KROGER-RALPH'S RENT | PO BOX 842283 | | | BOSTON | MA | 02284 | |
| 28097992 | RALSTON, BRYCE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28138387 | RALSTON, CINDY | Address on file | | | | | | | |
| 28155361 | RALSTON, GARY | Address on file | | | | | | | |
| 28155362 | RALSTON, JEFFREY | Address on file | | | | | | | |
| 28155363 | RALSTON, RIANA | Address on file | | | | | | | |
| 28155364 | RAM, ANURADHA | Address on file | | | | | | | |
| 28119516 | RAM, CHARANJIT | Address on file | | | | | | | |
| 28097993 | RAMA, MARTA | Address on file | | | | | | | |
| 28155365 | RAMACHANDRAN, RADHAKRISHNAN | Address on file | | | | | | | |
| 28155366 | RAMADURAI, POMMISUBBASHINI | Address on file | | | | | | | |
| 28119517 | RAMALES, ALANA | Address on file | | | | | | | |
| 28119518 | RAMALLAH INC | C/O MPS | PO BOX 57017 | | | IRVINE | CA | 92619 | |
| 28119519 | RAMALLO ADAMES, ROCIO | Address on file | | | | | | | |
| 28119520 | RAMAMURTHI, PRAKASH | Address on file | | | | | | | |
| 28097994 | RAMAN, BAL K | Address on file | | | | | | | |
| 28155367 | RAMANAYAKAGE, SAMAN | Address on file | | | | | | | |
| 28155368 | RAMANI, CHITRA | Address on file | | | | | | | |
| 28097995 | RAMANNA, CARMEN | Address on file | | | | | | | |
| 28097996 | RAMBAYON, RIA | Address on file | | | | | | | |
| 28155369 | RAMBERG, JACOB | Address on file | | | | | | | |
| 28119521 | RAMBO, BRANDON | Address on file | | | | | | | |
| 28097997 | RAMBO, FRANCIS M | Address on file | | | | | | | |
| 28097998 | RAMBO, LINDSEY A | Address on file | | | | | | | |
| 28155370 | RAMBORGER, AMY | Address on file | | | | | | | |
| 28097999 | RAMBRACK, MATHURA | Address on file | | | | | | | |
| 28119522 | RAMBUSS, RANDY S | Address on file | | | | | | | |
| 28155371 | RAMDASS, EMRALD | Address on file | | | | | | | |
| 28155372 | RAMDEEN, ERIKA | Address on file | | | | | | | |
| 28155373 | RAMDEO, DYLAN | Address on file | | | | | | | |
| 28098001 | RAMDHAN, TAIJPAUL | Address on file | | | | | | | |
| 28098002 | RAME, JANAE B | Address on file | | | | | | | |
| 28119523 | RAMEAU, ERICA | Address on file | | | | | | | |
| 28098003 | RAMER, JESSENIA L | Address on file | | | | | | | |
| 28119524 | RAMESH, NIRANJANAA | Address on file | | | | | | | |
| 28138388 | RAMESON, MATTHEW | Address on file | | | | | | | |
| 28119525 | RAMEY, ALYSSA | Address on file | | | | | | | |
| 28138389 | RAMEY, PENELOPE | Address on file | | | | | | | |
| 28138390 | RAMEY, ROSSI | Address on file | | | | | | | |
| 28138391 | RAMGOBIN, KAMLA | Address on file | | | | | | | |
| 28138392 | RAMIC, ZLATA | Address on file | | | | | | | |
| 28098004 | RAMILO, MARY C | Address on file | | | | | | | |
| 28119526 | RAMIREZ ARISTIZABAL, HENRY | Address on file | | | | | | | |
| 28119527 | RAMIREZ DIEGO, ARTURO | Address on file | | | | | | | |
| 28098005 | RAMIREZ JAVAN, YAJAIRA | Address on file | | | | | | | |
| 28138393 | RAMIREZ RIVERA, OSCAR | Address on file | | | | | | | |
| 28138394 | RAMIREZ SALAY, OZZI | Address on file | | | | | | | |
| 28098006 | RAMIREZ SANCHEZ, JESSICA | Address on file | | | | | | | |
| 28119528 | RAMIREZ SANTIAGO, NORMARYS | Address on file | | | | | | | |
| 28098007 | RAMIREZ, AILYNN L | Address on file | | | | | | | |
| 28138395 | RAMIREZ, ALEXIS | Address on file | | | | | | | |
| 28098008 | RAMIREZ, ALICIA | Address on file | | | | | | | |
| 28138396 | RAMIREZ, AMANDA | Address on file | | | | | | | |
| 28098009 | RAMIREZ, ANA I | Address on file | | | | | | | |
| 28098010 | RAMIREZ, ANITA C | Address on file | | | | | | | |
| 28138397 | RAMIREZ, ANTHONY | Address on file | | | | | | | |
| 28098011 | RAMIREZ, APRIL S | Address on file | | | | | | | |
| 28138398 | RAMIREZ, ARIELA | Address on file | | | | | | | |
| 28138399 | RAMIREZ, BARRY | Address on file | | | | | | | |
| 28119529 | RAMIREZ, BIANCA E | Address on file | | | | | | | |
| 28119530 | RAMIREZ, BRAYAN | Address on file | | | | | | | |
| 28119531 | RAMIREZ, BRENDA | Address on file | | | | | | | |
| 28155374 | RAMIREZ, BRYAN | Address on file | | | | | | | |
| 28098012 | RAMIREZ, BRYAN W | Address on file | | | | | | | |
| 28155375 | RAMIREZ, CARISSA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155376 | RAMIREZ, CARLOS | Address on file | | | | | | | |
| 28119532 | RAMIREZ, CELESTE | Address on file | | | | | | | |
| 28155377 | RAMIREZ, CLAUDIA | Address on file | | | | | | | |
| 28119533 | RAMIREZ, CYNTHIA | Address on file | | | | | | | |
| 30519367 | RAMIREZ, DAVID | Address on file | | | | | | | |
| 28098013 | RAMIREZ, DAVID V | Address on file | | | | | | | |
| 28098014 | RAMIREZ, DENISE | Address on file | | | | | | | |
| 28155378 | RAMIREZ, EBER | Address on file | | | | | | | |
| 28155379 | RAMIREZ, EDDIE | Address on file | | | | | | | |
| 28098015 | RAMIREZ, ELAINE | Address on file | | | | | | | |
| 28119534 | RAMIREZ, ELISAMA | Address on file | | | | | | | |
| 28155380 | RAMIREZ, EMILY | Address on file | | | | | | | |
| 28155381 | RAMIREZ, ERIKA-ROSE | Address on file | | | | | | | |
| 28098016 | RAMIREZ, EULALIA C | Address on file | | | | | | | |
| 28155382 | RAMIREZ, FABIAN | Address on file | | | | | | | |
| 28155383 | RAMIREZ, FELICITA | Address on file | | | | | | | |
| 28098017 | RAMIREZ, FERNANDA I | Address on file | | | | | | | |
| 28155384 | RAMIREZ, GILBERTO | Address on file | | | | | | | |
| 28098018 | RAMIREZ, GUILLERMO | Address on file | | | | | | | |
| 28155385 | RAMIREZ, HOLLY | Address on file | | | | | | | |
| 28155386 | RAMIREZ, IMELDA | Address on file | | | | | | | |
| 28098019 | RAMIREZ, ISABEL | Address on file | | | | | | | |
| 28138401 | RAMIREZ, JAMES | Address on file | | | | | | | |
| 28138402 | RAMIREZ, JANISSE | Address on file | | | | | | | |
| 28138403 | RAMIREZ, JENNY | Address on file | | | | | | | |
| 28138404 | RAMIREZ, JESSICA | Address on file | | | | | | | |
| 28098020 | RAMIREZ, JESSICA D | Address on file | | | | | | | |
| 28138405 | RAMIREZ, JONATHAN | Address on file | | | | | | | |
| 28138406 | RAMIREZ, JOSIAH | Address on file | | | | | | | |
| 28098022 | RAMIREZ, JUAN C | Address on file | | | | | | | |
| 28098023 | RAMIREZ, JUAN L | Address on file | | | | | | | |
| 28138407 | RAMIREZ, JUANA | Address on file | | | | | | | |
| 28138408 | RAMIREZ, KAREN | Address on file | | | | | | | |
| 28098024 | RAMIREZ, KAREN A | Address on file | | | | | | | |
| 28119535 | RAMIREZ, KATERI | Address on file | | | | | | | |
| 28138409 | RAMIREZ, KIM | Address on file | | | | | | | |
| 28098025 | RAMIREZ, LESLY | Address on file | | | | | | | |
| 28138410 | RAMIREZ, LISA | Address on file | | | | | | | |
| 28098026 | RAMIREZ, MADISON T | Address on file | | | | | | | |
| 28138411 | RAMIREZ, MAIRA | Address on file | | | | | | | |
| 28155387 | RAMIREZ, MALYNNE | Address on file | | | | | | | |
| 28155388 | RAMIREZ, MANNY | Address on file | | | | | | | |
| 28155390 | RAMIREZ, MARIA | Address on file | | | | | | | |
| 28098027 | RAMIREZ, MARIA | Address on file | | | | | | | |
| 28155389 | RAMIREZ, MARIA | Address on file | | | | | | | |
| 28098028 | RAMIREZ, MARIA V | Address on file | | | | | | | |
| 28098029 | RAMIREZ, MARIAH V | Address on file | | | | | | | |
| 28155391 | RAMIREZ, MARIBEL | Address on file | | | | | | | |
| 28098030 | RAMIREZ, MARIBEL M | Address on file | | | | | | | |
| 28155392 | RAMIREZ, MARILYN | Address on file | | | | | | | |
| 28155393 | RAMIREZ, MARIO | Address on file | | | | | | | |
| 28098031 | RAMIREZ, MARIO G | Address on file | | | | | | | |
| 28155394 | RAMIREZ, MARNEL | Address on file | | | | | | | |
| 28098032 | RAMIREZ, MARVIN D | Address on file | | | | | | | |
| 28098033 | RAMIREZ, MELISSA | Address on file | | | | | | | |
| 28155395 | RAMIREZ, MIA | Address on file | | | | | | | |
| 28098034 | RAMIREZ, MINERVA C | Address on file | | | | | | | |
| 28155396 | RAMIREZ, MONICA | Address on file | | | | | | | |
| 28155397 | RAMIREZ, NIEVES | Address on file | | | | | | | |
| 28155398 | RAMIREZ, NINA | Address on file | | | | | | | |
| 28155399 | RAMIREZ, RENE | Address on file | | | | | | | |
| 28098035 | RAMIREZ, ROGELIO | Address on file | | | | | | | |
| 28119536 | RAMIREZ, RUEBEN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 833 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28098036 | RAMIREZ, SAMIRA | Address on file | | | | | | | |
| 28098037 | RAMIREZ, STEVEN | Address on file | | | | | | | |
| 28098038 | RAMIREZ, TAMIE R | Address on file | | | | | | | |
| 28138412 | RAMIREZ, TRISHA | Address on file | | | | | | | |
| 28138413 | RAMIREZ, VICTOR | Address on file | | | | | | | |
| 28138414 | RAMIREZ, VIVIAN | Address on file | | | | | | | |
| 28098039 | RAMIREZ, WALTER M | Address on file | | | | | | | |
| 28119537 | RAMIREZ, WILLIAM | Address on file | | | | | | | |
| 28138415 | RAMIREZ, WILMARIE | Address on file | | | | | | | |
| 28098040 | RAMIREZ, YANET | Address on file | | | | | | | |
| 28098041 | RAMIREZ, YOJANI Y | Address on file | | | | | | | |
| 28098042 | RAMIREZ, YOLANDA | Address on file | | | | | | | |
| 28138416 | RAMIREZ-BELTRE, JAKAYRA | Address on file | | | | | | | |
| 28119538 | RAMIREZ-CHAVEZ, JENNIFER | Address on file | | | | | | | |
| 28138417 | RAMIREZ-CRUZ, SAMANTHA | Address on file | | | | | | | |
| 28098043 | RAMIREZ-EROSTICO, ADRIANA | Address on file | | | | | | | |
| 28098044 | RAMIREZ-HERRERA, HINAIL R | Address on file | | | | | | | |
| 28098045 | RAMJIT, RAJENDRANAUTH | Address on file | | | | | | | |
| 28098046 | RAMKESSOON, JHAMAN | Address on file | | | | | | | |
| 28138418 | RAMKUMAR, JYOTHSNA | Address on file | | | | | | | |
| 28119539 | RAMLALL, DEON | Address on file | | | | | | | |
| 28098047 | RAMLJAK, ROMANA | Address on file | | | | | | | |
| 28098048 | RAMLOCHAN, TEENA | Address on file | | | | | | | |
| 28138419 | RAMMAL, HUSSEIN | Address on file | | | | | | | |
| 28138420 | RAMNARINE, AMBIKA | Address on file | | | | | | | |
| 28138421 | RAMNARINE, MADURI | Address on file | | | | | | | |
| 28138422 | RAMNARINE, SHAMENDRA | Address on file | | | | | | | |
| 28155400 | RAMNATH, RAJMATTIE | Address on file | | | | | | | |
| 28155401 | RAMON, DANIKA | Address on file | | | | | | | |
| 28155402 | RAMON, ULISES | Address on file | | | | | | | |
| 28098049 | RAMONE, POLO C | Address on file | | | | | | | |
| 28098050 | RAMOS CHAVEZ, MAYRA | Address on file | | | | | | | |
| 28098051 | RAMOS DEJESUS, ZOELY M | Address on file | | | | | | | |
| 28119540 | RAMOS GARIBAY, MARIA A | Address on file | | | | | | | |
| 28098052 | RAMOS MENJIVAR, LESLIE I | Address on file | | | | | | | |
| 28155403 | RAMOS PEREZ, VICTORIA | Address on file | | | | | | | |
| 28098053 | RAMOS PICHARDO, ANGELIS P | Address on file | | | | | | | |
| 28155404 | RAMOS ULLOA, JACQUELIN | Address on file | | | | | | | |
| 28155405 | RAMOS, ALEXANDER | Address on file | | | | | | | |
| 28155406 | RAMOS, AMIE | Address on file | | | | | | | |
| 28155407 | RAMOS, ARLENE | Address on file | | | | | | | |
| 28155408 | RAMOS, BRANDON | Address on file | | | | | | | |
| 28098054 | RAMOS, CARLOS E | Address on file | | | | | | | |
| 28119541 | RAMOS, CATERIN | Address on file | | | | | | | |
| 28098055 | RAMOS, CHARLIE D | Address on file | | | | | | | |
| 28098056 | RAMOS, CRISTIAN | Address on file | | | | | | | |
| 28098057 | RAMOS, CYNTHIA | Address on file | | | | | | | |
| 28119542 | RAMOS, DAISHA | Address on file | | | | | | | |
| 28098058 | RAMOS, DAISY B | Address on file | | | | | | | |
| 28155409 | RAMOS, DONNA | Address on file | | | | | | | |
| 28155410 | RAMOS, EDWARD | Address on file | | | | | | | |
| 28155411 | RAMOS, EILEEN | Address on file | | | | | | | |
| 28155412 | RAMOS, ELECA | Address on file | | | | | | | |
| 28138423 | RAMOS, EMILY | Address on file | | | | | | | |
| 28138424 | RAMOS, FILOMENO | Address on file | | | | | | | |
| 28138425 | RAMOS, FRANCISCA | Address on file | | | | | | | |
| 28138426 | RAMOS, FRANCISCO | Address on file | | | | | | | |
| 28138427 | RAMOS, GERARDO | Address on file | | | | | | | |
| 28098059 | RAMOS, GLAIZA AGNES O | Address on file | | | | | | | |
| 28098060 | RAMOS, GLINARIO M | Address on file | | | | | | | |
| 28119543 | RAMOS, HOLLY | Address on file | | | | | | | |
| 28138428 | RAMOS, JACQUELINE | Address on file | | | | | | | |
| 28098061 | RAMOS, JASON G | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28098062 | RAMOS, JEANNETTE | Address on file | | | | | | | |
| 28138429 | RAMOS, JEMINA | Address on file | | | | | | | |
| 28138431 | RAMOS, JESUS | Address on file | | | | | | | |
| 28119544 | RAMOS, JOHANNA | Address on file | | | | | | | |
| 28138432 | RAMOS, JOHN | Address on file | | | | | | | |
| 28138433 | RAMOS, JONATHAN | Address on file | | | | | | | |
| 28138434 | RAMOS, JORGE | Address on file | | | | | | | |
| 28155413 | RAMOS, JUANA | Address on file | | | | | | | |
| 28098063 | RAMOS, JULIE V | Address on file | | | | | | | |
| 28155414 | RAMOS, JUSTIN | Address on file | | | | | | | |
| 28155415 | RAMOS, KASSANDRA | Address on file | | | | | | | |
| 28098064 | RAMOS, KEVIN | Address on file | | | | | | | |
| 28098065 | RAMOS, LORI A | Address on file | | | | | | | |
| 28098066 | RAMOS, MARIA CONCEPCION G | Address on file | | | | | | | |
| 28119545 | RAMOS, MARIAH | Address on file | | | | | | | |
| 28155416 | RAMOS, MARTHA | Address on file | | | | | | | |
| 28098067 | RAMOS, MIRELLA | Address on file | | | | | | | |
| 28155417 | RAMOS, NICKOLAS | Address on file | | | | | | | |
| 28155418 | RAMOS, SAMUEL | Address on file | | | | | | | |
| 28098068 | RAMOS, SERGIO | Address on file | | | | | | | |
| 28155419 | RAMOS, SHAYNE ANNE | Address on file | | | | | | | |
| 28155420 | RAMOS, SONIA | Address on file | | | | | | | |
| 28155421 | RAMOS, STEPHANIE | Address on file | | | | | | | |
| 28163524 | RAMOS, TAYLOR | Address on file | | | | | | | |
| 28155422 | RAMOS, TRISHA COLEEN | Address on file | | | | | | | |
| 28155423 | RAMOS, TYRUS | Address on file | | | | | | | |
| 28098069 | RAMOS, VICTOR O | Address on file | | | | | | | |
| 28155424 | RAMOS, VICTORIA | Address on file | | | | | | | |
| 28155425 | RAMOS, YARITZA | Address on file | | | | | | | |
| 28163525 | RAMOS-GOMEZ, OSCAR | Address on file | | | | | | | |
| 28138435 | RAMOS-LUNA, GELSEY | Address on file | | | | | | | |
| 28098070 | RAMOS-SILVA, SARA L | Address on file | | | | | | | |
| 28138436 | RAMPERSADSINGH, DIANA | Address on file | | | | | | | |
| 28098071 | RAMSAYWACK, ARUNA | Address on file | | | | | | | |
| 28098072 | RAMSBURG, LAUREN A | Address on file | | | | | | | |
| 28098073 | RAMSDEN, TONI L | Address on file | | | | | | | |
| 30263534 | RAMSELL | 200 WEBSTER STREET, SUITE 300 | | | | OAKLAND | CA | 94607 | |
| 28098074 | RAMSEY, BRITTANY D | Address on file | | | | | | | |
| 28098075 | RAMSEY, CHRISTINA M | Address on file | | | | | | | |
| 28138437 | RAMSEY, CHRISTOPHER | Address on file | | | | | | | |
| 28138438 | RAMSEY, DAKOTA | Address on file | | | | | | | |
| 28138439 | RAMSEY, DONNA | Address on file | | | | | | | |
| 28138440 | RAMSEY, GREGORY | Address on file | | | | | | | |
| 28098076 | RAMSEY, KATHRYN T | Address on file | | | | | | | |
| 28138441 | RAMSEY, LEAH | Address on file | | | | | | | |
| 28138442 | RAMSEY, LYNN | Address on file | | | | | | | |
| 28098077 | RAMSEY, NATHAN | Address on file | | | | | | | |
| 28098078 | RAMSEY, PAULA A | Address on file | | | | | | | |
| 28098079 | RAMSEY, RYAN C | Address on file | | | | | | | |
| 28138443 | RAMSEY, SARA | Address on file | | | | | | | |
| 28138444 | RAMSEY, SARAH | Address on file | | | | | | | |
| 28098080 | RAMSEY, STEVEN D | Address on file | | | | | | | |
| 28098081 | RAMSEY-MARTINEZ, ANGELICA | Address on file | | | | | | | |
| 28163526 | RAMUNDO, GINA | Address on file | | | | | | | |
| 28098082 | RAMUNNO, PATRICK J | Address on file | | | | | | | |
| 28163527 | RAMZAN, ZUNAIRA | Address on file | | | | | | | |
| 28138445 | RAMZI, LUHAIB | Address on file | | | | | | | |
| 28138446 | RANA, AARYAN | Address on file | | | | | | | |
| 28155426 | RANA, ALI | Address on file | | | | | | | |
| 28098083 | RANA, AWAIS | Address on file | | | | | | | |
| 28155427 | RANA, BIR | Address on file | | | | | | | |
| 28155428 | RANA, EMMA | Address on file | | | | | | | |
| 28098084 | RANA, KAJAL M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 835 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28098085 | RANA, KINNARI H | Address on file | | | | | | | |
| 28163528 | RANA, MONIKA | Address on file | | | | | | | |
| 28155429 | RANA, RUBAB | Address on file | | | | | | | |
| 28155430 | RANA, ZEESHAN | Address on file | | | | | | | |
| 28155431 | RANARD, GRACE | Address on file | | | | | | | |
| 28155432 | RANCE, ELIZABETH | Address on file | | | | | | | |
| 28108545 | RANCHO DEL MAR CENTER LLC | PO BOX 398205 | | | | SAN FRANCISCO | CA | 94139-8205 | |
| 28163529 | RANCK, LARRY | Address on file | | | | | | | |
| 28163530 | RANCORE INC | 61 SE MAJESTIC VIEW DRIVE | | | | SHELTON | WA | 98584 | |
| 28098088 | RAND, LEDA M | Address on file | | | | | | | |
| 28163532 | RANDALL BENDERSON 1993 TRUST | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28163535 | RANDALL BENDERSON 1993-1 TRUST | C/O 93 NYRPT LLC | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 28163534 | RANDALL BENDERSON 1993-1 TRUST | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28098089 | RANDALL, AMANDA N | Address on file | | | | | | | |
| 28155433 | RANDALL, BREANNA | Address on file | | | | | | | |
| 30519537 | RANDALL, DAVID | Address on file | | | | | | | |
| 28098090 | RANDALL, DAVID L | Address on file | | | | | | | |
| 28155434 | RANDALL, JAKE | Address on file | | | | | | | |
| 28155435 | RANDALL, JILL | Address on file | | | | | | | |
| 28119546 | RANDALL, KALENA | Address on file | | | | | | | |
| 28155436 | RANDALL, KARA | Address on file | | | | | | | |
| 28155437 | RANDALL, MIKAYLA | Address on file | | | | | | | |
| 28119547 | RANDALL, MYKISHA | Address on file | | | | | | | |
| 28119548 | RANDALL, P C | Address on file | | | | | | | |
| 28155438 | RANDALL, SHENEQUA | Address on file | | | | | | | |
| 28138447 | RANDALL, VICKIE | Address on file | | | | | | | |
| 28138448 | RANDHAWA, GURVIR | Address on file | | | | | | | |
| 28138449 | RANDHAWA, HARLEEN | Address on file | | | | | | | |
| 28119549 | RANDHAWA, MANPREET | Address on file | | | | | | | |
| 28098091 | RANDHAWA, RUPINDER K | Address on file | | | | | | | |
| 28138450 | RANDLE, AMBER | Address on file | | | | | | | |
| 28098092 | RANDMAA, LEEANNE C | Address on file | | | | | | | |
| 28138451 | RANDOLPH, BARBARA | Address on file | | | | | | | |
| 28138452 | RANDOLPH, CAREY | Address on file | | | | | | | |
| 28138453 | RANDOLPH, CYNTHIA | Address on file | | | | | | | |
| 28138454 | RANDOLPH, DARREN | Address on file | | | | | | | |
| 28138455 | RANDOLPH, DONEASHIA | Address on file | | | | | | | |
| 28138456 | RANDOLPH, REBECCA | Address on file | | | | | | | |
| 30263535 | RANDS SOUTH & GARDNER | 1055 WHITNEY RANCH DRIVE | SUITE 200 | | | HENDERSON | NV | 89014 | |
| 30264979 | RANDSTAD US LP | 2015 SOUTH PARK PLACE | | | | ATLANTA | GA | 30339 | |
| 30263536 | RANDSTAD US LP | 241 W. ROSEVILLE ROAD | | | | LANCASTER | PA | 17601 | |
| 30263537 | RANDSTAD US LP | 62929 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30264980 | RANDSTAD US LP | ONE OVERTON PARK | 3625 CUMBERLAND BLVD | SUITE 600 | | ATLANTA | GA | 30339 | |
| 28138457 | RANER, HAILEY | Address on file | | | | | | | |
| 28138458 | RANG, TIMOTHY | Address on file | | | | | | | |
| 28155439 | RANGAYA, MANA | Address on file | | | | | | | |
| 28098093 | RANGEL RUIZ, JIMENA Y | Address on file | | | | | | | |
| 28155440 | RANGEL, ANTHONY | Address on file | | | | | | | |
| 28098094 | RANGEL, ERICA | Address on file | | | | | | | |
| 28098095 | RANGEL, MARICELA C | Address on file | | | | | | | |
| 28155441 | RANGEL, MIREYA | Address on file | | | | | | | |
| 28155442 | RANGEL, NADIA | Address on file | | | | | | | |
| 28155443 | RANGEL, OMAR | Address on file | | | | | | | |
| 28119550 | RANGEL, PAUL | Address on file | | | | | | | |
| 28155444 | RANGEL, SAMUEL | Address on file | | | | | | | |
| 28155445 | RANGI, MANPREET | Address on file | | | | | | | |
| 28098096 | RANGSISOURIGNA, ALLEN | Address on file | | | | | | | |
| 28098097 | RANGSISOURIGNA, CARINA R | Address on file | | | | | | | |
| 28155446 | RANJAN, PRABHA | Address on file | | | | | | | |
| 28119551 | RANJAN, VITHUSAN | Address on file | | | | | | | |
| 28155447 | RANKIN, DONALD | Address on file | | | | | | | |
| 28155448 | RANKIN, LOUISE | Address on file | | | | | | | |
| 28098098 | RANKIN, STEVE J | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 836 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28155449 | RANKINE, RUSHAUN | Address on file | | | | | | | |
| 28098099 | RANNEY, CRAIG T | Address on file | | | | | | | |
| 28098100 | RANOA, JUNE | Address on file | | | | | | | |
| 28155450 | RANPARIYA, ANITA | Address on file | | | | | | | |
| 28155451 | RANSBOTTOM, CHRISSY | Address on file | | | | | | | |
| 28138459 | RANSBOTTOM, SABRINA | Address on file | | | | | | | |
| 28138460 | RANSING, MARISA | Address on file | | | | | | | |
| 28138461 | RANSKI, DENISE | Address on file | | | | | | | |
| 28138462 | RANSOM, COURTNEY | Address on file | | | | | | | |
| 28138463 | RANSOM, JESSICA | Address on file | | | | | | | |
| 28138464 | RANSOM, LETEE | Address on file | | | | | | | |
| 28138465 | RANTANEN, MARIE | Address on file | | | | | | | |
| 28138466 | RANZENBERGER, JULIA | Address on file | | | | | | | |
| 28098102 | RAO, UZAIR | Address on file | | | | | | | |
| 28098103 | RAO, YVONNE | Address on file | | | | | | | |
| 28098104 | RAOUF, ARASH | Address on file | | | | | | | |
| 28098105 | RAOUF, MENA M | Address on file | | | | | | | |
| 28098106 | RAP BELLEFONTE, LLC | C/O LAWRENCE V. YOUNG, ESQUIRE | CGA LAW FIRM | 135 N. GEORGE ST. | | YORK | PA | 17401 | |
| 28119553 | RAP DALLAS LP | C/O THE DREHER GROUP | 100 COLLIERY ROAD | | | DICKSON CITY | PA | 18519 | |
| 28119554 | RAP EAST MARKET YORK, LLC | 117 W PATRICK ST | SUITE 200 | | | FREDERICK | MD | 21701 | |
| 28119555 | RAP ETTERS, LLC | 117 W PATRICK ST | SUITE 200 | | | FREDERICK | MD | 21701 | |
| 28098109 | RAP ETTERS, LLC | 305 W. CHESAPEAKE AVE, #306 | | | | TOWSON | MD | 21204-0000 | |
| 28098110 | RAP FAYETTEVILLE, LLC | C/O LAWRENCE V. YOUNG, ESQUIRE | CGA LAW FIRM | 135 N. GEORGE ST. | | YORK | PA | 17401 | |
| 28119557 | RAP HAMLIN LP | C/O SADG-2 INC | 100 COLLIERY ROAD | | | DICKSON CITY | PA | 18519 | |
| 28108550 | RAP LEADER HEIGHTS LLC | 117 WEST PATRICK ST | | | | FREDERICK | MD | 21701 | |
| 28098113 | RAP MILFORD, LLC | 305 W. CHESAPEAKE AVE #306 | | | | TOWSON | MD | 21204-0000 | |
| 28119559 | RAP SMYRNA LLC | 117 W PATRICK STREET | | | | FREDERICK | MD | 21701 | |
| 28119561 | RA-PA, LLC | C/O JOSEPH LUCANIA | 91 CROFT LANE | | | SMITHTOWN | NY | 11787 | |
| 28119562 | RAPADA, TIERRA | Address on file | | | | | | | |
| 28138467 | RAPALO, MAVIS | Address on file | | | | | | | |
| 28108551 | RAPDEV, LLC | 6 LIBERTY SQUARE, PMB 445 | | | | BOSTON | MA | 02109 | |
| 28125613 | RAPDEV, LLC | ATTN: ELYSE NEUMEIER | 6 LIBERTY SQUARE | PMB 445 | | BOSTON | MA | 02109 | |
| 30519608 | RAPER, THUY | Address on file | | | | | | | |
| 28098116 | RAPER, THUY T | Address on file | | | | | | | |
| 28108552 | RAPHA PHARMACEUTICALS INC | 7208 W SAND LAKE ROAD | SUITE 305 | | | ORLANDO | FL | 32819 | |
| 28138468 | RAPHAEL, BAN | Address on file | | | | | | | |
| 28125615 | RAPID7 | PO BOX 411725 | | | | BOSTON | MA | 02241 | |
| 28125616 | RAPID7 LLC | 120 CAUSEWAY STREET, SUITE 400 | | | | BOSTON | MA | 02114 | |
| 28108554 | RAPID7 LLC | PO BOX 411725 | | | | BOSTON | MA | 02241 | |
| 28138469 | RAPKIN, CYNTHIA | Address on file | | | | | | | |
| 28098118 | RAPP, ANGELA | Address on file | | | | | | | |
| 28119563 | RAPP, HOLLY | Address on file | | | | | | | |
| 28098119 | RAPP, JESSE A | Address on file | | | | | | | |
| 28119564 | RAPPA, BELLA | Address on file | | | | | | | |
| 28119565 | RAPPA, GIADA | Address on file | | | | | | | |
| 28098120 | RAPPA, REBECCA L | Address on file | | | | | | | |
| 28161063 | RAPPAHANNOCK ELECTRIC COOP | 247 INDUSTRIAL COURT | | | | FREDERICKSBURG | VA | 22408 | |
| 28161062 | RAPPAHANNOCK ELECTRIC COOP | PO BOX 34757 | | | | ALEXANDRIA | VA | 22334-0757 | |
| 28138470 | RAPPLEY, RACHEL | Address on file | | | | | | | |
| 28098121 | RAPPLEYE, RICHARD G | Address on file | | | | | | | |
| 28098122 | RAPSKI, JEROME C | Address on file | | | | | | | |
| 28108555 | RAQUEL LUTTON TAX COLLECTOR | 790 LAFAYETTE AVENUE | | | | PALMERTON | PA | 18071 | |
| 28119566 | RAR2 QUEEN ANNE - EDEN HILL | PO BOX 209268 | | | | AUSTIN | TX | 78720-9268 | |
| 28098124 | RARDIN, MICHELLE L | Address on file | | | | | | | |
| 28108556 | RARED ALLENSTOWN LLC | CAMDEN NATL BANK-ITEM PROCESS | 2 ELM ST PO BOX 310 | | | CAMDEN | ME | 04843 | |
| 28119567 | RARED JAFFREY LLC | C/O STEPHEN F DUBORD | PO BOX 643528 | | | VERO BEACH | FL | 32964-3528 | |
| 30553886 | RARED Jaffrey, L.L.C. | PO Box 643528 | | | | Vero Beach | FL | 32961 | |
| 28119568 | RARED MANCHESTER NH LLC | C/O STEPHEN F DUBORD | PO BOX 643528 | | | VERO BEACH | FL | 32964-3528 | |
| 28119569 | RARITAN PHARMACEUTICALS INC | 8 JOANNA CT | | | | EAST BRUNSWICK | NJ | 08816 | |
| 28119570 | RARITAN TOWNSHIP | READINGTON TOWNSHIP/RARITANTWP | 1 MUNICIPAL DRIVE | | | FLEMINGTON | NJ | 08822 | |
| 28098128 | RAS, CAROLINE E | Address on file | | | | | | | |
| 28119571 | RASAFIANI, MARYAM | Address on file | | | | | | | |
| 28157895 | RASBERRY, MELISSA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28157896 | RASCO, REANNA | Address on file | | | | | | | |
| 28098129 | RASCON, RAQUEL | Address on file | | | | | | | |
| 28098130 | RASDAL, SEVERIEN C | Address on file | | | | | | | |
| 28157897 | RASHA, AVEEN | Address on file | | | | | | | |
| 28157898 | RASHED, AHMED | Address on file | | | | | | | |
| 28165038 | RASHED, NADIA M | Address on file | | | | | | | |
| 28108558 | RASHEED & ASSOCIATES, LLC | 3944 WINTERSET LANE | | | | WEST BLOOMFIELD | MI | 48033 | |
| 28157899 | RASHEED, SAVITRI | Address on file | | | | | | | |
| 28157900 | RASHEED, SHAHAD | Address on file | | | | | | | |
| 28157901 | RASHEED, WAAD | Address on file | | | | | | | |
| 28165039 | RASHID, AFRIDA | Address on file | | | | | | | |
| 28119572 | RASHID, ALIYA | Address on file | | | | | | | |
| 28165040 | RASHID, LINDA K | Address on file | | | | | | | |
| 28157902 | RASHID, NAZNIN | Address on file | | | | | | | |
| 28165041 | RASHID, NISREEN F | Address on file | | | | | | | |
| 28165042 | RASHID, PARISHA M | Address on file | | | | | | | |
| 28157903 | RASHID, RAYHAN | Address on file | | | | | | | |
| 28165043 | RASHID, REHMA S | Address on file | | | | | | | |
| 28165044 | RASHID, SANJIDA A | Address on file | | | | | | | |
| 28157904 | RASHID, SHYLA | Address on file | | | | | | | |
| 28165045 | RASHID, TASFIA | Address on file | | | | | | | |
| 28157905 | RASHID, ZENAB | Address on file | | | | | | | |
| 28165046 | RASHIDI, HOUTSA | Address on file | | | | | | | |
| 28157906 | RASHO, SIMON | Address on file | | | | | | | |
| 28138471 | RASHO, TAGHREED | Address on file | | | | | | | |
| 28138472 | RASINSKE, DOROTHY | Address on file | | | | | | | |
| 28138473 | RASKIEWICZ, MACEY | Address on file | | | | | | | |
| 28138474 | RASKIN, NATALYA | Address on file | | | | | | | |
| 28138475 | RASMUSSEN, CAROL | Address on file | | | | | | | |
| 28165047 | RASMUSSEN, CORYNA M | Address on file | | | | | | | |
| 28165048 | RASMUSSEN, TERRI L | Address on file | | | | | | | |
| 28138476 | RASOLI, BEHISHTA | Address on file | | | | | | | |
| 28138477 | RASOUL, MOHENAD | Address on file | | | | | | | |
| 28165049 | RASPONE, ANA K | Address on file | | | | | | | |
| 28098131 | RASSOOLI, NIKAN S | Address on file | | | | | | | |
| 28098132 | RASTATTER, JOSHUA | Address on file | | | | | | | |
| 28098133 | RATAJCZAK, TIMOTHY C | Address on file | | | | | | | |
| 28119573 | RATAN, MADHU | Address on file | | | | | | | |
| 28138478 | RATANASRI, MAXIE | Address on file | | | | | | | |
| 28138479 | RATCHFORD, DAVID | Address on file | | | | | | | |
| 28119576 | RATHOD, MOHINI | Address on file | | | | | | | |
| 28098134 | RATCHFORD, MICHAEL L | Address on file | | | | | | | |
| 28138480 | RATEIKE, AZRAI | Address on file | | | | | | | |
| 28119575 | RATELINER | 326 MAIN ST, UNIT 12 | | | | FREMONT | NH | 03044 | |
| 28138481 | RATH, COLIN | Address on file | | | | | | | |
| 28138482 | RATHAKRISHNAN, KANNAN | Address on file | | | | | | | |
| 28098135 | RATHBONE, KIMBERLY | Address on file | | | | | | | |
| 28157907 | RATHBONE, TANNER | Address on file | | | | | | | |
| 28098136 | RATHBUN, KIMBERLY A | Address on file | | | | | | | |
| 28157908 | RATHNAYAKE, MAHENDRA | Address on file | | | | | | | |
| 28119576 | RATHOD, MOHINI | Address on file | | | | | | | |
| 28098137 | RATHWAY, BECKY | Address on file | | | | | | | |
| 28119577 | RATKOVICH, LUCAS | Address on file | | | | | | | |
| 28157909 | RATLIFF, ANDREA | Address on file | | | | | | | |
| 28119578 | RATLIFF, BRYAN JOSE | Address on file | | | | | | | |
| 28157910 | RATLIFF, KRISTINA | Address on file | | | | | | | |
| 28098138 | RATLIFF, LAKITA M | Address on file | | | | | | | |
| 28119579 | RATLIFF, LEIGH ANN | Address on file | | | | | | | |
| 28157911 | RATLIFF, NATALIE | Address on file | | | | | | | |
| 28157912 | RATNAPANDIAN, NIRMALARANI | Address on file | | | | | | | |
| 28157913 | RATTEREE, JOHN | Address on file | | | | | | | |
| 30519790 | RATVASKY, ROSEMARIE | Address on file | | | | | | | |
| 28098139 | RATVASKY, ROSEMARIE F | Address on file | | | | | | | |
| 28157914 | RATZ, MARK | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 838 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28157915 | RATZLOFF, MIKE | Address on file | | | | | | | |
| 28157916 | RAUCH, ELISA | Address on file | | | | | | | |
| 28098140 | RAUCH, TERRI L | Address on file | | | | | | | |
| 28157917 | RAUDA, DAYANARA | Address on file | | | | | | | |
| 28098141 | RAUEN, ANDRE C | Address on file | | | | | | | |
| 28119580 | RAUF R MANAGEMENT | 209-43 27TH AVE | | | | BAYSIDE | NY | 11360 | |
| 28157918 | RAUFI, MADENAH | Address on file | | | | | | | |
| 30519395 | RAULS, VIOLET | Address on file | | | | | | | |
| 28098143 | RAULS, VIOLET V | Address on file | | | | | | | |
| 28119581 | RAUP, MORGAN | Address on file | | | | | | | |
| 28157919 | RAUPP, SUZANNE | Address on file | | | | | | | |
| 28098144 | RAUSS, LILLIAN P | Address on file | | | | | | | |
| 28119582 | RAUT, BIPLAV | Address on file | | | | | | | |
| 28098145 | RAUT, NIMESH | Address on file | | | | | | | |
| 28138483 | RAUT, SUKHADA | Address on file | | | | | | | |
| 28138484 | RAVAL, PATHIK | Address on file | | | | | | | |
| 28098146 | RAVAL, PUJAN | Address on file | | | | | | | |
| 28138485 | RAVANMEHR, AVISA | Address on file | | | | | | | |
| 28108562 | RAVAZZINI SURVIVORS TRUST | Address on file | | | | | | | |
| 28098147 | RAVDIS, ARTEMISIA | Address on file | | | | | | | |
| 28125618 | RAVEN & KOLBE LLP | 126 E 56TH ST | | | | NEW YORK | NY | 10022 | |
| 28138486 | RAVEN, LORETTA | Address on file | | | | | | | |
| 28138487 | RAVEN, TIA | Address on file | | | | | | | |
| 28138488 | RAVENEAU, HERVE | Address on file | | | | | | | |
| 28098148 | RAVENSCROFT, CATHARINA | Address on file | | | | | | | |
| 28138489 | RAVINDRAN, ROOPKALA | Address on file | | | | | | | |
| 28098150 | RAVYN, VIPA | Address on file | | | | | | | |
| 28119587 | RAW SUGAR LLC | 1640 S SEPULVEDA BLVD, STE 204 | | | | LOS ANGELES | CA | 90025 | |
| 28138490 | RAWAL, RUCHI | Address on file | | | | | | | |
| 30559834 | RAWAL, TENASHA | Address on file | | | | | | | |
| 28098152 | RAWAL, TENASHA U | Address on file | | | | | | | |
| 28138491 | RAWAL-SUMANGALI, SANDHYA | Address on file | | | | | | | |
| 28138492 | RAWAT, MAMTA | Address on file | | | | | | | |
| 28138493 | RAWINSKI, TYLER | Address on file | | | | | | | |
| 28138494 | RAWLES, NIA | Address on file | | | | | | | |
| 28098153 | RAWLEY, DARIA | Address on file | | | | | | | |
| 28157920 | RAWLEY, NANCY | Address on file | | | | | | | |
| 28098154 | RAWLINS VALENCIO, EMICRYS | Address on file | | | | | | | |
| 28157921 | RAWLINS, ALPHONSO | Address on file | | | | | | | |
| 28157922 | RAWLINS, DONNA | Address on file | | | | | | | |
| 28157923 | RAWLS, ARIELLE | Address on file | | | | | | | |
| 28157924 | RAWLS, DOMINIQUE | Address on file | | | | | | | |
| 28098155 | RAWSON, RUTH | Address on file | | | | | | | |
| 28119588 | RAWSONVILLE HURON DEVELOPMENT | 330 HAMILTON ROW, STE 300 | | | | BIRMINGHAM | MI | 48009 | |
| 28119589 | RAX OHPA OWNER LLC | 850 OAK GROVE AVENUE | | | | MENLO PARK | CA | 94025 | |
| 28098158 | RAY KIMP, MICHELE L | Address on file | | | | | | | |
| 30263547 | RAY TECH MECHANICAL SERVICES | 751 NORTH FRANKLIN ST | | | | YORK | PA | 17403 | |
| 28119590 | RAY TECH MECHANICAL SVCS, INC | 751 N FRANKLIN ST | | | | YORK | PA | 17403 | |
| 28098159 | RAY, ADRIENNE | Address on file | | | | | | | |
| 28098160 | RAY, CLAIRE B | Address on file | | | | | | | |
| 28098161 | RAY, CLAUDIA M | Address on file | | | | | | | |
| 28098162 | RAY, COURTNEY | Address on file | | | | | | | |
| 28157925 | RAY, DANAYEA | Address on file | | | | | | | |
| 28157926 | RAY, DELANEY | Address on file | | | | | | | |
| 28157927 | RAY, DEVON | Address on file | | | | | | | |
| 28157928 | RAY, JASMYN | Address on file | | | | | | | |
| 30519745 | RAY, JONI | Address on file | | | | | | | |
| 28119591 | RAY, JONI R | Address on file | | | | | | | |
| 28157929 | RAY, JOSHUA | Address on file | | | | | | | |
| 28098163 | Name on file | Address on file | | | | | | | |
| 28157930 | RAY, KATHLEEN | Address on file | | | | | | | |
| 28157931 | RAY, KIM | Address on file | | | | | | | |
| 28157932 | RAY, LEIGHA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28138495 | RAY, LISA | Address on file | | | | | | | |
| 28162159 | RAY, MARY JANE A | Address on file | | | | | | | |
| 28162160 | RAY, REBECCA L | Address on file | | | | | | | |
| 28138496 | RAY, SKYLAR | Address on file | | | | | | | |
| 28138497 | RAY, STEPHANIE | Address on file | | | | | | | |
| 28162161 | RAY, TRACEY L | Address on file | | | | | | | |
| 28119592 | RAYA, ELVIA | Address on file | | | | | | | |
| 28138498 | RAYA, MARCOS | Address on file | | | | | | | |
| 28138499 | RAYA, TAYLOR | Address on file | | | | | | | |
| 28119593 | RAYA-PEREZ, FABIOLA | Address on file | | | | | | | |
| 28138500 | RAYBORN, LAURENCE | Address on file | | | | | | | |
| 28119594 | RAYBURN, CHRISTOPHER | Address on file | | | | | | | |
| 28138501 | RAYES, ANAS | Address on file | | | | | | | |
| 28138502 | RAYFORD, RACHEL | Address on file | | | | | | | |
| 28119595 | RAY-GRAVER, CHRISTINA | Address on file | | | | | | | |
| 28162162 | RAYHAN, ELENA | Address on file | | | | | | | |
| 28162163 | RAYKOVICS, LYNNE | Address on file | | | | | | | |
| 28138503 | RAYLE, KATIE | Address on file | | | | | | | |
| 28108569 | RAYMOND WATER DEPARTMENT | 4 EPPING ST | | | | RAYMOND | NH | 03077 | |
| 28108570 | RAYMOND WERRES CORPORATION | 807 E SOUTH STREET | | | | FREDERICK | MD | 21701 | |
| 28119597 | RAYMOND WEST | Address on file | | | | | | | |
| 28138504 | RAYMOND, AMY | Address on file | | | | | | | |
| 28119598 | RAYMOND, BROOKE | Address on file | | | | | | | |
| 28138505 | RAYMOND, DALTON | Address on file | | | | | | | |
| 28138506 | RAYMOND, DELISSA | Address on file | | | | | | | |
| 28157933 | RAYMOND, DONNA | Address on file | | | | | | | |
| 28119599 | RAYMOND, FAITH | Address on file | | | | | | | |
| 28119600 | RAYMOND, GIANNI | Address on file | | | | | | | |
| 28119601 | RAYMOND, JENNIFER | Address on file | | | | | | | |
| 28157934 | RAYMOND, JENNIFER | Address on file | | | | | | | |
| 28157935 | RAYMOND, KATHERINE | Address on file | | | | | | | |
| 28119602 | RAYMOND, LISA | Address on file | | | | | | | |
| 28162164 | RAYMOND, SARAH E | Address on file | | | | | | | |
| 28119603 | RAYMOND, SYLVIA | Address on file | | | | | | | |
| 28119604 | RAYMOND, ZK | Address on file | | | | | | | |
| 28157936 | RAYMUNDO JR, AMADO | Address on file | | | | | | | |
| 28162165 | RAYMUNDO, JEORGE B | Address on file | | | | | | | |
| 28162166 | RAYMUNDO, NIC | Address on file | | | | | | | |
| 28157937 | RAYMUNDO, NICOLE | Address on file | | | | | | | |
| 28162167 | RAYNE, VINCENT E | Address on file | | | | | | | |
| 28157938 | RAYNOR, HEATHER | Address on file | | | | | | | |
| 28162168 | RAYNOR, KRISTIN L | Address on file | | | | | | | |
| 28157939 | RAYO, EZRA | Address on file | | | | | | | |
| 28162169 | RAYSOR, MARYANN | Address on file | | | | | | | |
| 28125619 | RAYTECH MECHANICAL SERVICES, INC. | 751 NORTH FRANKLIN ST | | | | YORK | PA | 17403 | |
| 28157940 | RAZA, AFROZE | Address on file | | | | | | | |
| 28157941 | RAZA, ARMAAN | Address on file | | | | | | | |
| 28162170 | RAZA, MARIYAM | Address on file | | | | | | | |
| 28157942 | RAZA, RABYA | Address on file | | | | | | | |
| 28157944 | RAZA, SYED | Address on file | | | | | | | |
| 28157945 | RAZAWI, SAHAR | Address on file | | | | | | | |
| 28119605 | RAZBABY INNOVATIVE BABY PRODUCTS, INC | 7961 NW 14TH STREET | | | | DORAL | FL | 33126 | |
| 28119606 | RAZEQI, FARIDA | Address on file | | | | | | | |
| 28119607 | RAZI, MANAL | Address on file | | | | | | | |
| 28138507 | RAZO, ANTONIO | Address on file | | | | | | | |
| 28098164 | RAZO, ELENA | Address on file | | | | | | | |
| 28098165 | RAZO, JUAN G | Address on file | | | | | | | |
| 28098166 | RAZO, LEAH K | Address on file | | | | | | | |
| 28098167 | RAZO, STEVEN P | Address on file | | | | | | | |
| 28138508 | RAZO-GOMEZ, ANTHONY | Address on file | | | | | | | |
| 28138509 | RAZURI, CARLA | Address on file | | | | | | | |
| 28138510 | RAZZAK, ASHFAK | Address on file | | | | | | | |
| 28138511 | RAZZAQ, NOOR | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 840 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28138512 | RAZZAQ, UROUGE | Address on file | | | | | | | |
| 28119609 | RB HEALTH US LLC | 29838 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 30517341 | RB HEALTH US LLC | ATTN: BYRON CRAFT | 399 INTERPACE PKY | | | PARSIPPANY | NJ | 07054 | |
| 28108574 | RB-3 ASSOCIATES (62888) | C/O THE BENDERSON DEVELOPMENT | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 28119610 | RC BIGELOW INC | PO BOX 416779 | | | | BOSTON | MA | 02241-6779 | |
| 28108575 | RC SOUTHAMPTON LLC | C/O JEFFREY MGMT CORP | 7 PENN PLAZA, SUITE 1100 | | | NEW YORK | NY | 10001 | |
| 28108576 | RCCA INC | C/O CORELAND COMPANIES | PO BOX 21548 | | | TAMPA | FL | 33622 | |
| 28119611 | RCS DEVELOPMENT COMPANY | 714 MILLS DR, STE 7 | | | | NORTH HUNTINGDON | PA | 15642 | |
| 28119612 | RE GRAND BLANC LLC | 30100 TELEGRAPH RD STE 366 | | | | BINGHAM FARMS | MI | 48025 | |
| 28161065 | RE HINKLEY CO INC | 8 LANE RIDGE RD | | | | CLAREMONT | NH | 03743 | |
| 28161064 | RE HINKLEY CO INC | PO BOX 832 | | | | CLAREMONT | NH | 03743 | |
| 28138513 | RE, STACIE | Address on file | | | | | | | |
| 28098172 | REA JIMENEZ, SORAYDA | Address on file | | | | | | | |
| 28138514 | REA, ANTHONY | Address on file | | | | | | | |
| 28119613 | REA, KAITLIN | Address on file | | | | | | | |
| 28098173 | REA, KATHLEEN M | Address on file | | | | | | | |
| 28138515 | READ, AMANDA | Address on file | | | | | | | |
| 28098174 | READ, KIMBERLY A | Address on file | | | | | | | |
| 28138516 | READER, CADEN | Address on file | | | | | | | |
| 28119634 | READERLINK DISTRIBUTION | 4836 SOLUTION CENTER | LOCKBOX 774836 | | | CHICAGO | IL | 60677 | |
| 28108581 | READING AREA WATER AUTHORITY | 1801 KUTZTOWN ROAD | | | | READING | PA | 19604 | |
| 28108580 | READING AREA WATER AUTHORITY | PO BOX 3315 | | | | LANCASTER | PA | 17604-3315 | |
| 28161597 | READING HOSPITAL | 420 S 5TH AVENUE | | | | READING | PA | 19611 | |
| 29959224 | READING HOSPITAL | C/O MIKE EESLEY | 420 SOUTH 5TH AVE | | | WEST READING | PA | 19611 | |
| 28119635 | READING SCHOOL DISTRICT | PO BOX 4783 | | | | LANCASTER | PA | 17604 | |
| 28138517 | READING, CAROLE | Address on file | | | | | | | |
| 30519247 | READING, TRACEY | Address on file | | | | | | | |
| 28098176 | READING, TRACEY L | Address on file | | | | | | | |
| 28161598 | READSPEAKER | 9 PAYSON ROAD, SUITE 251 | | | | FOXBORO | MA | 02035 | |
| 28108583 | READSPEAKER LLC | 9 PAYSON ROAD, SUITE 251 | | | | FOXBORO | MA | 02035 | |
| 28138518 | READY, DAWN | Address on file | | | | | | | |
| 28098177 | READY, LORI | Address on file | | | | | | | |
| 28119636 | REAGAN PACHECO, ELIZABETH | Address on file | | | | | | | |
| 28157946 | REAL, ANGHELA | Address on file | | | | | | | |
| 28157947 | REAL, PEDRO | Address on file | | | | | | | |
| 28098178 | REAL, SHEILA | Address on file | | | | | | | |
| 28157948 | REALE, ALEXA | Address on file | | | | | | | |
| 30519294 | REALE, DAVID | Address on file | | | | | | | |
| 28098179 | REALE, DAVID G | Address on file | | | | | | | |
| 30519296 | REALE, JOSEPH | Address on file | | | | | | | |
| 28098180 | REALE, JOSEPH M | Address on file | | | | | | | |
| 28119637 | REALIN, DAVID | Address on file | | | | | | | |
| 28119638 | REALMARQ DEVELOPMENT, LLC | PO BOX 8263 | | | | RADNOR | PA | 19087 | |
| 28157949 | REALPE, LEONELA | Address on file | | | | | | | |
| 28161600 | REALTIMEBOARD INC., DBA MIRO | 201 SPEAR STREET | SUITE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| 28161601 | REALTIMEBOARD, INC | 201 SPEAR STREET | SUITE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| 28108584 | REALTY INCOME CORP | 600 LA TERRAZA BLVD | | | | ESCONDIDO | CA | 92025 | |
| 30570558 | Realty Income Corporation | Attn: Legal Department | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| 28108586 | REALTY INCOME CORPORATION | BALLARD SPAHR LLP | MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28108589 | REALTY INCOME CORPORATION | BALLARD SPAHR LLP | C/O MICHAEL S. MYERS; CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28108595 | REALTY INCOME CORPORATION | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28108597 | REALTY INCOME CORPORATION | BALLARD SPAHR LLP | CRAIG SOLOMON GANZ, ESQ. MICHAEL S. MYERS, ESQ. | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28108592 | REALTY INCOME CORPORATION | C/O BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS & CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28119644 | REALTY INCOME CORPORATION | SPIRIT EK VINELAND NJ, LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28119645 | REALTY INCOME CORPORATION | SPIRIT RA DEFIANCE OH, LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28119643 | REALTY INCOME CORPORATION | SPIRIT RA FREMONT OH, LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28119642 | REALTY INCOME CORPORATION | SPIRIT RA LIMA OH, LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28119641 | REALTY INCOME CORPORATION | SPIRIT RA PLAINS PA, LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28119640 | REALTY INCOME CORPORATION | SPIRIT RA WAUSEON OH, LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28119646 | REALTY INCOME PA PROPERTIES | TRUST | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 30570707 | Realty Income Pennsylvania Properties Trust | Realty Income Corporation | Attn: Legal Department | 11995 El Camino Real | | San Diego | CA | 92130 | |
| 28108600 | REALTY INCOME PROP 16 LLC | 11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| 28108601 | REALTY INCOME PROP 16 LLC | C/O REALTY INCOME CORP | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28108602 | REALTY INCOME PROP 9 LLC | PO BOX 910079 | | | | SAN DIEGO | CA | 92191 | |
| 30570708 | Realty Income Properties 16, LLC | Realty Income Corporation | Attn: Legal Department | 11995 El Camino Real | | San Diego | CA | 92130 | |
| 28119647 | REALTY INCOME PROPERTIES 28 | 11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| 28108603 | REALTY INCOME TRUST 2 | C/O REALTY INCOME CORP | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28119648 | REAM, DANIEL | Address on file | | | | | | | |
| 28157950 | REAM, KIARA | Address on file | | | | | | | |
| 28098185 | REAM, MONICA R | Address on file | | | | | | | |
| 28157951 | REAM, RACHELLE | Address on file | | | | | | | |
| 28157952 | REAMAN, JENNA | Address on file | | | | | | | |
| 28157953 | REAMS, RICHARD | Address on file | | | | | | | |
| 28157954 | REAP, ALEXANDER | Address on file | | | | | | | |
| 28157955 | REAP, AMY | Address on file | | | | | | | |
| 28157956 | REAP, CONNOR | Address on file | | | | | | | |
| 28125630 | REARDON ANDERSON, LLC | 55 GILBERT ST N | SUITE 2204 | | | TINTON FALLS | NJ | 07701 | |
| 28098186 | REARICK, DEBORAH S | Address on file | | | | | | | |
| 28157957 | REASE, JARRELL | Address on file | | | | | | | |
| 28098187 | REASON, ERIN | Address on file | | | | | | | |
| 28157958 | REASON, KEONA | Address on file | | | | | | | |
| 28185519 | REASOR, JOSHUA | Address on file | | | | | | | |
| 30630892 | REASSIGNED NUMBERS DATABASE | 45 L STREET NE | | | | WASHINGTON | DC | 20554 | |
| 28138520 | REAVES, ENDIA | Address on file | | | | | | | |
| 28119649 | REAZI, MASUDA | Address on file | | | | | | | |
| 28119651 | REBELS REFINERY INC | 49 MCCORMACK ST | | | | YORK | ON | M6N 1X8 | CANADA |
| 28098190 | REBISZ, ANNA M | Address on file | | | | | | | |
| 28119652 | REBOLLEDO, EVERARDO | Address on file | | | | | | | |
| 28138521 | REBOLLEDO, MARIA | Address on file | | | | | | | |
| 28138522 | REBORI, STEPHEN | Address on file | | | | | | | |
| 28138523 | REBOSKY, MEGAN | Address on file | | | | | | | |
| 28119653 | RECEIVER OF TAX | MEMORIAL TOWN HALL | 534 NEW LOUDON RD | | | LATHAM | NY | 12110 | |
| 28108607 | RECEIVER OF TAXES | 1250 UNION ROAD | | | | WEST SENECA | NY | 14224 | |
| 28108608 | RECEIVER OF TAXES | 4401 STATE ROUTE 31 | | | | CLAY | NY | 13041 | |
| 28119657 | RECEIVER OF TAXES | 894 DIAMOND PARK | | | | MEADVILLE | PA | 16335 | |
| 28166303 | RECEIVER OF TAXES | 99 TOWER DR | BUILDING A | | | MIDDLETOWN | NY | 10941 | |
| 28108606 | RECEIVER OF TAXES | PO BOX 2003 | | | | HYDE PARK | NY | 12538 | |
| 28119656 | RECEIVER OF TAXES | PO BOX 327 | MUNICIPAL BLDG | | | BATH | NY | 14810-0327 | |
| 28119655 | RECEIVER OF TAXES | TOWN HALL | 3311 WENDE RD | | | ALDEN | NY | 14004 | |
| 28108609 | RECEIVER OF TAXES | TOWN OF POUGHKEEPSIE | 1 OVERROCKER ROAD | | | POUGHKEEPSIE | NY | 12603 | |
| 28166305 | RECEIVER OF TAXES - TOWN OF POUGHKEEPSIE | ONE OVEROCKER ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| 28166306 | RECEIVER OF TAXES TOWN OF EAST FISHKILL | 2464 RTE 52 | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 28166307 | RECEIVEROF TAXES | TOWN OF HYDE PARK | PO BOX 2003 | | | HYDE PARK | NY | 12538 | |
| 28138524 | RECENDIZ ORTIZ, KIMBERLY | Address on file | | | | | | | |
| 28138525 | RECILLE, AMESE | Address on file | | | | | | | |
| 28138526 | RECINO, BRANDI | Address on file | | | | | | | |
| 28138527 | RECINOS, AMALIA | Address on file | | | | | | | |
| 28138528 | RECINOS, EVELYN | Address on file | | | | | | | |
| 28098191 | RECINOS, JOSE | Address on file | | | | | | | |
| 28098192 | RECIO, ZACARIAS A | Address on file | | | | | | | |
| 28138529 | RECKART, AMANDA | Address on file | | | | | | | |
| 28138530 | RECKER, MADELINE | Address on file | | | | | | | |
| 28157959 | RECKHOW, RUSSELL | Address on file | | | | | | | |
| 28158863 | RECKITT BENCKISER | ATTN: CLAIMS & ADJUSTMENTS | PO BOX 225 | | | PARSIPPANY | NJ | 07054 | |
| 28158864 | RECKITT BENCKISER LLC | ATTN: CLAIMS & ADJUSTMENTS | PO BOX 225 | | | PARSIPPANY | NJ | 07054 | |
| 28157960 | RECKTENWALD, EMILY | Address on file | | | | | | | |
| 28157961 | RECORD, KELSON | Address on file | | | | | | | |
| 28119659 | RECORD, TIMOTHY | Address on file | | | | | | | |
| 28158865 | RECOVERY PLANNER | 101 MERRITT BLVD | | | | TRUMBULL | CT | 06611 | |
| 28098193 | RECTO, PRECIOUS KAYE | 3706 LARSON LN W | 312 | | | UNIVERSITY PLACE | WA | 98466 | |
| 28157962 | RECTOR, AMANDA | Address on file | | | | | | | |
| 28166310 | RED APPLE REAL ESTATE INC | 800 THIRD AVENUE, 5TH FLOOR | | | | NEW YORK | NY | 10022-7655 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28162989 | RED BULL DISTRIBUTING CO INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 30263556 | RED BULL DISTRIBUTION COMPANY, INC | UNIT A | 3975 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| 28166313 | RED BULL NORTH AMERICA | 1740 STEWART AVENUE | | | | SANTA MONICA | CA | 90404 | |
| 28166315 | RED HERRING PROPERTIES LLC | 2982 ALICE ST | | | | WHITEHALL | MI | 49461 | |
| 28162991 | RED LION BROADWAY LLC | 1401 BROAD ST | | | | CLIFTON | NJ | 07013 | |
| 28108611 | RED LION MUNICIPAL AUTHORITY | 11 EAST BROADWAY | | | | RED LION | PA | 17356 | |
| 28108610 | RED LION MUNICIPAL AUTHORITY | P.O. BOX 190 | | | | RED LION | PA | 17356-0190 | |
| 28108612 | RED OAKS DUTCHESS REALTY LLC | PO BOX 4292 | | | | NEW WINDSOR | NY | 12553 | |
| 28158866 | RED SWING CONSULTING SVCS LLC | SUITE 101 | 4314 OLD WILLIAM PENN HWY | | | MONROEVILLE | PA | 15146 | |
| 28162992 | RED WING BUSINESS ADVANTAGE | PO BOX 844329 | | | | DALLAS | TX | 75284-4329 | |
| 28157963 | REDA, JAMIE | Address on file | | | | | | | |
| 28098195 | REDAE, YONAS Z | Address on file | | | | | | | |
| 28157964 | REDASH-CAPOSSELA, JILL | Address on file | | | | | | | |
| 28108614 | REDBANK VALLEY MUNICIPAL AUTHORITY | 243 BROAD STREET | | | | NEW BETHLEHEM | PA | 16242 | |
| 28163380 | REDBOX | ATTN: PRESIDENT OR GENERAL COUNSEL | 1800 114TH AVE SE | SUITE 900 | | BELLEVUE | WA | 98004 | |
| 28162993 | REDD, DANIEL | Address on file | | | | | | | |
| 28157965 | REDD, KAYAHNNA | Address on file | | | | | | | |
| 28157966 | REDD, RUBY | Address on file | | | | | | | |
| 28157967 | REDD, TAYLOR | Address on file | | | | | | | |
| 28157968 | REDD, TRELANA | Address on file | | | | | | | |
| 28162994 | REDDICHERLA, SOWJANYA | Address on file | | | | | | | |
| 28157969 | REDDICK, ANTANAISA | Address on file | | | | | | | |
| 28098196 | REDDIN, JENNIFER M | Address on file | | | | | | | |
| 28157970 | REDDING, AMANDA | Address on file | | | | | | | |
| 28157971 | REDDING, MACKENZIE | Address on file | | | | | | | |
| 28162998 | REDDY ICE | PO BOX 730201 | | | | DALLAS | TX | 75373-0201 | |
| 28138531 | REDDY, AERON | Address on file | | | | | | | |
| 28098197 | REDDY, RAVI C | Address on file | | | | | | | |
| 28098198 | REDELBERGER, ROBERT E | Address on file | | | | | | | |
| 28138532 | REDEROSS, COREY | Address on file | | | | | | | |
| 28119674 | REDGATE, ROBIN | Address on file | | | | | | | |
| 28158867 | REDICLINIC, LLC | 1200 INTREPID AVENUE, 2ND FLOOR | | | | PHILADELPHIA | PA | 19122 | |
| 28119675 | REDLINE, MARSHAL | Address on file | | | | | | | |
| 28138533 | REDLINGER, JAMES | Address on file | | | | | | | |
| 28138534 | REDMAN, AUJAYE | Address on file | | | | | | | |
| 28098199 | REDMAN, DEBRA D | Address on file | | | | | | | |
| 28119676 | REDMAN, MEKINNA | Address on file | | | | | | | |
| 28138535 | REDMAN, NYREE | Address on file | | | | | | | |
| 28138536 | REDMAN, VALERIE | Address on file | | | | | | | |
| 28138537 | REDMOND, DALE | Address on file | | | | | | | |
| 28138539 | REDMOND, JALIA | Address on file | | | | | | | |
| 28138540 | REDMOND, OWEN | Address on file | | | | | | | |
| 28138541 | REDMOND, SHARA | Address on file | | | | | | | |
| 28098200 | REDMOND, VICTORIA L | Address on file | | | | | | | |
| 28119678 | REDONDO PRIME 1, LLC | PO BOX 103183 | | | | PASADENA | CA | 91189-3183 | |
| 28098201 | REDONDO, EDZELLE I | Address on file | | | | | | | |
| 28108616 | REDSTONE TOWNSHIP TAX COLLECTION | P.O. BOX 795 | | | | REPUBLIC | PA | 15475 | |
| 28108617 | REDSTONE TOWNSHIP-TC | P.O. BOX 795 | | | | REPUBLIC | PA | 15475 | |
| 28119679 | REDUBLO, MARAIAH KHARLA J | Address on file | | | | | | | |
| 28119680 | REDWOOD VILLAGE SC | COATES & SOWARDS INC | 1952 CAMDEN AVE, STE 104 | | | SAN JOSE | CA | 95124 | |
| 28158869 | REDWOODS RURAL HEALTH CENTER | 101 WESTCOAST RD | | | | REDWAY | CA | 95560 | |
| 28138542 | REDYSHETTY, HARIHARAPRASAD | Address on file | | | | | | | |
| 28098203 | REECE, RYAN K | Address on file | | | | | | | |
| 28157972 | REECE-LAURETA, GABRIELLE | Address on file | | | | | | | |
| 28119682 | REED, ALEXANDRA | Address on file | | | | | | | |
| 28119681 | REED, ALEXANDRA | Address on file | | | | | | | |
| 28157973 | REED, ALEXANDRIA | Address on file | | | | | | | |
| 28098204 | REED, ALEXANDRIA L | Address on file | | | | | | | |
| 28157974 | REED, ANDREA | Address on file | | | | | | | |
| 28157975 | REED, ANGELA | Address on file | | | | | | | |
| 28119683 | REED, ANTHONY | Address on file | | | | | | | |
| 28157976 | REED, APRIL | Address on file | | | | | | | |
| 28157977 | REED, ASHLEY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 843 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28098205 | REED, CASEY | Address on file | | | | | | | |
| 28157978 | REED, CHEYENNE | Address on file | | | | | | | |
| 28119684 | REED, DALTON | Address on file | | | | | | | |
| 28157979 | REED, DONALD | Address on file | | | | | | | |
| 28119685 | REED, ELIZABETH | Address on file | | | | | | | |
| 28157980 | REED, EMILY | Address on file | | | | | | | |
| 28098206 | REED, EVA M | Address on file | | | | | | | |
| 28157981 | REED, HARRY | Address on file | | | | | | | |
| 28157982 | REED, JASMINE | Address on file | | | | | | | |
| 28157983 | REED, JASON | Address on file | | | | | | | |
| 28157984 | REED, JENNIFER | Address on file | | | | | | | |
| 28098207 | REED, JESSICA M | Address on file | | | | | | | |
| 28138543 | REED, JOHN | Address on file | | | | | | | |
| 28098208 | REED, JORDYN B | Address on file | | | | | | | |
| 28138544 | REED, KATRINA | Address on file | | | | | | | |
| 28098209 | REED, KEVIN B | Address on file | | | | | | | |
| 28098210 | REED, LISA B | Address on file | | | | | | | |
| 28119686 | REED, MATTHEW | Address on file | | | | | | | |
| 28098211 | REED, MEYLING | Address on file | | | | | | | |
| 28138545 | REED, MICHAEL | Address on file | | | | | | | |
| 28138546 | REED, NICHELE | Address on file | | | | | | | |
| 28138547 | REED, NICHOLAS | Address on file | | | | | | | |
| 28138548 | REED, NYREL | Address on file | | | | | | | |
| 28098212 | REED, PARISS U | Address on file | | | | | | | |
| 28098213 | REED, REBECCA L | Address on file | | | | | | | |
| 28138549 | REED, RYAN | Address on file | | | | | | | |
| 28138550 | REED, SARA | Address on file | | | | | | | |
| 28098214 | REED, SAWYER | Address on file | | | | | | | |
| 28138551 | REED, SEREFINE | Address on file | | | | | | | |
| 28138552 | REED, SHARMAINE | Address on file | | | | | | | |
| 28138553 | REED, SHIRLEY | Address on file | | | | | | | |
| 28138554 | REED, SYDNEY | Address on file | | | | | | | |
| 28157985 | REED, TAMIKA | Address on file | | | | | | | |
| 28157986 | REED, VANI | Address on file | | | | | | | |
| 28157987 | REED, WANDA | Address on file | | | | | | | |
| 28157988 | REEDER, KELLEY | Address on file | | | | | | | |
| 28157989 | REEDER, SHANNON | Address on file | | | | | | | |
| 28119687 | REEDOM, KENDRA | Address on file | | | | | | | |
| 28119688 | REED'S DAIRY | 1267 W BOEING ST | | | | BOISE | ID | 83705 | |
| 28119690 | REED'S INC | C/O ALTERNA CAPITAL SOLUTIONS | PO BOX 936601 | | | ATLANTA | GA | 31193-6601 | |
| 28157990 | REEDY, ALOYSIUS | Address on file | | | | | | | |
| 28157991 | REEDY, ASHTON | Address on file | | | | | | | |
| 28157992 | REEDY, JILL | Address on file | | | | | | | |
| 28157993 | REEDY, KATIE | Address on file | | | | | | | |
| 28098215 | REEDY, MARISSA | Address on file | | | | | | | |
| 30519487 | REEDY, ZACHARY | Address on file | | | | | | | |
| 28098216 | REEDY, ZACHARY L | Address on file | | | | | | | |
| 28157994 | REELE, CAIDEN | Address on file | | | | | | | |
| 28157995 | REELE, ETHAN | Address on file | | | | | | | |
| 28098217 | REEUTZ, JANIS L | Address on file | | | | | | | |
| 28157996 | REEMS, DAVID | Address on file | | | | | | | |
| 28098218 | REENERS, ADAM C | Address on file | | | | | | | |
| 28157997 | REES, RICHARD | Address on file | | | | | | | |
| 28138555 | REES, SANDRA | Address on file | | | | | | | |
| 28119691 | REESE CHEMICAL COMPANY | 10617 FRANK AVE. | | | | CLEVELAND | OH | 44106 | |
| 28098219 | REESE, AGNES E | Address on file | | | | | | | |
| 28138556 | REESE, ALAINA | Address on file | | | | | | | |
| 28138557 | REESE, ALEXANDRA | Address on file | | | | | | | |
| 28119692 | REESE, ALYSSA | Address on file | | | | | | | |
| 28098220 | REESE, ARTHUR F | Address on file | | | | | | | |
| 28098221 | REESE, GRETCHEN L | Address on file | | | | | | | |
| 28138558 | REESE, JANORIS | Address on file | | | | | | | |
| 28098222 | REESE, JESSICA L | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 844 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28138559 | REESE, JILLIAN | Address on file | | | | | | | |
| 28138560 | REESE, JOSEPHINE | Address on file | | | | | | | |
| 28098223 | REESE, MISTY | Address on file | | | | | | | |
| 28138561 | REESE, RENEE | Address on file | | | | | | | |
| 28138562 | REESE, SARAH | Address on file | | | | | | | |
| 28138563 | REESE, SKYE | Address on file | | | | | | | |
| 28138564 | REESE, SUSAN | Address on file | | | | | | | |
| 28098224 | REESER, CANDICE S | Address on file | | | | | | | |
| 30519705 | REEVE, KIERSTEN | Address on file | | | | | | | |
| 28098225 | REEVE, KIERSTEN M | Address on file | | | | | | | |
| 28138565 | REEVES, BEVERLEE | Address on file | | | | | | | |
| 28098226 | REEVES, BRENDA L | Address on file | | | | | | | |
| 28138566 | REEVES, CASEY | Address on file | | | | | | | |
| 28098227 | REEVES, HANNAH L | Address on file | | | | | | | |
| 28119693 | REEVES, KRISTIN MARIE | Address on file | | | | | | | |
| 28098228 | REEVES, MARCUS K | Address on file | | | | | | | |
| 30519513 | REEVES, NICOLE | Address on file | | | | | | | |
| 28098229 | REEVES, NICOLE R | Address on file | | | | | | | |
| 28157998 | REEVES, PAIGE | Address on file | | | | | | | |
| 28098230 | REEVES, PATRICIA J | Address on file | | | | | | | |
| 28098231 | REEVES, RAYGHAN G | Address on file | | | | | | | |
| 28157999 | REEVES, ROBERT | Address on file | | | | | | | |
| 28158000 | REEVES, SANDRA | Address on file | | | | | | | |
| 28158001 | REEVES, TEXANNA | Address on file | | | | | | | |
| 28158002 | REEVES, TIFFANY | Address on file | | | | | | | |
| 28158003 | REFFI, MICHELLE | Address on file | | | | | | | |
| 28119694 | REFRIGERATION SOLUTIONS LLC | 1166 NATIONAL DRIVE, SUITE 10 | | | | SACRAMENTO | CA | 95834 | |
| 28108623 | REFRIGIWEAR, INC. | 1669 PHOENIX PARKWAY | SUITE 210 BOX# 746836 | | | COLLEGE PARK | GA | 30349 | |
| 28158004 | REFUERZO, MAKAELA | Address on file | | | | | | | |
| 28119695 | REGALA, BLESSED JOY | Address on file | | | | | | | |
| 28158005 | REGALADO, CARMEN | Address on file | | | | | | | |
| 28158006 | REGALIA, MARIA CARLA | Address on file | | | | | | | |
| 28098234 | REGAN, CLAIRE E | Address on file | | | | | | | |
| 28158007 | REGAN, JACQUELINE | Address on file | | | | | | | |
| 28119696 | REGAN, JACQUELINE | Address on file | | | | | | | |
| 28098235 | REGAN, MIMI | Address on file | | | | | | | |
| 28158008 | REGAN, TIMOTHY | Address on file | | | | | | | |
| 28119697 | REGENCY CENTERS LP | C/O REGENCY CENTERS, LP | PO BOX 644031 | | | PITTSBURG | PA | 15264-4031 | |
| 28119698 | REGENCY CENTERS, LP | RE: PINE LAKE VILLAGE | PO BOX 644031 | | | PITTSBURGH | PA | 15264-4031 | |
| 28119699 | REGENCY CENTERS, LP (LEASE 155 | PIKE CREEK SC | PO BOX 644031 | | | PITTSBURGH | PA | 15264-4031 | |
| 28158873 | REGENCY ENTERPRISES INC | PO BOX 8576 | | | | PASADENA | CA | 91109-8576 | |
| 30263561 | REGENCY SECURITY GROUP INC | 1262 EVERGREEN LN | | | | LOS ANGELES | CA | 90017 | |
| 28119700 | REGENT INTERNATIONAL LLC | 10256 TUSCANY ROAD | | | | ELLICOTT CITY | MD | 21042 | |
| 28119702 | REGENT LABS INC. | 473 GOOLSBY BLVD | | | | DEERFIELD BEACH | FL | 33442 | |
| 28119705 | REGER, JAMES | Address on file | | | | | | | |
| 28168166 | REGGUINTI, MARK | Address on file | | | | | | | |
| 28158009 | REGINA, JOSEPH | Address on file | | | | | | | |
| 28158010 | REGINA, MWAJUMA | Address on file | | | | | | | |
| 28138567 | REGINA, VIVIAN | Address on file | | | | | | | |
| 28108627 | REGIONAL FIRE PREVENTION ALLI. | 219 CLEMENTS BRIDGE ROAD | | | | BARRINGTON | NJ | 08007 | |
| 28108628 | REGIONAL INCOME TAX AGENCY | INCOME TAX DEPT TX015 | PO BOX 477900 | | | BROADVIEW HEIGHTS | OH | 44147-7900 | |
| 28108630 | REGIONAL WATER AUTHORITY | DEER ISLAND | 33 TAFTS AVENUE | | | BOSTON | MA | 02128 | |
| 28108629 | REGIONAL WATER AUTHORITY | PO BOX 981102 | | | | BOSTON | MA | 02298-1102 | |
| 28138568 | REGIS, PHOEBE | Address on file | | | | | | | |
| 28138569 | REGISTER, AALIYAH | Address on file | | | | | | | |
| 28138570 | REGISTER, ZACHARY | Address on file | | | | | | | |
| 28168168 | REGISTRAR-RECORDER | L.A. COUNTY REGISTRAR RECORDER | COUNTY CLERK PO BOX 1250 | | | NORWALK | CA | 90651 | |
| 28138571 | REGMI, ARUN | Address on file | | | | | | | |
| 28138572 | REGMI, LOK | Address on file | | | | | | | |
| 28138573 | REGMI, MAYA | Address on file | | | | | | | |
| 28138574 | REGO, JENNIFER | Address on file | | | | | | | |
| 28138575 | REGO, LISA | Address on file | | | | | | | |
| 28138576 | REH, KU | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28138577 | REH, LEE | Address on file | | | | | | | |
| 28138578 | REH, ME | Address on file | | | | | | | |
| 28145447 | REH, NAE | Address on file | | | | | | | |
| 28145448 | REH, NAY | Address on file | | | | | | | |
| 28145449 | REHEMA, ANONCIATA | Address on file | | | | | | | |
| 28145450 | REHM, JONATHAN | Address on file | | | | | | | |
| 28145451 | REHMAN, ASRA | Address on file | | | | | | | |
| 28108631 | REHOBOTH MALL G.P. LIMITED PA | PO BOX 62665 | | | | BALTIMORE | MD | 21264-2665 | |
| 28168170 | REHRAUER, KOURTLYN | Address on file | | | | | | | |
| 28145452 | REHRAUER, LAURA | Address on file | | | | | | | |
| 28162334 | REHRIG, SCOTT B | Address on file | | | | | | | |
| 28145453 | REICHELDERFER, SAMANTHA | Address on file | | | | | | | |
| 28145454 | REICHENBERG, SUZANNE | Address on file | | | | | | | |
| 28145455 | REICHER, ALAN | Address on file | | | | | | | |
| 28168171 | REICHERT, LELA | Address on file | | | | | | | |
| 28168172 | REICHERT, QUINCY | Address on file | | | | | | | |
| 28162335 | REICHERT, STACEY M | Address on file | | | | | | | |
| 28145456 | REICHERT, STACY | Address on file | | | | | | | |
| 28162336 | REICHLE, MARY T | Address on file | | | | | | | |
| 28145457 | REICHOLF, KIMBERLY | Address on file | | | | | | | |
| 28145458 | REICHOW, DANIEL | Address on file | | | | | | | |
| 28145459 | REICHWEIN, TABITHA | Address on file | | | | | | | |
| 28138579 | REID, BRENDAN | Address on file | | | | | | | |
| 28138580 | REID, CLAUDINE | Address on file | | | | | | | |
| 28168173 | REID, CURTIS | Address on file | | | | | | | |
| 28168174 | REID, DOMINIQUE | Address on file | | | | | | | |
| 28162337 | REID, ERIC J | Address on file | | | | | | | |
| 28138581 | REID, HAYDEN | Address on file | | | | | | | |
| 28138582 | REID, IRENE | Address on file | | | | | | | |
| 28138583 | REID, IZAYAH | Address on file | | | | | | | |
| 28138584 | REID, JOELYNE | Address on file | | | | | | | |
| 28162338 | REID, JOSEPH | Address on file | | | | | | | |
| 28168175 | REID, JOSHUA | Address on file | | | | | | | |
| 28138585 | REID, KERINE | Address on file | | | | | | | |
| 28138586 | REID, KIMARLO | Address on file | | | | | | | |
| 28138587 | REID, LORENA | Address on file | | | | | | | |
| 28138588 | REID, MASON | Address on file | | | | | | | |
| 28138589 | REID, MICHAEL | Address on file | | | | | | | |
| 28162339 | REID, NICHOLAS O | Address on file | | | | | | | |
| 28162340 | REID, SARAH J | Address on file | | | | | | | |
| 28138590 | REID, SHARAE | Address on file | | | | | | | |
| 28145461 | REID, THOMAS | Address on file | | | | | | | |
| 28162341 | REID, TONIKAY A | Address on file | | | | | | | |
| 30519480 | REID, VICTOR | Address on file | | | | | | | |
| 28162342 | REID, VICTOR D | Address on file | | | | | | | |
| 28145462 | REIDENBACH, DEZARAE | Address on file | | | | | | | |
| 28162343 | REIDER, HARRY C | Address on file | | | | | | | |
| 28145463 | REIDER, WENDY | Address on file | | | | | | | |
| 28162344 | REID-GOLDSTEIN, DEBORAH M | Address on file | | | | | | | |
| 28145464 | REID-THOMPSON, DEVONTE | Address on file | | | | | | | |
| 28162345 | REIF, JOSEPH | Address on file | | | | | | | |
| 28145465 | REIFENDIFER, AMY | Address on file | | | | | | | |
| 28145466 | REIFSNYDER, JILL | Address on file | | | | | | | |
| 28168176 | REIHS, DAVID | Address on file | | | | | | | |
| 28168177 | REIL, MELANIE R | Address on file | | | | | | | |
| 28145467 | REILAND, MICHAEL | Address on file | | | | | | | |
| 28145468 | REILEY, TIMOTHY | Address on file | | | | | | | |
| 28098242 | REILLY, JENNA L | Address on file | | | | | | | |
| 28098243 | REILLY, JESSICA B | Address on file | | | | | | | |
| 28098244 | REILLY, SAMANTHA A | Address on file | | | | | | | |
| 28119706 | REINA GARCIA, YOVANA | Address on file | | | | | | | |
| 28145469 | REINARD, CHRISTINE | Address on file | | | | | | | |
| 28145470 | REINARD, EMILY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 846 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28098245 | REINARD, KIM M | Address on file | | | | | | | |
| 28098246 | REINARD, NANCY | Address on file | | | | | | | |
| 28145471 | REINEKE, DIANA | Address on file | | | | | | | |
| 28098247 | REINER, KIMBERLY | Address on file | | | | | | | |
| 28145472 | REINERT, ALEXANDER | Address on file | | | | | | | |
| 28098248 | REINHARDT, BAILEY L | Address on file | | | | | | | |
| 28138591 | REINHARDT, OLIVIA | Address on file | | | | | | | |
| 28098249 | REINHOLD, VIRGINIA | Address on file | | | | | | | |
| 28138592 | REINIER, LESLIE | Address on file | | | | | | | |
| 28138593 | REINSEL, TAYLOR | Address on file | | | | | | | |
| 28138594 | REINTGES, HILARY | Address on file | | | | | | | |
| 28138595 | REIS, BRITTNEY | Address on file | | | | | | | |
| 28119707 | REIS, OLIVER | Address on file | | | | | | | |
| 28138596 | REIS, TERRY | Address on file | | | | | | | |
| 28098250 | REISINGER, DENISE M | Address on file | | | | | | | |
| 28119708 | REISINGER, KARI | Address on file | | | | | | | |
| 28119709 | REISINGER, VICKEY | Address on file | | | | | | | |
| 28119710 | REISS, ERIKA | Address on file | | | | | | | |
| 28098251 | REISSI, VIDA | Address on file | | | | | | | |
| 28098252 | REITER, CHERYL | Address on file | | | | | | | |
| 28098253 | REITER, JOYCELLA B | Address on file | | | | | | | |
| 28138597 | REITH, CALEB | Address on file | | | | | | | |
| 28138598 | REITZ, CATHERINE | Address on file | | | | | | | |
| 28138599 | REITZ, DAVID | Address on file | | | | | | | |
| 28138600 | REITZ, ENHELIKA | Address on file | | | | | | | |
| 28138601 | REJI, RINCY | Address on file | | | | | | | |
| 28098255 | REJI, STEFY | Address on file | | | | | | | |
| 28119711 | REL COMMONS, LLC | 8 GREENLEAF WOODS DR | STE 200 | | | PORTSMOUTH | NH | 03801 | |
| 30263562 | RELAY HEALTH/MCKESSON | C/O JEFFREY K. GARFINKLE, ESQ. | 18400 VON KARMAN AVE. | SUITE 800 | | IRVINE | CA | 92612 | |
| 28158875 | RELAYHEALTH | 1564 N.E. EXPRESSWAY | | | | ATLANTA | GA | 30329 | |
| 28125635 | RELAYHEALTH | PO BOX 742532 | | | | ATLANTA | GA | 30374-2532 | |
| 28138602 | RELF, MADISON | Address on file | | | | | | | |
| 28119717 | RELIANCE VITAMIN | 3775 PARK AVE | | | | EDISON | NJ | 08820 | |
| 30263573 | RELIANCE VITAMIN | 3775 PARK AVE. | UNIT #1 | | | EDISON | NJ | 08820 | |
| 30457875 | Reliance Vitamin LLC | 3775 Park Avenue | Unit #1 | | | Edison | NJ | 08820 | |
| 28098256 | RELIANT STAFFING SYSTEMS, LLC | 19 CAMBRIDGE ST | | | | ROCHESTER | NY | 14607 | |
| 28108635 | RELIAS LLC | PO BOX 740086820 | | | | CHICAGO | IL | 60674-8620 | |
| 28145473 | RELIFORD, ALISSA | Address on file | | | | | | | |
| 28098257 | RELLA, ANGELA L | Address on file | | | | | | | |
| 28119720 | RELOGISTICS SERVICES LLC | 11740 KATY FWY, SUITE 12 | | | | HOUSTON | TX | 77079 | |
| 30517589 | RELOGISTICS SERVICES, LLC, SUCCESSOR IN INTEREST TO NORTHWEST PALLET SERVICES, LLC D/B/A PRIME360 | 11740 KATY FWY, SUITE 12 | | | | HOUSTON | TX | 77079 | |
| 28145474 | RELYEA, DANIELLE | Address on file | | | | | | | |
| 28098258 | REMACHE, BELLE J | Address on file | | | | | | | |
| 28145475 | REMBERT, LAKEISHA | Address on file | | | | | | | |
| 28145476 | REMCHECK, HOPE | Address on file | | | | | | | |
| 28119722 | REMCO INC | 7264 PENN DRIVE | | | | ALLENTOWN | PA | 18106 | |
| 28145477 | REMENTER, NICOLE | Address on file | | | | | | | |
| 28145478 | REMENYI, CHRISTINE | Address on file | | | | | | | |
| 28145479 | REMER, REBECCA | Address on file | | | | | | | |
| 28145480 | REMETZ, RENAE | Address on file | | | | | | | |
| 28108638 | REMHY LLC | 228 E ROUTE 59 #458 | | | | NANUET | NY | 10954 | |
| 28119723 | REMICK, MORGAN C | Address on file | | | | | | | |
| 28098260 | REMMEL, DESMOND R | Address on file | | | | | | | |
| 28145481 | REMMEY, KEITH | Address on file | | | | | | | |
| 28119724 | REMPHREY, KENDRA | Address on file | | | | | | | |
| 28119725 | REMSTER, BRIDGETTE K | Address on file | | | | | | | |
| 28108639 | REMY & ASSOCIATES LLC | C/O JONNA MANAGEMENT | 2005 ORCHARD LAKE RD | | | SYLVAN LAKE | MI | 48320 | |
| 28119726 | REN, ZHAN | Address on file | | | | | | | |
| 28145482 | RENAE, LAURA | Address on file | | | | | | | |
| 28119727 | RENAISSANCE TRADING INC | PO BOX 436 | | | | DAYTON | NJ | 08810 | |
| 28098262 | RENAUD, KIMBERLY L | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28098263 | RENDA, GENEVA N | Address on file | | | | | | | |
| 28098264 | RENDINE, GREGGORY | Address on file | | | | | | | |
| 28145483 | RENDLEMAN, JAMES | Address on file | | | | | | | |
| 28145484 | RENDON, DARA | Address on file | | | | | | | |
| 28145485 | RENDON, HIBETH | Address on file | | | | | | | |
| 28138603 | RENE, GUINOUSS | Address on file | | | | | | | |
| 28138604 | RENER, TERREL | Address on file | | | | | | | |
| 28108643 | RENEW LIFE FORMULAS, INC. | PO BOX 206933 | | | | DALLAS | TX | 75320-6933 | |
| 28138605 | RENFORD, DOMONIQUE | Address on file | | | | | | | |
| 28098265 | RENFORD, NARISSA N | Address on file | | | | | | | |
| 28138606 | RENFRO, ASHLEY | Address on file | | | | | | | |
| 28138607 | RENGA, TREVOR | Address on file | | | | | | | |
| 28119728 | RENGASWAMY, LATHA | Address on file | | | | | | | |
| 28138608 | RENJU, LANI | Address on file | | | | | | | |
| 28138609 | RENNA, LUCAS | Address on file | | | | | | | |
| 28138610 | RENNER, AMANDA | Address on file | | | | | | | |
| 28098266 | RENNER, BOBBI J | Address on file | | | | | | | |
| 28098267 | RENNER, GERALD A | Address on file | | | | | | | |
| 28119729 | RENNER, REBECCA | Address on file | | | | | | | |
| 28138611 | RENNER, THOMAS | Address on file | | | | | | | |
| 28138612 | RENNIE, NYELA | Address on file | | | | | | | |
| 28119730 | RENNIE, RACHEL M | Address on file | | | | | | | |
| 28098268 | RENNIE, SCOTT | Address on file | | | | | | | |
| 28138613 | RENNINGER, DYLAN | Address on file | | | | | | | |
| 28138614 | RENNINGER, EDWIN | Address on file | | | | | | | |
| 28098269 | RENNINGER, THOMAS I | Address on file | | | | | | | |
| 28145486 | RENO, ASHLEY | Address on file | | | | | | | |
| 28098270 | RENPURE LLC | OMAR ALLY | 100 NEW PARK PLACE SUITE 810 | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 28108644 | RENPURE LLC | SUITE 100 | 5314 SHORELINE DR | | | MOUND | MN | 55364 | |
| 28108645 | RENPURE LLC | VB BOX 128 | PO BOX 9202 | | | MINNEAPOLIS | MN | 55480 | |
| 28098271 | RENSCHEN, KIM A | Address on file | | | | | | | |
| 28098272 | RENSHAW, CHAD L | Address on file | | | | | | | |
| 28145487 | RENSHAW, DAYTON | Address on file | | | | | | | |
| 28119731 | RENSHAW, SIDNEY | Address on file | | | | | | | |
| 28145488 | RENSONNET, CHRISTOPHER | Address on file | | | | | | | |
| 28119732 | RENSSELAER COUNTY | WEIGHTS AND MEASURES | 1600 SEVENTH AVENUE | | | TROY | NY | 12180 | |
| 28108646 | RENSSELAER COUNTY CHIEF FISCAL ENFORCEMENT OFFICER | 1600 SEVENTH AVENUE | | | | TROY | NY | 12180 | |
| 28123085 | RENSSELAER COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 99 TROY RD | | | EAST GREENBUSH | NY | 12061 | |
| 28145489 | RENTERIA JR, ELISEO | Address on file | | | | | | | |
| 28145490 | RENTERIA, ANTHONY | Address on file | | | | | | | |
| 28119733 | RENTERIA, BENNY | Address on file | | | | | | | |
| 28119734 | RENTERIA, ESTEFANIA | Address on file | | | | | | | |
| 28145491 | RENTERIA, SONIA | Address on file | | | | | | | |
| 28098273 | RENTERIA-CARRASCO, VIOLETA | Address on file | | | | | | | |
| 28119735 | RENTERIA-VAZQUEZ, MIRANDA | Address on file | | | | | | | |
| 28098274 | RENTIYA, NABILA | Address on file | | | | | | | |
| 28119736 | RENTOKIL NORTH AMERICA | COMPREHENSIVE FOOD SAFETY | 768 CARVER AVENUE | | | WESTWOOD | NJ | 07675 | |
| 30263576 | RENTOKIL PEST CONTROL | 768 CARVER AVENUE | | | | WESTWOOD | NJ | 07446 | |
| 28119748 | RENTOKIL PEST CONTROL | PO BOX 14095 | | | | READING | PA | 19612-3848 | |
| 28145492 | RENZ, PRESTON | Address on file | | | | | | | |
| 28145493 | REPLOGLE, ADAM | Address on file | | | | | | | |
| 28098275 | REPLOGLE, JOYCE E | Address on file | | | | | | | |
| 28145494 | REPLOGLE, RANDY | Address on file | | | | | | | |
| 28145495 | REPLOGLE, REBECCA | Address on file | | | | | | | |
| 30517342 | REPOSITRAK, INC. | 5282 SOUTH COMMERCE DR. SUITE D292 | | | | MURRAY | UT | 84107 | |
| 28145496 | REPP, KARINA | Address on file | | | | | | | |
| 28098276 | REPPART, BARBARA J | Address on file | | | | | | | |
| 28098277 | REPPERMUND, RACHEL L | Address on file | | | | | | | |
| 28119749 | REPPERT, MICHELE | Address on file | | | | | | | |
| 28119750 | REPUBLIC NATIONAL DISTRIBUTING COMPANY OF CA (YOUNGS MARKET CO-DIV. I) | P.O. BOX 30658 | | | | LOS ANGELES | CA | 90030-0658 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 848 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30263579 | REPUBLIC NATIONAL DISTRIBUTING COMPANY, LLC | ONE NATIONAL DR SW | | | | ATLANTA | GA | 30336 | |
| 30260151 | REPUBLIC SERVICES INC | 18500 N. ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 28108650 | REPUBLIC SERVICES INC | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290 | |
| 30263580 | REPUBLIC SERVICES, DBA US ECOLOGY | 18500 N. ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 28119751 | REPURPOSE INC | 525 S HEWITT STREET | | | | LOS ANGELES | CA | 90013 | |
| 28098278 | REQUENO LOPEZ, YOHANA V | Address on file | | | | | | | |
| 28098279 | REQUENO SALMERON, YEIMI E | Address on file | | | | | | | |
| 28145497 | REQUILMAN, CIANNE | Address on file | | | | | | | |
| 28145498 | RESENDIZ, ANA | Address on file | | | | | | | |
| 28138615 | RESENDIZ, DENISE | Address on file | | | | | | | |
| 28138616 | RESER, MARTHA | Address on file | | | | | | | |
| 28098280 | RESER, ZOE P | Address on file | | | | | | | |
| 28108652 | RESERVE ACCOUNT | PO BOX 223648 | | | | PITTSBURGH | PA | 15250-2648 | |
| 30263581 | RESERVEBAR HOLDINGS CORP. D/B/A RESERVEBAR | 426 MAIN ST | | | | RIDGEFIELD | CT | 06877 | |
| 30463743 | RESERVEBAR HOLDINGS CORP. D/B/A RESERVEBAR | 426 MAIN STREET | STE F | | | RIDGEFIELD | CT | 06877 | |
| 28098281 | RESLER, NATHAN A | Address on file | | | | | | | |
| 28098282 | RESNICK, ARTHUR S | Address on file | | | | | | | |
| 30263582 | RESOURCES FOR HUMAN DEVELOPMENT, INC. | 4700 WISSAHICKON AVE, SUITE 118 | | | | PHILADELPHIA | PA | 19144 | |
| 28108653 | RESOURCES GLOBAL PROFESSIONALS | 17101 ARMSTRONG AVENUE | SUITE 100 | | | IRVINE | CA | 92614-5730 | |
| 30263583 | RESOURCES LLC ("ENGIE") FORMALLY GDF SUEZ ENERGY RESOURCES NA, INC. ("SUEZ") | 1360 POST OAK BLVD. | SUITE 400 | | | HOUSTON | TX | 77056 | |
| 28138617 | RESPARDO, PATRICIA | Address on file | | | | | | | |
| 28138618 | RESPETO, KEVIN | Address on file | | | | | | | |
| 28138619 | RESTIVO, MARY ELIZABETH | Address on file | | | | | | | |
| 28138620 | RESTIVO, MICHELLE | Address on file | | | | | | | |
| 28119752 | RESTO, IVETTE | Address on file | | | | | | | |
| 28138621 | RESTUM, GHADA | Address on file | | | | | | | |
| 28138622 | RESUENTO, CHERIELOU | Address on file | | | | | | | |
| 28138623 | RESURRECCION, CHELSEA ANNE PARTO | Address on file | | | | | | | |
| 28108654 | RETAIL DATA, LLC | PO BOX 791398 | | | | BALTIMORE | MD | 21279-1398 | |
| 28108655 | RETAIL ENTERPRISES LLC | 224 WESTLAKE AVENUE N | SUITE 500 | | | SEATTLE | WA | 98109 | |
| 28119755 | RETAIL IMAGING MGMT GROUP LLC | SUITE 190 | 1201 SE TECH CENTER DR | | | VANCOUVER | WA | 98683 | |
| 28125647 | RETAIL LOGISTICS EXCELLENCE - RELEX OY | POSTINTAIVAL 7 | | | | HELSINKI | | 00230 | FINLAND |
| 28125648 | RETAIL LOGISTICS EXCELLENCE - RELEX OY | RELEX OY | POSTINTAIVAL 7 | | | HELSINKI | | 00230 | FINLAND |
| 30463745 | RETAIL LOGISTICS EXCELLENCE (RELEX) | POSTINTAIVAL 7 | | | | HELSINKI | | 00230 | FINLAND |
| 28125649 | RETAIL LOGISTICS EXCELLENCE (RELEX) | RELEX OY | POSTINTAIVAL 7 | | | HELSINKI | | 00230 | FINLAND |
| 30096630 | Retail Services WIS Corporation | Richard Baxter | 7950 Legacy Drive | Suite 800 | | Plano | TX | 75024 | |
| 28125650 | RETAIL ZIPLINE | PO BOX 92337 | | | | LAS VEGAS | NV | 89193-2337 | |
| 30263591 | RETAIL ZIPLINE INC | 2370 MARKET STREET | SUITE 436 | | | SAN FRANCISCO | CA | 94114 | |
| 28119757 | RETAIL ZIPLINE INC | PO BOX 92337 | | | | LAS VEGAS | NV | 89193-2337 | |
| 28108659 | RETAILERS ASSOCIATION OF | MASSACHUSETTS | 18 TREMONT ST STE 810 | | | BOSTON | MA | 02108 | |
| 28108661 | RETAILNEXT | 60 S. MARKET STREET | 10TH FLOOR | | | SAN JOSE | CA | 95113 | |
| 28098283 | RETAMOZA, LAURA E | Address on file | | | | | | | |
| 28125652 | RETARUS INC | SUITE 315 | 300 LIGHTING WAY | | | SECAUCUS | NJ | 07094 | |
| 28119758 | RETCHLESS, PAXTON | Address on file | | | | | | | |
| 28098284 | RETH, JOHN H | Address on file | | | | | | | |
| 30519315 | RETH, VIRGINIA | Address on file | | | | | | | |
| 28098285 | RETH, VIRGINIA A | Address on file | | | | | | | |
| 28138624 | RETHAGE, MARISSA | Address on file | | | | | | | |
| 28108662 | RETRACTABLE TECHNOLOGIES INC | 511 LOBO LANE | PO BOX 9 | | | LITTLE ELM | TX | 75068 | |
| 28125654 | RETRACTABLE TECHNOLOGIES INC | 511 LOBO LANE | | | | LITTLE ELM | TX | 75068 | |
| 28098286 | RETTA, GEREMEW M | Address on file | | | | | | | |
| 28138625 | RETTBERG, PATRICIA | Address on file | | | | | | | |
| 28098287 | RETTGER, GABRIELLE | Address on file | | | | | | | |
| 28098288 | RETTGER, HEATHER J | Address on file | | | | | | | |
| 28119759 | RETURN MANAGEMENT SERVICES INC | 800 BERKSHIRE LANE NORTH | | | | PLYMOUTH | MN | 55441 | |
| 28119760 | RETZER, STEPHANIE | Address on file | | | | | | | |
| 28145499 | RETZLER, MICHELLE | Address on file | | | | | | | |
| 28145500 | REUSORA, DAZIAN MARIE | Address on file | | | | | | | |
| 28145501 | REUSSER, KAYLIN | Address on file | | | | | | | |
| 28145502 | REUSZE, SCOTT | Address on file | | | | | | | |
| 28119761 | REVEL, DONALD | Address on file | | | | | | | |
| 28145503 | REVELES, EVELYN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30559836 | REVELS, LISA | Address on file | | | | | | | |
| 28098290 | REVELS, LISA Y | Address on file | | | | | | | |
| 28145504 | REVELS, SHARON | Address on file | | | | | | | |
| 28108664 | REVENUE AGENT FOR COMPTROLLER | COMPLIANCE DIVISION | 110 CARROLL ST | | | ANNAPOLIS | MD | 21411 | |
| 28108666 | REVENUE COLLECTIONS - MD | 200 HOLLIDAY ST. | RM. 7 | | | BALTIMORE | MD | 21202 | |
| 28108665 | REVENUE COLLECTIONS - MD | PO BOX 17535 | | | | BALTIMORE | MD | 21297-1535 | |
| 28119762 | REVERE WORKS, LLC | 620 RIGHTERS FERRY ROAD | | | | BALA CYNWYD | PA | 19004 | |
| 28145505 | REVERS, CHARLES | Address on file | | | | | | | |
| 28098291 | REVILAK, MICHAEL D | Address on file | | | | | | | |
| 30263601 | REVIONICS, LLC | 11175 CICERO DR | STE 650 | | | ALPHARETTA | GA | 30022 | |
| 28119763 | REVLON | DEPT. L314P | | | | PITTSBURGH | PA | 15264 | |
| 28119766 | REVLON BEAUTY CARE | P.O. BOX 640314 | | | | PITTSBURGH | PA | 15264-0314 | |
| 28098292 | REVLON CONSUMER PRODUCTS LLC | ATTN: SETH FIER | 55 WATER STREET, 43RD FLOOR | | | NEW YORK | NY | 10041 | |
| 28119767 | REVLON COSMETICS FRAGRANCE | PO BOX 371654 | | | | PITTSBURGH | PA | 15250-7654 | |
| 28145506 | REVOLDT, CARI | Address on file | | | | | | | |
| 28145507 | REVOLORIO MONTERROSO, DIEGO | Address on file | | | | | | | |
| 28119770 | REVOLVE CONSUMER PRODUCTS GRP | 9103 HWY Y | | | | SAUK CITY | WI | 53583 | |
| 28098294 | REVOLVE CONSUMER PRODUCTS PRODUCTS GROUP LLC | 9103 HWY Y | | | | SAUK CITY | WI | 53583 | |
| 28145508 | REVUELTA DE GARCIA, ITZAYANA | Address on file | | | | | | | |
| 28098295 | REX, DEBORAH | Address on file | | | | | | | |
| 28160750 | REXROTH, ABBY L | Address on file | | | | | | | |
| 28160751 | REXROTH, DANIEL E | Address on file | | | | | | | |
| 28145509 | REY, HELEN | Address on file | | | | | | | |
| 28160752 | REYAD, PIERRE M | Address on file | | | | | | | |
| 28145510 | REYER, SANDRA | Address on file | | | | | | | |
| 28160753 | REYES APARICIO, LIZZETE | Address on file | | | | | | | |
| 28160754 | REYES CASTANEDA, ADIEL E | Address on file | | | | | | | |
| 28145511 | REYES CASTILLO, DAVERBA | Address on file | | | | | | | |
| 28108672 | REYES COCA-COLA BOTTLING LLC | PO BOX 740214 | | | | LOS ANGELES | CA | 90074-0214 | |
| 28160755 | REYES CRUZ, MAYLET G | Address on file | | | | | | | |
| 28138626 | REYES ESPINO, CARMEN | Address on file | | | | | | | |
| 28138627 | REYES GARCIA, ELIZABETH | Address on file | | | | | | | |
| 28119772 | REYES TISCARENO, ANISSA B | Address on file | | | | | | | |
| 28138628 | REYES, ALEXANDER | Address on file | | | | | | | |
| 28138629 | REYES, ALEXIS | Address on file | | | | | | | |
| 28138630 | REYES, AMANDA | Address on file | | | | | | | |
| 28138631 | REYES, ANA | Address on file | | | | | | | |
| 28138632 | REYES, ANTONIO | Address on file | | | | | | | |
| 28138633 | REYES, APRIL | Address on file | | | | | | | |
| 28138634 | REYES, BLANCA | Address on file | | | | | | | |
| 28138635 | REYES, BOBBY | Address on file | | | | | | | |
| 28138636 | REYES, BONYOSCKAR | Address on file | | | | | | | |
| 28138637 | REYES, BRANDON | Address on file | | | | | | | |
| 28119773 | REYES, BRIANNY | Address on file | | | | | | | |
| 28160756 | REYES, CECILIA G | Address on file | | | | | | | |
| 28145512 | REYES, CESAR | Address on file | | | | | | | |
| 28145513 | REYES, CHRISTIAN | Address on file | | | | | | | |
| 28160757 | REYES, CORRINNA | Address on file | | | | | | | |
| 28145514 | REYES, CRISTAL | Address on file | | | | | | | |
| 28160758 | REYES, DAISY | Address on file | | | | | | | |
| 28160759 | REYES, DANIELLE M | Address on file | | | | | | | |
| 28145515 | REYES, DAYANA | Address on file | | | | | | | |
| 28145516 | REYES, DIANA | Address on file | | | | | | | |
| 28160760 | REYES, EDWARDO | Address on file | | | | | | | |
| 28145518 | REYES, EMILY | Address on file | | | | | | | |
| 28119774 | REYES, ERIK | Address on file | | | | | | | |
| 28160761 | REYES, FABIOLA | Address on file | | | | | | | |
| 28145519 | REYES, FELIX | Address on file | | | | | | | |
| 28098296 | REYES, GABINA M | Address on file | | | | | | | |
| 28098297 | REYES, GILBERTO | Address on file | | | | | | | |
| 28098298 | REYES, JACLYN | Address on file | | | | | | | |
| 28098299 | REYES, JASON R | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 850 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28145520 | REYES, JENNIFER | Address on file | | | | | | | |
| 28119775 | REYES, JHOANNA MARIE | Address on file | | | | | | | |
| 28145521 | REYES, JULY | Address on file | | | | | | | |
| 28145522 | REYES, KELLI | Address on file | | | | | | | |
| 28145523 | REYES, KEVIN | Address on file | | | | | | | |
| 28119776 | REYES, KHARISSA | Address on file | | | | | | | |
| 28098300 | REYES, KYLE | Address on file | | | | | | | |
| 28145524 | REYES, LAURA | Address on file | | | | | | | |
| 28098301 | REYES, LORENA | Address on file | | | | | | | |
| 28138638 | REYES, MA. ROLIDA | Address on file | | | | | | | |
| 28098302 | REYES, MARIA | Address on file | | | | | | | |
| 28098303 | REYES, MARIA LORETTA L | Address on file | | | | | | | |
| 28098304 | REYES, MARIA VANESSA R | Address on file | | | | | | | |
| 28138639 | REYES, MARICELA | Address on file | | | | | | | |
| 28119777 | REYES, MARY SUSAN | Address on file | | | | | | | |
| 28098305 | REYES, MELANY G | Address on file | | | | | | | |
| 28138640 | REYES, MELINDA | Address on file | | | | | | | |
| 28138641 | REYES, MELISSA | Address on file | | | | | | | |
| 28098306 | REYES, NATONYA R | Address on file | | | | | | | |
| 28098307 | REYES, NORMA E | Address on file | | | | | | | |
| 28098308 | REYES, NORMA I | Address on file | | | | | | | |
| 28138642 | REYES, OMAYRA | Address on file | | | | | | | |
| 28138643 | REYES, OSCAR | Address on file | | | | | | | |
| 28138644 | REYES, OWEN | Address on file | | | | | | | |
| 28098309 | REYES, PILAR | Address on file | | | | | | | |
| 28098310 | REYES, RICARDO | Address on file | | | | | | | |
| 28138645 | REYES, ROBERT | Address on file | | | | | | | |
| 28138647 | REYES, RUBEN | Address on file | | | | | | | |
| 28138648 | REYES, SAIRA | Address on file | | | | | | | |
| 28098311 | REYES, TERESA H | Address on file | | | | | | | |
| 28098312 | REYES, VERONICA | Address on file | | | | | | | |
| 28138649 | REYES, VIRGINIA | Address on file | | | | | | | |
| 28119778 | REYES, YOLANDA | Address on file | | | | | | | |
| 28145525 | REYES-HERNANDEZ, BRENDA | Address on file | | | | | | | |
| 28145526 | REYES-KET, LUCERO | Address on file | | | | | | | |
| 28098313 | REYES-LEON, ALEX | Address on file | | | | | | | |
| 28098314 | REYES-LEON, SUSANA | Address on file | | | | | | | |
| 28145527 | REYMANN, KELLY | Address on file | | | | | | | |
| 28098315 | REYNA, THERESA | Address on file | | | | | | | |
| 28145528 | REYNA, TIFFANY | Address on file | | | | | | | |
| 28145529 | REYNA, TIM | Address on file | | | | | | | |
| 28145530 | REYNA, VICTORIA | Address on file | | | | | | | |
| 28145531 | REYNAGA PACHECO, MA ELIAZAR | Address on file | | | | | | | |
| 28098316 | REYNAGA, ABRAHAM | Address on file | | | | | | | |
| 28145532 | REYNERO, VICTORIA | Address on file | | | | | | | |
| 28119779 | REYNOLDS CONSUMER PRODUCTS LLC | LOCKBOX 8054 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-8054 | |
| 28119782 | REYNOLDS PRESTO PRODUCTS INC | PO BOX 842320 | | | | DALLAS | TX | 75824-2320 | |
| 28098317 | REYNOLDS, ALEXANDRA V | Address on file | | | | | | | |
| 28145533 | REYNOLDS, AMANDA | Address on file | | | | | | | |
| 28145534 | REYNOLDS, BREANA | Address on file | | | | | | | |
| 28145535 | REYNOLDS, BRIANNA | Address on file | | | | | | | |
| 28145536 | REYNOLDS, CARLOS | Address on file | | | | | | | |
| 28145537 | REYNOLDS, CHELSEA | Address on file | | | | | | | |
| 28098318 | REYNOLDS, CONSTANCE L | Address on file | | | | | | | |
| 28098319 | REYNOLDS, DAVID A | Address on file | | | | | | | |
| 28098320 | REYNOLDS, DOMINIQUE A | Address on file | | | | | | | |
| 28138650 | REYNOLDS, DOUGLAS | Address on file | | | | | | | |
| 28138651 | REYNOLDS, EDWARD | Address on file | | | | | | | |
| 28138652 | REYNOLDS, GARRETT | Address on file | | | | | | | |
| 28138653 | REYNOLDS, IYADORI | Address on file | | | | | | | |
| 28138654 | REYNOLDS, JULIANNE | Address on file | | | | | | | |
| 28138655 | REYNOLDS, JUSTIN | Address on file | | | | | | | |
| 28138656 | REYNOLDS, KEVIN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28138657 | REYNOLDS, KIMBERLY | Address on file | | | | | | | |
| 28098321 | REYNOLDS, KRISTIN M | Address on file | | | | | | | |
| 28119783 | REYNOLDS, MADISON | Address on file | | | | | | | |
| 28138658 | REYNOLDS, MARIA LUISA | Address on file | | | | | | | |
| 28098322 | REYNOLDS, MICHELE M | Address on file | | | | | | | |
| 28138659 | REYNOLDS, MICHELLE | Address on file | | | | | | | |
| 28138660 | REYNOLDS, NOREEN | Address on file | | | | | | | |
| 28138661 | REYNOLDS, RAE | Address on file | | | | | | | |
| 28098323 | REYNOLDS, ROBERT B | Address on file | | | | | | | |
| 28098324 | REYNOLDS, SEAN I | Address on file | | | | | | | |
| 28145538 | REYNOLDS, SHAWN | Address on file | | | | | | | |
| 28145539 | REYNOLDS, SHERYLE | Address on file | | | | | | | |
| 28145540 | REYNOLDS, STEPHANIE | Address on file | | | | | | | |
| 28145541 | REYNOLDS, THERESA | Address on file | | | | | | | |
| 28119784 | REYNOLDS, TIMOTHY | Address on file | | | | | | | |
| 28145542 | REYNOLDS, TOMMY | Address on file | | | | | | | |
| 28145543 | REYNOLDS, TRUMAN | Address on file | | | | | | | |
| 28145544 | REYNOLDS, VALERIE | Address on file | | | | | | | |
| 28145545 | REYNOLDS, ZACHERY | Address on file | | | | | | | |
| 28145546 | REYNOSA, NICOLE | Address on file | | | | | | | |
| 28145547 | REYNOSO, ANGELISE | Address on file | | | | | | | |
| 28145548 | REYNOSO, AUDREY | Address on file | | | | | | | |
| 28098325 | REYNOSO, BEATRIZ C | Address on file | | | | | | | |
| 28098326 | REYNOSO, HOLLY L | Address on file | | | | | | | |
| 28098327 | REYNOSO, ISMAEL | Address on file | | | | | | | |
| 28145549 | REYNOSO, JOSE | Address on file | | | | | | | |
| 28098328 | REYNOSO, RAYMOND | Address on file | | | | | | | |
| 28145550 | REYSAN, TIMUR | Address on file | | | | | | | |
| 28098329 | REZA, MARIA DEL CARMEN | Address on file | | | | | | | |
| 28138662 | REZA, TASNIA | Address on file | | | | | | | |
| 28098330 | REZENDES, JENNIFER L | Address on file | | | | | | | |
| 28138663 | REZENDEZ, RONNIE | Address on file | | | | | | | |
| 28098331 | REZK, EMAD Y | Address on file | | | | | | | |
| 28138664 | REZKALLA, YOANNA | Address on file | | | | | | | |
| 28138665 | REZNIK, OLGA | Address on file | | | | | | | |
| 28119785 | REZZOUG, KAOUTHAR | Address on file | | | | | | | |
| 28161066 | RFL | 404, SAMARPAN BUILDING | DR. CHARAT SINGH RD | CHAKALA | | ANDHERI, MUMBAI | | 400099 | INDIA |
| 28098332 | RHAMES, CYNTHIA D | Address on file | | | | | | | |
| 28138666 | RHAMES, TANEKA | Address on file | | | | | | | |
| 28098333 | RHEA, LAUREN A | Address on file | | | | | | | |
| 28098334 | RHEA, WILLIAM M | Address on file | | | | | | | |
| 28098335 | RHEAULT, NANCY | Address on file | | | | | | | |
| 28138667 | RHEE, SONIA | Address on file | | | | | | | |
| 28138668 | RHEIN, MICHAEL | Address on file | | | | | | | |
| 28138669 | RHEINGRUBER, JORDAN | Address on file | | | | | | | |
| 28098336 | RHEINGRUBER, PHYLLIS R | Address on file | | | | | | | |
| 28138670 | RHETT, ANTONE | Address on file | | | | | | | |
| 28098337 | RHEUBOTTOM, SANDRA L | Address on file | | | | | | | |
| 28138671 | RHINE, HEIDI | Address on file | | | | | | | |
| 28138672 | RHINEHART, GEOFFREY | Address on file | | | | | | | |
| 28138673 | RHINO, DENA-MARIE | Address on file | | | | | | | |
| 28108677 | RHINOMED INC | 41 MADISON AVENUE, 31ST FLOOR | | | | NEW YORK | NY | 10001 | |
| 28119790 | RHINOSYSTEMS INC | JOAN MONTANYE | ONE AMERICAN ROAD, SUITE 1100 | | | BROOKLYN | OH | 44144 | |
| 28098338 | RHO, MICHAEL M | Address on file | | | | | | | |
| 28098339 | RHOADES, BRANDON A | Address on file | | | | | | | |
| 28098340 | RHOADES, CHRIS L | Address on file | | | | | | | |
| 28145551 | RHOADES, DUSTIN | Address on file | | | | | | | |
| 28145552 | RHOADES, JACQUETTA | Address on file | | | | | | | |
| 28098341 | RHOADES, LISA L | Address on file | | | | | | | |
| 28145553 | RHOADES, MICHAEL | Address on file | | | | | | | |
| 28145554 | RHOADES, STACEY | Address on file | | | | | | | |
| 28098342 | RHOADES, TYLER L | Address on file | | | | | | | |
| 28098343 | Name on file | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28098344 | RHOADS, HANNAH J | Address on file | | | | | | | |
| 28145555 | RHOADS, KELLY | Address on file | | | | | | | |
| 28145556 | RHOADS, RONNIE | Address on file | | | | | | | |
| 28119791 | RHOAT, LISA | Address on file | | | | | | | |
| 28145557 | RHODABERGER, DAWNA | Address on file | | | | | | | |
| 28162868 | RHODE ISLAND BOARD OF DRUG AND DEVICE DISTRIBUTORS | 3 CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 28162869 | RHODE ISLAND BOARD OF PHARMACY | 3 CAPITOL HILL, ROOM 205 | | | | PROVIDENCE | RI | 02908-5097 | |
| 28162872 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | LAURIE GRANDCHAMP, CHIEF | AIR DIVISION | 235 PROMENADE STREET | | PROVIDENCE | RI | 02908-5767 | |
| 28127456 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | RI DEM | 235 PROMENADE STREET | | | PROVIDENCE | RI | 02908 | |
| 28162874 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | TERRENCE GRAY, PE; ASSOC. DIRECTOR | ENVIRONMENTAL PROTECTION DIVISION | 235 PROMENADE ST. | | PROVIDENCE | RI | 02908 | |
| 28127455 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | U.S. EPA NEW ENGLAND | 5 POST OFFICE SQUARE | SUITE 100 | | BOSTON | MA | 02109-3912 | |
| 28127127 | RHODE ISLAND DEPARTMENT OF HEALTH | 3 CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 28127128 | RHODE ISLAND DEPARTMENT OF HEALTH (DIV OF DRUG CTRL) | 50 ORMS ST | | | | PROVIDENCE | RI | 02903 | |
| 28127129 | RHODE ISLAND DEPARTMENT OF HEALTH (DIVISON OF DRUG CONTROL) | 50 ORMS ST | | | | PROVIDENCE | RI | 02904-2222 | |
| 28127130 | RHODE ISLAND DEPARTMENT OF LABOR AND TRAINING | 1511 PONTIAC AVE | | | | CRANSTON | RI | 02920 | |
| 28127131 | RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 28108682 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 28127132 | RHODE ISLAND MEDICAID | RHODE ISLAND EXECUTIVE OFFICE OF HEALTH AND HUMAN SERVICES | 600 NEW LONDON AVENUE LOUIS PASTEUR BUILDING | | | CRANSTON | RI | 02921 | |
| 28127133 | RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | ATTN: PETER F. NERONHA | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903 | |
| 28108683 | RHODE ISLAND OFFICE OF THE GENERAL TREASURER | UNCLAIMED PROPERTY | 50 SERVICE AVE | | | WARWICK | RI | 02886 | |
| 28127134 | RHODE ISLAND STATE FIRE MARSHAL | FIRE INVESTIGATIONS, INSPECTIONS & PLAN REVIEW | 560 JEFFERSON BOULEVARD | | | WARWICK | RI | 02886 | |
| 28145558 | RHODE-MILLER, CARL | Address on file | | | | | | | |
| 28145559 | RHODEN, DANTE | Address on file | | | | | | | |
| 28145560 | RHODEN, YONIQUE | Address on file | | | | | | | |
| 28145561 | RHODES, ALEXIS | Address on file | | | | | | | |
| 28098346 | RHODES, AMANDA I | Address on file | | | | | | | |
| 28098347 | RHODES, CHRISTOPHER J | Address on file | | | | | | | |
| 28098348 | RHODES, DANA R | Address on file | | | | | | | |
| 28098349 | RHODES, DONNA M | Address on file | | | | | | | |
| 28145562 | RHODES, ELLIOT | Address on file | | | | | | | |
| 28145563 | RHODES, ETHAN | Address on file | | | | | | | |
| 28098350 | RHODES, EVELYN L | Address on file | | | | | | | |
| 28098351 | RHODES, JOHNNY V | Address on file | | | | | | | |
| 28138674 | RHODES, KATHERINE | Address on file | | | | | | | |
| 28138675 | RHODES, MICHELLE | Address on file | | | | | | | |
| 28098352 | RHODES, ROBIN L | Address on file | | | | | | | |
| 28138676 | RHODES, TERI | Address on file | | | | | | | |
| 30263604 | RHOMBUS SERVICES LLC D/B/A BRANDPOINT SERVICES | 820 ADAMS AVENUE | SUITE 130 | | | TROOPER | PA | 19403 | |
| 28138677 | RHONE, CANDACE | Address on file | | | | | | | |
| 28138678 | RHONE, TRAVIS | Address on file | | | | | | | |
| 28098353 | RHYNES, VERLON J | Address on file | | | | | | | |
| 28138679 | RHYS, MARNAE | Address on file | | | | | | | |
| 28138680 | RIAD, NOUR | Address on file | | | | | | | |
| 28138681 | RIALS, BOBBIE | Address on file | | | | | | | |
| 28138682 | RIAZ, CAROL | Address on file | | | | | | | |
| 28138683 | RIAZ, HANIA | Address on file | | | | | | | |
| 28119792 | RIBADIA, SURAJ | Address on file | | | | | | | |
| 28138684 | RIBEIRO, KIMBERLY | Address on file | | | | | | | |
| 28138685 | RIBERIO, LYNSEY | Address on file | | | | | | | |
| 28119793 | RIBLEZA, FELIPPE JOSEFF | Address on file | | | | | | | |
| 28098354 | RICARDO-RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 28145564 | RICARDS, MICHAEL | Address on file | | | | | | | |
| 28098355 | RICASA, JESUS CZARLITE S | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28098356 | RICCARDINO, AMANDA M | Address on file | | | | | | | |
| 28145565 | RICCARDO, FLORENCE | Address on file | | | | | | | |
| 28145566 | RICCELLI, ANNE | Address on file | | | | | | | |
| 28119794 | RICCIO, EMMA | Address on file | | | | | | | |
| 28098357 | RICCOBON, GIANCARLO P | Address on file | | | | | | | |
| 28145567 | RICCOBONI, AMANDA | Address on file | | | | | | | |
| 28145568 | RICE, AAMIYA | Address on file | | | | | | | |
| 28145569 | RICE, ALECIA | Address on file | | | | | | | |
| 28145570 | RICE, ANTONY | Address on file | | | | | | | |
| 28145571 | RICE, BARBARA | Address on file | | | | | | | |
| 28145572 | RICE, BRIAN | Address on file | | | | | | | |
| 28098358 | RICE, CAROL | Address on file | | | | | | | |
| 28145573 | RICE, CHRISTINA | Address on file | | | | | | | |
| 28119795 | RICE, EDITH | Address on file | | | | | | | |
| 28145574 | RICE, EMMA | Address on file | | | | | | | |
| 28098359 | RICE, JERRY | Address on file | | | | | | | |
| 28145575 | RICE, JOHN | Address on file | | | | | | | |
| 28145576 | RICE, JOHN | Address on file | | | | | | | |
| 28138686 | RICE, JOSHUA | Address on file | | | | | | | |
| 28138687 | RICE, JOY | Address on file | | | | | | | |
| 28098360 | RICE, KELLEY | Address on file | | | | | | | |
| 28138688 | RICE, LEAH | Address on file | | | | | | | |
| 28098361 | RICE, LEVIDA L | Address on file | | | | | | | |
| 28138689 | RICE, LISA | Address on file | | | | | | | |
| 28138690 | RICE, LORRAINE | Address on file | | | | | | | |
| 28138691 | RICE, MACKENZIE | Address on file | | | | | | | |
| 28119796 | RICE, PRINCESS | Address on file | | | | | | | |
| 28138692 | RICE, REAGAN | Address on file | | | | | | | |
| 28138693 | RICE, ROBBIE | Address on file | | | | | | | |
| 28138694 | RICE, RONALD | Address on file | | | | | | | |
| 28098362 | RICE, RONAN | Address on file | | | | | | | |
| 28138695 | RICE, SARAH | Address on file | | | | | | | |
| 28098363 | RICE, SHERRI L | Address on file | | | | | | | |
| 28119797 | RICH, ASHLEY | Address on file | | | | | | | |
| 28138697 | RICH, JELENA | Address on file | | | | | | | |
| 28098364 | RICH, LAURIE E | Address on file | | | | | | | |
| 28119798 | RICH, MICHAEL | Address on file | | | | | | | |
| 28145577 | RICH, RANDA | Address on file | | | | | | | |
| 28145578 | RICH, SELAH | Address on file | | | | | | | |
| 28145579 | RICH, TANISHA | Address on file | | | | | | | |
| 28145580 | RICH, ZACHERY | Address on file | | | | | | | |
| 28119799 | RICH/CHERRY LLC | 1000 NORTH WESTERN AVENUE | SUITE 200 | | | SAN PEDRO | CA | 90732 | |
| 28098365 | RICH/CHERRY LLC | 1000 NORTH WESTERN AVENUE, SUITE 200 | | | | SAN PEDRO | CA | 90732-0000 | |
| 28119800 | RICHARD ASHWORTH | Address on file | | | | | | | |
| 28119801 | RICHARD BOULTINGHOUSE | SUPERIOR COURT OF NJ | PO BOX 38 | | | WOODSTOWN | NJ | 08098 | |
| 28108685 | RICHARD J DEGIULIO | Address on file | | | | | | | |
| 28108686 | RICHARD M FRY | STATE MARSHAL | PO BOX 302 | | | DERBY | CT | 06418 | |
| 28119802 | RICHARD STUECKROTH | 225 S EXECUTIVE DR | | | | BROOKFIELD | WI | 53005 | |
| 28119803 | RICHARD TOCHA | Address on file | | | | | | | |
| 28098367 | RICHARD, COLIN J | Address on file | | | | | | | |
| 28098368 | RICHARD, DARLENE M | Address on file | | | | | | | |
| 28145581 | RICHARD, DRAKE | Address on file | | | | | | | |
| 28145582 | RICHARD, KAITLYN | Address on file | | | | | | | |
| 28098369 | RICHARD, LINDSEY D | Address on file | | | | | | | |
| 28145583 | RICHARD, ROBERTA | Address on file | | | | | | | |
| 28098370 | RICHARDS, ALYSSA P | Address on file | | | | | | | |
| 28098371 | RICHARDS, COLLEEN F | Address on file | | | | | | | |
| 28145584 | RICHARDS, EMILY | Address on file | | | | | | | |
| 28145585 | RICHARDS, EMONI | Address on file | | | | | | | |
| 28098372 | RICHARDS, EVE-MARIE | Address on file | | | | | | | |
| 28098373 | RICHARDS, ICALYN | Address on file | | | | | | | |
| 28145586 | RICHARDS, JANET | Address on file | | | | | | | |
| 28098374 | RICHARDS, JENNIFER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 854 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28145587 | RICHARDS, JOYCE | Address on file | | | | | | | |
| 28098375 | RICHARDS, KATHLEEN A | Address on file | | | | | | | |
| 28119804 | RICHARDS, MACIE | Address on file | | | | | | | |
| 28145588 | RICHARDS, NOAH | Address on file | | | | | | | |
| 28098376 | RICHARDS, NOVLETT A | Address on file | | | | | | | |
| 28098377 | RICHARDS, PAMELA J | Address on file | | | | | | | |
| 28145589 | RICHARDS, RENEE | Address on file | | | | | | | |
| 28119805 | RICHARDSON, AIDAN | Address on file | | | | | | | |
| 28138698 | RICHARDSON, ALEXIS | Address on file | | | | | | | |
| 28138699 | RICHARDSON, ALYSSA | Address on file | | | | | | | |
| 28098378 | RICHARDSON, ANDREW J | Address on file | | | | | | | |
| 28138700 | RICHARDSON, ANGELA | Address on file | | | | | | | |
| 28138701 | RICHARDSON, ASHLEY | Address on file | | | | | | | |
| 28138703 | RICHARDSON, AVERY | Address on file | | | | | | | |
| 28138702 | RICHARDSON, AVERY | Address on file | | | | | | | |
| 28119806 | RICHARDSON, CASSIDY | Address on file | | | | | | | |
| 28138704 | RICHARDSON, CHRISTY | Address on file | | | | | | | |
| 28098379 | RICHARDSON, COLLEEN D | Address on file | | | | | | | |
| 28138705 | RICHARDSON, CONOR | Address on file | | | | | | | |
| 28119807 | RICHARDSON, DESANI | Address on file | | | | | | | |
| 28138706 | RICHARDSON, DEVON | Address on file | | | | | | | |
| 28138707 | RICHARDSON, EMILY | Address on file | | | | | | | |
| 28098380 | RICHARDSON, FLOR D | Address on file | | | | | | | |
| 28138708 | RICHARDSON, JALISA | Address on file | | | | | | | |
| 28119808 | RICHARDSON, JEREMIAH | Address on file | | | | | | | |
| 28145590 | RICHARDSON, JJ | Address on file | | | | | | | |
| 28145591 | RICHARDSON, JOHN | Address on file | | | | | | | |
| 28098381 | RICHARDSON, JORDAN M | Address on file | | | | | | | |
| 28145592 | RICHARDSON, JOSHUA | Address on file | | | | | | | |
| 28145593 | RICHARDSON, JUDEA | Address on file | | | | | | | |
| 28145594 | RICHARDSON, JULIANNIE | Address on file | | | | | | | |
| 28145595 | RICHARDSON, KAYLA | Address on file | | | | | | | |
| 28145596 | RICHARDSON, KHALIL | Address on file | | | | | | | |
| 28145597 | RICHARDSON, KIMBERLIE | Address on file | | | | | | | |
| 28145598 | RICHARDSON, KIMBERLY | Address on file | | | | | | | |
| 28145599 | RICHARDSON, LAWRENCE | Address on file | | | | | | | |
| 28145600 | RICHARDSON, LOUIS | Address on file | | | | | | | |
| 28145601 | RICHARDSON, MARGUERITE | Address on file | | | | | | | |
| 28145602 | RICHARDSON, PATRICK | Address on file | | | | | | | |
| 28138709 | RICHARDSON, SASHA | Address on file | | | | | | | |
| 28138710 | RICHARDSON, SHAIN | Address on file | | | | | | | |
| 28098382 | RICHARDSON, SHELEEN L | Address on file | | | | | | | |
| 28119809 | RICHARDSON, SHYNISE | Address on file | | | | | | | |
| 28098383 | RICHARDSON, STEPHANIE L | Address on file | | | | | | | |
| 28138711 | RICHARDSON, SUSAN | Address on file | | | | | | | |
| 28138712 | RICHARDSON, TAMMY | Address on file | | | | | | | |
| 28098384 | RICHARDSON, TIMOTHY A | Address on file | | | | | | | |
| 28138713 | RICHARDS-PACHMAN, CYNTHIA | Address on file | | | | | | | |
| 28108687 | RICHBORO PLAZA ASSOCIATES LP | C/O METRO COMMERCIAL MGMT. SVC | 307 FELLOWSHIP ROAD, SUITE 300 | | | MT LAUREL | NJ | 08054 | |
| 28098386 | RICHELS, ELLEN J | Address on file | | | | | | | |
| 28138714 | RICHER, ELAINE | Address on file | | | | | | | |
| 28138715 | RICHERT, JUDITH | Address on file | | | | | | | |
| 28098387 | RICHES, SARAH R | Address on file | | | | | | | |
| 28138716 | RICHEY, TERI | Address on file | | | | | | | |
| 28119812 | RICHFIELD ASSOCIATES | C/O CENTRAL PROPERTY MGMT | PO BOX 206 | | | MONTVALE | NJ | 07645 | |
| 28108688 | RICHFIELD TOWNSHIP TREASURER | PO BOX 393 | | | | ST HELEN | MI | 48656 | |
| 28108689 | RICHLAND COUNTY TREASURER | ATTN: BART HAMILTON | 50 PARK AVE, EAST | | | MANSFIELD | OH | 44902 | |
| 28108690 | RICHLAND TOWNSHIP MUNICIPAL AUTH.SEWER | 4019 DICKEY ROAD | | | | GIBSONIA | PA | 15044 | |
| 28108691 | RICHLAND TOWNSHIP MUNICIPAL AUTH.WATER | 2012 KRAMER RD | | | | GIBSONIA | PA | 15044-9632 | |
| 28108692 | RICHLAND TOWNSHIP TAX COLLECTOR | PO BOX 1346 | | | | QUAKERTOWN | PA | 18951 | |
| 28108693 | RICHLAND TOWNSHIP, PA | 1328 CALIFORNIA RD | SUITE A | | | QUAKERTOWN | PA | 18951 | |
| 28108694 | RICHMOND COUNTY TAX COMMISSIONER | 535 TELFAIR ST, STE 100 | | | | AUGUSTA | GA | 30901 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 855 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28122792 | RICHMOND COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 130 STUYVESANT PL | 2ND FL | | STATEN ISLAND | NY | 10301 | |
| 28108695 | RICHMOND FARP | RICHMOND FALSE ALARM REDUCTION | PO BOX 759289 | | | BALTIMORE | MD | 21275 | |
| 28119813 | RICHMOND GROUP 26 LLC | 97-09 64 ROAD | | | | REGO PARK | NY | 11374 | |
| 28108696 | RICHMOND SHOPPING LLC | C/O INTERSTATE MGMT CORP | 337 WASHINGTON AVE | | | CEDARHURST | NY | 11516 | |
| 28169440 | RICHMOND UNIVERSITY MEDICAL CENTER | 355 BARD AVE | | | | STATEN ISLAND | NY | 10310 | |
| 29959225 | RICHMOND UNIVERSITY MEDICAL CENTER | C/O DAVID S MURRAY | 355 BARD AVE | | | STATEN ISLAND | NY | 10310 | |
| 28138717 | RICHMOND, ANDREW | Address on file | | | | | | | |
| 29959226 | RICHMOND, CITY OF | C/O TRACY CAUSEY | 719 N. 25TH ST. | | | RICHMOND | VA | 23223-6539 | |
| 30263605 | RICHMOND, CITY OF VERNON J. HARRIS EAST END CHC | 719 N. 25TH ST. | | | | RICHMOND | VA | 23261 | |
| 28138718 | RICHMOND, JACQUELINE | Address on file | | | | | | | |
| 28098389 | RICHMOND, JULIA R | Address on file | | | | | | | |
| 28138719 | RICHMOND, KAILEE | Address on file | | | | | | | |
| 28098390 | RICHMOND, MATTHEW K | Address on file | | | | | | | |
| 28138720 | RICHMOND, RHETT | Address on file | | | | | | | |
| 28145603 | RICHMOND, SHELBY | Address on file | | | | | | | |
| 28145604 | RICHMOND, TYLER | Address on file | | | | | | | |
| 28119814 | RICHMOND, ZACHARY | Address on file | | | | | | | |
| 28145605 | RICHMOND, ZOE | Address on file | | | | | | | |
| 30519723 | RICHTER, ANITA | Address on file | | | | | | | |
| 28098391 | RICHTER, ANITA Y | Address on file | | | | | | | |
| 28098392 | RICHTER, ELISE | Address on file | | | | | | | |
| 28098393 | RICHTER, MORGAN L | Address on file | | | | | | | |
| 28108697 | RICK A TROMBLE | Address on file | | | | | | | |
| 28145606 | RICKARD, HOLLY | Address on file | | | | | | | |
| 28145607 | RICKARD, LINDSAY | Address on file | | | | | | | |
| 28145608 | RICKARDS, KALYNN | Address on file | | | | | | | |
| 28145609 | RICKENBACKER, LUAISA | Address on file | | | | | | | |
| 28145610 | RICKETTS, AARON | Address on file | | | | | | | |
| 28145611 | RICKETTS, BRIAN | Address on file | | | | | | | |
| 28145612 | RICKETTS, LEON | Address on file | | | | | | | |
| 28098394 | RICKETTS, SHELBY N | Address on file | | | | | | | |
| 28145613 | RICKMAN, BROOKLYN | Address on file | | | | | | | |
| 28098395 | RICKORDS, WAYNE | Address on file | | | | | | | |
| 28145614 | RICKS, ALYSSIA | Address on file | | | | | | | |
| 28145615 | RICKS, BRYANNA | Address on file | | | | | | | |
| 28119815 | RICKS, DALILA | Address on file | | | | | | | |
| 28138721 | RICKS, ERICA | Address on file | | | | | | | |
| 28138722 | RICKSGERS, ERIN | Address on file | | | | | | | |
| 28138723 | RICKUS, WILLIAM | Address on file | | | | | | | |
| 28138724 | RICO MERCADO, YOLANDA | Address on file | | | | | | | |
| 28138725 | RICO OLIVERAS, ROSA | Address on file | | | | | | | |
| 28119816 | RICO RUIZ, CHRISTIAN | Address on file | | | | | | | |
| 28138726 | RICOHERMOSO, SEAN MARVIN | Address on file | | | | | | | |
| 28119819 | RICOLA | PO BOX 28643 | | | | NEW YORK | NY | 10087-8643 | |
| 28125655 | RICOLA USA | PO BOX 28643 | | | | NEW YORK | NY | 10087-8643 | |
| 28098396 | RICOTTA, JAMIE A | Address on file | | | | | | | |
| 28138727 | RIDDICK, CHRISTEN | Address on file | | | | | | | |
| 28138728 | RIDDICK, MARIO | Address on file | | | | | | | |
| 28138729 | RIDDICK, TYREE | Address on file | | | | | | | |
| 28138730 | RIDDLE, ASHLEY | Address on file | | | | | | | |
| 28098397 | RIDDLE, CHRISTINE L | Address on file | | | | | | | |
| 28138731 | RIDDLE, JANNELL | Address on file | | | | | | | |
| 28149019 | RIDENOUR, LILLY | Address on file | | | | | | | |
| 28149020 | RIDENOUR, SAMANTHA | Address on file | | | | | | | |
| 28126656 | RIDEOUT MEMORIAL HOSPITAL DBA ADVENTIST HEALTH AND RIDEOUT | 726 4TH ST | | | | MARYSVILLE | CA | 95901 | |
| 29959227 | RIDEOUT MEMORIAL HOSPITAL DBA ADVENTIST HEALTH AND RIDEOUT | C/O HEIDAR THORDARSON | 726 4TH ST | | | MARYSVILLE | CA | 95901 | |
| 28119820 | RIDEOUT, VICTORIA | Address on file | | | | | | | |
| 28149022 | RIDER, ASHLIN | Address on file | | | | | | | |
| 28149023 | RIDER, CHRISTOPHER | Address on file | | | | | | | |
| 28098399 | RIDER, DEBRA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 856 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28098400 | RIDER, RHONDA K | Address on file | | | | | | | |
| 28125657 | RIDGECREST REGIONAL HOSPITAL | 1081 N CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555 | |
| 29959228 | RIDGECREST REGIONAL HOSPITAL | C/O JAMES SUVER | 1081 N. CHINA LAKE BLVD | | | RIDGECREST | CA | 93555 | |
| 28108700 | RIDGEFIELD FIRE DEPARTMENT | 6 CATOONAH STREET | | | | RIDGEFIELD | CT | 06877 | |
| 28149024 | RIDGEWAY, KEITH | Address on file | | | | | | | |
| 28098401 | RIDGLEY, IRIS | Address on file | | | | | | | |
| 28108701 | RIDGWAY BOROUGH | 173 MAIN ST | | | | RIDGWAY | PA | 15853 | |
| 28149025 | RIDGWAY, DELILAH | Address on file | | | | | | | |
| 28149026 | RIDINGS, EMMA | Address on file | | | | | | | |
| 28098402 | RIDINGS, JENNIFER L | Address on file | | | | | | | |
| 28149027 | RIDKODIM, ANDREW | Address on file | | | | | | | |
| 28098403 | RIDLEY, DERRICK | Address on file | | | | | | | |
| 30519377 | RIDLEY, LINDA | Address on file | | | | | | | |
| 28098404 | RIDLEY, LINDA K | Address on file | | | | | | | |
| 28149028 | RIDLEY, TERRENCE | Address on file | | | | | | | |
| 28149029 | RIDNER, CHRISTOPHER | Address on file | | | | | | | |
| 28098405 | RIDOUT, CHRISTINE ANN | Address on file | | | | | | | |
| 28149030 | RIDZON, RICHARD | Address on file | | | | | | | |
| 28098406 | RIEDEL, DONNA | Address on file | | | | | | | |
| 28149031 | RIEDEL, JACKLYNN | Address on file | | | | | | | |
| 28098407 | RIEDEL, TARA L | Address on file | | | | | | | |
| 28098408 | RIEDERER, MARIA | Address on file | | | | | | | |
| 28138732 | RIEDINGER, CHRISTOPHER | Address on file | | | | | | | |
| 28138733 | RIEDLINGER, KELSEY | Address on file | | | | | | | |
| 28098409 | RIEFER, DEBRA | Address on file | | | | | | | |
| 28138734 | RIEGE, JENNIFER | Address on file | | | | | | | |
| 28138735 | RIEGEL, WARREN | Address on file | | | | | | | |
| 28138736 | RIEGSECKER, LEIGHANNA | Address on file | | | | | | | |
| 28138737 | RIEHL, MYLES | Address on file | | | | | | | |
| 28138738 | RIEK, HALEY | Address on file | | | | | | | |
| 28119821 | RIELLY, PAMELA | Address on file | | | | | | | |
| 28138739 | RIEMENSCHNEIDER, TYLER | Address on file | | | | | | | |
| 28138740 | RIENSTRA, RUTH | Address on file | | | | | | | |
| 28138741 | RIEPENHOFF, VASH | Address on file | | | | | | | |
| 28098410 | RIESE, RANDY L | Address on file | | | | | | | |
| 28138742 | RIESGO LOPEZ, SOUCHITT | Address on file | | | | | | | |
| 28138743 | RIESGRAF, ANGELA | Address on file | | | | | | | |
| 28098411 | RIEZA, LUZVIMINDA S | Address on file | | | | | | | |
| 28098412 | RIFAT, SHAHRIAR | Address on file | | | | | | | |
| 28149032 | RIFE, GAYLE | Address on file | | | | | | | |
| 28149033 | RIFE, JOHN | Address on file | | | | | | | |
| 28098413 | RIFFLE, STACY M | Address on file | | | | | | | |
| 28098414 | RIFKAH, ARAAM E | Address on file | | | | | | | |
| 28119822 | RIFKAH, KELLY A | Address on file | | | | | | | |
| 28149034 | RIFKAH, SUMMER | Address on file | | | | | | | |
| 28098415 | RIFKIN, WENDY R | Address on file | | | | | | | |
| 28149035 | RIGA, BRIAN | Address on file | | | | | | | |
| 28119823 | RIGANO-CRUZ, SABRIYA | Address on file | | | | | | | |
| 28149036 | RIGBERG, SAMUEL | Address on file | | | | | | | |
| 28119824 | RIGBY, EDWARD | Address on file | | | | | | | |
| 28149037 | RIGDON, HEATHER | Address on file | | | | | | | |
| 28119825 | RIGGAN, TYNIYAH | Address on file | | | | | | | |
| 28149038 | RIGGENBACH, JULIE | Address on file | | | | | | | |
| 28149039 | RIGGENBACH, TRICIA | Address on file | | | | | | | |
| 28149040 | RIGGIN, JENNIFER | Address on file | | | | | | | |
| 28149041 | RIGGINS, AJARAE | Address on file | | | | | | | |
| 28149042 | RIGGINS, AMIR | Address on file | | | | | | | |
| 28098416 | RIGGINS, TAMARA N | Address on file | | | | | | | |
| 28149043 | RIGGINS, WILLIAM | Address on file | | | | | | | |
| 28098417 | RIGGIONE, SEAN A | Address on file | | | | | | | |
| 28098418 | RIGGLE, JOANNA L | Address on file | | | | | | | |
| 28149044 | RIGGLE, KIRA | Address on file | | | | | | | |
| 28138744 | RIGGLEMAN, JAMES | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 857 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28138745 | RIGGS, MELISSA | Address on file | | | | | | | |
| 28138746 | RIGGS, OLIVIA | Address on file | | | | | | | |
| 30263612 | RIGHTPOINT GENPACT | 29 N UPPER WACKER DR, FIFTH FLOOR | | | | CHICAGO | IL | 60606 | |
| 30263613 | RIGHTWAY HEALTHCARE INC | 55 HUDSON YARDS, FLOOR 29 | | | | NEW YORK | IL | 10001 | |
| 28138747 | RIGILANO, SANDRA | Address on file | | | | | | | |
| 28138748 | RIGNEY, AARON | Address on file | | | | | | | |
| 28119827 | RI-GRASS VALLEY, LLC | C/O READ MANAGEMENT, LLC | 2025 FOURTH STREET | | | BERKELEY | CA | 94710 | |
| 28138749 | RIKA, ALDRICH | Address on file | | | | | | | |
| 28138750 | RILEY, ABIGAIL | Address on file | | | | | | | |
| 28098420 | RILEY, ALLISON E | Address on file | | | | | | | |
| 28138751 | RILEY, AYDAN | Address on file | | | | | | | |
| 28098421 | RILEY, BRIAN M | Address on file | | | | | | | |
| 28138752 | RILEY, CHASITY | Address on file | | | | | | | |
| 28098422 | RILEY, DANIELLE L | Address on file | | | | | | | |
| 28138753 | RILEY, JAELIN | Address on file | | | | | | | |
| 28138754 | RILEY, JAYME | Address on file | | | | | | | |
| 28098423 | RILEY, JENNIFER A | Address on file | | | | | | | |
| 28119828 | RILEY, JOHN | Address on file | | | | | | | |
| 28149045 | RILEY, KIMBERLY | Address on file | | | | | | | |
| 28149046 | RILEY, KYLER | Address on file | | | | | | | |
| 28149047 | RILEY, LARRY | Address on file | | | | | | | |
| 28149048 | RILEY, MALLARI | Address on file | | | | | | | |
| 28119829 | RILEY, MARIA | Address on file | | | | | | | |
| 28149049 | RILEY, PATRICIA | Address on file | | | | | | | |
| 28149050 | RILEY, SEAN | Address on file | | | | | | | |
| 28149051 | RILEY, SHANNON | Address on file | | | | | | | |
| 28119830 | RILEY, SPENCER | Address on file | | | | | | | |
| 28149052 | RILEY, TIFFANY | Address on file | | | | | | | |
| 28119831 | RILEY, WILLIAM | Address on file | | | | | | | |
| 28149053 | RILEY-DAVIS, ARIANA | Address on file | | | | | | | |
| 28119832 | RILIUS, COLE | Address on file | | | | | | | |
| 28149054 | RILLO, AUGUSTINE | Address on file | | | | | | | |
| 28098424 | RIMANDO, RIO KRISTINA C | Address on file | | | | | | | |
| 28149055 | RIMEL, VERONICA | Address on file | | | | | | | |
| 28125658 | RIMINI STREET | P.O. BOX 846287 | | | | DALLAS | TX | 75284-6287 | |
| 28125659 | RIMINI STREET, INC. | P.O. BOX 846287 | | | | DALLAS | TX | 75284-6287 | |
| 28149056 | RIMMER, TYCE | Address on file | | | | | | | |
| 28108702 | RIMPORTS LLC | 201 EAST BAY BLVD | | | | PROVO | UT | 84606 | |
| 28098425 | RIMS, HEATHER M | Address on file | | | | | | | |
| 28149057 | RINA, RAISA | Address on file | | | | | | | |
| 28138756 | RINALDI, JOHN | Address on file | | | | | | | |
| 28138757 | RINCHER, GABRIELLE | Address on file | | | | | | | |
| 28138758 | RINCON, ASHLEY | Address on file | | | | | | | |
| 28138759 | RINCON, GABRIELLA | Address on file | | | | | | | |
| 28098426 | RINCON, IVETH | Address on file | | | | | | | |
| 28119834 | RINE, EMILY R | Address on file | | | | | | | |
| 28138760 | RINEAR, KIRSTEN | Address on file | | | | | | | |
| 28119835 | RINEHART, DANAEA | Address on file | | | | | | | |
| 28119836 | RINEHART, EVELYN | Address on file | | | | | | | |
| 28098427 | RINEHART, STEPHANIE A | Address on file | | | | | | | |
| 28161067 | RING CENTRAL INC | 20 DAVIS DRIVE | | | | BELMONT | CA | 94002 | |
| 28138761 | RING, SHELLEY | Address on file | | | | | | | |
| 28098428 | RINGELING, CARA L | Address on file | | | | | | | |
| 28119837 | RINGER, KAREN S | Address on file | | | | | | | |
| 28098429 | RINGGOLD, DEBRA Y | Address on file | | | | | | | |
| 28098430 | RINGGOLD, TIFFANY L | Address on file | | | | | | | |
| 28138762 | RINGLE, RHONDA | Address on file | | | | | | | |
| 28138763 | RINGO, JONATHAN | Address on file | | | | | | | |
| 28119838 | RINI BROTHERS LLC | WESTPOINT CORPORATE CENTER | 924 WESTPOINT PKWY, STE 150 | | | WESTLAKE | OH | 44145 | |
| 28138765 | RINI, JUDITH | Address on file | | | | | | | |
| 28098431 | RINK, THERESA F | Address on file | | | | | | | |
| 28098432 | RINKER, MADISON | Address on file | | | | | | | |
| 28138766 | RINON, LORETA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 858 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28138767 | RINTOUL, KIM | Address on file | | | | | | | |
| 28108704 | RIO LINDA/ELVERTA COMMUNITY WATER DIST. | 730 L STREET | | | | RIO LINDA | CA | 95673 | |
| 28108703 | RIO LINDA/ELVERTA COMMUNITY WATER DIST. | P.O. BOX 400 | | | | RIO LINDA | CA | 95673 | |
| 28149058 | RIOBOLI, NATHAN | Address on file | | | | | | | |
| 28098433 | RIOLA, SUZANNE | Address on file | | | | | | | |
| 28098434 | RIOS JIMENEZ, YOKASTA H | Address on file | | | | | | | |
| 28098435 | RIOS RAMIREZ, ALFREDO | Address on file | | | | | | | |
| 28149059 | RIOS, CLAIRE | Address on file | | | | | | | |
| 28098436 | RIOS, DEBORAH A | Address on file | | | | | | | |
| 28149060 | RIOS, DELIA | Address on file | | | | | | | |
| 28149061 | RIOS, FRANCISCO | Address on file | | | | | | | |
| 28098437 | RIOS, GIZELLE | Address on file | | | | | | | |
| 28149062 | RIOS, GLORISEL | Address on file | | | | | | | |
| 28149063 | RIOS, HAILEY | Address on file | | | | | | | |
| 28119839 | RIOS, ISAI | Address on file | | | | | | | |
| 28149064 | RIOS, ITZEL | Address on file | | | | | | | |
| 28098438 | RIOS, JOSHUA G | Address on file | | | | | | | |
| 28149065 | RIOS, JOSIE | Address on file | | | | | | | |
| 28149066 | RIOS, KATY | Address on file | | | | | | | |
| 28149067 | RIOS, KYLA | Address on file | | | | | | | |
| 28098439 | RIOS, MARCOS A | Address on file | | | | | | | |
| 28149068 | RIOS, MARILYN | Address on file | | | | | | | |
| 28149069 | RIOS, MARSHA | Address on file | | | | | | | |
| 28149070 | RIOS, MELISSA | Address on file | | | | | | | |
| 28138768 | RIOS, NAIDENE | Address on file | | | | | | | |
| 28119840 | RIOS, NATALI J | Address on file | | | | | | | |
| 28119841 | RIOS-RUIZ, JENNIFER | Address on file | | | | | | | |
| 28138769 | RIOUX, AMANDA | Address on file | | | | | | | |
| 30517343 | RIP VAN INC | 228 PARK AVE. S | PMB 59384 | | | NEW YORK | NY | 10039 | |
| 28125661 | RIP VAN INC | 228 PARK AVE. S | PMB 59384 | | | NEW YORK | NY | 10003 | |
| 28119843 | RIPLEY, JOANN | Address on file | | | | | | | |
| 30519508 | RIPPEE, JESSICA | Address on file | | | | | | | |
| 28098440 | RIPPEE, JESSICA L | Address on file | | | | | | | |
| 28138770 | RIPPEY, CAROL | Address on file | | | | | | | |
| 28138771 | RIPSCO, GARY | Address on file | | | | | | | |
| 28119844 | RISAN, ROHIT | Address on file | | | | | | | |
| 28108706 | RISE PROPERTIES(10TH@HOYT)LP | C/O THRIVE COMMUNITIES | 925 NW HOYT ST | | | PORTLAND | OR | 97209 | |
| 28119846 | RISEANDSHINE CORPORATION(DBA: RISE BREWING CO) | PO BOX 21890 | | | | NEW YORK | NY | 10087 | |
| 28098441 | RISHEL, SCOTT R | Address on file | | | | | | | |
| 28138772 | RISHER, MICHAEL | Address on file | | | | | | | |
| 28119847 | RISING MOON ENTERPRISES, INC. | 3013 ACRESITE STREET | | | | LOS ANGELES | CA | 90039 | |
| 28138773 | RISING, JEFFREY | Address on file | | | | | | | |
| 28098442 | RISING, MATTHEW | Address on file | | | | | | | |
| 28138774 | RISING, NATASHA | Address on file | | | | | | | |
| 28138775 | RISKE, LAUREN | Address on file | | | | | | | |
| 28138776 | RISNER, MICAELA | Address on file | | | | | | | |
| 28138777 | RISPER, AUTUMN | Address on file | | | | | | | |
| 28138778 | RISSELADA, VICKI | Address on file | | | | | | | |
| 28138779 | RISSINGER, ALYSSA | Address on file | | | | | | | |
| 28098443 | RISSINGER, ALYSSA M | Address on file | | | | | | | |
| 28149071 | RIST, JORDAN | Address on file | | | | | | | |
| 28098444 | RIST, SAMANTHA L | Address on file | | | | | | | |
| 30519360 | RISTAU, VICKY | Address on file | | | | | | | |
| 28098445 | RISTAU, VICKY I | Address on file | | | | | | | |
| 28149072 | RISTER, BETH | Address on file | | | | | | | |
| 28108707 | RITA RUDMAN REVOCABLE TRUST | 1102 BALTIMORE PIKE,STE 206 | | | | GLEN MILLS | PA | 19342 | |
| 28149073 | RITA, AMARILDO | Address on file | | | | | | | |
| 28149074 | RITA, CHRISTOPHER | Address on file | | | | | | | |
| 28149075 | RITCHEY, MICHAEL | Address on file | | | | | | | |
| 28149076 | RITCHIE, BRITTANY | Address on file | | | | | | | |
| 28149077 | RITCHIE, FATIMA | Address on file | | | | | | | |
| 28149078 | RITCHIE, GLORIA | Address on file | | | | | | | |
| 28149079 | RITCHIE, KELLY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 859 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28098447 | RITCHIE, MORGAN D | Address on file | | | | | | | |
| 28098448 | RITCHIE, PATRICIA | Address on file | | | | | | | |
| 28108710 | RITE AID / GENEVA | TRICOR INTL CORP | 270 W NEW ENGLAND AVE | | | WINTER PARK | FL | 32789 | |
| 28119848 | RITE AID CORPORATION | PO BOX 460 | | | | CAMP HILL | PA | 17001-0460 | |
| 28126457 | RITE AID FUNDING II | 30 HUNTER LN | | | | CAMP HILL | PA | 17011 | |
| 28126458 | RITE AID FUNDING LLC | 30 HUNTER LN | | | | CAMP HILL | PA | 17011 | |
| 28126459 | RITE AID FUNDING LLC | 450 MAMARONECK AVE | | | | HARRISON | NY | 10528 | |
| 30264993 | RITE AID HDQTRS. CORP. | 200 NEWBERRY COMMONS | | | | ETTERS | PA | 17319 | |
| 28126460 | RITE AID HDQTRS. FUNDING, INC. | 30 HUNTER LN | | | | CAMP HILL | PA | 17011 | |
| 28125662 | RITE AID HEALTHY FUTURES | PO BOX 3165 | | | | HARRISBURG | PA | 17105 | |
| 28108712 | RITE AID HEALTHY FUTURES KIDC | 200 NEWBERRY COMMONS | | | | ETTERS | PA | 17319 | |
| 28119849 | RITE AID PLAZA-WALDWICK PLAZA | PO BOX 830294 | | | | PHILADELPHIA | PA | 19182-0294 | |
| 28108713 | RITE DUNMORE LLC | C/O FORTE CAPITAL MGMT LLC | 4045 SHERIDAN AVE., STE 221 | | | MIAMI BEACH | FL | 33140 | |
| 28108714 | RITE INVESTORS #2-MD | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28119850 | RITE WEST PARTNERS LLC | C/O BLUEJAY MGMT LLC | 27 FROST LANE | | | LAWRENCE | NY | 11559 | |
| 28098451 | RITENOUR, CONCETTA S | Address on file | | | | | | | |
| 28098452 | RITENOUR, KEITH | Address on file | | | | | | | |
| 28108715 | RITEOH LLC | 1653 JAY WAY | | | | LOS ANGELES | CA | 90069 | |
| 28149080 | RITH, ANIKA | Address on file | | | | | | | |
| 28149081 | RITSICK, CASEY | Address on file | | | | | | | |
| 28149082 | RITT, MAUREEN | Address on file | | | | | | | |
| 28149083 | RITTENHOUSE, ALAINA | Address on file | | | | | | | |
| 28138780 | RITTENHOUSE, JOSH | Address on file | | | | | | | |
| 28138781 | RITTER, DEBRA | Address on file | | | | | | | |
| 28138782 | RITTER, DERRICK | Address on file | | | | | | | |
| 28138783 | RITTER, KAYLEIGH | Address on file | | | | | | | |
| 28138784 | RITTER, KIRA | Address on file | | | | | | | |
| 28138786 | RITTER, LYNDSEY | Address on file | | | | | | | |
| 28098453 | RITTMEYER, DAVID J | Address on file | | | | | | | |
| 28138787 | RITTON, TAMI | Address on file | | | | | | | |
| 28138788 | RITU, EFFATARA | Address on file | | | | | | | |
| 28138789 | RITZENTHALER, DEBRA | Address on file | | | | | | | |
| 28119851 | RITZMAN, MARGARET | Address on file | | | | | | | |
| 30263619 | RIVAL (FORMERLY SILKROAD) | 311 W MONROE ST | STE 401 | | | CHICAGO | IL | 60606 | |
| 28138790 | RIVAS PINEDA, ANDREW | Address on file | | | | | | | |
| 28138791 | RIVAS, ALEJANDRO | Address on file | | | | | | | |
| 28149084 | RIVAS, BIELISSET | Address on file | | | | | | | |
| 28149085 | RIVAS, DIEGO | Address on file | | | | | | | |
| 28098454 | RIVAS, GISSET E | Address on file | | | | | | | |
| 28149086 | RIVAS, JESSE | Address on file | | | | | | | |
| 28149087 | RIVAS, JUSTIN | Address on file | | | | | | | |
| 28149088 | RIVAS, KENNETH | Address on file | | | | | | | |
| 28098455 | RIVAS, KENYA | Address on file | | | | | | | |
| 28149089 | RIVAS, NICOLE | Address on file | | | | | | | |
| 28098456 | RIVAS, PABLO D | Address on file | | | | | | | |
| 28098457 | RIVAS, STACEY L | Address on file | | | | | | | |
| 28098458 | RIVAS, VERONICA | Address on file | | | | | | | |
| 28119853 | RIVER OAKS 1990 ASSOCIATES | C/O CENTER ASSOCIATE REALTY CO | 1146 FREEPORT ROAD | | | PITTSBURGH | PA | 15238 | |
| 28149090 | RIVERA BURGOS, ANDREA | Address on file | | | | | | | |
| 28149091 | RIVERA CAPELLAN, ANNA LIDIA | Address on file | | | | | | | |
| 28149092 | RIVERA MELENDEZ, ELENA | Address on file | | | | | | | |
| 28149093 | RIVERA NUNEZ, ELDRED | Address on file | | | | | | | |
| 28149094 | RIVERA RAMOS, ANDRES GERMAN | Address on file | | | | | | | |
| 28149095 | RIVERA REYES, PIERRE | Address on file | | | | | | | |
| 28138792 | RIVERA RIVERA, WALDELINE | Address on file | | | | | | | |
| 28138793 | RIVERA SEPULVEDA, GLADYS | Address on file | | | | | | | |
| 28098460 | RIVERA VILLANUEVA, IRIS Z | Address on file | | | | | | | |
| 28119854 | RIVERA, ADRIAN | Address on file | | | | | | | |
| 28138794 | RIVERA, AIDA | Address on file | | | | | | | |
| 28138795 | RIVERA, ALEXANDER | Address on file | | | | | | | |
| 28138796 | RIVERA, ALEXIS | Address on file | | | | | | | |
| 28138797 | RIVERA, ALYSABETH | Address on file | | | | | | | |
| 28138798 | RIVERA, AMPARO | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 860 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28138799 | RIVERA, ANDREW | Address on file | | | | | | | |
| 28138800 | RIVERA, ANGELICA | Address on file | | | | | | | |
| 28138801 | RIVERA, ANGELISSE | Address on file | | | | | | | |
| 28098461 | RIVERA, ANTONIO | Address on file | | | | | | | |
| 28138802 | RIVERA, ARIANNA | Address on file | | | | | | | |
| 28138803 | RIVERA, ASHLEY | Address on file | | | | | | | |
| 28149096 | RIVERA, BELIA | Address on file | | | | | | | |
| 28149097 | RIVERA, BETZAIDA | Address on file | | | | | | | |
| 28149099 | RIVERA, CARLOS | Address on file | | | | | | | |
| 28149098 | RIVERA, CARLOS | Address on file | | | | | | | |
| 28149100 | RIVERA, CECILIA V | Address on file | | | | | | | |
| 28149101 | RIVERA, CIANIE | Address on file | | | | | | | |
| 28149102 | RIVERA, CINDY | Address on file | | | | | | | |
| 28149103 | RIVERA, CLARIBEL | Address on file | | | | | | | |
| 28149104 | RIVERA, CONSTANCE | Address on file | | | | | | | |
| 28098463 | RIVERA, COURTNEY L | Address on file | | | | | | | |
| 28119855 | RIVERA, CRYSTAL | Address on file | | | | | | | |
| 28149105 | RIVERA, CYNTHIA | Address on file | | | | | | | |
| 28149106 | RIVERA, DAMARIS | Address on file | | | | | | | |
| 28149107 | RIVERA, DESIREA | Address on file | | | | | | | |
| 28149108 | RIVERA, DIEGO | Address on file | | | | | | | |
| 28138804 | RIVERA, ELBA | Address on file | | | | | | | |
| 28138805 | RIVERA, ERIKA | Address on file | | | | | | | |
| 28098464 | RIVERA, ESMERALDA | Address on file | | | | | | | |
| 28138806 | RIVERA, ETHAN | Address on file | | | | | | | |
| 28098465 | RIVERA, EVELYN M | Address on file | | | | | | | |
| 28098466 | RIVERA, GIAN A | Address on file | | | | | | | |
| 28138807 | RIVERA, GILBERTO | Address on file | | | | | | | |
| 28119856 | RIVERA, JACKELINE | Address on file | | | | | | | |
| 28138808 | RIVERA, JALYNN | Address on file | | | | | | | |
| 28138809 | RIVERA, JANESSA | Address on file | | | | | | | |
| 28138810 | RIVERA, JENEVIE | Address on file | | | | | | | |
| 28138811 | RIVERA, JENNIFER | Address on file | | | | | | | |
| 28138812 | RIVERA, JESSICA | Address on file | | | | | | | |
| 28138813 | RIVERA, JOCELYNE | Address on file | | | | | | | |
| 28138814 | RIVERA, JOLEN | Address on file | | | | | | | |
| 28098467 | RIVERA, JONATHAN T | Address on file | | | | | | | |
| 28149109 | RIVERA, JOSE | Address on file | | | | | | | |
| 28138815 | RIVERA, JOSE | Address on file | | | | | | | |
| 28149110 | RIVERA, KEVIN | Address on file | | | | | | | |
| 28149111 | RIVERA, LEO | Address on file | | | | | | | |
| 28149112 | RIVERA, LOURDES | Address on file | | | | | | | |
| 28149113 | RIVERA, LUIS | Address on file | | | | | | | |
| 28149114 | RIVERA, MAKIS | Address on file | | | | | | | |
| 28149115 | RIVERA, MARCOS | Address on file | | | | | | | |
| 28149116 | RIVERA, MARGARITA | Address on file | | | | | | | |
| 28098468 | RIVERA, MARIA I | Address on file | | | | | | | |
| 28119857 | RIVERA, MARIA SARA | Address on file | | | | | | | |
| 28098469 | RIVERA, MARIBEL P | Address on file | | | | | | | |
| 28149117 | RIVERA, MARIXSA | Address on file | | | | | | | |
| 28098470 | RIVERA, MARY | Address on file | | | | | | | |
| 28119858 | RIVERA, MAYA | Address on file | | | | | | | |
| 28149118 | RIVERA, MELISA | Address on file | | | | | | | |
| 28149119 | RIVERA, MELODY | Address on file | | | | | | | |
| 28149120 | RIVERA, MICHELLE | Address on file | | | | | | | |
| 28149121 | RIVERA, MIYOSI | Address on file | | | | | | | |
| 28098471 | RIVERA, NAHOMI | Address on file | | | | | | | |
| 28138816 | RIVERA, NANCY | Address on file | | | | | | | |
| 28138817 | RIVERA, NELISBETH | Address on file | | | | | | | |
| 28138818 | RIVERA, PETER | Address on file | | | | | | | |
| 28138819 | RIVERA, RASHELIZ | Address on file | | | | | | | |
| 28098472 | RIVERA, REBECA J | Address on file | | | | | | | |
| 28138820 | RIVERA, RICHARD | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28098473 | RIVERA, RODRIGO M | Address on file | | | | | | | |
| 28119859 | RIVERA, RYAN | Address on file | | | | | | | |
| 28138821 | RIVERA, SALENA | Address on file | | | | | | | |
| 28098474 | RIVERA, SHANNAN N | Address on file | | | | | | | |
| 28098475 | RIVERA, SHEILA P | Address on file | | | | | | | |
| 28138822 | RIVERA, TAREN | Address on file | | | | | | | |
| 28138824 | RIVERA, TATIANA | Address on file | | | | | | | |
| 28138823 | RIVERA, TATIANA | Address on file | | | | | | | |
| 28138825 | RIVERA, THERESA | Address on file | | | | | | | |
| 28138826 | RIVERA, WILMAIRA | Address on file | | | | | | | |
| 28098476 | RIVERA, YARINETTE | Address on file | | | | | | | |
| 28098477 | RIVERA, YAZMIN | Address on file | | | | | | | |
| 28138827 | RIVERA, YESENIA | Address on file | | | | | | | |
| 28149122 | RIVERA-BARRETO, DIANDRAY | Address on file | | | | | | | |
| 28149123 | RIVERA-GARCIA, EVELYN | Address on file | | | | | | | |
| 28149124 | RIVERA-GREEN, PAMELA | Address on file | | | | | | | |
| 28119860 | RIVERBAY CORP | C/O COMM BOOKKEEPING DEPT | 2049 BARTOW AVE | | | BRONX | NY | 10475 | |
| 28119861 | RIVERDALE PARK ASSOCIATES | 527 F AVENUE | | | | CORONADO | CA | 92118 | |
| 28149125 | RIVERO, GABRIELA | Address on file | | | | | | | |
| 28149126 | RIVEROS ABRIL, AMY | Address on file | | | | | | | |
| 28098480 | RIVERS, ALAYNE | Address on file | | | | | | | |
| 28149127 | RIVERS, ALFRED | Address on file | | | | | | | |
| 28149128 | RIVERS, CHERMETRIA | Address on file | | | | | | | |
| 28098481 | RIVERS, LIEZEL G | Address on file | | | | | | | |
| 28149129 | RIVERS, SAMUEL | Address on file | | | | | | | |
| 28149130 | RIVERS, TYHEM | Address on file | | | | | | | |
| 28108716 | RIVERSIDE CO SHERIFF'S OFFICE | 30755-D AULD ROAD, STE L067 | | | | MURRIETA | CA | 92563 | |
| 28159544 | RIVERSIDE COUNTY TAX COLLECTOR | PO BOX 12005 | | | | RIVERSIDE | CA | 92502 | |
| 28159547 | RIVERSIDE COUNTY TREASURER-TAX COLLECTOR | 4080 LEMON ST., 4TH FLOOR | | | | RIVERSIDE | CA | 92501 | |
| 28163260 | RIVERSIDE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 4080 LEMON STREET | | | RIVERSIDE | CA | 92501 | |
| 28119862 | RIVERSIDE HOLDINGS LLC | SUITE 112 | 789 AIRPORT RD | | | HAZLE TOWNSHIP | PA | 18202 | |
| 28159548 | RIVERSIDE IMPROVEMENTS LLC | C/O DLC MGMT CORP | 565 TAXTER RD., STE 400 | | | ELMSFORD | NY | 10523 | |
| 28119863 | RIVERSIDE KNOLLS LTD. | C/O LOCKE, KASAL, FERRIS & CO | 3435 WILSHIRE BLVD, STE 1020 | | | LOS ANGELES | CA | 90010 | |
| 28098486 | RIVERSIDE KNOLLS, LTD. | GARY F. TORRELL | 1875 CENTURY PARK EAST, SUITE 1600 | | | LOS ANGELES | CA | 90067 | |
| 28159549 | RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET | | | | RIVERSIDE | CA | 92522-0144 | |
| 28159551 | RIVERVIEW COMMONS ACQUISITION | C/O THOMAS DUKE CO | 37000 GRAND RIVER, STE 360 | | | FARMINGTON HILLS | MI | 48335 | |
| 28149131 | RIVINIUS, ROBIN | Address on file | | | | | | | |
| 28098487 | RIX, PENNEY | Address on file | | | | | | | |
| 28149132 | RIYAD, TAMER | Address on file | | | | | | | |
| 28098488 | RIZEK, HANEEN N | Address on file | | | | | | | |
| 28098489 | RIZER, RONALD W | Address on file | | | | | | | |
| 28149133 | RIZKALLA, NABIL | Address on file | | | | | | | |
| 28119864 | RIZONA INC | C/O ANNA BAROUTOGLOU | 22 WOODMONT ROAD | | | PINE BROOK | NJ | 07058 | |
| 28098491 | RIZVANI, JEHONA | Address on file | | | | | | | |
| 28098492 | RIZVANI, LEANA | Address on file | | | | | | | |
| 28119865 | RIZVANOVIC, EMRAN | Address on file | | | | | | | |
| 28098493 | RIZWAN, ASIM | Address on file | | | | | | | |
| 28149134 | RIZWANIUK, PETER | Address on file | | | | | | | |
| 28138828 | RIZZA, PAUL | Address on file | | | | | | | |
| 28138829 | RIZZI, JEANNE | Address on file | | | | | | | |
| 28138830 | RIZZI, MICHELLE | Address on file | | | | | | | |
| 28164140 | RIZZO, ALYSSA | Address on file | | | | | | | |
| 28098494 | RIZZO, ANGELINE B | Address on file | | | | | | | |
| 28098495 | RIZZO, DOMINICK A | Address on file | | | | | | | |
| 28138831 | RIZZO, KIMBERLY | Address on file | | | | | | | |
| 28138832 | RIZZO, SUZANNE | Address on file | | | | | | | |
| 28164141 | RJ LAND CO LP | 8208 PASEO DEL OCASO | | | | LA JOLLA | CA | 92037 | |
| 28098496 | RJ LAND CO LP | PO BOX 12567 | | | | LA JOLLA | CA | 92039-2567 | |
| 28164143 | RJAC1 LLC | PO BOX 1800 | | | | CORVALLIS | OR | 97339 | |
| 28159647 | RK BUILD GROUP | 17965 COLLIER AVE. | | | | LAKE ELSINORE | CA | 92530 | |
| 28159652 | RK BUILD GROUP, INC. | 17965 COLLIER AVE. | | | | LAKE ELSINORE | CA | 92530 | |
| 28159553 | RK ENVIRONMENTAL SERVICES LLC | 768 CARVER AVE | | | | WESTWOOD | NJ | 07675 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28164145 | RKON LLC | PO BOX 3010 | | | | WARREN | PA | 16365-1110 | |
| 30264806 | RKON, INC. | PO BOX 3010 | | | | WARREN | PA | 16365-1110 | |
| 28164149 | RL ALBERT & SON | SUITE 300 | 60 LONG RIDGE RD | | | STAMFORD | CT | 06902 | |
| 28159556 | RLH FIRE PROTECTION, INC. | P.O. BOX 42470 | | | | BAKERSFIELD | CA | 93384-2470 | |
| 28108717 | RLI | 9025 NORTH LINDBERGH DRIVE | | | | PEORIA | IL | 61615 | |
| 28108718 | RLI GROUP | 3655 NORTH POINT PARKWAY | PRESTON RIDGE I, SUITE 400 | | | ALPHARETTA | GA | 30005 | |
| 28108719 | RLI INSURANCE COMPANY | MIKE DUDEK | CLAIM DEPARTMENT | 9025 N. LINDBERGH DRIVE | | PEORIA | IL | 61615 | |
| 28108721 | RM ACQUISITIONS LLC DBA RAND | MCNALLY | PO BOX 674311 | | | DALLAS | TX | 75267-4311 | |
| 28108722 | RM BEVERAGE DELAWARE LLC | PO BOX 3109 | | | | PORTLAND | OR | 97208 | |
| 28159654 | RM BEVERAGE DELAWARE LLC | PO BOX 3109 | | | | PORTLAND | OR | 97208-3109 | |
| 28108724 | RM BEVERAGE WASHINGTON LLC | ACCOUNTING DEPARTMENT | PO BOX 3109 | | | PORTLAND | OR | 97208 | |
| 30263628 | RM BEVERAGE WASHINGTON LLC | PO BOX 3109 | | | | PORTLAND | OR | 97208-3109 | |
| 28108726 | RMP KEY LLC | PO BOX 782466 | | | | PHILADELPHIA | PA | 19178-2466 | |
| 28164152 | RO, ANTHONY | Address on file | | | | | | | |
| 28098500 | RO, NATHAN H | Address on file | | | | | | | |
| 28119866 | ROA, LEXEE | Address on file | | | | | | | |
| 28138833 | ROACH, ALEXANDRA | Address on file | | | | | | | |
| 28098501 | ROACH, ELIZABETH A | Address on file | | | | | | | |
| 28098502 | ROACH, HANNAH A | Address on file | | | | | | | |
| 28098503 | ROACH, JERVELL A | Address on file | | | | | | | |
| 28138834 | ROACH, LYNDA | Address on file | | | | | | | |
| 28138835 | ROACH, MARIAN | Address on file | | | | | | | |
| 28138836 | ROACH, SHANNON | Address on file | | | | | | | |
| 28138837 | ROACH, TASHINA | Address on file | | | | | | | |
| 28138838 | ROACHE, MYLES | Address on file | | | | | | | |
| 28159656 | ROADS FOUNDATION INC | 121 S LONG BEACH BLVD | | | | COMPTON | CA | 90221-3423 | |
| 29959229 | ROADS FOUNDATION INC | C/O DR. LEE D. YOSELOFF | 121 S LONG BEACH BLVD | | | COMPTON | CA | 90221-3423 | |
| 28138839 | ROAN, AIMEE | Address on file | | | | | | | |
| 28149135 | ROANE, NISA | Address on file | | | | | | | |
| 28098504 | ROANHORSE, SHELLIE A | Address on file | | | | | | | |
| 28108730 | ROARING SPRING MUNICIPAL AUTHORITY | ATTN: UTILITY DEPARTMENT | 616 SPANG STREET | | | ROARING SPRING | PA | 16673 | |
| 28108729 | ROARING SPRING MUNICIPAL AUTHORITY | P.O. BOX 33 | | | | ROARING SPRING | PA | 16673-0033 | |
| 28108731 | ROARING SPRING PAPER PRODUCTS | 740 SPANG ST | | | | ROARING SPRING | PA | 16673 | |
| 28149136 | ROARK, CASANDRA | Address on file | | | | | | | |
| 28098505 | ROBARTS, SARAH E | Address on file | | | | | | | |
| 28098506 | ROBATIN, PAULA J | Address on file | | | | | | | |
| 28098507 | ROBB, MEAGHAN E | Address on file | | | | | | | |
| 28098508 | ROBB, SCOTT T | Address on file | | | | | | | |
| 28149137 | ROBBE, MARK | Address on file | | | | | | | |
| 28149138 | ROBBINS, ANGELA | Address on file | | | | | | | |
| 28119868 | ROBBINS, ASHLEY | Address on file | | | | | | | |
| 28149139 | ROBBINS, BETH | Address on file | | | | | | | |
| 28149140 | ROBBINS, CAROL | Address on file | | | | | | | |
| 28149141 | ROBBINS, CONNIE | Address on file | | | | | | | |
| 28098509 | ROBBINS, JANE E | Address on file | | | | | | | |
| 28149142 | ROBBINS, LISA | Address on file | | | | | | | |
| 28149143 | ROBBINS, MARLENE | Address on file | | | | | | | |
| 28149144 | ROBBINS, PATRICIA | Address on file | | | | | | | |
| 28098510 | ROBBINS, STACEY A | Address on file | | | | | | | |
| 28149145 | ROBBINS-CASTILLO, CASSANDRA | Address on file | | | | | | | |
| 28149146 | ROBBINSFRYMYER, NINA | Address on file | | | | | | | |
| 28149147 | ROBBINS-LEASER, VICTORIA | Address on file | | | | | | | |
| 28119870 | ROBERN MENZ USA INC | 1500 RAILROAD AVE | | | | BELLINGHAM | WA | 98225-4542 | |
| 28098511 | ROBERSON, DENISE | Address on file | | | | | | | |
| 28119871 | ROBERSON, JOYCE E | Address on file | | | | | | | |
| 28138840 | ROBERSON, ZELPHIA | Address on file | | | | | | | |
| 28119872 | ROBERT & MARCIA KEELINE | Address on file | | | | | | | |
| 28098513 | ROBERT & REBECCA TEDESCHI | STIFEL NICOLAUS | 902 CARNEGIE CENTER | SUITE 130 | | PRINCETON | NJ | 08540 | |
| 28119873 | ROBERT E DAHMS JR | Address on file | | | | | | | |
| 28108733 | ROBERT E KNOWLING JR | Address on file | | | | | | | |
| 28119874 | ROBERT HALF INTERNATIONAL INC | 12400 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28125673 | ROBERT HALF INTERNATIONAL INC | 2613 CAMINO RAMON | | | | SAN RAMON | CA | 94583 | |
| 28119875 | ROBERT HALF OF PENNSYLVANIA | 12400 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 863 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28108736 | ROBERT L SOVA | Address on file | | | | | | | |
| 28119876 | ROBERT M BROWNE COURT OFFICER | Address on file | | | | | | | |
| 28119877 | ROBERT MILLER | Address on file | | | | | | | |
| 28119878 | ROBERT S AND CELESTE MARIN | Address on file | | | | | | | |
| 28098516 | ROBERT THOMPSON, NAZIER R | Address on file | | | | | | | |
| 28108737 | ROBERT YODER | Address on file | | | | | | | |
| 28098517 | ROBERT, APRIL M | Address on file | | | | | | | |
| 28119880 | ROBERT, KHARA | Address on file | | | | | | | |
| 28138841 | ROBERT, SYDNEY | Address on file | | | | | | | |
| 28119881 | ROBERTO, BARREN | Address on file | | | | | | | |
| 28138842 | ROBERTS MACHADO, ERIKA | Address on file | | | | | | | |
| 28108738 | ROBERTS OXYGEN COMPANY INC. | PO BOX 5507 | | | | ROCKVILLE | MD | 20855 | |
| 28119883 | ROBERTS, ABEY | Address on file | | | | | | | |
| 28138843 | ROBERTS, ALEENA | Address on file | | | | | | | |
| 28119884 | ROBERTS, ALEXIS | Address on file | | | | | | | |
| 28138844 | ROBERTS, ALEXIS | Address on file | | | | | | | |
| 28098519 | ROBERTS, ANGELA-RAS | Address on file | | | | | | | |
| 28138845 | ROBERTS, AUTUMN | Address on file | | | | | | | |
| 30519345 | ROBERTS, BRUCE | Address on file | | | | | | | |
| 28098520 | ROBERTS, BRUCE A | Address on file | | | | | | | |
| 28138846 | ROBERTS, COURTNEY | Address on file | | | | | | | |
| 28138847 | ROBERTS, DASIA | Address on file | | | | | | | |
| 28119885 | ROBERTS, DAVID | Address on file | | | | | | | |
| 28138849 | ROBERTS, DEBRA | Address on file | | | | | | | |
| 28138848 | ROBERTS, DEBRA | Address on file | | | | | | | |
| 28138850 | ROBERTS, DILLON | Address on file | | | | | | | |
| 28138851 | ROBERTS, DYLAN | Address on file | | | | | | | |
| 28098521 | ROBERTS, ERIN T | Address on file | | | | | | | |
| 28149148 | ROBERTS, GRACE | Address on file | | | | | | | |
| 28149149 | ROBERTS, HEATHER | Address on file | | | | | | | |
| 28149150 | ROBERTS, JACOB | Address on file | | | | | | | |
| 28098522 | ROBERTS, JAMES L | Address on file | | | | | | | |
| 28119886 | ROBERTS, JASON | Address on file | | | | | | | |
| 28149151 | ROBERTS, JEFFREY | Address on file | | | | | | | |
| 28149152 | ROBERTS, JENICE | Address on file | | | | | | | |
| 28149153 | ROBERTS, JENNIFER | Address on file | | | | | | | |
| 28098523 | ROBERTS, JERVAN C | Address on file | | | | | | | |
| 28149154 | ROBERTS, JHORDON | Address on file | | | | | | | |
| 28149155 | ROBERTS, JIMMIE | Address on file | | | | | | | |
| 28149156 | ROBERTS, JOHN | Address on file | | | | | | | |
| 28098524 | ROBERTS, JOHN A | Address on file | | | | | | | |
| 28149157 | ROBERTS, JORDAN | Address on file | | | | | | | |
| 28098525 | ROBERTS, JOY R | Address on file | | | | | | | |
| 28149158 | ROBERTS, KAMANI | Address on file | | | | | | | |
| 28098526 | ROBERTS, KENNETH D | Address on file | | | | | | | |
| 28149159 | ROBERTS, KIMBERLY | Address on file | | | | | | | |
| 28149160 | ROBERTS, KRISTA | Address on file | | | | | | | |
| 28138852 | ROBERTS, LOGAN | Address on file | | | | | | | |
| 28098527 | ROBERTS, MARGARET | Address on file | | | | | | | |
| 28098528 | ROBERTS, MICHELLE A | Address on file | | | | | | | |
| 28138853 | ROBERTS, MOLLY | Address on file | | | | | | | |
| 28138854 | ROBERTS, OMECCA | Address on file | | | | | | | |
| 28098529 | ROBERTS, RICHARD A | Address on file | | | | | | | |
| 28138855 | ROBERTS, ROBIN | Address on file | | | | | | | |
| 28138856 | ROBERTS, SABRA | Address on file | | | | | | | |
| 28138858 | ROBERTS, SANDRA | Address on file | | | | | | | |
| 28138857 | ROBERTS, SANDRA | Address on file | | | | | | | |
| 28138859 | ROBERTS, SANDRA | Address on file | | | | | | | |
| 28138860 | ROBERTS, SHANYA | Address on file | | | | | | | |
| 28098530 | ROBERTS, TERRY G | Address on file | | | | | | | |
| 28098531 | ROBERTS, WAYNE L | Address on file | | | | | | | |
| 28138861 | ROBERTS, ZACHARY | Address on file | | | | | | | |
| 28138862 | ROBERTS-GUST, TABETHA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28098532 | ROBERTSON, ALEXANDER J | Address on file | | | | | | | |
| 28098533 | ROBERTSON, ANGLIA | Address on file | | | | | | | |
| 28138863 | ROBERTSON, ANTONIA | Address on file | | | | | | | |
| 28119887 | ROBERTSON, APRIL | Address on file | | | | | | | |
| 28098534 | ROBERTSON, BOBBIE | Address on file | | | | | | | |
| 28149161 | ROBERTSON, CAELAN | Address on file | | | | | | | |
| 28119888 | ROBERTSON, DAENEN | Address on file | | | | | | | |
| 28098535 | ROBERTSON, DESTINI J | Address on file | | | | | | | |
| 28149162 | ROBERTSON, DIANE | Address on file | | | | | | | |
| 28149163 | ROBERTSON, DONALD | Address on file | | | | | | | |
| 28098536 | ROBERTSON, EVELYN | Address on file | | | | | | | |
| 28149164 | ROBERTSON, HANNA | Address on file | | | | | | | |
| 28098537 | ROBERTSON, JADA V | Address on file | | | | | | | |
| 28149165 | ROBERTSON, JENNIFER | Address on file | | | | | | | |
| 28098538 | ROBERTSON, JERALD D | Address on file | | | | | | | |
| 28098539 | ROBERTSON, JOAN M | Address on file | | | | | | | |
| 28098540 | ROBERTSON, KEVIN A | Address on file | | | | | | | |
| 28098541 | ROBERTSON, KEVIN J | Address on file | | | | | | | |
| 28149166 | ROBERTSON, LAQUESHA | Address on file | | | | | | | |
| 28098542 | ROBERTSON, MARC L | Address on file | | | | | | | |
| 28149167 | ROBERTSON, MINDY | Address on file | | | | | | | |
| 28149168 | ROBERTSON, NAOMI | Address on file | | | | | | | |
| 28098543 | ROBERTSON, ROSE | Address on file | | | | | | | |
| 28119889 | ROBERTSON, SAMUEL | Address on file | | | | | | | |
| 28149169 | ROBERTSON, SELENA | Address on file | | | | | | | |
| 28098544 | ROBERTSON, STEPHANIE D | Address on file | | | | | | | |
| 28098545 | ROBERTSON, TARTRINA R | Address on file | | | | | | | |
| 28119890 | ROBERTSON, TYLER | Address on file | | | | | | | |
| 28149170 | ROBESON, KEAMBER | Address on file | | | | | | | |
| 28098546 | ROBESON, NICOLE A | Address on file | | | | | | | |
| 28119891 | ROBESON, RAINNA | Address on file | | | | | | | |
| 28149171 | ROBEY, NICOLE | Address on file | | | | | | | |
| 28098547 | ROBEY, SARINA | Address on file | | | | | | | |
| 28149172 | ROBIE, KATLYN | Address on file | | | | | | | |
| 28149173 | ROBINETT, ALEXANDRA | Address on file | | | | | | | |
| 28138864 | ROBINHOLT, DESIREE | Address on file | | | | | | | |
| 28119892 | ROBINS CARLSBAD, LLC | 16745 BAJIO ROAD | | | | ENCINO | CA | 91436 | |
| 28138865 | ROBINS, ANIYA | Address on file | | | | | | | |
| 28108739 | ROBINSON CALF RANCH | PO BOX 78350 | | | | BAKERSFIELD | CA | 93383 | |
| 28108741 | ROBINSON GROUP | 309 C SOUTH SECOND ST | | | | PHILADELPHIA | PA | 19106 | |
| 28108743 | ROBINSON HOME PRODUCTS INC | PO BOX 936657 | | | | ATLANTA | GA | 31193-6657 | |
| 28138866 | ROBINSON, AALIYAH | Address on file | | | | | | | |
| 28098550 | ROBINSON, AHREA S | Address on file | | | | | | | |
| 28138867 | ROBINSON, AIYANNAH | Address on file | | | | | | | |
| 28119893 | ROBINSON, ALLAN C | Address on file | | | | | | | |
| 28138868 | ROBINSON, ANNETTE | Address on file | | | | | | | |
| 28119894 | ROBINSON, ARIANNA | Address on file | | | | | | | |
| 28138869 | ROBINSON, ARLENE | Address on file | | | | | | | |
| 28138870 | ROBINSON, ARTHUR | Address on file | | | | | | | |
| 28138871 | ROBINSON, ASHLEY | Address on file | | | | | | | |
| 28098551 | ROBINSON, ASHTON T | Address on file | | | | | | | |
| 28138872 | ROBINSON, AVERY | Address on file | | | | | | | |
| 28098552 | ROBINSON, BETH | Address on file | | | | | | | |
| 28138873 | ROBINSON, BRETTA | Address on file | | | | | | | |
| 28138874 | ROBINSON, BRIJE | Address on file | | | | | | | |
| 28138875 | ROBINSON, CAMBRIA | Address on file | | | | | | | |
| 28149174 | ROBINSON, CAROL | Address on file | | | | | | | |
| 28119895 | ROBINSON, CASEY | Address on file | | | | | | | |
| 28149175 | ROBINSON, CHEVELLE | Address on file | | | | | | | |
| 28098553 | ROBINSON, CHLOE S | Address on file | | | | | | | |
| 28098554 | ROBINSON, CHRISTOPHER A | Address on file | | | | | | | |
| 28149176 | ROBINSON, DANIEL | Address on file | | | | | | | |
| 28098555 | ROBINSON, DARYL A | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28098556 | ROBINSON, DAVID A | Address on file | | | | | | | |
| 28149177 | ROBINSON, DERRICK | Address on file | | | | | | | |
| 28149178 | ROBINSON, DEVONTE | Address on file | | | | | | | |
| 28149179 | ROBINSON, EARLE | Address on file | | | | | | | |
| 28149180 | ROBINSON, EMBER | Address on file | | | | | | | |
| 28149181 | ROBINSON, FRANCESCA | Address on file | | | | | | | |
| 28098557 | ROBINSON, GREGORY K | Address on file | | | | | | | |
| 28149182 | ROBINSON, HELENA | Address on file | | | | | | | |
| 28149183 | ROBINSON, ISHEA | Address on file | | | | | | | |
| 28149184 | ROBINSON, JACQUAE | Address on file | | | | | | | |
| 28149185 | ROBINSON, JAMES | Address on file | | | | | | | |
| 28098558 | ROBINSON, JASON | Address on file | | | | | | | |
| 28149186 | ROBINSON, JENNA | Address on file | | | | | | | |
| 28138876 | ROBINSON, JENNELL | Address on file | | | | | | | |
| 28138877 | ROBINSON, JENNIFER | Address on file | | | | | | | |
| 28119896 | ROBINSON, JOSHUA | Address on file | | | | | | | |
| 28098559 | ROBINSON, KATHY J | Address on file | | | | | | | |
| 28098560 | ROBINSON, KENNEITHA M | Address on file | | | | | | | |
| 28119897 | ROBINSON, KYLE | Address on file | | | | | | | |
| 28138878 | ROBINSON, LATOYA | Address on file | | | | | | | |
| 28138879 | ROBINSON, LAURIE | Address on file | | | | | | | |
| 28138880 | ROBINSON, LECHE | Address on file | | | | | | | |
| 28138881 | ROBINSON, MALIKIA | Address on file | | | | | | | |
| 28138882 | ROBINSON, MARK | Address on file | | | | | | | |
| 28098561 | ROBINSON, MARY H | Address on file | | | | | | | |
| 28138883 | ROBINSON, MAUREEN | Address on file | | | | | | | |
| 28138884 | ROBINSON, MAYA | Address on file | | | | | | | |
| 28119898 | ROBINSON, MEADOW | Address on file | | | | | | | |
| 28119899 | ROBINSON, MEGAN | Address on file | | | | | | | |
| 28098562 | ROBINSON, MICHAEL | Address on file | | | | | | | |
| 28138885 | ROBINSON, NAAUBREY | Address on file | | | | | | | |
| 28138886 | ROBINSON, NYXAI | Address on file | | | | | | | |
| 28138887 | ROBINSON, OLIVIA | Address on file | | | | | | | |
| 28149187 | ROBINSON, OLIVIA | Address on file | | | | | | | |
| 28149188 | ROBINSON, PAMELA | Address on file | | | | | | | |
| 28163023 | ROBINSON, PETER | Address on file | | | | | | | |
| 28149189 | ROBINSON, PEYTON | Address on file | | | | | | | |
| 28149190 | ROBINSON, PHILIP | Address on file | | | | | | | |
| 28149191 | ROBINSON, PORSCHE | Address on file | | | | | | | |
| 28098563 | ROBINSON, ROSEMARIE | Address on file | | | | | | | |
| 28149192 | ROBINSON, SCOTT | Address on file | | | | | | | |
| 28149193 | ROBINSON, SEAN | Address on file | | | | | | | |
| 28149194 | ROBINSON, SHANMESE | Address on file | | | | | | | |
| 28098564 | ROBINSON, SUSAN | Address on file | | | | | | | |
| 28149195 | ROBINSON, TERRIANN | Address on file | | | | | | | |
| 28149196 | ROBINSON, TROY | Address on file | | | | | | | |
| 28098565 | ROBINSON, VERNICE | Address on file | | | | | | | |
| 28098566 | ROBINSON, VICTORIA | Address on file | | | | | | | |
| 28163024 | ROBINSON, VINCENT | Address on file | | | | | | | |
| 28149197 | ROBINSON, ZAKYIA | Address on file | | | | | | | |
| 28163025 | ROBINSON, ZUMIRA | Address on file | | | | | | | |
| 28149198 | ROBINSON-FORD, ASHLEY | Address on file | | | | | | | |
| 28149199 | ROBINSON-GODSEY, HELEN | Address on file | | | | | | | |
| 28138888 | ROBISON, AMANDA | Address on file | | | | | | | |
| 28138889 | ROBISON, CARRYL | Address on file | | | | | | | |
| 28138891 | ROBISON, ELIZABETH | Address on file | | | | | | | |
| 28138892 | ROBLE, YASMIN | Address on file | | | | | | | |
| 28098567 | ROBLEDO, KRISTAL M | Address on file | | | | | | | |
| 28138893 | ROBLEDO, MARIA | Address on file | | | | | | | |
| 28138894 | ROBLEDO, SOFIA | Address on file | | | | | | | |
| 28163026 | ROBLEE, KAYLA | Address on file | | | | | | | |
| 28098568 | ROBLES GUZMAN, MICHELLE A | Address on file | | | | | | | |
| 28163027 | ROBLES TRUJILLO, GUSTAVO | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28098569 | ROBLES, ADALEAH D | Address on file | | | | | | | |
| 28138895 | ROBLES, ADAMARIS | Address on file | | | | | | | |
| 28138896 | ROBLES, CHASE | Address on file | | | | | | | |
| 28138897 | ROBLES, CYNTHIA | Address on file | | | | | | | |
| 28138898 | ROBLES, DAMIAN | Address on file | | | | | | | |
| 28138899 | ROBLES, DELORES | Address on file | | | | | | | |
| 28149200 | ROBLES, ERIKA | Address on file | | | | | | | |
| 28149201 | ROBLES, GILBERTO | Address on file | | | | | | | |
| 28149202 | ROBLES, GLORIA | Address on file | | | | | | | |
| 28098570 | ROBLES, IRENE | Address on file | | | | | | | |
| 28149203 | ROBLES, JALISSA | Address on file | | | | | | | |
| 28149204 | ROBLES, JEFFERY | Address on file | | | | | | | |
| 28149205 | ROBLES, JOVANNY | Address on file | | | | | | | |
| 28098571 | ROBLES, JUAN J | Address on file | | | | | | | |
| 28098572 | ROBLES, JUSTIN | Address on file | | | | | | | |
| 28098573 | ROBLES, MELINDA M | Address on file | | | | | | | |
| 28098574 | ROBLES, MICHAELA M | Address on file | | | | | | | |
| 28149206 | ROBLES, NOVELL | Address on file | | | | | | | |
| 28149207 | ROBLES, PATRICIA | Address on file | | | | | | | |
| 28149208 | ROBLES, PEDRO | Address on file | | | | | | | |
| 28149209 | ROBLES, SAMARIE | Address on file | | | | | | | |
| 28149210 | ROBLES, SANDRA | Address on file | | | | | | | |
| 28098575 | ROBLES, YOLANDA | Address on file | | | | | | | |
| 28149211 | ROBSON, DANIEL | Address on file | | | | | | | |
| 28149212 | ROCAFUERTE, ROBERT | Address on file | | | | | | | |
| 28098576 | ROCCA, PHILIP | Address on file | | | | | | | |
| 28163028 | ROCCO J. TESTANI, INC | P.O. BOX 746 | PHELPS ST-PORT DICKINSON | | | BINGHAMTON | NY | 13902 | |
| 28138900 | ROCEL, GUADALUPE | Address on file | | | | | | | |
| 28163029 | ROCHA TORRES, SALVADOR | Address on file | | | | | | | |
| 28163030 | ROCHA, AIDA | Address on file | | | | | | | |
| 28098577 | ROCHA, ANNA M | Address on file | | | | | | | |
| 28138901 | ROCHA, DIANA | Address on file | | | | | | | |
| 28098578 | ROCHA, ELIANA | Address on file | | | | | | | |
| 28163031 | ROCHA, EVANGELINA | Address on file | | | | | | | |
| 28098579 | ROCHA, EVITALIA | Address on file | | | | | | | |
| 28098580 | ROCHA, GILBERT I | Address on file | | | | | | | |
| 28138902 | ROCHA, JOSHUA | Address on file | | | | | | | |
| 28163032 | ROCHA, KATERIN | Address on file | | | | | | | |
| 28098581 | ROCHA, NORBERTO J | Address on file | | | | | | | |
| 28138903 | ROCHA, ZULEMA | Address on file | | | | | | | |
| 28138904 | ROCHA-AGUILAR, CHRISTINA | Address on file | | | | | | | |
| 28138905 | ROCHA-TALCO, MONICA | Address on file | | | | | | | |
| 28163034 | ROCHDALE VILLAGE, INC | 169-65 137TH AVE. | | | | JAMAICA | NY | 11434 | |
| 28163338 | ROCHDALE VILLAGE, INC | 169-65 137TH AVENUE | | | | JAMAICA | NY | 11434-0000 | |
| 28125676 | ROCHE DIABETES CARE | 340 KINGSLAND STREET | | | | NUTLEY | NJ | 07110 | |
| 28119900 | ROCHE DIABETES CARE | MAIL CODE 5632 | PO BOX 105046 | | | ATLANTA | GA | 30348-5046 | |
| 28125677 | ROCHE DIAGNOSTICS CORPORATION | 9115 HAGUE ROAD | | | | INDIANAPOLIS | IN | 46250 | |
| 28098583 | ROCHE, CHERYL A | Address on file | | | | | | | |
| 28119901 | ROCHE, KATHLEEN | Address on file | | | | | | | |
| 28138906 | ROCHE, RACHEL | Address on file | | | | | | | |
| 28098584 | ROCHE, SHANNON L | Address on file | | | | | | | |
| 28119902 | ROCHELEAU, CHELSEA | Address on file | | | | | | | |
| 28098585 | ROCHELLE, JOHN A | Address on file | | | | | | | |
| 28119903 | ROCHESTER FIRE DEPT | SUITE 665 | 185 EXCHANGE BLVD | | | ROCHESTER | NY | 14614 | |
| 28108748 | ROCHESTER GAS & ELECTRIC | 180 S. CLINTON AVE | | | | ROCHESTER | NY | 14607 | |
| 28108747 | ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 | | | | BOSTON | MA | 02284-7813 | |
| 28119904 | ROCHESTER NY REAL ESTATE LLC | 450 BAXTER BLVD | | | | PORTLAND | ME | 04103 | |
| 28108749 | ROCHESTER POLICE DEPARTMENT | 23 WAKEFIELD STREET | | | | ROCHESTER | NH | 03867-1933 | |
| 28119905 | ROCHESTER, JODI | Address on file | | | | | | | |
| 28138907 | ROCK, ANGELINA | Address on file | | | | | | | |
| 28138908 | ROCK, RAVEN | Address on file | | | | | | | |
| 30519319 | ROCKDASHIL, NANCY | Address on file | | | | | | | |
| 28098587 | ROCKDASHIL, NANCY A | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 867 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28138909 | ROCKEFELLER, BROOKE | Address on file | | | | | | | |
| 28119906 | ROCKFORD CENTER HOLDINGS LLC | 8701 MAITLAND SUMMIT BLVD | | | | ORLANDO | FL | 32810 | |
| 28138910 | ROCKFORD, BRITTANY | Address on file | | | | | | | |
| 28123238 | ROCKINGHAM COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 10 ROUTE 125 | | | BRENTWOOD | NH | 03833 | |
| 28122855 | ROCKINGHAM COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ADMINISTRATION CENTER | 20 E GAY ST | | HARRISONBURG | VA | 22802 | |
| 28108764 | ROCKLAND COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 50 SANATORIUM RD | BLDG A, 5TH FL | | POMONA | NY | 10970 | |
| 28138911 | ROCKWELL, ETHAN | Address on file | | | | | | | |
| 28108750 | ROCKWOOD WATER PUD | 19601 NE HALSEY | | | | PORTLAND | OR | 97230-7430 | |
| 28152631 | ROCKWOOD, JANINE | Address on file | | | | | | | |
| 28119907 | ROCKY HOME PLAZA INC | PO BOX 27753 | | | | ANAHEIM | CA | 92809 | |
| 28108752 | ROCKY RIVER MUNICIPAL COURT | 21012 HILLIARD | | | | ROCKY RIVER | OH | 44116 | |
| 30263638 | ROCON BUILDING INTERIORS | 14340 ELSWORTH ST. | STE. 105 | | | MORENO VALLEY | CA | 92553 | |
| 28125678 | ROCON BUILDING INTERIORS | SUITE 101 | 14340 ELSWORTH ST | | | MORENO VALLEY | CA | 92553 | |
| 28098589 | RODAK, PAVEL | Address on file | | | | | | | |
| 28098590 | RODARTE, NANCY M | Address on file | | | | | | | |
| 28152632 | RODAS, EVELYN | Address on file | | | | | | | |
| 28098591 | RODBERG, KYLE C | Address on file | | | | | | | |
| 28152633 | RODELA, SHARMIN | Address on file | | | | | | | |
| 28098592 | RODENBAUGH, MARGARET E | Address on file | | | | | | | |
| 28152634 | RODEN-BLANTON, SARAH | Address on file | | | | | | | |
| 28165050 | RODERICK, JUSTIN M | Address on file | | | | | | | |
| 28152635 | RODGERS, BENJAMIN | Address on file | | | | | | | |
| 28165051 | RODGERS, CHRISTOPHER M | Address on file | | | | | | | |
| 28152636 | RODGERS, CRYSTAL | Address on file | | | | | | | |
| 28152637 | RODGERS, EDNA | Address on file | | | | | | | |
| 28119909 | RODGERS, JENNA | Address on file | | | | | | | |
| 28152638 | RODGERS, JOHN | Address on file | | | | | | | |
| 28152639 | RODGERS, JUNE | Address on file | | | | | | | |
| 28152640 | RODGERS, KEISHA | Address on file | | | | | | | |
| 28152641 | RODGERS, KIMBERLY | Address on file | | | | | | | |
| 28165052 | RODGERS, LINDA KAY | Address on file | | | | | | | |
| 28152642 | RODGERS, MADISON | Address on file | | | | | | | |
| 28119910 | RODGERS, MATTHEW | Address on file | | | | | | | |
| 28152643 | RODGERS, QUANISHA | Address on file | | | | | | | |
| 28138912 | RODGERS, SHANNON | Address on file | | | | | | | |
| 28119911 | RODGERS, TAJUANA | Address on file | | | | | | | |
| 28138913 | RODGERS, URSULA | Address on file | | | | | | | |
| 28138914 | RODGERS-HART, RHIANNON | Address on file | | | | | | | |
| 28138915 | RODNEY, KEVILLE | Address on file | | | | | | | |
| 28138916 | RODRIAN, JOANN | Address on file | | | | | | | |
| 28165053 | RODRIGO, FRANCISCO A | Address on file | | | | | | | |
| 28138917 | RODRIGUE, SAMANTHA | Address on file | | | | | | | |
| 28138918 | RODRIGUES NETO, WENDER | Address on file | | | | | | | |
| 28165054 | RODRIGUES, CHRISTINE M | Address on file | | | | | | | |
| 28138920 | RODRIGUES, JAEME | Address on file | | | | | | | |
| 28138919 | RODRIGUES, JAEME | Address on file | | | | | | | |
| 28138921 | RODRIGUES, MICHAEL | Address on file | | | | | | | |
| 28138922 | RODRIGUESTOCK, JUDY | Address on file | | | | | | | |
| 28165055 | RODRIGUEZ ARGUELLE, BRITTANY | Address on file | | | | | | | |
| 28152644 | RODRIGUEZ COVARRUB, VANESSA | Address on file | | | | | | | |
| 28119913 | RODRIGUEZ FELIX, LIANNETTE | Address on file | | | | | | | |
| 28165056 | RODRIGUEZ GAMA, RODNEY A | Address on file | | | | | | | |
| 28165057 | RODRIGUEZ GARCIA, LEONOR | Address on file | | | | | | | |
| 28165058 | RODRIGUEZ GOMEZ, MIGUELANGEL | Address on file | | | | | | | |
| 28152645 | RODRIGUEZ HERNANDE, JASLYN | Address on file | | | | | | | |
| 28152646 | RODRIGUEZ IZARRARA, ANGEL | Address on file | | | | | | | |
| 28152647 | RODRIGUEZ IZARRARA, ANGEL | Address on file | | | | | | | |
| 28152648 | RODRIGUEZ MEJORADO, ADAN | Address on file | | | | | | | |
| 28165059 | RODRIGUEZ MORALES, LETICIA L | Address on file | | | | | | | |
| 28152649 | RODRIGUEZ MUNOZ, DERICK | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28165060 | RODRIGUEZ PEREZ, JESSICA | Address on file | | | | | | | |
| 28098593 | RODRIGUEZ PUGA, CINDY | Address on file | | | | | | | |
| 28098594 | RODRIGUEZ RIVERA, DALIANYS | Address on file | | | | | | | |
| 28098595 | RODRIGUEZ SALGADO, KASSSANDRA N | Address on file | | | | | | | |
| 28098596 | RODRIGUEZ SANCHEZ, LESLIE MICHELLE M | Address on file | | | | | | | |
| 28098597 | RODRIGUEZ SANTANA, JARLINE | Address on file | | | | | | | |
| 28152650 | RODRIGUEZ, ADAM | Address on file | | | | | | | |
| 28152651 | RODRIGUEZ, ADRIAN | Address on file | | | | | | | |
| 28098598 | RODRIGUEZ, ADRIANA | Address on file | | | | | | | |
| 28098599 | RODRIGUEZ, ADRIANA A | Address on file | | | | | | | |
| 28152652 | RODRIGUEZ, AILEEN | Address on file | | | | | | | |
| 28152653 | RODRIGUEZ, ALANNA | Address on file | | | | | | | |
| 28119914 | RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 28152655 | RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 28152654 | RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 28152656 | RODRIGUEZ, ALEX | Address on file | | | | | | | |
| 28098600 | RODRIGUEZ, ALEX J | Address on file | | | | | | | |
| 28138923 | RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 28098601 | RODRIGUEZ, ALEXANDREA | Address on file | | | | | | | |
| 28138924 | RODRIGUEZ, ALINA | Address on file | | | | | | | |
| 28138925 | RODRIGUEZ, ALIX | Address on file | | | | | | | |
| 28098602 | RODRIGUEZ, ALMA L | Address on file | | | | | | | |
| 28138927 | RODRIGUEZ, ALYSSA | Address on file | | | | | | | |
| 28138926 | RODRIGUEZ, ALYSSA | Address on file | | | | | | | |
| 28119915 | RODRIGUEZ, AMBAR | Address on file | | | | | | | |
| 28138928 | RODRIGUEZ, ANDREA | Address on file | | | | | | | |
| 28119916 | RODRIGUEZ, ANGELICA | Address on file | | | | | | | |
| 28138929 | RODRIGUEZ, ANGELIE | Address on file | | | | | | | |
| 28119917 | RODRIGUEZ, ANGELY | Address on file | | | | | | | |
| 28165061 | RODRIGUEZ, ANITA M | Address on file | | | | | | | |
| 28138930 | RODRIGUEZ, ANNE | Address on file | | | | | | | |
| 28165062 | RODRIGUEZ, ANTHONY J | Address on file | | | | | | | |
| 28165063 | RODRIGUEZ, ANTHONY L | Address on file | | | | | | | |
| 28138931 | RODRIGUEZ, ARTURO | Address on file | | | | | | | |
| 28138932 | RODRIGUEZ, ASHLEY | Address on file | | | | | | | |
| 28138933 | RODRIGUEZ, AURORA | Address on file | | | | | | | |
| 28138934 | RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 28165064 | RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 28152657 | RODRIGUEZ, BARBARA | Address on file | | | | | | | |
| 28152658 | RODRIGUEZ, BENJAMIN | Address on file | | | | | | | |
| 28165065 | RODRIGUEZ, BRIAN | Address on file | | | | | | | |
| 28165066 | RODRIGUEZ, BRIDGET | Address on file | | | | | | | |
| 28152660 | RODRIGUEZ, BRYAN | Address on file | | | | | | | |
| 28152659 | RODRIGUEZ, BRYAN | Address on file | | | | | | | |
| 28165067 | RODRIGUEZ, CARISSA D | Address on file | | | | | | | |
| 28165068 | RODRIGUEZ, CAROLINE | Address on file | | | | | | | |
| 28152661 | RODRIGUEZ, CARRIN | Address on file | | | | | | | |
| 28152662 | RODRIGUEZ, CHARLES | Address on file | | | | | | | |
| 28152663 | RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 28165069 | RODRIGUEZ, CHRISTIAN A | Address on file | | | | | | | |
| 28152665 | RODRIGUEZ, CLAUDIA | Address on file | | | | | | | |
| 28119918 | RODRIGUEZ, CLAUDIA R | Address on file | | | | | | | |
| 28165070 | RODRIGUEZ, CRISTELA | Address on file | | | | | | | |
| 28165071 | RODRIGUEZ, CRYSTAL | Address on file | | | | | | | |
| 28152666 | RODRIGUEZ, CYNTHIA | Address on file | | | | | | | |
| 28165072 | RODRIGUEZ, CYNTHIA J | Address on file | | | | | | | |
| 28152667 | RODRIGUEZ, DALILA | Address on file | | | | | | | |
| 28098603 | RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 28098604 | RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 28098605 | RODRIGUEZ, DANIEL M | Address on file | | | | | | | |
| 28152668 | RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 28152669 | RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 28098606 | RODRIGUEZ, DAVID R | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 869 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28138935 | RODRIGUEZ, DAVON | Address on file | | | | | | | |
| 28098607 | RODRIGUEZ, DEMETRIUS | Address on file | | | | | | | |
| 30519687 | RODRIGUEZ, DENISE | Address on file | | | | | | | |
| 28098608 | RODRIGUEZ, DENISE A | Address on file | | | | | | | |
| 28098609 | RODRIGUEZ, DESIREE D | Address on file | | | | | | | |
| 28119919 | RODRIGUEZ, DESTINY | Address on file | | | | | | | |
| 28138937 | RODRIGUEZ, EDWARD | Address on file | | | | | | | |
| 28138936 | RODRIGUEZ, EDWARD | Address on file | | | | | | | |
| 28098610 | RODRIGUEZ, EDWIN O | Address on file | | | | | | | |
| 28138938 | RODRIGUEZ, ELISANDRA | Address on file | | | | | | | |
| 28138939 | RODRIGUEZ, ELISEO | Address on file | | | | | | | |
| 28138940 | RODRIGUEZ, ELIZABELTH | Address on file | | | | | | | |
| 28138941 | RODRIGUEZ, ELODIA | Address on file | | | | | | | |
| 28138942 | RODRIGUEZ, ELTON | Address on file | | | | | | | |
| 28119920 | RODRIGUEZ, EMILY | Address on file | | | | | | | |
| 28138943 | RODRIGUEZ, EMMANUEL | Address on file | | | | | | | |
| 28098611 | RODRIGUEZ, ERIC C | Address on file | | | | | | | |
| 28098612 | RODRIGUEZ, ERNESTO E | Address on file | | | | | | | |
| 28098613 | RODRIGUEZ, ESTELA | Address on file | | | | | | | |
| 28098614 | RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 28138944 | RODRIGUEZ, GENESIS | Address on file | | | | | | | |
| 28098615 | RODRIGUEZ, GEOVANI A | Address on file | | | | | | | |
| 28138945 | RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 28152670 | RODRIGUEZ, GRECIA | Address on file | | | | | | | |
| 28119921 | RODRIGUEZ, HELLARY | Address on file | | | | | | | |
| 28152671 | RODRIGUEZ, HERIBERTO | Address on file | | | | | | | |
| 28152672 | RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 28152673 | RODRIGUEZ, IVELLISE | Address on file | | | | | | | |
| 28119922 | RODRIGUEZ, IVONNE | Address on file | | | | | | | |
| 28119923 | RODRIGUEZ, JACOB | Address on file | | | | | | | |
| 28152674 | RODRIGUEZ, JAELIN | Address on file | | | | | | | |
| 28119924 | RODRIGUEZ, JAIDEN | Address on file | | | | | | | |
| 28098616 | RODRIGUEZ, JANETTE | Address on file | | | | | | | |
| 28152675 | RODRIGUEZ, JANNELLI | Address on file | | | | | | | |
| 28152676 | RODRIGUEZ, JASMIN | Address on file | | | | | | | |
| 28152677 | RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 28152678 | RODRIGUEZ, JAYCSON | Address on file | | | | | | | |
| 28152679 | RODRIGUEZ, JAZALYN | Address on file | | | | | | | |
| 28152680 | RODRIGUEZ, JEREMY | Address on file | | | | | | | |
| 28098617 | RODRIGUEZ, JESSE | Address on file | | | | | | | |
| 28119925 | RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 28098618 | RODRIGUEZ, JESUS G | Address on file | | | | | | | |
| 28152681 | RODRIGUEZ, JIMMY | Address on file | | | | | | | |
| 28152682 | RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 28119926 | RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 28138946 | RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 28138947 | RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 28138948 | RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 28098619 | RODRIGUEZ, JOSEPHINE | Address on file | | | | | | | |
| 28138949 | RODRIGUEZ, JOSIMAR | Address on file | | | | | | | |
| 28138950 | RODRIGUEZ, JOVANA | Address on file | | | | | | | |
| 28098620 | RODRIGUEZ, JUANA | Address on file | | | | | | | |
| 28138951 | RODRIGUEZ, KATRINA | Address on file | | | | | | | |
| 28138952 | RODRIGUEZ, KAYLAH | Address on file | | | | | | | |
| 28138953 | RODRIGUEZ, KEVIN | Address on file | | | | | | | |
| 28098621 | RODRIGUEZ, KEVIN G | Address on file | | | | | | | |
| 28138954 | RODRIGUEZ, KIMBERLY | Address on file | | | | | | | |
| 28098622 | RODRIGUEZ, KRISTI L | Address on file | | | | | | | |
| 28138955 | RODRIGUEZ, LAUREN | Address on file | | | | | | | |
| 28138956 | RODRIGUEZ, LENORA | Address on file | | | | | | | |
| 28098623 | RODRIGUEZ, LEONEL | Address on file | | | | | | | |
| 28119927 | RODRIGUEZ, LESLIE | Address on file | | | | | | | |
| 28098624 | RODRIGUEZ, LETICIA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28098625 | RODRIGUEZ, LILY | Address on file | | | | | | | |
| 28098626 | RODRIGUEZ, LINDA | Address on file | | | | | | | |
| 28152683 | RODRIGUEZ, LISBETH | Address on file | | | | | | | |
| 28152684 | RODRIGUEZ, LORI ANN | Address on file | | | | | | | |
| 28152685 | RODRIGUEZ, LUIS ALBERTO | Address on file | | | | | | | |
| 28152686 | RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 28098627 | RODRIGUEZ, MARCELLO | Address on file | | | | | | | |
| 28152687 | RODRIGUEZ, MARCOS | Address on file | | | | | | | |
| 28152688 | RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 28152689 | RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 28098628 | RODRIGUEZ, MARIA DE D | Address on file | | | | | | | |
| 28098629 | RODRIGUEZ, MARIA G | Address on file | | | | | | | |
| 28119928 | RODRIGUEZ, MARIAH | Address on file | | | | | | | |
| 28152691 | RODRIGUEZ, MARIANYELY | Address on file | | | | | | | |
| 28152692 | RODRIGUEZ, MARINA | Address on file | | | | | | | |
| 28098630 | RODRIGUEZ, MARISA | Address on file | | | | | | | |
| 28152693 | RODRIGUEZ, MARK | Address on file | | | | | | | |
| 28152694 | RODRIGUEZ, MARTHA | Address on file | | | | | | | |
| 28152695 | RODRIGUEZ, MARTIN | Address on file | | | | | | | |
| 28098631 | RODRIGUEZ, MARY J | Address on file | | | | | | | |
| 28138957 | RODRIGUEZ, MATTHEW | Address on file | | | | | | | |
| 28138958 | RODRIGUEZ, MELINA | Address on file | | | | | | | |
| 28138959 | RODRIGUEZ, MELISSA | Address on file | | | | | | | |
| 28098632 | RODRIGUEZ, MICHAEL | Address on file | | | | | | | |
| 28138960 | RODRIGUEZ, MICHAEL | Address on file | | | | | | | |
| 28098633 | RODRIGUEZ, MICHAEL D | Address on file | | | | | | | |
| 28138961 | RODRIGUEZ, MICHAELA | Address on file | | | | | | | |
| 28138962 | RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 28098634 | RODRIGUEZ, MIGUEL D | Address on file | | | | | | | |
| 28138963 | RODRIGUEZ, MILAN | Address on file | | | | | | | |
| 28098635 | RODRIGUEZ, MILTON W | Address on file | | | | | | | |
| 28138964 | RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 28098636 | RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 28138965 | RODRIGUEZ, NATASHA | Address on file | | | | | | | |
| 28138966 | RODRIGUEZ, NEELIA | Address on file | | | | | | | |
| 28138967 | RODRIGUEZ, NICHOLE | Address on file | | | | | | | |
| 28098637 | RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 28152696 | RODRIGUEZ, OSCAR | Address on file | | | | | | | |
| 28098638 | RODRIGUEZ, OSCAR R | Address on file | | | | | | | |
| 28098639 | RODRIGUEZ, OSCAR R | Address on file | | | | | | | |
| 28152697 | RODRIGUEZ, PATRICIA | Address on file | | | | | | | |
| 28152698 | RODRIGUEZ, PAULA | Address on file | | | | | | | |
| 28152699 | RODRIGUEZ, PEGGY | Address on file | | | | | | | |
| 28098640 | RODRIGUEZ, PRISCILLA | Address on file | | | | | | | |
| 28152700 | RODRIGUEZ, RACHEL | Address on file | | | | | | | |
| 28098641 | RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 28098642 | RODRIGUEZ, RANDALL | Address on file | | | | | | | |
| 28152701 | RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 28098643 | RODRIGUEZ, RICHARD | Address on file | | | | | | | |
| 28098644 | RODRIGUEZ, RICHARD D | Address on file | | | | | | | |
| 28098645 | RODRIGUEZ, RIGOBERTO | Address on file | | | | | | | |
| 28152702 | RODRIGUEZ, RODOLFO | Address on file | | | | | | | |
| 28098646 | RODRIGUEZ, ROGELIO | Address on file | | | | | | | |
| 28152703 | RODRIGUEZ, ROLANDO | Address on file | | | | | | | |
| 28119929 | RODRIGUEZ, ROSALBA | Address on file | | | | | | | |
| 28119930 | RODRIGUEZ, ROSALIE | Address on file | | | | | | | |
| 28098647 | RODRIGUEZ, ROXANA | Address on file | | | | | | | |
| 28152704 | RODRIGUEZ, SALINA | Address on file | | | | | | | |
| 28098648 | RODRIGUEZ, SAMANTHA K | Address on file | | | | | | | |
| 28152705 | RODRIGUEZ, SELENA | Address on file | | | | | | | |
| 28152706 | RODRIGUEZ, SERGIO | Address on file | | | | | | | |
| 28152707 | RODRIGUEZ, SHEILA | Address on file | | | | | | | |
| 28098649 | RODRIGUEZ, SHIRLEY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 871 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28152708 | RODRIGUEZ, STEPHANIE | Address on file | | | | | | | |
| 30519512 | RODRIGUEZ, STEPHANIE | Address on file | | | | | | | |
| 28098650 | RODRIGUEZ, STEPHANIE D | Address on file | | | | | | | |
| 28098651 | RODRIGUEZ, SUSAN M | Address on file | | | | | | | |
| 28138968 | RODRIGUEZ, TAIHLIA | Address on file | | | | | | | |
| 28098652 | RODRIGUEZ, TANYA A | Address on file | | | | | | | |
| 28138969 | RODRIGUEZ, THALIA | Address on file | | | | | | | |
| 28098653 | RODRIGUEZ, THERESA | Address on file | | | | | | | |
| 28138970 | RODRIGUEZ, TYANN | Address on file | | | | | | | |
| 28138971 | RODRIGUEZ, VALARIE | Address on file | | | | | | | |
| 28119931 | RODRIGUEZ, VALENTINA | Address on file | | | | | | | |
| 28138972 | RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 28138973 | RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 28138974 | RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 28098654 | RODRIGUEZ, VERONICA A | Address on file | | | | | | | |
| 28119932 | RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 28098655 | RODRIGUEZ, VYCTORIA M | Address on file | | | | | | | |
| 28138975 | RODRIGUEZ, YAIRIS | Address on file | | | | | | | |
| 28098656 | RODRIGUEZ, YAJAHIRA | Address on file | | | | | | | |
| 28138976 | RODRIGUEZ, YAMILEX | Address on file | | | | | | | |
| 28138977 | RODRIGUEZ, YAMILKA | Address on file | | | | | | | |
| 28098657 | RODRIGUEZ, YAMIRIS | Address on file | | | | | | | |
| 28138978 | RODRIGUEZ, YANIRO | Address on file | | | | | | | |
| 28138979 | RODRIGUEZ, YAQUELIN | Address on file | | | | | | | |
| 28098658 | RODRIGUEZ, YOCANY | Address on file | | | | | | | |
| 28152709 | RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 28152710 | RODRIGUEZ, YVETTE | Address on file | | | | | | | |
| 28119933 | RODRIGUEZ, ZAMIA | Address on file | | | | | | | |
| 28152711 | RODRIGUEZ-CEPEDA, CARLOS | Address on file | | | | | | | |
| 28098659 | RODRIGUEZ-HALL, GRISELDA E | Address on file | | | | | | | |
| 28098660 | RODRIQUEZ, DAISY C | Address on file | | | | | | | |
| 28152712 | RODRIQUEZ, DELILAH | Address on file | | | | | | | |
| 28098661 | RODRIQUEZ, FRANCHESCA | Address on file | | | | | | | |
| 28152713 | RODRIQUEZ, GABRIELA | Address on file | | | | | | | |
| 28098662 | RODRIQUEZ, JEREMIAS M | Address on file | | | | | | | |
| 28098663 | RODRIQUEZ, MILAGROS | Address on file | | | | | | | |
| 28152714 | RODZINKA, AMY | Address on file | | | | | | | |
| 28152715 | ROE, AMBER | Address on file | | | | | | | |
| 28152716 | ROE, DAVE | Address on file | | | | | | | |
| 28098664 | ROE, DAVID R | Address on file | | | | | | | |
| 28152717 | ROEBER, SHANE | Address on file | | | | | | | |
| 28152718 | ROEDEL, AARON | Address on file | | | | | | | |
| 28152719 | ROEDER, MADISON | Address on file | | | | | | | |
| 28098665 | ROEFARO, MOLLY | Address on file | | | | | | | |
| 28152720 | ROEHLK, KIMBERLEY | Address on file | | | | | | | |
| 28152721 | ROELANDT, JENNY | Address on file | | | | | | | |
| 28138980 | ROERDEN, CORINA | Address on file | | | | | | | |
| 28138981 | ROES, CATHERINE | Address on file | | | | | | | |
| 28108753 | ROESSEL TECHNOLOGIES LLC | 199 LAGRANGE AVE | | | | ROCHESTER | NY | 14613 | |
| 28098666 | ROESSLER, KRISTEN | Address on file | | | | | | | |
| 28098667 | ROESSLER, MECHELE I | Address on file | | | | | | | |
| 30263639 | ROETZEL & ANDRESS | 70 WEST MADISON STREET | SUITE 3000 | | | CHICAGO | IL | 60602 | |
| 28138982 | ROEUN, KAYLA | Address on file | | | | | | | |
| 28138983 | ROFAEEL, SAMANTHA | Address on file | | | | | | | |
| 28138984 | ROFAIL, BASSEM | Address on file | | | | | | | |
| 28119934 | ROGER MELTZER | Address on file | | | | | | | |
| 28108755 | ROGERS MACHINERY COMPANY INC | LB 1502 PO BOX 35142 | | | | SEATTLE | WA | 98124-5142 | |
| 28108756 | ROGER'S PROPERTIES, LLC | 712 E MAIN ST | | | | HARRISVILLE | WV | 26362 | |
| 28138985 | ROGERS, ALEXANDER | Address on file | | | | | | | |
| 28138986 | ROGERS, ALEXIS | Address on file | | | | | | | |
| 28138987 | ROGERS, ALLYSSA | Address on file | | | | | | | |
| 28138988 | ROGERS, AMANDA | Address on file | | | | | | | |
| 28138990 | ROGERS, AMY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 872 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28138991 | ROGERS, ANDERS | Address on file | | | | | | | |
| 28152722 | ROGERS, ANDREW | Address on file | | | | | | | |
| 28152723 | ROGERS, BRIANNA | Address on file | | | | | | | |
| 28152724 | ROGERS, CASSANDRA | Address on file | | | | | | | |
| 28152725 | ROGERS, CHAD | Address on file | | | | | | | |
| 28152726 | ROGERS, CHARLES | Address on file | | | | | | | |
| 28152727 | ROGERS, CHRIS | Address on file | | | | | | | |
| 28152728 | ROGERS, COURTNEY | Address on file | | | | | | | |
| 28152729 | ROGERS, DAMIAN | Address on file | | | | | | | |
| 28152730 | ROGERS, DELONDA | Address on file | | | | | | | |
| 28152731 | ROGERS, DORINDA | Address on file | | | | | | | |
| 28152732 | ROGERS, ERIC | Address on file | | | | | | | |
| 28098668 | ROGERS, ERIK M | Address on file | | | | | | | |
| 28152733 | ROGERS, GRACE | Address on file | | | | | | | |
| 28152734 | ROGERS, JESSICA | Address on file | | | | | | | |
| 28098669 | ROGERS, JESSIE | Address on file | | | | | | | |
| 28138992 | ROGERS, JON | Address on file | | | | | | | |
| 28098670 | ROGERS, KAITLYN | Address on file | | | | | | | |
| 28119935 | ROGERS, KAYLENE | Address on file | | | | | | | |
| 28138993 | ROGERS, LILLIAN | Address on file | | | | | | | |
| 28138994 | ROGERS, MADISON | Address on file | | | | | | | |
| 28098671 | ROGERS, MICHELE L | Address on file | | | | | | | |
| 28138995 | ROGERS, OLIVIA | Address on file | | | | | | | |
| 28098672 | ROGERS, PETRA D | Address on file | | | | | | | |
| 28138996 | ROGERS, RACHEL | Address on file | | | | | | | |
| 28098673 | ROGERS, RAYMOND P | Address on file | | | | | | | |
| 28138997 | ROGERS, REBECCA | Address on file | | | | | | | |
| 28098674 | ROGERS, ROOSEVELT | Address on file | | | | | | | |
| 28138998 | ROGERS, SHAMIR | Address on file | | | | | | | |
| 28098675 | ROGERS, SHANE B | Address on file | | | | | | | |
| 28119936 | ROGERS, SISIKA | Address on file | | | | | | | |
| 28098676 | ROGERS, STANLEY | Address on file | | | | | | | |
| 28138999 | ROGERS, TATEAUNA | Address on file | | | | | | | |
| 28139000 | ROGERS, THALIA | Address on file | | | | | | | |
| 28139001 | ROGERS-IPPOLITO, COREY | Address on file | | | | | | | |
| 28098677 | ROGGENKAMP, BECKY L | Address on file | | | | | | | |
| 28139002 | ROGGOW, MIA | Address on file | | | | | | | |
| 28169445 | ROGUE COMMUNITY HEALTH | 1221 DISK DR | | | | MEDFORD | OR | 97501-6638 | |
| 29959230 | ROGUE COMMUNITY HEALTH | C/O AMY CERVAN | 1221 DISK DR | | | MEDFORD | OR | 97501-6638 | |
| 28108758 | ROGUE VALLEY SEWER AUTHORITY | 138 WEST VILAS ROAD | | | | CENTRAL POINT | OR | 97502 | |
| 28108757 | ROGUE VALLEY SEWER AUTHORITY | P.O. BOX 3130 | | | | CENTRAL POINT | OR | 97502-0005 | |
| 28139003 | ROHAIL, ROMA | Address on file | | | | | | | |
| 28119937 | ROHANI, EMMANUEL | Address on file | | | | | | | |
| 28098678 | ROHANI, SAEID | Address on file | | | | | | | |
| 28152735 | ROHATAGI, SHLOK | Address on file | | | | | | | |
| 28119938 | ROHDE, KYLE | Address on file | | | | | | | |
| 28152736 | ROHDE, LILLY | Address on file | | | | | | | |
| 28098679 | ROHE, MICHAELA T | Address on file | | | | | | | |
| 28098680 | ROHM, SUE A | Address on file | | | | | | | |
| 28152737 | ROHMAN, JOSHUA | Address on file | | | | | | | |
| 28152738 | ROHR, ANGELA | Address on file | | | | | | | |
| 28152739 | ROHRBACH, EMILY | Address on file | | | | | | | |
| 28119939 | ROHRBACH, RACHEL | Address on file | | | | | | | |
| 28152740 | ROHRBACK, DEWAYNE | Address on file | | | | | | | |
| 28098681 | ROHRBAUGH, LUKAS | Address on file | | | | | | | |
| 28098682 | ROHRLICH, LEE S | Address on file | | | | | | | |
| 28098683 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS | 11250 EL CAMINO REAL STE 200 | | | SAN DIEGO | CA | 92130 | |
| 28108760 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | 11250 EL CAMINO REAL STE 200 | | | SAN DIEGO | CA | 92130 | |
| 28119940 | ROIC CALIFORNIA, LLC | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 28119941 | ROIC CYPRESS WEST LLC | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 28108763 | ROIC FOUR COURNER SQUARE, LLC | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 873 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28111360 | ROIC OREGON LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | 8905 TOWNE CENTRE DRIVE, STE 108 | | | SAN DIEGO | CA | 92122 | |
| 28108765 | ROIC OREGON LLC | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 28108766 | ROIC PARAMOUNT PLAZA LLC | PO BOX 749814 | | | | LOS ANGELES | CA | 90074-9814 | |
| 28098687 | ROIC WASHINGTON, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS | 11250 EL CAMINO REAL, STE 200 | | | SAN DIEGO | CA | 92130 | |
| 28108771 | ROIC WASHINGTON, LLC | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 28152741 | ROILTON, RICARDO | Address on file | | | | | | | |
| 28152742 | ROJAS FOSS, ANGELINA MARIA | Address on file | | | | | | | |
| 28152743 | ROJAS MAYHUA, JENNIFER | Address on file | | | | | | | |
| 28098688 | ROJAS MEJIA, LAURA ELENA | Address on file | | | | | | | |
| 28152744 | ROJAS MOLINA, MIGUEL | Address on file | | | | | | | |
| 28152745 | ROJAS ORTA, GABE | Address on file | | | | | | | |
| 28098689 | ROJAS VELASQUEZ, RAUL C | Address on file | | | | | | | |
| 28098690 | ROJAS, ANTONIO D | Address on file | | | | | | | |
| 28152746 | ROJAS, ARIANNA | Address on file | | | | | | | |
| 28119942 | ROJAS, BRENDA | Address on file | | | | | | | |
| 28152747 | ROJAS, DAVID | Address on file | | | | | | | |
| 28098691 | ROJAS, GABRIELA | Address on file | | | | | | | |
| 28119943 | ROJAS, JESSICA | Address on file | | | | | | | |
| 28139004 | ROJAS, MARCELA | Address on file | | | | | | | |
| 28139005 | ROJAS, PRISCILLA | Address on file | | | | | | | |
| 28139006 | ROJAS, YAILIN | Address on file | | | | | | | |
| 28119944 | ROJAS-ORTA, FELIPE | Address on file | | | | | | | |
| 28119945 | ROJAS-ROMERO, ASHLY | Address on file | | | | | | | |
| 28119947 | ROJEN, LP C/O HOLLAND PROPERTI | 751 FREDERICK STREET | PO BOX 516 | | | HANOVER | PA | 17331 | |
| 28098693 | ROJO, ALEJANDRA G | Address on file | | | | | | | |
| 28098694 | ROJO, CLARK N | Address on file | | | | | | | |
| 28098695 | ROJO, DENISE | Address on file | | | | | | | |
| 28139007 | ROKISKI, STEVEN | Address on file | | | | | | | |
| 28139008 | ROKKAM, TISYA | Address on file | | | | | | | |
| 28139009 | ROKSANA, BIBI | Address on file | | | | | | | |
| 30263640 | ROKT | 3 PHILLIP STREET | #11-01 | ROYAL GROUP BUILDING | | SINGAPORE | | 048693 | SINGAPORE |
| 30264915 | ROKT PTE LTD | 3 PHILLIP STREET | #11-01 | ROYAL GROUP BUILDING | | SINGAPORE | | 048693 | SINGAPORE |
| 28139010 | ROLAND, CHLOE | Address on file | | | | | | | |
| 28139011 | ROLAND, KIMBERLY | Address on file | | | | | | | |
| 28139012 | ROLAND, KIRK | Address on file | | | | | | | |
| 28139013 | ROLAND, LATISHA | Address on file | | | | | | | |
| 28139014 | ROLAND, LATISHA | Address on file | | | | | | | |
| 28139015 | ROLAND, MICHELE | Address on file | | | | | | | |
| 28098697 | ROLDAN, AILENE S | Address on file | | | | | | | |
| 28119948 | ROLDAN, ALEXIS | Address on file | | | | | | | |
| 28098698 | ROLDAN, JOSHUA E | Address on file | | | | | | | |
| 28152748 | ROLDAN, KIRSTEN | Address on file | | | | | | | |
| 28098699 | ROLDAN, SUSAN L | Address on file | | | | | | | |
| 28098700 | ROLF, MELANIE J | Address on file | | | | | | | |
| 28152749 | ROLFE, BEONCA | Address on file | | | | | | | |
| 28152750 | ROLFE, JOHN | Address on file | | | | | | | |
| 28119949 | ROLLEK, JULIE | Address on file | | | | | | | |
| 28152751 | ROLLERI, NATALIE | Address on file | | | | | | | |
| 28098701 | ROLLF, FELY J | Address on file | | | | | | | |
| 28152752 | ROLLI, ALEXIS | Address on file | | | | | | | |
| 28108772 | ROLLING FRITO-LAY SALES, LP | C/O JOEPH D. FRANK, FRANKGECKER LLP | 1327 W. WASHINGTON BLVD. | SUITE 5 G-H | | CHICAGO | IL | 60607 | |
| 28098702 | ROLLING FRITO-LAY SALES, LP | FRANKGECKER LLP | C/O JOSEPH D. FRANK | 1327 WEST WASHINGTON BLVD., SUITE 5 G-H | | CHICAGO | IL | 60607 | |
| 28098703 | ROLLINS, KRISTY L | Address on file | | | | | | | |
| 28098704 | ROLLINS, LINDA | Address on file | | | | | | | |
| 28119950 | ROLLISON, AIDAN | Address on file | | | | | | | |
| 28152753 | ROLLMAN, TIFFANY | Address on file | | | | | | | |
| 28152754 | ROLOFF, JAZMYNE | Address on file | | | | | | | |
| 28152755 | ROLON, FABIAN | Address on file | | | | | | | |
| 28098705 | ROLOSON, MICHELLE | Address on file | | | | | | | |
| 28152756 | ROLSEN, THOMAS | Address on file | | | | | | | |
| 28098706 | ROMA, MICHELLE L | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 874 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28098707 | ROMAH, AVA L | Address on file | | | | | | | |
| 28152757 | ROMAIN, MAKHIAS | Address on file | | | | | | | |
| 28119952 | ROMAN HEALTH VENTURES INC | 116 W 23RD STREET, 4TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 28098709 | ROMAN, AMBER M | Address on file | | | | | | | |
| 28152758 | ROMAN, ANTHONY | Address on file | | | | | | | |
| 28098710 | ROMAN, ANTHONY JAMES | Address on file | | | | | | | |
| 28152759 | ROMAN, ASHLEY | Address on file | | | | | | | |
| 28152760 | ROMAN, CHRISTINA | Address on file | | | | | | | |
| 28098711 | ROMAN, FELIPE M | Address on file | | | | | | | |
| 28119953 | ROMAN, JUANNI | Address on file | | | | | | | |
| 28139016 | ROMAN, JUSTIN | Address on file | | | | | | | |
| 28098712 | ROMAN, LISA G | Address on file | | | | | | | |
| 28139017 | ROMAN, MELINDA | Address on file | | | | | | | |
| 28139018 | ROMAN, MINA | Address on file | | | | | | | |
| 28139019 | ROMAN, MISTI | Address on file | | | | | | | |
| 28119954 | ROMAN, NATHALIA | Address on file | | | | | | | |
| 28168191 | ROMAN, NEFAZIA | Address on file | | | | | | | |
| 28139020 | ROMAN, SHARON | Address on file | | | | | | | |
| 28098713 | ROMAN, STEPHANIE J | Address on file | | | | | | | |
| 28139021 | ROMAN, XIOMARA | Address on file | | | | | | | |
| 28139022 | ROMAN, ZOE | Address on file | | | | | | | |
| 28139023 | ROMANIK, ALEXANDRA | Address on file | | | | | | | |
| 28098715 | ROMANO, AUSTIN T | Address on file | | | | | | | |
| 28139024 | ROMANO, GRACE | Address on file | | | | | | | |
| 28098716 | ROMANO, ISABELLA S | Address on file | | | | | | | |
| 28139025 | ROMANO, JENNIFER | Address on file | | | | | | | |
| 28139026 | ROMANO, LISA | Address on file | | | | | | | |
| 28139027 | ROMANO, MELISSA | Address on file | | | | | | | |
| 28152761 | ROMANO, MICHAEL | Address on file | | | | | | | |
| 28152762 | ROMANO, NICOLE | Address on file | | | | | | | |
| 28152763 | ROMANO, RILEY | Address on file | | | | | | | |
| 28098717 | ROMANO, URSULA LORRAINE | Address on file | | | | | | | |
| 28098718 | ROMANOFF, JENNIFER E | Address on file | | | | | | | |
| 28152764 | ROMANOWSKI-LAND, CHRISTINE | Address on file | | | | | | | |
| 28152765 | ROMANS, GRACE | Address on file | | | | | | | |
| 28152766 | ROMANSKI, JAZMIN | Address on file | | | | | | | |
| 28152767 | ROMANUK, TANIA | Address on file | | | | | | | |
| 28152768 | ROMASZEWSKI, JERRI | Address on file | | | | | | | |
| 28168192 | ROMASZKO, CHRISTOPHER S | Address on file | | | | | | | |
| 28152769 | ROMAYA, SARAH | Address on file | | | | | | | |
| 28152770 | ROMBE, HELEN | Address on file | | | | | | | |
| 28108774 | ROME CITY TREASURER, NY | 198 NORTH WASHINGTON STREET | | | | ROME | NY | 13440 | |
| 29959231 | ROME MEMORIAL HOSPITAL | C/O NATHAN SMITH | 1500 NORTH JAMES ST | | | ROME | NY | 13440 | |
| 28098719 | ROMEO, ANNA M | Address on file | | | | | | | |
| 28152771 | ROMEO, JAMES | Address on file | | | | | | | |
| 28152772 | ROMER, SHELLY | Address on file | | | | | | | |
| 28152773 | ROMERO CEJA, MIA | Address on file | | | | | | | |
| 28139028 | ROMERO CEJA, RIGOBERTO | Address on file | | | | | | | |
| 28098720 | ROMERO LOPEZ, AARON B | Address on file | | | | | | | |
| 28139029 | ROMERO MENDIETA, JAQUELINE | Address on file | | | | | | | |
| 30605320 | Romero Park | Attn: Troy Romero | 16855 W. Bernardo Dr., Suite 310 | | | San Diego | CA | 92127 | |
| 28139030 | ROMERO PEREZ, YASSAIRA | Address on file | | | | | | | |
| 28098721 | ROMERO RODRIGUEZ, BRIAN E | Address on file | | | | | | | |
| 28139031 | ROMERO, ANA | Address on file | | | | | | | |
| 28139033 | ROMERO, ANDREW | Address on file | | | | | | | |
| 28139032 | ROMERO, ANDREW | Address on file | | | | | | | |
| 28098722 | ROMERO, ANGELICA | Address on file | | | | | | | |
| 28168193 | ROMERO, CHRISTIAN | Address on file | | | | | | | |
| 28098723 | ROMERO, CHRISTINA M | Address on file | | | | | | | |
| 28168194 | ROMERO, CRISTINA | Address on file | | | | | | | |
| 28139034 | ROMERO, DAVID | Address on file | | | | | | | |
| 28139035 | ROMERO, DAVID LUIS | Address on file | | | | | | | |
| 28139036 | ROMERO, GUILLERMO | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 875 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28139037 | ROMERO, HALLIE | Address on file | | | | | | | |
| 28098724 | ROMERO, IRENE M | Address on file | | | | | | | |
| 28098725 | ROMERO, ISMAEL A | Address on file | | | | | | | |
| 28139038 | ROMERO, KARINA | Address on file | | | | | | | |
| 28139039 | ROMERO, KEVIN | Address on file | | | | | | | |
| 28152774 | ROMERO, KIMBERLY | Address on file | | | | | | | |
| 28168195 | ROMERO, LESLIE | Address on file | | | | | | | |
| 28098726 | ROMERO, LETICIA | Address on file | | | | | | | |
| 28152775 | ROMERO, MARIA | Address on file | | | | | | | |
| 28098727 | ROMERO, MARIELA M | Address on file | | | | | | | |
| 28098728 | ROMERO, MARINA | Address on file | | | | | | | |
| 28152776 | ROMERO, MARTHA | Address on file | | | | | | | |
| 28152777 | ROMERO, MELISSA | Address on file | | | | | | | |
| 28152778 | ROMERO, RICARDO | Address on file | | | | | | | |
| 28152779 | ROMERO, SELINA | Address on file | | | | | | | |
| 28152780 | ROMERO, STEPHANIE | Address on file | | | | | | | |
| 28098729 | ROMERO, SUSAN B | Address on file | | | | | | | |
| 28168196 | ROMERO, TAMYA | Address on file | | | | | | | |
| 28152781 | ROMERO, TRACY | Address on file | | | | | | | |
| 28152782 | ROMIG, KAYTLYN | Address on file | | | | | | | |
| 28152783 | ROMINE, NICOLE | Address on file | | | | | | | |
| 28098730 | ROMITO, DONNA T | Address on file | | | | | | | |
| 28098731 | ROMLESKI, MARK | Address on file | | | | | | | |
| 28152784 | ROMNEY, BRIAN | Address on file | | | | | | | |
| 28152785 | ROMNEY, VIOLET | Address on file | | | | | | | |
| 28098732 | ROMO, ALICE S | Address on file | | | | | | | |
| 28152786 | ROMO, LIZET | Address on file | | | | | | | |
| 28139040 | ROMO, MELISSA | Address on file | | | | | | | |
| 28139041 | ROMO, PARKER | Address on file | | | | | | | |
| 28139042 | ROMO-SOLORZANO, SAIRA | Address on file | | | | | | | |
| 28139043 | ROMOTAP, FILIPINA | Address on file | | | | | | | |
| 28139044 | ROMP, JENNA | Address on file | | | | | | | |
| 28168197 | ROMUA, CARMELITA B | Address on file | | | | | | | |
| 28139045 | ROMUALDO, GABRIELA | Address on file | | | | | | | |
| 28139046 | ROMUTIS, EMILY | Address on file | | | | | | | |
| 28168199 | RONALD & LOLA BRASHEAR | Address on file | | | | | | | |
| 28168200 | RONALD BENDERSON 1995 TRUST | 95 NYRPT LLC | PO BOX 713201 | | | PHILADELPHIA | PA | 19171-3201 | |
| 28108775 | RONALD BENDERSON 1995 TRUST | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28168201 | RONALD CEDILLOS | Address on file | | | | | | | |
| 28108777 | RONALD H WILLIAMS CITY TREAS | PO BOX 1583 | | | | SUFFOLK | VA | 23439 | |
| 28098735 | Ronan on file | Address on file | | | | | | | |
| 28139047 | RONAN, AMANDA | Address on file | | | | | | | |
| 28139048 | RONATO, CHERYL | Address on file | | | | | | | |
| 28168202 | RONDA J WINNECOUR CHAPTER 13 | TRUSTEE | PO BOX 84051 | | | CHICAGO | IL | 60689 | |
| 28139049 | RONDEAU, ZACHARI | Address on file | | | | | | | |
| 28139050 | RONDO, CHANCE | Address on file | | | | | | | |
| 28098736 | RONDOMANSKI, LORI A | Address on file | | | | | | | |
| 28139051 | RONDON FUDINAGA, CESAR | Address on file | | | | | | | |
| 28152787 | RONDON MOTA, KIMBERLY | Address on file | | | | | | | |
| 28098737 | RONDON, MARTIRES | Address on file | | | | | | | |
| 28152788 | RONE, DAMARIS | Address on file | | | | | | | |
| 28152789 | RONEY, AUBRI | Address on file | | | | | | | |
| 28098738 | RONEY, CLAUDIA A | Address on file | | | | | | | |
| 28108778 | RONGRANT ASSOCS LLC | 770 NEW YORK AVE | | | | HUNTINGTON | NY | 11743-4443 | |
| 28098739 | RONK, EMMA E | Address on file | | | | | | | |
| 28152790 | RONNOW, JASON | Address on file | | | | | | | |
| 28152791 | RONO, ALMER | Address on file | | | | | | | |
| 28098740 | RONSANI, BRITTANY A | Address on file | | | | | | | |
| 28152792 | ROOD, GERALD | Address on file | | | | | | | |
| 28098741 | ROOF, CHARLES T | Address on file | | | | | | | |
| 28098742 | ROOF, KAREN M | Address on file | | | | | | | |
| 30263642 | ROOFCONNECT | 44 GRANT 65 - PO BOX 908 | | | | SHERIDAN | AR | 72150 | |
| 28119964 | ROOFCONNECT | PO BOX 908 | | | | SHERIDAN | AR | 72150 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 876 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28098743 | ROOFING SOLUTIONS, INC. | 6728 W 153RD STREET | | | | OVERLAND PARK | KS | 66223 | |
| 28119965 | ROOFING SOLUTIONS,INC (RSI) | 6728 WEST 153RD STREET | | | | OVERLAND PARK | KS | 66223 | |
| 28119969 | ROOFTOP CONSUMER HEALTH INC | 919 FAIRMOUNT AVE | | | | ELIZABETH | NJ | 07201 | |
| 28152793 | ROOK, RHEED | Address on file | | | | | | | |
| 28152794 | ROOKER, AMY | Address on file | | | | | | | |
| 28152795 | ROOKER, KYLA | Address on file | | | | | | | |
| 28152796 | ROOKLIN, LEAH | Address on file | | | | | | | |
| 28098744 | ROOME, BUNNIE L | Address on file | | | | | | | |
| 28152797 | ROOP, JAIDEN | Address on file | | | | | | | |
| 28152798 | ROOPNARINE, SEETAMA | Address on file | | | | | | | |
| 30519297 | ROOS, MATTHEW | Address on file | | | | | | | |
| 28098745 | ROOS, MATTHEW H | Address on file | | | | | | | |
| 28152799 | ROOSE, EVAN | Address on file | | | | | | | |
| 28119971 | ROOSEN VARCHETTI OLIVIER | PO BOX 2305 | | | | MOUNT CLEMENS | MI | 48046 | |
| 28165074 | ROOTERS, ALEXIS A | Address on file | | | | | | | |
| 28165075 | ROPER, NICOLE E | Address on file | | | | | | | |
| 28139053 | ROPOSH, THOMAS | Address on file | | | | | | | |
| 28119972 | ROPPOLO, HEATHER | Address on file | | | | | | | |
| 28139054 | ROQUE, CARLOS | Address on file | | | | | | | |
| 28165076 | ROQUEMORE, DARREN L | Address on file | | | | | | | |
| 28139055 | ROQUEMORE, DIANE | Address on file | | | | | | | |
| 28139056 | RORABAUGH, CAROL | Address on file | | | | | | | |
| 28165077 | RORABAUGH, RICHARD T | Address on file | | | | | | | |
| 28139057 | RORIE, CARDRIEA | Address on file | | | | | | | |
| 28108782 | ROSA FOOD PRODUCTS | 2750 GRAYS FERRY AVENUE | | | | PHILADELPHIA | PA | 19146 | |
| 28139058 | ROSA, ALEXA | Address on file | | | | | | | |
| 28139059 | ROSA, BRITTANY | Address on file | | | | | | | |
| 28119974 | ROSA, DARLENE L | Address on file | | | | | | | |
| 28139060 | ROSA, DAYANNA | Address on file | | | | | | | |
| 30519271 | ROSA, HAYDEE | Address on file | | | | | | | |
| 28165078 | ROSA, HAYDEE J | Address on file | | | | | | | |
| 28139061 | ROSA, JAISHA | Address on file | | | | | | | |
| 28165079 | ROSA, LEONARD | Address on file | | | | | | | |
| 28139062 | ROSA, MALIK | Address on file | | | | | | | |
| 28139063 | ROSA, MELINA | Address on file | | | | | | | |
| 28119975 | ROSA, MICHELLE A | Address on file | | | | | | | |
| 28153099 | ROSACIA, ALEX | Address on file | | | | | | | |
| 28153100 | ROSADO AUGUST, JOSIAH | Address on file | | | | | | | |
| 28153101 | ROSADO, ANTONIO | Address on file | | | | | | | |
| 28165080 | ROSADO, BELKYS F | Address on file | | | | | | | |
| 28153102 | ROSADO, ELIJAH | Address on file | | | | | | | |
| 28153103 | ROSADO, EVELIA | Address on file | | | | | | | |
| 28119976 | ROSADO, ISABELLA | Address on file | | | | | | | |
| 28165081 | ROSADO, LETICIA | Address on file | | | | | | | |
| 28119977 | ROSADO, MAUREEN | Address on file | | | | | | | |
| 28153104 | ROSADO, NATALIE | Address on file | | | | | | | |
| 28165082 | ROSADO, TINA | Address on file | | | | | | | |
| 28153105 | ROSADO, YAMILEX | Address on file | | | | | | | |
| 28153106 | ROSAK, JASMINE | Address on file | | | | | | | |
| 28153107 | ROSAL, JEREMY | Address on file | | | | | | | |
| 28153108 | ROSALES PEREZ, SARAH | Address on file | | | | | | | |
| 28165083 | ROSALES SAY, LIDIA S | Address on file | | | | | | | |
| 28119978 | ROSALES, ALEEZA | Address on file | | | | | | | |
| 28153109 | ROSALES, ALEXIS | Address on file | | | | | | | |
| 28165084 | ROSALES, ELVIA G | Address on file | | | | | | | |
| 28098746 | ROSALES, JASMIN | Address on file | | | | | | | |
| 28153110 | ROSALES, JESSICA | Address on file | | | | | | | |
| 28098747 | ROSALES, MARIA T | Address on file | | | | | | | |
| 28119979 | ROSALES, MELISSA | Address on file | | | | | | | |
| 28153111 | ROSALES, MICHAEL | Address on file | | | | | | | |
| 28098748 | ROSALES, PILAR | Address on file | | | | | | | |
| 28139064 | ROSALES, SELESTY | Address on file | | | | | | | |
| 28108784 | ROSAMOND COMMUNITY SERVICES DISTRICT | 3179 35TH STREET WEST | | | | ROSAMOND | CA | 93560 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 877 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28108783 | ROSAMOND COMMUNITY SERVICES DISTRICT | PO BOX 845844 | | | | LOS ANGELES | CA | 90084-5844 | |
| 28139065 | ROSANO, GINA GRACE | Address on file | | | | | | | |
| 28139066 | ROSARIO DE LOS SANTOS, JOHAN | Address on file | | | | | | | |
| 28139067 | ROSARIO, ALEXANDRA | Address on file | | | | | | | |
| 28139068 | ROSARIO, AMAYA | Address on file | | | | | | | |
| 28139069 | ROSARIO, ANGEL | Address on file | | | | | | | |
| 28098750 | ROSARIO, ANGEL A | Address on file | | | | | | | |
| 28098751 | ROSARIO, ANGELA C | Address on file | | | | | | | |
| 28139070 | ROSARIO, BIANCA | Address on file | | | | | | | |
| 28139071 | ROSARIO, EMILY | Address on file | | | | | | | |
| 28139072 | ROSARIO, GWYNN | Address on file | | | | | | | |
| 28139073 | ROSARIO, JAIMELYN | Address on file | | | | | | | |
| 28139074 | ROSARIO, JARALLYS | Address on file | | | | | | | |
| 28139075 | ROSARIO, JESSICA | Address on file | | | | | | | |
| 28098752 | ROSARIO, KEONE C | Address on file | | | | | | | |
| 28153112 | ROSARIO, LAURIE | Address on file | | | | | | | |
| 28098753 | ROSARIO, MARITZA Y | Address on file | | | | | | | |
| 28153113 | ROSARIO, NATANAEL | Address on file | | | | | | | |
| 28153114 | ROSARIO, OLIVIA | Address on file | | | | | | | |
| 28119980 | ROSARIO, STEVEN L | Address on file | | | | | | | |
| 28098754 | ROSARIO-FLORES, YERIANNY | Address on file | | | | | | | |
| 28098755 | ROSAS CRUZ, ESTEBAN E | Address on file | | | | | | | |
| 28098756 | ROSAS PLATA, LUIS A | Address on file | | | | | | | |
| 28153115 | ROSAS, BRIANA | Address on file | | | | | | | |
| 28098757 | ROSAS, ELVIA | Address on file | | | | | | | |
| 28153116 | ROSAS, IRMA | Address on file | | | | | | | |
| 28153117 | ROSAS, JOE | Address on file | | | | | | | |
| 28098758 | ROSAS, MARIAG | Address on file | | | | | | | |
| 28098759 | ROSAS, MARIBELL | Address on file | | | | | | | |
| 28153118 | ROSATI, CRYSTAL | Address on file | | | | | | | |
| 28153119 | ROSBOROUGH, JOHN | Address on file | | | | | | | |
| 28098760 | ROSCIOLI, STEVEN A | Address on file | | | | | | | |
| 28098761 | ROSCOE, JASON A | Address on file | | | | | | | |
| 28108785 | ROSE EXPRESS INC | 27 UNION AVE | | | | RONKONKOMA | NY | 11779 | |
| 28108786 | ROSE TREE MEDIA SCHOOL DISTRICT | LOCKBOX 2263 | P.O. BOX 95000 | | | PHILADELPHIA | PA | 19195 | |
| 28098762 | ROSE, AUTUMN F | Address on file | | | | | | | |
| 28098763 | ROSE, BETHANY L | Address on file | | | | | | | |
| 28153120 | ROSE, BRIAN | Address on file | | | | | | | |
| 28153121 | ROSE, CAITLIN | Address on file | | | | | | | |
| 28098764 | ROSE, CAROL S | Address on file | | | | | | | |
| 28153122 | ROSE, CASHMEURE | Address on file | | | | | | | |
| 28153123 | ROSE, CATHERINE | Address on file | | | | | | | |
| 28153124 | ROSE, CHANYCE | Address on file | | | | | | | |
| 28139076 | ROSE, CHEYENNE | Address on file | | | | | | | |
| 28139077 | ROSE, CHRISTINE | Address on file | | | | | | | |
| 28139078 | ROSE, DEBORAH | Address on file | | | | | | | |
| 28139079 | ROSE, DEBRA | Address on file | | | | | | | |
| 28139080 | ROSE, DYLAN | Address on file | | | | | | | |
| 28139081 | ROSE, EMMA | Address on file | | | | | | | |
| 28139082 | ROSE, EVAN | Address on file | | | | | | | |
| 28139083 | ROSE, JACOB | Address on file | | | | | | | |
| 28139084 | ROSE, JAYDEN | Address on file | | | | | | | |
| 28098765 | ROSE, JERRY L | Address on file | | | | | | | |
| 28098766 | ROSE, JULIE L | Address on file | | | | | | | |
| 28139085 | ROSE, KATE | Address on file | | | | | | | |
| 28139087 | ROSE, LAYSSA | Address on file | | | | | | | |
| 28139086 | ROSE, LAYSSA | Address on file | | | | | | | |
| 28098767 | ROSE, LISA K | Address on file | | | | | | | |
| 28098768 | ROSE, MAUREEN C | Address on file | | | | | | | |
| 28098769 | ROSE, MELANIE | Address on file | | | | | | | |
| 28153125 | ROSE, MELISSA | Address on file | | | | | | | |
| 28119981 | ROSE, MELISSA | Address on file | | | | | | | |
| 28153126 | ROSE, MEREDITH | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28153127 | ROSE, MICHAEL | Address on file | | | | | | | |
| 28153128 | ROSE, ROSE | Address on file | | | | | | | |
| 28153129 | ROSE, TEKESHA | Address on file | | | | | | | |
| 28153130 | ROSE, TENNILLE | Address on file | | | | | | | |
| 28153131 | ROSE, TERESA | Address on file | | | | | | | |
| 28119982 | ROSE, ZELDA | Address on file | | | | | | | |
| 28153132 | ROSEBERRY, BRITTANY | Address on file | | | | | | | |
| 28153133 | ROSEBERRY, MARIE | Address on file | | | | | | | |
| 28098770 | ROSEBOOM, TROY | Address on file | | | | | | | |
| 28098771 | ROSEBORO, CONNIE | Address on file | | | | | | | |
| 28153134 | ROSEBORO, GABRIELLE | Address on file | | | | | | | |
| 28108788 | ROSEBURG URBAN SANITARY AUTHORITY | 1297 NE GRANDVIEW DRIVE | | | | ROSEBURG | OR | 97470 | |
| 28108787 | ROSEBURG URBAN SANITARY AUTHORITY | P.O. BOX 1185 | | | | ROSEBURG | OR | 97470 | |
| 28119984 | ROSEDALE BAY INVESTMENTS LLC | 5312 PACIFIC HIGHWAY E | | | | TACOMA | WA | 98424 | |
| 28153135 | ROSEL, SERGIO | Address on file | | | | | | | |
| 28153136 | ROSELER, MORIAH | Address on file | | | | | | | |
| 28153137 | ROSELLINI, ELAINE | Address on file | | | | | | | |
| 28139088 | ROSEMAN, KITAWNA | Address on file | | | | | | | |
| 28098773 | ROSEMAN, ROSS | Address on file | | | | | | | |
| 28119985 | ROSEMBERG, AURIEL | Address on file | | | | | | | |
| 28139089 | ROSEN, MARCUS | Address on file | | | | | | | |
| 28139090 | ROSENBERG, CHRISTINE | Address on file | | | | | | | |
| 28139091 | ROSENBERG, KALI | Address on file | | | | | | | |
| 28139092 | ROSENBERG, MICHELE | Address on file | | | | | | | |
| 28098774 | ROSENBLUM, JANICE G | Address on file | | | | | | | |
| 28098775 | ROSENCRANS, LORRI L | Address on file | | | | | | | |
| 28119986 | ROSENHAN, LUCY | Address on file | | | | | | | |
| 28139093 | ROSENLIEB, COLTON | Address on file | | | | | | | |
| 28098776 | ROSENTHAL & ROSENTHAL, INC. | ATTN: MELINDA DEJESUS | 1370 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 28098777 | ROSENTHAL, SARAH E | Address on file | | | | | | | |
| 28098778 | ROSENTHAL, SHAWN | Address on file | | | | | | | |
| 28139094 | ROSENTHAL, TAMMY | Address on file | | | | | | | |
| 28098779 | ROSER, CHRISTOPHER S | Address on file | | | | | | | |
| 28098780 | ROSET, SANDRA D | Address on file | | | | | | | |
| 28139095 | ROSETTA, BOBBI | Address on file | | | | | | | |
| 28119987 | ROSEVILLE FARP | PO BOX 143367 | | | | IRVING | TX | 75014 | |
| 28098781 | ROSHAN MONIRI, NAZANIN | Address on file | | | | | | | |
| 28098782 | ROSHCHINA, OLGA Y | Address on file | | | | | | | |
| 28139096 | ROSHOLT, JENNIFER | Address on file | | | | | | | |
| 28098783 | ROSICKY, DEBORAH K | Address on file | | | | | | | |
| 28139097 | ROSIER, KRISTI | Address on file | | | | | | | |
| 28098784 | ROSIKIEWICZ, CHRISTIAN M | Address on file | | | | | | | |
| 28139098 | ROSITO, KARLA | Address on file | | | | | | | |
| 28139099 | ROSKY, COLLEEN | Address on file | | | | | | | |
| 28098785 | ROSKY, DANIELLE F | Address on file | | | | | | | |
| 28098786 | ROSLEWICZ, ANDREW R | Address on file | | | | | | | |
| 28153138 | ROSLONIEC, JESSIE | Address on file | | | | | | | |
| 28108789 | ROSS CLARK MATERIAL HANDLING & | ERGONOMIC SOLUTIONS INC | 2401 GOLD RIVER RD | | | RANCHO CORDOVA | CA | 95670-4414 | |
| 28108791 | ROSS TOWNSHIP, PA | 1000 ROSS MUNICIPAL DRIVE | | | | PITTSBURGH | PA | 15237 | |
| 28108790 | ROSS TOWNSHIP, PA | PO BOX 645124 | | | | PITTSBURGH | PA | 15264-5124 | |
| 28098787 | ROSS, ALEXANDER R | Address on file | | | | | | | |
| 28119988 | ROSS, ALISON | Address on file | | | | | | | |
| 28153139 | ROSS, BIANCA | Address on file | | | | | | | |
| 28153140 | ROSS, BRYAN | Address on file | | | | | | | |
| 28153141 | ROSS, DAVID | Address on file | | | | | | | |
| 28153142 | ROSS, DESIRAE | Address on file | | | | | | | |
| 28153144 | ROSS, ETHAN | Address on file | | | | | | | |
| 28153145 | ROSS, FELA | Address on file | | | | | | | |
| 28098788 | ROSS, HOLIDAY | Address on file | | | | | | | |
| 28098789 | ROSS, HOLLY M | Address on file | | | | | | | |
| 28098790 | ROSS, IKEA | Address on file | | | | | | | |
| 28153146 | ROSS, JERAMY | Address on file | | | | | | | |
| 28153147 | ROSS, JESSICA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28153148 | ROSS, JESSICA | Address on file | | | | | | | |
| 28153149 | ROSS, JOHN | Address on file | | | | | | | |
| 28153150 | ROSS, JOI | Address on file | | | | | | | |
| 28139100 | ROSS, KAITLIN | Address on file | | | | | | | |
| 28098791 | ROSS, KELBY S | Address on file | | | | | | | |
| 28139101 | ROSS, KIRSTEN | Address on file | | | | | | | |
| 28139102 | ROSS, LAMERA | Address on file | | | | | | | |
| 28098792 | ROSS, LISA M | Address on file | | | | | | | |
| 28139103 | ROSS, LOGAN | Address on file | | | | | | | |
| 28139104 | ROSS, MATTHEW | Address on file | | | | | | | |
| 28098793 | ROSS, MATTHEW | Address on file | | | | | | | |
| 28098794 | ROSS, MEGAN | Address on file | | | | | | | |
| 28139105 | ROSS, MICHELLE | Address on file | | | | | | | |
| 28139106 | ROSS, NATALIE | Address on file | | | | | | | |
| 28098795 | ROSS, PATRICIA A | Address on file | | | | | | | |
| 28098796 | ROSS, PAUL D | Address on file | | | | | | | |
| 28098797 | ROSS, RAVEN A | Address on file | | | | | | | |
| 28139107 | ROSS, RHIANNON | Address on file | | | | | | | |
| 28119989 | ROSS, RICHARD | Address on file | | | | | | | |
| 28098798 | ROSS, RITA A | Address on file | | | | | | | |
| 28168203 | ROSS, SAMANTHA | Address on file | | | | | | | |
| 28139108 | ROSS, SAMANTHA | Address on file | | | | | | | |
| 28168204 | ROSS, SHERMAN P | Address on file | | | | | | | |
| 28139109 | ROSS, TANAEYA | Address on file | | | | | | | |
| 28139110 | ROSS, TINA | Address on file | | | | | | | |
| 28098799 | ROSS, WAYNE J | Address on file | | | | | | | |
| 28168206 | ROSSANO REALTY | 193 SILVER SANDS RDD | PO BOX 120280 | | | EAST HAVEN | CT | 06512 | |
| 28139111 | ROSSER, ALEXZANDRIA | Address on file | | | | | | | |
| 28153151 | ROSSETTE, MICHAEL | Address on file | | | | | | | |
| 28153152 | ROSS-GRAVES, AMONNIE | Address on file | | | | | | | |
| 28168207 | ROSSI LAW OFFICES | 28 THURBER BLVD STE 1 | | | | SMITHFIELD | RI | 02917 | |
| 28153153 | ROSSI, AMY | Address on file | | | | | | | |
| 28098801 | ROSSI, CARMEN A | Address on file | | | | | | | |
| 28153154 | ROSSI, DAVID | Address on file | | | | | | | |
| 28153155 | ROSSI, DOMINICK | Address on file | | | | | | | |
| 28168208 | ROSSI, GINA | Address on file | | | | | | | |
| 28153156 | ROSSI, TODD | Address on file | | | | | | | |
| 28153157 | ROSSI, WENDY | Address on file | | | | | | | |
| 28153158 | ROSSIDIVITO, EMILIA | Address on file | | | | | | | |
| 28098802 | ROSSITER, ERIN | Address on file | | | | | | | |
| 28098803 | ROSSITER, XAVIER J | Address on file | | | | | | | |
| 28153159 | ROSSMAN, JORDAN | Address on file | | | | | | | |
| 28168209 | ROSSMAN, TIFFANY | Address on file | | | | | | | |
| 28098804 | ROSTOMYAN, HOVIK | Address on file | | | | | | | |
| 28168210 | ROSTOZKY, JULIA | Address on file | | | | | | | |
| 28108792 | ROSTRAVER TOWNSHIP | ATTN: PATRICIA LANDER, TAX COLLECTOR | 203 MUNICIPAL DR | | | ROSTRAVER TOWNSHIP | PA | 15012 | |
| 28108794 | ROSTRAVER TOWNSHIP SEWAGE AUTHORITY | 1744 ROSTRAVER ROAD | | | | ROSTRAVER TOWNSHIP | PA | 15012 | |
| 28108793 | ROSTRAVER TOWNSHIP SEWAGE AUTHORITY | PO BOX 644715 | | | | PITTSBURGH | PA | 15264-4715 | |
| 28098805 | ROSZCZYK, ERIC A | Address on file | | | | | | | |
| 28153160 | ROTELLI, DEBRA | Address on file | | | | | | | |
| 28153161 | ROTERT, RICHARD | Address on file | | | | | | | |
| 28098806 | ROTH, AVERY L | Address on file | | | | | | | |
| 28098807 | ROTH, CAITLIN T | Address on file | | | | | | | |
| 28153162 | ROTH, CORY | Address on file | | | | | | | |
| 28153163 | ROTH, ISABEL | Address on file | | | | | | | |
| 28098808 | ROTH, NYGEL T | Address on file | | | | | | | |
| 28168211 | ROTHARMEL, CORY | Address on file | | | | | | | |
| 28098809 | ROTHERMEL, ANGELA | Address on file | | | | | | | |
| 28098810 | ROTHERMEL, DANA M | Address on file | | | | | | | |
| 28139112 | ROTHERMEL, JACOB | Address on file | | | | | | | |
| 28098811 | ROTHRA, STEPHEN E | Address on file | | | | | | | |
| 28098812 | ROTHWELL, ANN | Address on file | | | | | | | |
| 30263644 | ROTOMAIRE, INC. DBA BANYAN | 220 N GREEN ST | | | | CHICAGO | IL | 60607 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 880 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28098813 | ROTONI, PIA | Address on file | | | | | | | |
| 28168212 | ROTUNNO, DAVID | Address on file | | | | | | | |
| 28168213 | ROTUNNO, SANTINO | Address on file | | | | | | | |
| 28139113 | ROTZ, MATA | Address on file | | | | | | | |
| 28098814 | ROUCH, JOSHUA L | Address on file | | | | | | | |
| 28168214 | ROUDIU ODISHO, TOMMY | Address on file | | | | | | | |
| 28139114 | ROUHI, MOHAMMAD | Address on file | | | | | | | |
| 28139115 | ROULEAU, MICHELE | Address on file | | | | | | | |
| 28139116 | ROUNDS, CHRISTINA | Address on file | | | | | | | |
| 28098815 | ROUNDS, DENISE | Address on file | | | | | | | |
| 28139117 | ROUNDTREE, JUSTIN | Address on file | | | | | | | |
| 28139118 | ROUNTREE, MADELYN | Address on file | | | | | | | |
| 28098816 | ROUNTREE, TARA R | Address on file | | | | | | | |
| 28139119 | ROUNTREE-ABE, RAVEN | Address on file | | | | | | | |
| 30519674 | ROUPE, AARON | Address on file | | | | | | | |
| 28098817 | ROUPE, AARON T | Address on file | | | | | | | |
| 28139120 | ROUPHIEL, MINA | Address on file | | | | | | | |
| 28098818 | ROURA, KATHLEEN D D | Address on file | | | | | | | |
| 28119990 | ROUSE, JESSICA | Address on file | | | | | | | |
| 28098819 | ROUSE, RIANA | Address on file | | | | | | | |
| 28139121 | ROUSE, SHANE | Address on file | | | | | | | |
| 28139122 | ROUSE, YARAINA | Address on file | | | | | | | |
| 28139123 | ROUSH, AMANDA | Address on file | | | | | | | |
| 28153164 | ROUSH, MORGAN | Address on file | | | | | | | |
| 28153165 | ROUSH, TINA | Address on file | | | | | | | |
| 28119991 | ROUTH, ANTHONY | Address on file | | | | | | | |
| 28153166 | ROUTHIER, AARON | Address on file | | | | | | | |
| 28119992 | ROUTHIER, STEPHANY | Address on file | | | | | | | |
| 28153167 | ROUTLEY, NATALIE | Address on file | | | | | | | |
| 28153168 | ROUTLY, ERICA | Address on file | | | | | | | |
| 28153169 | ROUX, TASHA | Address on file | | | | | | | |
| 28098820 | ROVIDA, ANGELA | Address on file | | | | | | | |
| 28098821 | ROWAN, LESLIE M | Address on file | | | | | | | |
| 28153170 | ROWAN, PAMELA | Address on file | | | | | | | |
| 28153171 | ROWAN, SHAWNA | Address on file | | | | | | | |
| 28153172 | ROWAND, GINA | Address on file | | | | | | | |
| 28119993 | ROWE, ADAM | Address on file | | | | | | | |
| 28098822 | ROWE, ANDREA | Address on file | | | | | | | |
| 28153173 | ROWE, ASHAUNA | Address on file | | | | | | | |
| 28162110 | ROWE, ASHELYNN | Address on file | | | | | | | |
| 28162111 | ROWE, EDELY L | Address on file | | | | | | | |
| 28153174 | ROWE, EMILY | Address on file | | | | | | | |
| 28153175 | ROWE, HEATHER | Address on file | | | | | | | |
| 28162112 | ROWE, JACEY A | Address on file | | | | | | | |
| 28153176 | ROWE, KARIN | Address on file | | | | | | | |
| 28139124 | ROWE, LATACHA | Address on file | | | | | | | |
| 28162113 | ROWE, LEONA E | Address on file | | | | | | | |
| 28119994 | ROWE, LICIA | Address on file | | | | | | | |
| 28139125 | ROWE, MYLEE | Address on file | | | | | | | |
| 28119995 | ROWE, RICHARD | Address on file | | | | | | | |
| 28162114 | ROWE, SHELLY | Address on file | | | | | | | |
| 28162115 | ROWE, STACEY M | Address on file | | | | | | | |
| 28139126 | ROWELL, SKYLER | Address on file | | | | | | | |
| 28139127 | ROWER, ANDREW | Address on file | | | | | | | |
| 28162116 | ROWLAND RANCH PROPERTIES LLC | C/O STC MANAGEMENT | 10722 BEVERLY BLVD, STE P | | | WHITTIER | CA | 90601 | |
| 28108796 | ROWLAND WATER DISTRICT | 3021 FULLERTON ROAD | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 28108795 | ROWLAND WATER DISTRICT | PO BOX 513225 | | | | LOS ANGELES | CA | 90051-3325 | |
| 28139128 | ROWLAND, ELIJAH | Address on file | | | | | | | |
| 28139129 | ROWLEN, KANE | Address on file | | | | | | | |
| 28139130 | ROWLEY, ANDREW | Address on file | | | | | | | |
| 28139131 | ROWLEY, ANTHONY | Address on file | | | | | | | |
| 28139132 | ROWLEY, CAITLIN | Address on file | | | | | | | |
| 28139133 | ROWLEY, GAYLA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 881 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28139134 | ROWLEY, JAMES | Address on file | | | | | | | |
| 28139135 | ROWLS, VARTREL | Address on file | | | | | | | |
| 28153177 | ROWSON, DANIQUA | Address on file | | | | | | | |
| 28153178 | ROXAS, ALLIAH PATRICIA | Address on file | | | | | | | |
| 28162117 | ROXAS, MARIA C | Address on file | | | | | | | |
| 28119998 | ROXBOROUGH DEVELOPMENT CORP | 6120 RIDGE AVENUE | | | | PHILADELPHIA | PA | 19128 | |
| 28108797 | ROXBOROUGH DEVELOPMENT CORPORATION | PO BOX 26035 | | | | PHILADELPHIA | PA | 19128 | |
| 28153179 | ROXBY, KYLE | Address on file | | | | | | | |
| 28119999 | ROY BAKER COURT OFFICER | Address on file | | | | | | | |
| 28108798 | ROY M ROSEN, DDS TRUST | Address on file | | | | | | | |
| 28162118 | ROY, CARILYN M | Address on file | | | | | | | |
| 28153180 | ROY, DANIEL | Address on file | | | | | | | |
| 28162119 | ROY, DIPTA | Address on file | | | | | | | |
| 30519342 | ROY, KARA | Address on file | | | | | | | |
| 28162120 | ROY, KARA A | Address on file | | | | | | | |
| 28162121 | ROY, MELANIE B | Address on file | | | | | | | |
| 28153181 | ROY, NICOLE | Address on file | | | | | | | |
| 28153182 | ROY, SWAPNIL | Address on file | | | | | | | |
| 28153183 | ROYAL - FONVILLE, CYNCYR | Address on file | | | | | | | |
| 28126461 | ROYAL BANK OF AMERICA ADMINISTRATIVE AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | 20 KING ST WEST, 4TH FLOOR | | | | TORONTO | ON | M5H 1C4 | CANADA |
| 28125679 | ROYAL CREST HOME PRODUCTS INC | 436 COMMERCIAL BLVD | | | | PALISADES PARK | NJ | 07650 | |
| 28125682 | ROYAL CREST HOME PRODUCTS INC | 439 COMMERCIAL AVE | | | | PALISADES PARK | NJ | 07650 | |
| 28108801 | ROYAL DELUXE ACCESSORIES, LLC | C/O CAPITAL BUSINESS CREDIT | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| 28120001 | ROYAL INDUSTRIAL ELECTRIC | PO BOX 847124 | | | | LOS ANGELES | CA | 90084-7124 | |
| 30517592 | ROYAL PALLETS, INC. | 3570 VIADUCT ST SW | | | | GRANDVILLE | MI | 49418 | |
| 28120002 | ROYAL WEST PHARMACY LP | SUITE 600 | 7077 AVE DU PARC | | | MONTREAL | QC | H3N 1X7 | CANADA |
| 28108805 | ROYAL WINE COMPANY | 1190 KITTYHAWK BLVD. SUITE A | | | | SANTA ROSA | CA | 95403 | |
| 28120003 | ROYAL WINE CORP | 63 N HOOK RD | | | | BAYONNE | NJ | 07002 | |
| 28153184 | ROYAL, DIONNE | Address on file | | | | | | | |
| 28120004 | ROYAL, KAREN M | Address on file | | | | | | | |
| 28153185 | ROYAL, KATHY | Address on file | | | | | | | |
| 28153186 | ROYAL, MARTASIA | Address on file | | | | | | | |
| 28153187 | ROYAL, SHARLYNE | Address on file | | | | | | | |
| 28153188 | ROYAL, TAMARA | Address on file | | | | | | | |
| 28153189 | ROYBAL, LAURA | Address on file | | | | | | | |
| 28120005 | ROY-BROOKS, KATRINA | Address on file | | | | | | | |
| 28139136 | ROYCE, LORI | Address on file | | | | | | | |
| 28108807 | ROYERSFORD BOROUGH TAX COLLECTOR | PO BOX 574 | 620 PINE ST | | | ROYERSFORD | PA | 19468 | |
| 28120006 | ROYERSFORD TAX COLLCTOR | PO BOX 574 | 620 PINE ST | | | ROYERSFORD | PA | 19468 | |
| 28139137 | ROYLE, MARISSA | Address on file | | | | | | | |
| 28098824 | ROYLES, KATHLEEN A | Address on file | | | | | | | |
| 28120007 | ROY'S FORKLIFT SERVICE | 1114 STE. A E EDNA PL | | | | COVINA | CA | 91724 | |
| 28098825 | ROYS FORKLIFT SERVICE LLC | 1114 E EDNA PL STE A | | | | COVINA | CA | 91724-2502 | |
| 28120008 | ROYSE, PHOENIX | Address on file | | | | | | | |
| 28120009 | ROYSTER, ISABELLA | Address on file | | | | | | | |
| 28139138 | ROYSTER, KENNETH | Address on file | | | | | | | |
| 28098826 | ROYTMAN, DVOYRA | Address on file | | | | | | | |
| 28139139 | ROZANSKI, NICOLE | Address on file | | | | | | | |
| 28139140 | ROZARIO, CHRISTINA | Address on file | | | | | | | |
| 28139141 | ROZARIO, JENNY | Address on file | | | | | | | |
| 28139142 | ROZBORIL, KYLA | Address on file | | | | | | | |
| 28098827 | ROZELL, JENNIFER L | Address on file | | | | | | | |
| 28139143 | ROZELL, REED | Address on file | | | | | | | |
| 28098828 | ROZEWICZ, JEANNE M | Address on file | | | | | | | |
| 28139145 | ROZON, NANCY | Address on file | | | | | | | |
| 28139146 | ROZSA, ADELE | Address on file | | | | | | | |
| 28120010 | RP 121 LLC | C/O HSP REAL ESTATE GROUP | 1040 AVE OF THE AMERICAS,3RDFL | | | NEW YORK | NY | 10018 | |
| 28108813 | RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28139147 | RPH, JEET | Address on file | | | | | | | |
| 28108814 | RPM FREIGHT SYSTEMS | 301 W FOURTH, SUITE 200 | | | | ROYAL OAK | MI | 48067 | |
| 28125683 | RPS PROTECTION | PO BOX 14 | | | | GRAND BLANC | MI | 48480-0014 | |
| 28120011 | RPS PROTECTION LTD | PO BOX 14 | | | | GRAND BLANC | MI | 48480-0014 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 882 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30263666 | RR DONNELLEY | 111 SOUTH WACKER DRIVE | ATTN: GENERAL COUNSEL | | | CHICAGO | IL | 60606 | |
| 28125701 | RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 28160405 | RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 30263653 | RR DONNELLEY | 35 W. WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 28160406 | RR DONNELLEY | 35 W. WACKER DRIVE | ATTN: GENERAL COUNSEL | | | CHICAGO | IL | 60601 | |
| 28125703 | RR DONNELLEY | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 28125684 | RR DONNELLEY | PO BOX 538602 | | | | ATLANTA | GA | 30353-8602 | |
| 28098830 | RR DONNELLEY | PO BOX 842307 | | | | BOSTON | MA | 02284-2307 | |
| 28120019 | RR DONNELLEY INC | PO BOX 538602 | | | | ATLANTA | GA | 30353-8602 | |
| 28108818 | RRJ RIOMAR LLC | 8208 PASEO DEL OCASO | | | | LA JOLLA | CA | 92037 | |
| 28108819 | RRNY ENTERPRISES | 146-27 167TH ST | | | | JAMAICA | NY | 11434 | |
| 28120023 | RS AMERICAS, INC. | 7151 JACK NEWELL BLVD.S. | | | | FORT WORTH | TX | 76118-7037 | |
| 28120022 | RS AMERICAS, INC. | P.O. BOX 841811 | | | | DALLAS | TX | 75284-1811 | |
| 28120024 | RS PROPERTIES OF BERRIEN LLC | ATTN: AMY SEMENAK | 2100 BROWN SCHOOL ROAD | | | ST JOSEPH | MI | 49085 | |
| 28120026 | RS REALTY PARTNERS LP | C/O WATERS RETAIL GROUP | 200 OLD FORGE LANE, STE 201 | | | KENNETT SQUARE | PA | 19348 | |
| 28160407 | RSD AMERICA INC | 77 4TH AVENUE | | | | WALTHAM | MA | 02451 | |
| 28160409 | RSM | 200 SOUTH WACKER DRIVE | SUITE 3900 | | | CHICAGO | IL | 60606 | |
| 28160412 | RSM US LLP | 200 SOUTH WACKER DRIVE | SUITE 3900 | | | CHICAGO | IL | 60606 | |
| 28160416 | RSM US LLP | 23340 MILES ROAD | | | | CLEVELAND | OH | 44128 | |
| 28125708 | RSM US LLP | 5155 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0051 | |
| 28108822 | RSS CENTER LLC | SUITE 100 | 2264 FAIR OAKS BLVD | | | SACRAMENTO | CA | 95825 | |
| 28161068 | RSUI | 945 EAST PACES FERRY ROAD NE | SUITE 1800 | | | ATLANTA | GA | 30326 | |
| 28161069 | RSUI (LANDMARK AMERICAN) | 945 EAST PACES FERRY ROAD NE | SUITE 1800 | | | ATLANTA | GA | 30326 | |
| 28159732 | RT FRANKLIN, LLC | 38 WELCH RD | | | | BROOKLINE | MA | 02445 | |
| 30263686 | RTUI - SANDT PRODUCTS | 1828 WILLIAM PENN WAY STE 102 | | | | LANCASTER | PA | 17601 | |
| 28153190 | RUAN, STELLA | Address on file | | | | | | | |
| 28153191 | RUANO, JESSICA | Address on file | | | | | | | |
| 28153192 | RUANO, MIGUEL | Address on file | | | | | | | |
| 28153193 | RUBALCABA, RACHEL | Address on file | | | | | | | |
| 28153194 | RUBALCAVA-BOJORQUE, RAYMOND | Address on file | | | | | | | |
| 28159734 | RUBBERMAID | SUITE 1167 | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675-1167 | |
| 28153195 | RUBEN, ISABELITA | Address on file | | | | | | | |
| 28098833 | RUBERO, MALIAH A | Address on file | | | | | | | |
| 28158938 | RUBERTO, LUCILLE L | Address on file | | | | | | | |
| 28120028 | RUBIN, JOANNE | Address on file | | | | | | | |
| 28120029 | RUBIN, LANDON | Address on file | | | | | | | |
| 28153196 | RUBIN, MALIJAH | Address on file | | | | | | | |
| 28158939 | RUBIN, MELISSA B | Address on file | | | | | | | |
| 28153197 | RUBIN, MICHAEL | Address on file | | | | | | | |
| 28158940 | RUBIN, YASMEEN L | Address on file | | | | | | | |
| 28158941 | RUBINOV, KRISTINA | Address on file | | | | | | | |
| 28158942 | RUBIO, ANIKA R | Address on file | | | | | | | |
| 28158943 | RUBIO, CRYSTAL | Address on file | | | | | | | |
| 28153198 | RUBIO, MARGIE | Address on file | | | | | | | |
| 28120030 | RUBIO, MATIAS | Address on file | | | | | | | |
| 28158944 | RUBIO, ROSALEE M | Address on file | | | | | | | |
| 28158945 | RUBIO, STEPHANIE A | Address on file | | | | | | | |
| 28153199 | RUBIO-MENDOZA, KARINA | Address on file | | | | | | | |
| 28153200 | RUBOTTOM, MADDILYN | Address on file | | | | | | | |
| 28158946 | RUBY, COREY A | Address on file | | | | | | | |
| 28153201 | RUCCI, BRENDAN | Address on file | | | | | | | |
| 28158947 | RUCH, KIMBERLY A | Address on file | | | | | | | |
| 28153202 | RUCHA, SABRINA | Address on file | | | | | | | |
| 28158948 | RUCKEL, SUSAN L | Address on file | | | | | | | |
| 28158949 | RUCKER, ALISSA C | Address on file | | | | | | | |
| 28139148 | RUCKER, BRITTNEY | Address on file | | | | | | | |
| 28098834 | RUCKER, DORIS | Address on file | | | | | | | |
| 28139149 | RUCKER, NYTAY | Address on file | | | | | | | |
| 28139150 | RUCKER, PAYTON | Address on file | | | | | | | |
| 28139151 | RUCKMAN, CLAIR | Address on file | | | | | | | |
| 28098835 | RUDAR, MICHAEL C | Address on file | | | | | | | |
| 28139152 | RUDD, MATTHEW | Address on file | | | | | | | |
| 28139153 | RUDDEN, DANETTE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 883 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28139154 | RUDDER, SONIA | Address on file | | | | | | | |
| 28098836 | RUDDOCK, CHERYL W | Address on file | | | | | | | |
| 28098837 | RUDDY, KRISTIN S | Address on file | | | | | | | |
| 28139155 | RUDDY, PATRICK | Address on file | | | | | | | |
| 28139156 | RUDER, VISHWEKALA | Address on file | | | | | | | |
| 28098838 | RUDERT, DEREK S | Address on file | | | | | | | |
| 28139157 | RUDICIL, KIMBERLY | Address on file | | | | | | | |
| 28098839 | RUDICK, KATHLEEN M | Address on file | | | | | | | |
| 28139158 | RUDIKOFF, KAILEY | Address on file | | | | | | | |
| 28139159 | RUDIO DIMAYACYAC, CHRISTOPHER JAY | Address on file | | | | | | | |
| 28098840 | RUDIS, KEVIN M | Address on file | | | | | | | |
| 28098841 | RUDISILL, BEVERLY A | Address on file | | | | | | | |
| 28098842 | RUDNICK, KRYSTINA A | Address on file | | | | | | | |
| 28098843 | RUDNISKY, RONDA A | Address on file | | | | | | | |
| 28153203 | RUDOLF, ZACKARY | Address on file | | | | | | | |
| 28153204 | RUDOLPH, CINNAMON | Address on file | | | | | | | |
| 28153205 | RUDOLPH, DIAVIAN | Address on file | | | | | | | |
| 28153206 | RUDRAPRAKASHA, BANGALORE | Address on file | | | | | | | |
| 28098844 | RUDY, DAWN M | Address on file | | | | | | | |
| 28098845 | RUDY, ROYA | Address on file | | | | | | | |
| 28153207 | RUDZIK, KELSEY | Address on file | | | | | | | |
| 28098847 | RUE, RACHAEL J | Address on file | | | | | | | |
| 28153208 | RUE, RODNEY | Address on file | | | | | | | |
| 28153209 | RUEHL, KAREN | Address on file | | | | | | | |
| 28098848 | RUELAS, JESSICA | Address on file | | | | | | | |
| 28098849 | RUELAS, JOE | Address on file | | | | | | | |
| 28153210 | RUELLE, DEBRA | Address on file | | | | | | | |
| 28153211 | RUETZ, KATHRYN | Address on file | | | | | | | |
| 28098850 | RUF, JEANETTE E | Address on file | | | | | | | |
| 28153212 | RUFF, LAURA | Address on file | | | | | | | |
| 28098851 | RUFFIN, GILLIAN P | Address on file | | | | | | | |
| 28153213 | RUFFIN, JEROME | Address on file | | | | | | | |
| 28120031 | RUFFING, MEGAN | Address on file | | | | | | | |
| 28153214 | RUFFING, ROSE | Address on file | | | | | | | |
| 28153215 | RUFFNER, HANNAH | Address on file | | | | | | | |
| 28139160 | RUFFNER, KENNA | Address on file | | | | | | | |
| 28159737 | RUGGED EQUIPMENT | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 28139161 | RUGGIERI, KATHERINE | Address on file | | | | | | | |
| 28098852 | RUGGIERO, COLLEEN A | Address on file | | | | | | | |
| 28098853 | RUGGIERO, ELISA M | Address on file | | | | | | | |
| 28098854 | RUGGIERO, LUCILLE | Address on file | | | | | | | |
| 28139162 | RUGGIERO, ROBERT | Address on file | | | | | | | |
| 28098855 | RUGLETIC, AMBER L | Address on file | | | | | | | |
| 28139163 | RUHL, HANNAH | Address on file | | | | | | | |
| 28120033 | RUHLAND, CHRISTINE | Address on file | | | | | | | |
| 28139164 | RUHUMBIKA, WILLIAM | Address on file | | | | | | | |
| 28159739 | RUI LING LU | Address on file | | | | | | | |
| 28139165 | RUILOBA, AMY | Address on file | | | | | | | |
| 28139166 | RUIZ AGUSTIN, ROSALVA | Address on file | | | | | | | |
| 28139167 | RUIZ ECHEVARRIA, EVANGELINE | Address on file | | | | | | | |
| 28120034 | RUIZ JUAREZ, DIANA | Address on file | | | | | | | |
| 28098856 | RUIZ MONTOYA, NALLELY S | Address on file | | | | | | | |
| 28098857 | RUIZ OROZCO, HUGO | Address on file | | | | | | | |
| 28120035 | RUIZ QUINTERO, JASMIN | Address on file | | | | | | | |
| 28139168 | RUIZ, ADELYSSA | Address on file | | | | | | | |
| 28098858 | RUIZ, ADRIANA G | Address on file | | | | | | | |
| 28098859 | RUIZ, ADRIANNE D | Address on file | | | | | | | |
| 28139169 | RUIZ, ALEXIS | Address on file | | | | | | | |
| 28139170 | RUIZ, ANDRES | Address on file | | | | | | | |
| 28139171 | RUIZ, ANDREW | Address on file | | | | | | | |
| 28098860 | RUIZ, ANITA H | Address on file | | | | | | | |
| 28120036 | RUIZ, ARYANNA | Address on file | | | | | | | |
| 28153216 | RUIZ, ATHENA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28153217 | RUIZ, CARMELA | Address on file | | | | | | | |
| 28153218 | RUIZ, CHRISTOPHER | Address on file | | | | | | | |
| 28098861 | RUIZ, CHRISTOPHER A | Address on file | | | | | | | |
| 28153219 | RUIZ, CRYSTAL | Address on file | | | | | | | |
| 28153220 | RUIZ, DANIELLA | Address on file | | | | | | | |
| 28153221 | RUIZ, DIANA | Address on file | | | | | | | |
| 28153222 | RUIZ, DIANA | Address on file | | | | | | | |
| 28153223 | RUIZ, EMMANUEL | Address on file | | | | | | | |
| 28153224 | RUIZ, FREDDY | Address on file | | | | | | | |
| 28098862 | RUIZ, HAILEY R | Address on file | | | | | | | |
| 28120037 | RUIZ, JASMIN | Address on file | | | | | | | |
| 28153225 | RUIZ, JASMINE | Address on file | | | | | | | |
| 28098863 | RUIZ, JESSICA R | Address on file | | | | | | | |
| 28153226 | RUIZ, JOCELYN | Address on file | | | | | | | |
| 28153227 | RUIZ, JOMAR | Address on file | | | | | | | |
| 28153228 | RUIZ, JOSE | Address on file | | | | | | | |
| 28139172 | RUIZ, JOSE | Address on file | | | | | | | |
| 28139173 | RUIZ, KELLY | Address on file | | | | | | | |
| 28139174 | RUIZ, LANY | Address on file | | | | | | | |
| 28098864 | RUIZ, LORETTA M | Address on file | | | | | | | |
| 28139175 | RUIZ, MARCELLA | Address on file | | | | | | | |
| 28098865 | RUIZ, MARGARITA | Address on file | | | | | | | |
| 28139176 | RUIZ, MARIA | Address on file | | | | | | | |
| 28098866 | RUIZ, MARISOL | Address on file | | | | | | | |
| 28098867 | RUIZ, MICAH J | Address on file | | | | | | | |
| 28139177 | RUIZ, MIRIAM | Address on file | | | | | | | |
| 28098868 | RUIZ, NYRA Y | Address on file | | | | | | | |
| 28098869 | RUIZ, OLGA L | Address on file | | | | | | | |
| 28139178 | RUIZ, PATRICIA | Address on file | | | | | | | |
| 28153179 | RUIZ, REINERE | Address on file | | | | | | | |
| 28098870 | RUIZ, RENA M | Address on file | | | | | | | |
| 28098871 | RUIZ, RUTH A | Address on file | | | | | | | |
| 28139180 | RUIZ, SAUL | Address on file | | | | | | | |
| 28120038 | RUIZ, SEBASTIAN | Address on file | | | | | | | |
| 28098872 | RUIZ, SERINA L | Address on file | | | | | | | |
| 28098873 | RUIZ, SOLEDAD R | Address on file | | | | | | | |
| 28139181 | RUIZ, STEPHANIE | Address on file | | | | | | | |
| 28139182 | RUIZ, SUHEIL | Address on file | | | | | | | |
| 28098874 | RUIZ, SYRIAH | Address on file | | | | | | | |
| 28139183 | RUIZ, VANESSA | Address on file | | | | | | | |
| 28098875 | RUIZ-JIMENEZ, VERONICA A | Address on file | | | | | | | |
| 30517593 | RULE MARKETING, LLC | 1050 STATE ST | | | | NEW HAVEN | CT | 06515 | |
| 28098876 | RULE, BRIANNA J | Address on file | | | | | | | |
| 28153229 | RULE, MARY | Address on file | | | | | | | |
| 28153230 | RULLAN, MARIAH | Address on file | | | | | | | |
| 30519439 | RULLI, BENJAMIN | Address on file | | | | | | | |
| 28098877 | RULLI, BENJAMIN S | Address on file | | | | | | | |
| 28153231 | RULLMAN, SHANNON | Address on file | | | | | | | |
| 28120039 | RULLO FAMILY LTD PARTNERSHIP | BOX 397 | | | | HOLLSOPPLE | PA | 15935 | |
| 30519615 | RUMBAUGH, GINA | Address on file | | | | | | | |
| 28098879 | RUMBAUGH, GINA MARIA | Address on file | | | | | | | |
| 28098880 | RUMINO, WENDY L | Address on file | | | | | | | |
| 28153232 | RUMMEL, ALISON | Address on file | | | | | | | |
| 28098881 | RUMMEL, MEGAN | Address on file | | | | | | | |
| 28153233 | RUMPZ, MICHELLE | Address on file | | | | | | | |
| 28153234 | RUMSEY, BRAIDYN | Address on file | | | | | | | |
| 28098882 | RUMSEY, SAMANTHA S | Address on file | | | | | | | |
| 28098883 | RUNAJ, JULINDA | Address on file | | | | | | | |
| 28098884 | RUNDHAWA, ISHAQ | Address on file | | | | | | | |
| 28098885 | RUNDLE, KAREN R | Address on file | | | | | | | |
| 28153235 | RUNGE, LAUREL | Address on file | | | | | | | |
| 28153236 | RUNGRODNIMITCHAI, LERPONG | Address on file | | | | | | | |
| 28098886 | RUNKLE, CHET J | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 885 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28153237 | RUNNEALS, JEFFERY | Address on file | | | | | | | |
| 28098887 | RUNNELLS, BRANDON R | Address on file | | | | | | | |
| 28153238 | RUNNING, ANGELA | Address on file | | | | | | | |
| 28153239 | RUNNION, LUKE | Address on file | | | | | | | |
| 28153240 | RUNYAN, KRISTEN | Address on file | | | | | | | |
| 28153241 | RUNYAN, TAMI | Address on file | | | | | | | |
| 28098888 | RUNYON, BRITTANY E | Address on file | | | | | | | |
| 28139184 | RUNYON, GARY | Address on file | | | | | | | |
| 28098889 | RUNYORA, STEPHEN K | Address on file | | | | | | | |
| 28120040 | RUPE, REBECCA | Address on file | | | | | | | |
| 28098890 | RUPERT, BRITTANY Y | Address on file | | | | | | | |
| 28098891 | RUPERT, CYDNEY L | Address on file | | | | | | | |
| 28120041 | RUPERTO, JAMES | Address on file | | | | | | | |
| 28120042 | RUPERTO, SAVHANNA | Address on file | | | | | | | |
| 28098892 | RUPLEY, ISABELLA R | Address on file | | | | | | | |
| 28139185 | RUPP, AARON | Address on file | | | | | | | |
| 28120043 | RUPP, HAILEY | Address on file | | | | | | | |
| 30519227 | RUPP, KILEY | Address on file | | | | | | | |
| 28098893 | RUPP, KILEY R | Address on file | | | | | | | |
| 28098894 | RUPP, MATTHEW T | Address on file | | | | | | | |
| 30519830 | RUPPERT, TROY | Address on file | | | | | | | |
| 28098895 | RUPPERT, TROY A | Address on file | | | | | | | |
| 28098896 | RUPPLE, SEAN P | Address on file | | | | | | | |
| 28098897 | RUSAVAGE, JOANN MARIE | Address on file | | | | | | | |
| 28139186 | RUSCH, DEBORAH | Address on file | | | | | | | |
| 28120044 | RUSE, AMANDA | Address on file | | | | | | | |
| 28159743 | RUSH DIRECT INC | 890 N WOOD DALE RD | | | | WOOD DALE | IL | 60191 | |
| 28159742 | RUSH DIRECT INC | CHARLES FERREIRA | 890 N WOOD DALE RD | | | WOOD DALE | IL | 60191 | |
| 28139187 | RUSH, ADRIAN | Address on file | | | | | | | |
| 28139188 | RUSH, CADENCE | Address on file | | | | | | | |
| 28120045 | RUSH, ERICA | Address on file | | | | | | | |
| 28139189 | RUSH, JAILA | Address on file | | | | | | | |
| 28139190 | RUSH, MYAN | Address on file | | | | | | | |
| 28139191 | RUSH, NICOLE | Address on file | | | | | | | |
| 28098899 | RUSH, SUSAN J | Address on file | | | | | | | |
| 28139192 | RUSHIN, JEANNETTE | Address on file | | | | | | | |
| 28120046 | RUSHING, JAKOB | Address on file | | | | | | | |
| 28139193 | RUSHLEY, AARON | Address on file | | | | | | | |
| 28098900 | RUSHNOK, CASSANDRA D | Address on file | | | | | | | |
| 28139194 | RUSHTON, AMBER | Address on file | | | | | | | |
| 28098901 | RUSHTON, CRYSTAL M | Address on file | | | | | | | |
| 28139195 | RUSS, CRYSTAL | Address on file | | | | | | | |
| 28098902 | Name on file | Address on file | | | | | | | |
| 28168215 | RUSS, DEBRA J | Address on file | | | | | | | |
| 28098903 | RUSS, JESSICA N | Address on file | | | | | | | |
| 28153242 | RUSS, MICHELLE | Address on file | | | | | | | |
| 28153243 | RUSS, WINNIE | Address on file | | | | | | | |
| 28125711 | RUSSELL REYNOLDS ASSOCIATES | PO BOX 1678 | | | | CAROL STREAM | IL | 60132-1678 | |
| 28159744 | RUSSELL STOVER CHOCOLATES LLC | PO BOX 913268 | | | | DENVER | CO | 80291-3268 | |
| 28098904 | RUSSELL WHYTE, ERICA D | Address on file | | | | | | | |
| 28153244 | RUSSELL, AMBER | Address on file | | | | | | | |
| 28153245 | RUSSELL, ANDREW | Address on file | | | | | | | |
| 28153246 | RUSSELL, ANGELA | Address on file | | | | | | | |
| 28098905 | RUSSELL, ANTHONY | Address on file | | | | | | | |
| 28153247 | RUSSELL, ARNISHA | Address on file | | | | | | | |
| 28153248 | RUSSELL, BRELYN | Address on file | | | | | | | |
| 28098906 | RUSSELL, BRIAN M | Address on file | | | | | | | |
| 28098907 | RUSSELL, CAROL A | Address on file | | | | | | | |
| 28153249 | RUSSELL, DEANNA | Address on file | | | | | | | |
| 28153250 | RUSSELL, EBONY | Address on file | | | | | | | |
| 28153251 | RUSSELL, JAMILA | Address on file | | | | | | | |
| 28168220 | RUSSELL, JENEE | Address on file | | | | | | | |
| 28168221 | RUSSELL, JENNIE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 886 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28153252 | RUSSELL, JESSICA | Address on file | | | | | | | |
| 28153253 | RUSSELL, JESSICA | Address on file | | | | | | | |
| 28153254 | RUSSELL, JOCELYN | Address on file | | | | | | | |
| 28098908 | RUSSELL, KELLY A | Address on file | | | | | | | |
| 28139196 | RUSSELL, KIAHNY | Address on file | | | | | | | |
| 28139197 | RUSSELL, KIM | Address on file | | | | | | | |
| 28098909 | RUSSELL, LAUREN A | Address on file | | | | | | | |
| 28139198 | RUSSELL, LINDSEY | Address on file | | | | | | | |
| 28168222 | RUSSELL, LISA | Address on file | | | | | | | |
| 28139199 | RUSSELL, MARIA | Address on file | | | | | | | |
| 28139200 | RUSSELL, MICAH | Address on file | | | | | | | |
| 28139201 | RUSSELL, MICHAEL | Address on file | | | | | | | |
| 28139202 | RUSSELL, NIKKI | Address on file | | | | | | | |
| 28139203 | RUSSELL, QUAMIRA | Address on file | | | | | | | |
| 28139204 | RUSSELL, REBECCA | Address on file | | | | | | | |
| 28098910 | RUSSELL, RENEE M | Address on file | | | | | | | |
| 28139205 | RUSSELL, RHADETRAE | Address on file | | | | | | | |
| 28098911 | RUSSELL, RONALD W | Address on file | | | | | | | |
| 28168223 | RUSSELL, SARAH | Address on file | | | | | | | |
| 28168224 | RUSSELL, SARAH | Address on file | | | | | | | |
| 28168225 | RUSSELL, SIERRA | Address on file | | | | | | | |
| 28098912 | RUSSELL, TAMMY | Address on file | | | | | | | |
| 28139206 | RUSSELL, TRACI | Address on file | | | | | | | |
| 28139207 | RUSSELL-DIGILIO, ASHLEIGH | Address on file | | | | | | | |
| 28098913 | RUSSER, RITA R | Address on file | | | | | | | |
| 28153255 | RUSSIKOFF, KAITLYN | Address on file | | | | | | | |
| 28153256 | RUSSO, BRITNY | Address on file | | | | | | | |
| 28098914 | RUSSO, CHAD A | Address on file | | | | | | | |
| 28168226 | RUSSO, COURTNEY | Address on file | | | | | | | |
| 28098915 | RUSSO, ISABELLA | Address on file | | | | | | | |
| 28153257 | RUSSO, KAREN | Address on file | | | | | | | |
| 28153258 | RUSSO, LAYLA | Address on file | | | | | | | |
| 30519302 | RUSSO, MELISSA | Address on file | | | | | | | |
| 28098916 | RUSSO, MELISSA R | Address on file | | | | | | | |
| 28153259 | RUSSO, NICHOLAS | Address on file | | | | | | | |
| 28098917 | RUSSO, PATRICIA M | Address on file | | | | | | | |
| 28098918 | RUSSO, REBECCA L | Address on file | | | | | | | |
| 28153260 | RUSSO, SUZANNE | Address on file | | | | | | | |
| 28153261 | RUSSO, TYLER | Address on file | | | | | | | |
| 28098919 | RUSSO, VALERIE A | Address on file | | | | | | | |
| 28153262 | RUSSO, ZACHARY | Address on file | | | | | | | |
| 28153263 | RUSTAMOV, SABIT | Address on file | | | | | | | |
| 28108826 | RUST-OLEUM CORPORATION | PO BOX 931946 | | | | CLEVELAND | OH | 44193 | |
| 28125713 | RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY RWI | 140 BERGEN ST ACC, D-LEVEL, RM D1725 | | | | NEWARK | NJ | 07103 | |
| 29959232 | RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY RWI | C/O MARYSE A. BLOOM | CENTER FOR LAW AND JUSTICE | 123 WASHINGTON ST., SUITE 590 | | NEWARK | NJ | 07102 | |
| 29959233 | RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY STD | C/O MARYSE A. BLOOM | 7 COLLEGE AVENUE | WINANTS HALL, ROOM 112 | | NEW BRUNSWICK | NJ | 08901-1260 | |
| 28153264 | RUTH, BENJAMIN | Address on file | | | | | | | |
| 28098920 | RUTH, CINDY | Address on file | | | | | | | |
| 28098921 | RUTH, DENISE M | Address on file | | | | | | | |
| 28098922 | RUTH, WENDY G | Address on file | | | | | | | |
| 28153265 | RUTHEM, BARBARA | Address on file | | | | | | | |
| 28153266 | RUTHENBERG, SHERRI | Address on file | | | | | | | |
| 28153267 | RUTHERDALE, STEPHANIE | Address on file | | | | | | | |
| 28098923 | RUTHERFORD, ADAM M | Address on file | | | | | | | |
| 28139208 | RUTHERFORD, DYSHAUNA | Address on file | | | | | | | |
| 28098924 | RUTHERFORD, STEPHEN G | Address on file | | | | | | | |
| 28139209 | RUTHSATZ, RYAN | Address on file | | | | | | | |
| 28125714 | RUTLAND REGIONAL MEDICAL CENTER | RUTLAND REGIONAL MED CTR/PROF | | | | RUTLAND | VT | 05701 | |
| 28139210 | RUTLEDGE SMITH, ROXANNE | Address on file | | | | | | | |
| 28139211 | RUTTER, DANIEL | Address on file | | | | | | | |
| 28139212 | RUTTER, LINDSAY | Address on file | | | | | | | |
| 28120047 | RUTTER, THERESA | Address on file | | | | | | | |
| 28098925 | RUTTINGER, BRIAN K | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 887 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28098926 | RUTZLER, TERRI L | Address on file | | | | | | | |
| 28139213 | RUVALCABA, ANTHONY | Address on file | | | | | | | |
| 28139214 | RUVALCABA, ERIC | Address on file | | | | | | | |
| 28120048 | RUVALCABA, LIZBETH | Address on file | | | | | | | |
| 28139215 | RUVALCABA, LUCERO | Address on file | | | | | | | |
| 28139216 | RUVOLA, LEONARD | Address on file | | | | | | | |
| 28139217 | RUVOLO, CHARLES | Address on file | | | | | | | |
| 28139218 | RUWE, LIAM | Address on file | | | | | | | |
| 28098927 | RWK SERVICES, INC. | 4700 ROCKSIDE ROAD #330 | | | | INDEPENDENCE | OH | 44131 | |
| 28120049 | RWY TRUST | ROBERT YODER TRUSTEE | 8175 EAST EVANS RD #13598 | | | SCOTTSDALE | AZ | 85267 | |
| 28160125 | RX AMERICA (MOLINA) | MOLINA HEALTHCARE | 2180 HARVARD STREET SUITE 1400 | | | SACRAMENTO | CA | 95815 | |
| 28108828 | RX BROOKLYN OWNERS LLC | C/O RA REAL ESTATE INC | 800 THIRD AVE, 5TH FL | | | NEW YORK | NY | 10022 | |
| 28120051 | RX CAMBRIDGE INVESTORS, LLC | PO BOX 15427 | | | | SPRINGFIELD | MA | 01115-5427 | |
| 28160127 | RX CARE OF TENNESSE | 226 CAPITOL BLVD | | | | NASHVILLE | TN | 37219 | |
| 28108829 | RX CLYDE INVESTORS LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28120052 | RX COMPTON INVESTORS DBT | 2007 DRUG STORES V LLC | 8 CEDAR ST, STE 45 | | | WOBURN | MA | 01801 | |
| 28108830 | RX FIRST LLC | 284 SHEFFIELD ST | | | | MOUNTAINSIDE | NJ | 07092 | |
| 28108831 | RX FOSTORIA INVESTORS LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 28108832 | RX HERMISTON INVESTORS LLC | PO BOX 15427 | | | | SPRINGFIELD | MA | 01115-5427 | |
| 28120053 | RX NANTY GLO INVESTORS LLC | C/O RA REAL ESTATE INC | 800 THIRD AVE, 5TH FL | | | NEW YORK | NY | 10022 | |
| 28098930 | RX NANTY GLO INVESTORS LLC | CHARLES D'AMICO SVP | 800 THIRD AVE, 5TH FL | | | NEW YORK | NY | 10022 | |
| 28120055 | RX NEWBURG OWNERS LLC | C/O OLMSTEAD PROPERTIES INC | 575 EIGHTH AVEN, STE 2400 | | | NEW YORK | NY | 10018 | |
| 28160133 | RX SENSE LLC | 99 HIGH ST | STE 2800 | | | BOSTON | MA | 02110 | |
| 28160135 | RX STRATEGIES INC | 1900 GLADES ROAD, SUITE 350 | | | | BOCA RATON | FL | 33431 | |
| 28160136 | RX SYSTEMS, INC | 121 POINT WEST BLVD | | | | SAINT CHARLES | MO | 63301 | |
| 28108835 | RXADVANCE | FINANCE DEPARTMENT | 136 TURNPIKE ROAD | | | SOUTHBOROUGH | MA | 01772 | |
| 30264813 | RXOPTIONS, LLC | 2181 E AURORA RD | STE 201 | | | TWINSBURG | OH | 44087 | |
| 28160137 | RXPREFERRED-RXUNITE | 2520 N. MOUNT JULIET ROAD | | | | MOUNT JULIET | TN | 37122 | |
| 28125716 | RXSAFE | 24195 14005 LIVE OAK AVENUE | | | | IRWINDALE | CA | 91706-1300 | |
| 28125717 | RXSAFE, LLC | 24195 14005 LIVE OAK AVENUE | | | | IRWINDALE | CA | 91706-1300 | |
| 28125718 | RXSAFE, LLC | 2453 CADES WAY | SUITE A | | | VISTA | CA | 92081 | |
| 28125719 | RXSAFE, LLC | 2453 CADES WAY | ATTN: CEO AND COO | | | VISTA | CA | 92081 | |
| 30264803 | RXSENSE ADMINISTRATORS | 99 HIGH ST | STE 2800 | | | BOSTON | MA | 02110 | |
| 28098931 | RXTALENTS | 5530 GENERAL COUCH CIRCLE | | | | MECHANICSBURG | PA | 17050 | |
| 28139219 | RYAD, MINA | Address on file | | | | | | | |
| 30264882 | RYAN LLC | C/O A F JONNA DEV | 4036 TELEGRAPH RD  STE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28153268 | RYAN, ADAM | Address on file | | | | | | | |
| 28153269 | RYAN, BENJAMIN | Address on file | | | | | | | |
| 28098932 | RYAN, CONOR F | Address on file | | | | | | | |
| 28153270 | RYAN, ERICA | Address on file | | | | | | | |
| 28098933 | RYAN, GINGER | Address on file | | | | | | | |
| 28120058 | RYAN, JAMIE | Address on file | | | | | | | |
| 28153271 | RYAN, JAYNE | Address on file | | | | | | | |
| 28098934 | RYAN, JOAN M | Address on file | | | | | | | |
| 28120059 | RYAN, KATIE | Address on file | | | | | | | |
| 28153272 | RYAN, KELLY | Address on file | | | | | | | |
| 28120060 | RYAN, KELLY | Address on file | | | | | | | |
| 28098935 | RYAN, KIMBERLY J | Address on file | | | | | | | |
| 28098936 | RYAN, MARIA | Address on file | | | | | | | |
| 28153273 | RYAN, MARYANN | Address on file | | | | | | | |
| 28120061 | RYAN, MCKAYLA | Address on file | | | | | | | |
| 28153274 | RYAN, NICK | Address on file | | | | | | | |
| 28153275 | RYAN, RACHEL | Address on file | | | | | | | |
| 28125720 | RYAN, WILLIAM F COMMUNITY HEALTH CENTER INC | 110 W 97TH STREET | | | | NEW YORK | NY | 10025-6450 | |
| 29959234 | RYAN, WILLIAM F COMMUNITY HEALTH CENTER INC | C/O SCOTT D. MORGAN | 110 W 97TH STREET | | | NEW YORK | NY | 10025-6450 | |
| 28098937 | RYAN, WILLIAM LEE L | Address on file | | | | | | | |
| 28153276 | RYANE, VICKIE | Address on file | | | | | | | |
| 28120062 | RYBA REAL ESTATE INC. | C/O SUMMIT TEAM, INC. | 17165 NEWHOPE STREET, STE. H | | | FOUNTAIN VALLEY | CA | 92708 | |
| 28153277 | RYBA, MARK | Address on file | | | | | | | |
| 28153278 | RYBAK, SHERI | Address on file | | | | | | | |
| 28153279 | RYCHTER, MARTA | Address on file | | | | | | | |
| 28108836 | RYDER ENERGY DISTRIBUTION CORP | 11690 NW 105 ST | | | | MIAMI | FL | 33178 | |
| 28125722 | RYDER INTEGRATED LOGISTICS | PO BOX 209022 | | | | DALLAS | TX | 75320-9022 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28125725 | RYDER INTEGRATED LOGISTICS, INC. | PO BOX 209022 | | | | DALLAS | TX | 75320-9022 | |
| 30263714 | RYDER INTERGRATED LOGISTICS, RYDER ENERGY DISTRIBUTION CORP, RYDER TRANSPORTATION SERVICES, RYDER TRANSPORTATION SVC | 11690 NW 105 ST | | | | MIAMI | FL | 33178 | |
| 28125727 | RYDER TRANSPORTATION SERVICES | PO BOX 96723 | | | | CHICAGO | IL | 60693 | |
| 28108840 | RYDER TRANSPORTATION SVC | LOCKBOX FILE 56347 | | | | LOS ANGELES | CA | 90074 | |
| 28153280 | RYDER, HAILEY | Address on file | | | | | | | |
| 28098939 | RYDER, SARA R | Address on file | | | | | | | |
| 30263718 | RYDOO SA | 222 BROADWAY, 19TH FLOOR | | | | NEW YORK | NY | 10038 | |
| 28139220 | RYE, DANIEL | Address on file | | | | | | | |
| 28098940 | RYERSON, BRENDON M | Address on file | | | | | | | |
| 28139221 | RYERSON-BODMAN, CLARISSA | Address on file | | | | | | | |
| 28120075 | RYKAL ASSOCIATES | C/O RYAN/KALOF COMM R/E | 15200 SUNSET BLVD STE 204 | | | PACIFIC PALISADES | CA | 90272 | |
| 28139222 | RYLAND, DASHANTA | Address on file | | | | | | | |
| 28120076 | RYLAND, SEKEENA M | Address on file | | | | | | | |
| 28139223 | RYNER, NAY-ASIA | Address on file | | | | | | | |
| 28139224 | RYON, CHRYSTE | Address on file | | | | | | | |
| 28108841 | RYSON INTERNATIONAL INC | 300 NEWSOME DR | | | | YORKTOWN | VA | 23692 | |
| 28139225 | RYTLEWSKI, SCOTT | Address on file | | | | | | | |
| 28139226 | RYU, HYEJIN | Address on file | | | | | | | |
| 28098942 | RYU, SANGRYUN | Address on file | | | | | | | |
| 28098943 | RZEPKA, ELICIA P | Address on file | | | | | | | |
| 28139227 | RZEPKA, ETHAN | Address on file | | | | | | | |
| 28139228 | RZEPKA, MAGDALENA | Address on file | | | | | | | |
| 28098944 | RZUCIDLO, TERELYN | Address on file | | | | | | | |
| 28120077 | S & F MOTEL CO LLC | #240-5 | 98 CUTTER MILL RD | | | GREAT NECK | NY | 11021 | |
| 28108842 | S & N II, LTD | PO BOX 7365 | | | | SAN FRANCISCO | CA | 94120 | |
| 28120078 | S & P INVESTMENTS | R POLTI & ASSOCIATES | 1328 MADONNA RD | | | SAN LUIS OBISPO | CA | 93405 | |
| 28120080 | S DAVIS REAL ESTATE HLDG LLC | 909 AMBERSON AVE | | | | PITTSBURGH | PA | 15232 | |
| 28108843 | S&S SINGH PARTNERS | 555 E 28TH DIVISION HWY | | | | LITITZ | PA | 17543 | |
| 28108844 | S&S SINGH PARTNERS | 555 EAST 28TH DIVISION HIGHWAY | | | | LITITZ | PA | 17543 | |
| 28120084 | S.C. JOHNSON & SON INC. | PO BOX 100549 | | | | ATLANTA | GA | 30384-0549 | |
| 30263720 | S.C. JOHNSON PROFESSIONAL USA, INC. | ATTN: ED TURNER, CONTRACT MANAGER | 2815 COLISEUM CENTRE DR. | STE 600 | | CHARLOTTE | NC | 28217 | |
| 28120085 | S.K.D. CONSTRUCTION COMPANY | 929 KINGS HIGHWAY EAST | | | | FAIRFIELD | CT | 06825 | |
| 28108848 | S.L. NUSBAUM REALTY COMPANY AG | RE: 542000-00230 | PO BOX 3580 | | | NORFOLK | VA | 23505 | |
| 28098949 | SAAB, MAYSSOUN | Address on file | | | | | | | |
| 28139229 | SAACK, BRADLEY | Address on file | | | | | | | |
| 28139230 | SAAD, FAIK | Address on file | | | | | | | |
| 28139231 | SAAD, HUSSEIN | Address on file | | | | | | | |
| 28156167 | SAAD, MALAAK | Address on file | | | | | | | |
| 28156168 | SAAD, MOHAMED | Address on file | | | | | | | |
| 28156169 | SAAD, NICHOLAS | Address on file | | | | | | | |
| 28156170 | SAAD, ORNELLA | Address on file | | | | | | | |
| 28120086 | SAAD, SARA | Address on file | | | | | | | |
| 28156171 | SAAD, TALHA | Address on file | | | | | | | |
| 28156173 | SAADAH, NADENE | Address on file | | | | | | | |
| 28156174 | SAADO, ALDEN | Address on file | | | | | | | |
| 28156175 | SAAID, YAMA | Address on file | | | | | | | |
| 30641325 | Saalfeld Griggs, PC | Attn: Erich M. Paetsch | P.O. Box 470 | | | Salem | OR | 97308 | |
| 28156176 | SAAL-PATTERSON, GABRIEL | Address on file | | | | | | | |
| 28156177 | SAAMOI, DANIEL | Address on file | | | | | | | |
| 28156178 | SAAR, TERESA | Address on file | | | | | | | |
| 28108849 | SAAR'S INC | 32199 STATE ROUTE 20 | | | | OAK HARBOR | WA | 98277 | |
| 28098950 | SAAR'S INC. | C/O ALAN D. SMITH | PERKINS COIE LLP | 1201 THIRD AVENUE, 40TH FLOOR | | SEATTLE | WA | 98101 | |
| 28098951 | SAAVEDRA, ANTONIO M | Address on file | | | | | | | |
| 28156179 | SAAVEDRA, CARLOS | Address on file | | | | | | | |
| 28098952 | SAAVEDRA, CLAUDIA Y | Address on file | | | | | | | |
| 28098953 | SAAVEDRA, LUZ M | Address on file | | | | | | | |
| 28120088 | SAAVEDRA, SARAH | Address on file | | | | | | | |
| 28139232 | SAAVEDRA-GARCIA, VALERIA | Address on file | | | | | | | |
| 28139233 | SABA, KAMIL | Address on file | | | | | | | |
| 28139234 | SABA, SIHAM | Address on file | | | | | | | |
| 28108850 | SABAH, SALIM & HABIB JABORO | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28139235 | SABALSA, MARIANA | Address on file | | | | | | | |
| 30263721 | SABAN FREE CLINIC, THE | 8405 BEVERLY BLVD | | | | LOS ANGELES | CA | 90048 | |
| 28120089 | SABAN, BIZAF | Address on file | | | | | | | |
| 28139236 | SABANDAL, ANYA FRANCE | Address on file | | | | | | | |
| 28139237 | SABAPATHY, TARUNYA | Address on file | | | | | | | |
| 28139238 | SABATEL, ENRIQUE | Address on file | | | | | | | |
| 28098954 | SABATELLO, PAULA | Address on file | | | | | | | |
| 28120090 | SABATINO, MELISSA M | Address on file | | | | | | | |
| 28139239 | SABATINO, THOMAS | Address on file | | | | | | | |
| 28139240 | SABATUCCI, DANTE | Address on file | | | | | | | |
| 28098955 | SABATULA, ROSEMARY | Address on file | | | | | | | |
| 28098956 | SABEDRA, ELOHJAH X | Address on file | | | | | | | |
| 28139241 | SABENS, CHAD | Address on file | | | | | | | |
| 30519368 | SABER, DELIA | Address on file | | | | | | | |
| 28098957 | SABER, DELIA M | Address on file | | | | | | | |
| 28156180 | SABETI, TARA | Address on file | | | | | | | |
| 28156181 | SABHARWAL, SHWETA | Address on file | | | | | | | |
| 28156182 | SABIA, DAWN | Address on file | | | | | | | |
| 28120091 | SABIC, DZEJLAN | Address on file | | | | | | | |
| 28120092 | SABILLON, DARIANNE | Address on file | | | | | | | |
| 28098958 | SABIN, KAREN L | Address on file | | | | | | | |
| 28098959 | SABINO, JUSTIN M | Address on file | | | | | | | |
| 28156183 | SABINO, MANUEL | Address on file | | | | | | | |
| 28156184 | SABLES, DENISE | Address on file | | | | | | | |
| 28098960 | SABO, RYAN J | Address on file | | | | | | | |
| 28098961 | SABOL, AMANDA L | Address on file | | | | | | | |
| 28098962 | SABOL, ANGELINE | Address on file | | | | | | | |
| 28098963 | SABOL, PAUL | Address on file | | | | | | | |
| 28098964 | SABOL, SHAWN P | Address on file | | | | | | | |
| 28120093 | SABOS, NICKIE | Address on file | | | | | | | |
| 28156185 | SABRI, REIMAH | Address on file | | | | | | | |
| 28156186 | SABRIN, ZAINAB | Address on file | | | | | | | |
| 28098965 | SABULSKY, CHRISTIE M | Address on file | | | | | | | |
| 30263722 | SAC HEALTH SYSTEM | 1455 E 3RD ST | | | | SAN BERNARDINO | CA | 92408 | |
| 30519714 | SACASARI, NICOLE | Address on file | | | | | | | |
| 28098966 | SACASARI, NICOLE M | Address on file | | | | | | | |
| 28120094 | SACC INC. | C/O HANA PROPERTY MANAGEMENT | 3020 OBSIDIAN COURT | | | SIMI VALLEY | CA | 93063 | |
| 28098967 | SACCENTE, ELIZABETH | Address on file | | | | | | | |
| 28156187 | SACCO, GEVARA | Address on file | | | | | | | |
| 28098968 | SACCO, KAREN | Address on file | | | | | | | |
| 28156188 | SACCO, LUCY | Address on file | | | | | | | |
| 28156189 | SACHA, MICHAEL | Address on file | | | | | | | |
| 28156190 | SACHDEVA, JATINDER | Address on file | | | | | | | |
| 28156191 | SACHE, MARY | Address on file | | | | | | | |
| 28156192 | SACHELI, LUCIAN | Address on file | | | | | | | |
| 28139243 | SACHTLEBEN, JUDIT | Address on file | | | | | | | |
| 28139244 | SACKEY, ANTHONY | Address on file | | | | | | | |
| 28139245 | SACKO, HASSAN | Address on file | | | | | | | |
| 28120097 | SACKS HOLDINGS INC | 11440 W BERNARDO CT., #250 | | | | SAN DIEGO | CA | 92127 | |
| 28120098 | SACKS, ELAINA | Address on file | | | | | | | |
| 28098970 | SACKS, ZACHARY A | Address on file | | | | | | | |
| 28120099 | SACKSITH, SAMMY | Address on file | | | | | | | |
| 28108853 | SACRAMENTO CNTY SHERIFFS DEPT | ALARM ORDINANCE BUREAU | PO BOX 988 | | | SACRAMENTO | CA | 95812-0988 | |
| 28108854 | SACRAMENTO COUNTY | UNSECURED TAX UNIT PO BOX 508 | | | | SACRAMENTO | CA | 95812-0508 | |
| 28108856 | SACRAMENTO COUNTY UTILITIES | 9700 GOETHE RD. SUITE C | | | | SACRAMENTO | CA | 95827 | |
| 28108855 | SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804 | | | | SACRAMENTO | CA | 95812 | |
| 28163681 | SACRAMENTO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 901 G STREET | | | SACRAMENTO | CA | 95814 | |
| 28120100 | SACRAMENTO MET. FIRE DIST | P.O. BOX 269110 | | | | SACRAMENTO | CA | 95826 | |
| 28120101 | SACRAMENTO MEXQUITITLA, GALGANI | Address on file | | | | | | | |
| 28169475 | SACRAMENTO NATIVE AMERICAN HEALTH CENTER, INC. | 2020 J ST | | | | SACRAMENTO | CA | 95811 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29959235 | SACRAMENTO NATIVE AMERICAN HEALTH CENTER, INC. | C/O JASON TOWEY | 2020 J ST | | | SACRAMENTO | CA | 95811 | |
| 28108857 | SACRAMENTO SUBURBAN WATER DISTRICT | 3701 MARCONI AVE | | | | SACRAMENTO | CA | 95821 | |
| 28120102 | SACRAMENTO, EVELIN | Address on file | | | | | | | |
| 30263723 | SACRED HEART HOSPITAL (D/B/A ST. LUKE'S HOSPITAL - SACRED HEART CAMPUS) | 421 CHEW STREET | | | | ALLENTOWN | PA | 18102 | |
| 28120103 | SACRED HEART REHAB CENTER | 400 STODDARD | | | | RICHMOND | MI | 48062 | |
| 30263725 | SADA SYSTEMS, INC. | 5250 LANKERSHIM BLVD. | SUITE 620 | NORTH HOLLYWOOD | | LOS ANGELES | CA | 91601 | |
| 30263724 | SADA SYSTEMS, INC. | 5250 LANKERSHIM BLVD., SUITE 720 | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 28139246 | SADDI, JALAL | Address on file | | | | | | | |
| 28139247 | SADEDDIN, SAUD | Address on file | | | | | | | |
| 28139248 | SADEGH, ALI | Address on file | | | | | | | |
| 28139249 | SADEGHI, DENIZ | Address on file | | | | | | | |
| 28139250 | SADEGHI, MAYAR | Address on file | | | | | | | |
| 28098971 | SADEGHIAN, MAHBOBEH | Address on file | | | | | | | |
| 28098972 | SADEK, ROMANY R | Address on file | | | | | | | |
| 28120105 | SADG-1 LIMITED PARTNERS | C/O THE DREHER GROUP | 100 COLLIERY DRIVE | | | DICKSON CITY | PA | 18519 | |
| 28098974 | SADG-3 LIMITED PARTNERSHIP | 100 COLLIERY ROAD | | | | DICKSON CITY | PA | 18519-0000 | |
| 28120107 | SADG-3 LIMITED PARTNERSHIP | C/O DREHER GROUP ATTN R DREHER | 102 COLLIERY ROAD | | | DICKSON CITY | PA | 18519 | |
| 28120108 | SADG-4 LP | 100 COLLIERY ROAD | | | | DICKSON CITY | PA | 18519 | |
| 28098975 | SADG-4 LP | ATTN: RICHARD DREHER | 100 COLLIERY ROAD | | | DICKSON CITY | PA | 18519-0000 | |
| 28098976 | SADIA, SANGIDA A | Address on file | | | | | | | |
| 28139251 | SADIK, DAQUAN | Address on file | | | | | | | |
| 28120109 | SADIQ, MUHAMMAD | Address on file | | | | | | | |
| 28125731 | SADLER HEALTH CENTER CORPORATION | 100 N HANOVER ST | | | | CARLISLE | PA | 17013 | |
| 29959236 | SADLER HEALTH CENTER CORPORATION | C/O MANAL EL HARRAK | 100 N HANOVER ST | | | CARLISLE | PA | 17013 | |
| 28139252 | SADLER, GAYLE | Address on file | | | | | | | |
| 28139253 | SADLER, TROY | Address on file | | | | | | | |
| 28120110 | SADLER-SZCZYGIEL, REBECCA | Address on file | | | | | | | |
| 28120111 | SADMAN, HAMIM | Address on file | | | | | | | |
| 28139254 | SADOWSKI, COOPER | Address on file | | | | | | | |
| 28156193 | SADOWSKI, MOLLY | Address on file | | | | | | | |
| 28156194 | SADOWSKI, THOMAS | Address on file | | | | | | | |
| 28120112 | SADRI, FATEMA | Address on file | | | | | | | |
| 28163830 | Name on file | Address on file | | | | | | | |
| 28156195 | SADY, FRANCINE | Address on file | | | | | | | |
| 28156196 | SAECHAO, FAM | Address on file | | | | | | | |
| 28156197 | SAECHAO, MEY | Address on file | | | | | | | |
| 28156198 | SAECHAO, SCOT | Address on file | | | | | | | |
| 28156199 | SAECHAO, SOU | Address on file | | | | | | | |
| 28156200 | SAEED, RANA | Address on file | | | | | | | |
| 28163831 | SAEED, SAMRA | Address on file | | | | | | | |
| 28120113 | SAEGERTOWN BEVERAGE | P. O. BOX 54 | | | | SAEGERTOWN | PA | 16433 | |
| 28156201 | SAEIDAH, EBTESEM | Address on file | | | | | | | |
| 28163832 | SAELEE, CHAI L | Address on file | | | | | | | |
| 28156202 | SAELEE, DAVIS | Address on file | | | | | | | |
| 28156203 | SAELEE, JULEEN | Address on file | | | | | | | |
| 28156204 | SAELEE, KAO | Address on file | | | | | | | |
| 28156205 | SAENZ II, RUBEN | Address on file | | | | | | | |
| 28163833 | SAENZ MEDICAL PHARMACY OF PENITAS | P.O. BOX 214 | | | | PENITAS | TX | 78576 | |
| 28163834 | SAEPARN, NAIPOO | Address on file | | | | | | | |
| 28163835 | SAEPHAN, KAE | Address on file | | | | | | | |
| 28139255 | SAEPHAN, OU | Address on file | | | | | | | |
| 28163836 | SAEPHANH, LAY | Address on file | | | | | | | |
| 28139256 | SAETERN, KAO | Address on file | | | | | | | |
| 28163837 | SAETERN, NANCY | Address on file | | | | | | | |
| 28163838 | SAETEURN, ASHLEY C | Address on file | | | | | | | |
| 28139257 | SAETURN, MEY | Address on file | | | | | | | |
| 28163839 | SAEZ, ANGEL L | Address on file | | | | | | | |
| 28139258 | SAEZ-PADILLA, NYDIA | Address on file | | | | | | | |
| 28139259 | SAFA, ANICA | Address on file | | | | | | | |
| 28120115 | SAFE AND SOUND ARMED COURIER | PO BOX 1463 | | | | BAYVILLE | NY | 11709-0463 | |
| 28166319 | SAFEGUARD BUSINESS SYSTEMS | LOCK BOX 229 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-0001 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 891 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28120117 | SAFE-STRAP COMPANY INC | ATTN: ACCTS REC, STE 410 | 105 W DEWEY AVE, BLDG D | | | WHARTON | NJ | 07885 | |
| 28166324 | SAFETY NATIONAL CASUALTY CORPORATION | ATTN: MARK T. BENEDICT | 4801 MAIN STREET | SUITE 1000 | | KANSAS CITY | MI | 64112 | |
| 28166325 | SAFETY NATIONAL CASUALTY CORPORATION | MARK T. BENEDICT | 4801 MAIN STREET | SUITE 1000 | | KANSAS CITY | MO | 64112 | |
| 28120118 | SAFETYCHAIN SOFTWARE INC | PO BOX 92133 | | | | LAS VEGAS | NV | 89193-2133 | |
| 28166327 | SAFETY-KLEEN | PO BOX 975201 | | | | DALLAS | TX | 75397-5201 | |
| 28120120 | SAFEWAY INC | FAC 19-0430-15-01 BNK OF AMER | 4834 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 28120121 | SAFEWAY INC/PDA #9856610101 | BANK OF AMERICA LOCKBOX SERV. | 4834 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 28108861 | SAFEWAY INC-295713 | 4834 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28139260 | SAFFELL, TESSA | Address on file | | | | | | | |
| 28139261 | SAFFORD, MICHAEL | Address on file | | | | | | | |
| 28120122 | SAFI, HEKMATULLAH | Address on file | | | | | | | |
| 28139262 | SAFI, ZIAULHAQ | Address on file | | | | | | | |
| 28139263 | SAFKO, MARIAH | Address on file | | | | | | | |
| 28098977 | SAFKO, NICOLE M | Address on file | | | | | | | |
| 28139264 | SAFLO, YAMAN | Address on file | | | | | | | |
| 28098978 | SAFRENO, DOROTHY A | Address on file | | | | | | | |
| 28139265 | SAFWAT, NAZMUS | Address on file | | | | | | | |
| 28098979 | SAGADRACA, FREDDIE B | Address on file | | | | | | | |
| 28139266 | SAGADRACA, SHAWNA-REI | Address on file | | | | | | | |
| 28156206 | SAGANDOY, FLORENCIO | Address on file | | | | | | | |
| 28156207 | SAGAR, ASHWINI | Address on file | | | | | | | |
| 28156208 | SAGARNAGA, ALEXANDRIA | Address on file | | | | | | | |
| 28156209 | SAGE, DONNA | Address on file | | | | | | | |
| 30519333 | SAGE, KELLY | Address on file | | | | | | | |
| 28098980 | SAGE, KELLY J | Address on file | | | | | | | |
| 28156210 | SAGE, KRYSTAL | Address on file | | | | | | | |
| 28125734 | SAGENET LLC | 10205 E. 61 STREET | | | | TULSA | OK | 74133 | |
| 28108863 | SAGENET LLC | PO BOX 843553 | | | | KANSAS CITY | MO | 64184-3553 | |
| 28156211 | SAGER, DANIELLE | Address on file | | | | | | | |
| 28098981 | SAGER, MICHAEL A | Address on file | | | | | | | |
| 28156212 | SAGER, ROBERT | Address on file | | | | | | | |
| 28098982 | SAGHIRA, DORSA | Address on file | | | | | | | |
| 28120123 | SAGINAW 3403 PARTNERS LLC | C/O MANAGEMENT OFFICE | 410 TROY AVE | | | BROOKLYN | NY | 11213 | |
| 28108864 | SAGINAW CHARTER TOWNSHIP | PO BOX 6400 | | | | SAGINAW | MI | 48608 | |
| 28108865 | SAGINAW COMPANY LLC | C/O FRANK MANDEL | 290 WEST END AVE STE 1C | | | NEW YORK | NY | 10023 | |
| 28108866 | SAGINAW COUNTY, MI TREASURER | 111 S. MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| 28108867 | SAGINAW TOWNSHIP TREASURER | PO BOX 6400 | | | | SAGINAW | MI | 48608-6400 | |
| 28156213 | SAGOO, SUKHJIT | Address on file | | | | | | | |
| 28120124 | SAHA, DOLY | Address on file | | | | | | | |
| 28156214 | SAHA, MITUL | Address on file | | | | | | | |
| 28098983 | SAHA, NEEPA | Address on file | | | | | | | |
| 28120125 | SAHA, RAIMA | Address on file | | | | | | | |
| 28098984 | SAHA, SARA | Address on file | | | | | | | |
| 28156215 | SAHA, SHEPHALI | Address on file | | | | | | | |
| 28098985 | SAHA, SHEULI R | Address on file | | | | | | | |
| 28120126 | SAHA, SRIMA | Address on file | | | | | | | |
| 28098986 | SAHA, SURANJITA | Address on file | | | | | | | |
| 28098987 | SAHAWNEH, MICHAEL Y | Address on file | | | | | | | |
| 28156216 | SAHD, DEBORAH | Address on file | | | | | | | |
| 28156217 | SAHEBJAMI, SHIMA | Address on file | | | | | | | |
| 28165085 | SAHID, SAHID M | Address on file | | | | | | | |
| 28156218 | SAHIN, KADIR | Address on file | | | | | | | |
| 28139267 | SAHLER, MAXINE | Address on file | | | | | | | |
| 28139268 | SAHLHOFF, MADISON | Address on file | | | | | | | |
| 28139269 | SAHLIN, ABIGAIL | Address on file | | | | | | | |
| 28139270 | SAHLSTROM, JACOB | Address on file | | | | | | | |
| 28139271 | SAHOO, GITI | Address on file | | | | | | | |
| 28139272 | SAHOTA, BALJINDER | Address on file | | | | | | | |
| 28139273 | SAHOTA, PARMINDER | Address on file | | | | | | | |
| 28139274 | SAHOTA, PRABHJOT | Address on file | | | | | | | |
| 28165086 | SAI, JANET S | Address on file | | | | | | | |
| 28139275 | SAI, NAW | Address on file | | | | | | | |
| 28165087 | SAIBAN, AMAL A | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28125735 | SAIBER LLC | 18 COLUMBIA TURNPIKE | STE 200 | | | FLORHAM PARK | NJ | 07932 | |
| 28165088 | SAID, ADEL G | Address on file | | | | | | | |
| 28165089 | SAID, RAZIA | Address on file | | | | | | | |
| 28139276 | SAIDLA, ANNA | Address on file | | | | | | | |
| 28139277 | SAIDOU, ABDOULAYE | Address on file | | | | | | | |
| 28139278 | SAIDOVA, DILAROM | Address on file | | | | | | | |
| 28156219 | SAIED, ALI | Address on file | | | | | | | |
| 28156220 | SAIFUL ISLAM, MOHAMMED | Address on file | | | | | | | |
| 28156221 | SAILES, SONIA | Address on file | | | | | | | |
| 28165090 | SAILLE, VINCENT | Address on file | | | | | | | |
| 30263730 | SAILPOINT | 11120 FOUR POINTS DRIVE | SUITE 100 | | | AUSTIN | TX | 78726 | |
| 28125737 | SAILPOINT TECHNOLOGIES, INC | 11120 FOUR POINTS DRIVE | SUITE 100 | | | AUSTIN | TX | 78726 | |
| 28156222 | SAIN, TERIA | Address on file | | | | | | | |
| 28156223 | SAINANI, POOJA | Address on file | | | | | | | |
| 28165091 | SAING, SENNARITH R | Address on file | | | | | | | |
| 28156224 | SAING, SOTHEA | Address on file | | | | | | | |
| 28156225 | SAINI, AMRIT | Address on file | | | | | | | |
| 28120127 | SAINI, JASMINE | Address on file | | | | | | | |
| 28156226 | SAINI, ROSEDEEP | Address on file | | | | | | | |
| 28165092 | SAINSBURY, LISA A | Address on file | | | | | | | |
| 28125738 | SAINT ALPHONSUS MEDICAL CENTER - ONTARIO INC. | 351 SW 9TH ST | | | | ONTARIO | OR | 97914 | |
| 29959237 | SAINT ALPHONSUS REGIONAL MEDICAL CENTER | C/O LANNIE CHECKETTS | 1055 N.CURTIS RD | | | BOISE | ID | 83706 | |
| 30517595 | SAINT JOSEPH'S UNIVERSITY | 5600 CITY AVE | | | | PHILADELPHIA | PA | 19131 | |
| 28125739 | SAINT MARY'S HEALTH CARE | 200 JEFFERSON SE | | | | GRAND RAPIDS | MI | 49503 | |
| 28108869 | SAINT MARYS SEWAGE | 11 LAFAYETTE STREET | | | | ST. MARYS | PA | 15857 | |
| 28108868 | SAINT MARYS SEWAGE | P.O. BOX 1994 | | | | SAINT MARYS | PA | 15857 | |
| 28108870 | SAINT NICOLAS LLC | C/O KAWKAB MATTI | 2115 ALDWIN DR | | | WEST BLOOMFIELD | MI | 48324 | |
| 28120128 | SAINTILLIEN, BERRANGERE | Address on file | | | | | | | |
| 28120129 | SAINT-JACQUES, LILY | Address on file | | | | | | | |
| 28165094 | SAINT-LOUIS, SERGINE | Address on file | | | | | | | |
| 28120130 | SAITIDZE, NATIA | Address on file | | | | | | | |
| 28165095 | SAITO-CULLEN, HARUMI | Address on file | | | | | | | |
| 28165096 | SAITZYK, ELIZABETH | Address on file | | | | | | | |
| 28156227 | SAIYED, AFZAL | Address on file | | | | | | | |
| 28098988 | SAIYED, RUBINA | Address on file | | | | | | | |
| 28156228 | SAIZ, ROSA | Address on file | | | | | | | |
| 28120132 | SAJ LLC | SUITE 501 | 6360 WILSHIRE BLVD | | | LOS ANGELES | CA | 90048 | |
| 28156229 | SAJADI, ANAHITA | Address on file | | | | | | | |
| 28156230 | SAJI, EPHRAIM | Address on file | | | | | | | |
| 28098990 | SAJI, JAYA | Address on file | | | | | | | |
| 28156231 | SAJI, SHEA | Address on file | | | | | | | |
| 28098991 | SAJJAD, MALIHA | Address on file | | | | | | | |
| 30340248 | SAJ-LLC | CALIFONIA BANK & TRUST | WILSHIRE SAN VICENTE OFFICE | 6300 WILSHIRE BLVD | | LOS ANGELES | CA | 90048 | |
| 28139279 | SAJOVIC, BRANDY | Address on file | | | | | | | |
| 28139280 | SAJUMON, JOEL | Address on file | | | | | | | |
| 28098992 | SAKACS, TARAH R | Address on file | | | | | | | |
| 28120133 | SAKANOVIC, ARMIN | Address on file | | | | | | | |
| 28120134 | SAKAR INTERNATIONAL | 195 CARTER DR | | | | EDISON | NJ | 08817 | |
| 28098994 | SAKELARIOS, MICHAEL P | Address on file | | | | | | | |
| 28098995 | SAKELLARIDES, KELLIE | Address on file | | | | | | | |
| 28098996 | SAKERS-CONDO, BETTY A | Address on file | | | | | | | |
| 28098997 | SAKETKHOU, RAMONA | Address on file | | | | | | | |
| 28139281 | SAKHI GUL, NIMA | Address on file | | | | | | | |
| 28139282 | SAKIL, WESLEY | Address on file | | | | | | | |
| 28120136 | SAKIOKA FARMS | 3183-A AIRWAY AVE STE 2 | | | | COSTA MESA | CA | 92626 | |
| 28120137 | SAKO, FATIN K | Address on file | | | | | | | |
| 28139283 | SAKR, DOAA | Address on file | | | | | | | |
| 28120138 | SAKRUDKAR, MADHAV RAJENDRA | Address on file | | | | | | | |
| 28098999 | SAKURAI, DANIEL | Address on file | | | | | | | |
| 28099000 | SAKYI, PAULINA | Address on file | | | | | | | |
| 28139284 | SALA, DANA | Address on file | | | | | | | |
| 28139285 | SALABERRY TORRES, JULISSA IAN | Address on file | | | | | | | |
| 28139286 | SALABLANCA-CERVANTES, KASSANDRA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28139287 | SALAD, HABIBO | Address on file | | | | | | | |
| 28099001 | SALAH, JAMEL J | Address on file | | | | | | | |
| 28120139 | SALAHALDIN, MOHAMMED | Address on file | | | | | | | |
| 28099002 | SALAHDINE, ZACHARY | Address on file | | | | | | | |
| 28099003 | SALAHUDDIN, ITHAF I | Address on file | | | | | | | |
| 28139288 | SALAHUDIN, YUSUF | Address on file | | | | | | | |
| 28120140 | SALAMA, ALAA | Address on file | | | | | | | |
| 28099004 | SALAMA, MAGED R | Address on file | | | | | | | |
| 28099005 | SALAMA, SHERIF S | Address on file | | | | | | | |
| 28139289 | SALAMAKHA, TETIANA | Address on file | | | | | | | |
| 28159872 | SALAMANCA BOARD OF PUBLIC UTILITIES | 225 WILDWOOD AVENUE | | | | SALAMANCA | NY | 14779 | |
| 28099006 | SALAMEH, AYMAN M | Address on file | | | | | | | |
| 28099007 | SALAMI-ALOFOJE, MIKE E | Address on file | | | | | | | |
| 28139290 | SALANIK, SUSAN | Address on file | | | | | | | |
| 28156232 | SALARNO-NOVELLO, REGINA | Address on file | | | | | | | |
| 28099008 | SALAS, CHELSEA | Address on file | | | | | | | |
| 28099009 | SALAS, CLARITA G | Address on file | | | | | | | |
| 28120141 | SALAS, DAMIEN | Address on file | | | | | | | |
| 28156233 | SALAS, EMIR | Address on file | | | | | | | |
| 28156234 | SALAS, HECTOR | Address on file | | | | | | | |
| 28156235 | SALAS, JENNIFER | Address on file | | | | | | | |
| 30519470 | SALAS, JOSE | Address on file | | | | | | | |
| 28099010 | SALAS, JOSE A | Address on file | | | | | | | |
| 28120142 | SALAS, PRISCILLA | Address on file | | | | | | | |
| 28099011 | SALATKA, DONTE K | Address on file | | | | | | | |
| 28120143 | SALATO, FILIPPO | Address on file | | | | | | | |
| 28156236 | SALAUN, JENNIFER | Address on file | | | | | | | |
| 28156237 | SALAZAR CRUZ, CARMEN | Address on file | | | | | | | |
| 28156238 | SALAZAR HERNANDEZ, DORIAN | Address on file | | | | | | | |
| 28156239 | SALAZAR LOPEZ, ANA | Address on file | | | | | | | |
| 28120144 | SALAZAR MEJIA, KARLA | Address on file | | | | | | | |
| 28099012 | SALAZAR, ALFREDO E | Address on file | | | | | | | |
| 28156240 | SALAZAR, AMANDA | Address on file | | | | | | | |
| 28099013 | SALAZAR, ANITA | Address on file | | | | | | | |
| 28156241 | SALAZAR, ANTHONY | Address on file | | | | | | | |
| 28099014 | SALAZAR, CARLOS H | Address on file | | | | | | | |
| 28099015 | SALAZAR, CORINA M | Address on file | | | | | | | |
| 28156242 | SALAZAR, DANNY | Address on file | | | | | | | |
| 28099016 | SALAZAR, DEBORAH L | Address on file | | | | | | | |
| 28120145 | SALAZAR, ENRIQUE | Address on file | | | | | | | |
| 28120146 | SALAZAR, ISABEL | Address on file | | | | | | | |
| 28156243 | SALAZAR, MARISELA | Address on file | | | | | | | |
| 28120147 | SALAZAR, MIGUEL | Address on file | | | | | | | |
| 28120148 | SALAZAR, SANDRA V | Address on file | | | | | | | |
| 28120149 | SALAZAR, SIMON | Address on file | | | | | | | |
| 28099017 | SALAZAR, SONIA O | Address on file | | | | | | | |
| 28139291 | SALAZAR, TANYA | Address on file | | | | | | | |
| 28139292 | SALAZAR, TERRI | Address on file | | | | | | | |
| 28120150 | SALAZAR, VANESSA | Address on file | | | | | | | |
| 28139293 | SALAZAR, VIANEY | Address on file | | | | | | | |
| 28139294 | SALAZAR, VICTORIA | Address on file | | | | | | | |
| 28099018 | SALAZAR, XAVIER A | Address on file | | | | | | | |
| 28139295 | SALCEDO COLLINS, CRISTINA | Address on file | | | | | | | |
| 28099019 | SALCEDO ORTEGA, CINDY L | Address on file | | | | | | | |
| 28139296 | SALCEDO, FERNANDO | Address on file | | | | | | | |
| 28099020 | SALCEDO, JAKELIN | Address on file | | | | | | | |
| 28099021 | SALCEDO, MARISOL S | Address on file | | | | | | | |
| 28139297 | SALCEDO, ROLLON | Address on file | | | | | | | |
| 28099022 | SALCIDO, ELIZABETH N | Address on file | | | | | | | |
| 28099023 | SALCIDO, MARIA M | Address on file | | | | | | | |
| 28139298 | SALCIDO, MICHAEL | Address on file | | | | | | | |
| 28139299 | SALDANA NUNEZ, JOSE | Address on file | | | | | | | |
| 28099024 | SALDANA, ANDREA G | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28120151 | SALDANA, ARLETT | Address on file | | | | | | | |
| 28139300 | SALDANA, GABRIELLA | Address on file | | | | | | | |
| 28099025 | SALDANA, MARTHA D | Address on file | | | | | | | |
| 28139301 | SALDIVAR MORENO, JESUS | Address on file | | | | | | | |
| 28099026 | SALDIVAR, ALEXIS | Address on file | | | | | | | |
| 28099027 | SALDIVAR, ANABEL A | Address on file | | | | | | | |
| 28099028 | SALDIVAR, SONIA | Address on file | | | | | | | |
| 28099029 | SALDIVIA, JENNIE | Address on file | | | | | | | |
| 28099030 | SALEEM, AMEL A | Address on file | | | | | | | |
| 28099031 | SALEEM, FATIMA | Address on file | | | | | | | |
| 28139302 | SALEEM, SAJAWAL | Address on file | | | | | | | |
| 28156244 | SALEEM, SALMAN | Address on file | | | | | | | |
| 28156245 | SALEEM, SUFIAN | Address on file | | | | | | | |
| 28099032 | SALEFSKY, SARAH M | Address on file | | | | | | | |
| 28156246 | SALEH, ANDERA | Address on file | | | | | | | |
| 28156247 | SALEH, MOHAMAD | Address on file | | | | | | | |
| 28099033 | SALEH, MOHAMED A | Address on file | | | | | | | |
| 28156248 | SALEH, NOR | Address on file | | | | | | | |
| 28156249 | SALEH, ROSHINI | Address on file | | | | | | | |
| 28156250 | SALEH, ROWAA | Address on file | | | | | | | |
| 28156251 | SALEH, TABAREK | Address on file | | | | | | | |
| 28099034 | SALEHI, GHONCHEH | Address on file | | | | | | | |
| 28120152 | SALEHI, MAHDIEH | Address on file | | | | | | | |
| 28120153 | SALEHIJAHROMI, AFKHAM | Address on file | | | | | | | |
| 28120154 | SALEM CITY HEALTH DISTRICT | 230 NORTH LINCOLN AVE | STE 104 | | | SALEM | OH | 44460-2950 | |
| 28160645 | SALEM COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 110 FIFTH STREET | | | SALEM | NJ | 08079 | |
| 28159873 | SALEM COUNTY, NJ DEPARTMENT OF TREASURY | 110 FIFTH STREET | | | | SALEM | NJ | 08079 | |
| 28169479 | SALEM HEALTH | 890 OAK STREET SE | | | | SALEM | OR | 97301 | |
| 29959238 | SALEM HEALTH | C/O CORY RAHN | 890 OAK STREET SE | | | SALEM | OR | 97301 | |
| 30263736 | SALEM HEALTH WEST VALLEY | 525 SE WASHINGTON ST | | | | DALLAS | OR | 97338 | |
| 28099035 | SALEM, AMMAR | Address on file | | | | | | | |
| 28120155 | SALEM, BRENT | Address on file | | | | | | | |
| 28099036 | SALEM, GHADA | Address on file | | | | | | | |
| 28120156 | SALEM, ISLAM | Address on file | | | | | | | |
| 28156252 | SALEM, JAMES | Address on file | | | | | | | |
| 28156253 | SALEM, LINDA | Address on file | | | | | | | |
| 28099037 | SALEM, MOHAMMED A | Address on file | | | | | | | |
| 28120157 | SALEQUE, AHMED | Address on file | | | | | | | |
| 28120158 | SALERNO, MARIANNE | Address on file | | | | | | | |
| 28159874 | SALES & PRODUCT SOLUTIONS DBA | SNAPRODUCTS | 3149 MACARTHUR BLVD | | | NORTHBROOK | IL | 60062 | |
| 30263740 | SALESFORCE | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/GAYE HECK | 830 MENLO AVE., SUITE 201 | | MENLO PARK | CA | 94025 | |
| 28159876 | SALESFORCE, INC. | BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB, GAYE HECK | 830 MENLO AVE., SUITE 201 | | MENLO PARK | CA | 94025 | |
| 28099038 | SALESFORCE, INC. | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/GAYE HECK | 830 MENLO AVE., SUITE 201 | | MENLO PARK | CA | 94025 | |
| 30264883 | SALESFORCE, INC. | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | |
| 28125744 | SALESFORCE.COM INC | 415 MISSION STREET | 3RD FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 28099039 | SALESFORCE.COM INC | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/GAYE HECK | 830 MENLO AVE., SUITE 201 | | MENLO PARK | CA | 94025 | |
| 28099040 | SALESFORCE.COM INC | ONE MARKET | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| 28159877 | SALESFORCE.COM INC | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | |
| 28125743 | SALESFORCE.COM INC | SALESFORCE TOWER | 415 MISSION STREET | 3RD FLOOR | | SAN FRANCISCO | CA | 94105 | |
| 28099043 | SALEY, HADIZA | Address on file | | | | | | | |
| 28120159 | SALGADO ROJAS, DAVID | Address on file | | | | | | | |
| 28156254 | SALGADO, JANET | Address on file | | | | | | | |
| 28120160 | SALGADO, VIVIANNA | Address on file | | | | | | | |
| 28099044 | SALGUERO, ANA D | Address on file | | | | | | | |
| 28099045 | SALHAB, KELLY L | Address on file | | | | | | | |
| 28156255 | SALIB, PETER | Address on file | | | | | | | |
| 28156256 | SALIEVA, SABRINA | Address on file | | | | | | | |
| 28139303 | SALIH, MANAL | Address on file | | | | | | | |
| 28139304 | SALIHOVIC, ENESA | Address on file | | | | | | | |
| 28099046 | SALIM SHAHSHAHANI, FERESHTEH | Address on file | | | | | | | |
| 28120161 | SALIM, MOHAMMED | Address on file | | | | | | | |
| 28139305 | SALIMI, NAHID | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28139306 | SALINARDO, CANDICE | Address on file | | | | | | | |
| 28099047 | SALINAS, ANGELINA | Address on file | | | | | | | |
| 28139307 | SALINAS, ANNA | Address on file | | | | | | | |
| 28099048 | SALINAS, ANNA M | Address on file | | | | | | | |
| 28139308 | SALINAS, DAVID | Address on file | | | | | | | |
| 28139309 | SALINAS, FELICIA | Address on file | | | | | | | |
| 28139310 | SALINAS, KAELEN | Address on file | | | | | | | |
| 28099049 | SALINAS, MARIA R | Address on file | | | | | | | |
| 28139311 | SALINAS, MICHAEL | Address on file | | | | | | | |
| 28139312 | SALINAS, PETE | Address on file | | | | | | | |
| 28099050 | SALISBURY, ALINA | Address on file | | | | | | | |
| 28120162 | SALISBURY, BROOKE | Address on file | | | | | | | |
| 28139313 | SALISBURY, KEEGAN | Address on file | | | | | | | |
| 28139314 | SALISBURY, NICOLE | Address on file | | | | | | | |
| 28156257 | SALIVA-CORSO, YALINA | Address on file | | | | | | | |
| 28099051 | SALKANOVIC, ALEMA | Address on file | | | | | | | |
| 28099052 | SALL, AMANDIP | Address on file | | | | | | | |
| 28156258 | SALL, ISSA | Address on file | | | | | | | |
| 28099053 | SALLEY, CHRISTOPHER J | Address on file | | | | | | | |
| 28156259 | SALLEY, TIFFANY | Address on file | | | | | | | |
| 28099054 | SALLY FRIEDMAN | Address on file | | | | | | | |
| 28120163 | SALLY FRIEDMAN | Address on file | | | | | | | |
| 28156260 | SALLY, TRACEY | Address on file | | | | | | | |
| 28156261 | SALMEN, JOSEPH | Address on file | | | | | | | |
| 28120164 | SALMERON, WALTER O | Address on file | | | | | | | |
| 28156262 | SALMON, MARCIE | Address on file | | | | | | | |
| 28156263 | SALMON, PAUL | Address on file | | | | | | | |
| 28099055 | SALMON, RACHEL H | Address on file | | | | | | | |
| 28120165 | SALO, BRANDY | Address on file | | | | | | | |
| 28156264 | SALO, ERIN | Address on file | | | | | | | |
| 28156265 | SALOMON, DAVID | Address on file | | | | | | | |
| 28120166 | SALONGA, SELBIE | Address on file | | | | | | | |
| 28156266 | SALSBERRY, LARRY | Address on file | | | | | | | |
| 28099057 | SALSGIVER, CAROL D | Address on file | | | | | | | |
| 28125745 | SALSIFY | PO BOX 23898 | | | | NEW YORK | NY | 10087 | |
| 28125748 | SALSIFY INC | 101 FEDERAL STREET | SUITE 2600 | | | BOSTON | MA | 02110 | |
| 28159879 | SALSIFY INC | PO BOX 23898 | | | | NEW YORK | NY | 10087 | |
| 28159880 | SALT LAKE COUNTY TREASURER | PO BOX 410418 | | | | SALT LAKE CITY | UT | 84141-0418 | |
| 28156267 | SALTARELLI, STEPHANIE | Address on file | | | | | | | |
| 28156268 | SALTER, JADA | Address on file | | | | | | | |
| 28120168 | SALTISKY, ALLEN | Address on file | | | | | | | |
| 28156269 | SALVA, BARBARA | Address on file | | | | | | | |
| 28139315 | SALVA, JONATHAN | Address on file | | | | | | | |
| 28120169 | SALVA, PUDY | Address on file | | | | | | | |
| 28139316 | SALVACION, IMELDA | Address on file | | | | | | | |
| 28139317 | SALVADOR, ALAYNA | Address on file | | | | | | | |
| 28139318 | SALVADOR, GLENN | Address on file | | | | | | | |
| 28099058 | SALVADOR, IVIE S | Address on file | | | | | | | |
| 28120170 | SALVADOR, JACQUELINE | Address on file | | | | | | | |
| 28139319 | SALVADOR, JENNY ANGELICA MAE | Address on file | | | | | | | |
| 28099059 | SALVAGGIO, ANNA M | Address on file | | | | | | | |
| 28120171 | SALVAGGIO, BRETT | Address on file | | | | | | | |
| 28099060 | SALVALEON, CARMEN S | Address on file | | | | | | | |
| 28139320 | SALVATO, MARINA | Address on file | | | | | | | |
| 28099061 | SALVATORE, KAREN A | Address on file | | | | | | | |
| 28139321 | SALVINO, DONALD | Address on file | | | | | | | |
| 28139322 | SALWAY, CYNTHIA | Address on file | | | | | | | |
| 28099062 | SALY, SARAH | Address on file | | | | | | | |
| 28120172 | SALYER, SCOTT | Address on file | | | | | | | |
| 28099063 | SALYER, YVONNE V | Address on file | | | | | | | |
| 28139323 | SALYERS, ALEXIS | Address on file | | | | | | | |
| 28099064 | SALZBANK, BARBARA F | Address on file | | | | | | | |
| 28159881 | SAM CAPE HENRY, LLC | C/O S.L. NUSBAUM REALTY CO | PO BOX 3580 | | | NORFOLK | VA | 23501 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 896 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30263753 | SAM LINCOLN , GDS GROUP | 55 WATER ST, 32ND FLOOR | STE 32001 | | | NEW YORK | NY | 10041 | |
| 28159882 | SAM NICHOLAS | Address on file | | | | | | | |
| 28125750 | SAM SALEM & SON | 302 5TH AVE, 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 28139325 | SAM, KARMINA | Address on file | | | | | | | |
| 28139326 | SAM, NICOLE | Address on file | | | | | | | |
| 28099066 | SAM, PISETH | Address on file | | | | | | | |
| 28156270 | SAM, SOVYSAKHA | Address on file | | | | | | | |
| 28099067 | SAMA, SIDDHARTH T | Address on file | | | | | | | |
| 28099068 | SAMAAN, SIBA | Address on file | | | | | | | |
| 28099069 | SAMAJ, KATHY A | Address on file | | | | | | | |
| 28156271 | SAMALOT, ANTONIO | Address on file | | | | | | | |
| 28120176 | SAMANDOULOUGOU, KOROTIMI | Address on file | | | | | | | |
| 28156272 | SAMANIEGO, KENNY | Address on file | | | | | | | |
| 28156273 | SAMANIEGO, NAYDELIN | Address on file | | | | | | | |
| 28156274 | SAMARAH, WALLAH | Address on file | | | | | | | |
| 28156275 | SAMARELLI, JULIRIS | Address on file | | | | | | | |
| 28125751 | SAMARITAN ALBANY GENERAL HOSPITAL | 1046 6TH AVE SW | | | | ALBANY | OR | 97321 | |
| 28125752 | SAMARITAN HOSPITAL | ATTN: SUZANNE FORQUER | 1205 NORTH MISSOURI ST. | | | MACON | MO | 63552 | |
| 29959239 | SAMARITAN HOSPITAL | C/O ALEX TOWN | 801 E. WHEELER RD | | | MOSES LAKE | WA | 98837 | |
| 28125753 | SAMARITAN NORTH LINCOLN HOSPITAL | 3043 NE 28TH ST | | | | LINCOLN CITY | OR | 97367-4518 | |
| 28125754 | SAMARITAN PACIFIC HEALTH SERVICES, INC. DBA SAMARITAN PACIFIC COMMUNITIES HOSPITAL | 930 SW ABBEY ST | | | | NEWPORT | OR | 97365-4844 | |
| 28156276 | SAMAROO, DRUPATIE | Address on file | | | | | | | |
| 28099070 | SAMBAJON, HARVEY C | Address on file | | | | | | | |
| 28156277 | SAMBERG, PETER | Address on file | | | | | | | |
| 28120177 | SAMBI, MANJULA R | Address on file | | | | | | | |
| 28099071 | SAMBOLIN GUZMAN, SHALYN | Address on file | | | | | | | |
| 28156278 | SAMBROAK, KAILYN | Address on file | | | | | | | |
| 28156279 | SAMBULA, SARIAH | Address on file | | | | | | | |
| 28099072 | SAMHAN, ALI | Address on file | | | | | | | |
| 28120178 | SAMI, MAHNOOR | Address on file | | | | | | | |
| 28099073 | SAMI, MOHAMMED | Address on file | | | | | | | |
| 28156280 | SAMIULLAH, FARHAN | Address on file | | | | | | | |
| 28120179 | SAMLALL, NIRVANI | Address on file | | | | | | | |
| 28156281 | SAMLOW, ASHLEY | Address on file | | | | | | | |
| 28159883 | SAMMAMISH PLATEAU | 1510 228TH AVENUE SE | | | | ISSAQUAH | WA | 98029 | |
| 28156282 | SAMMAN, SARA | Address on file | | | | | | | |
| 28139327 | SAMMETA, BHAVYA | Address on file | | | | | | | |
| 28139328 | SAMONTANEZ, RONALD | Address on file | | | | | | | |
| 28139329 | SAMONTE, RACHEL | Address on file | | | | | | | |
| 28099075 | SAMOW, HILIN | Address on file | | | | | | | |
| 28139330 | SAM-PEAL, ETHAN | Address on file | | | | | | | |
| 28099076 | SAMPLE, BRITTANY | Address on file | | | | | | | |
| 28099077 | SAMPLE, CHARMAINE R | Address on file | | | | | | | |
| 28139331 | SAMPLE, KELSEY | Address on file | | | | | | | |
| 28139332 | SAMPLE, MARY | Address on file | | | | | | | |
| 28139333 | SAMPRUCCI, GABRIELLE | Address on file | | | | | | | |
| 28139334 | SAMPSON, DAVID | Address on file | | | | | | | |
| 28139335 | SAMPSON, EMILY | Address on file | | | | | | | |
| 28139336 | SAMPSON, ERNEST | Address on file | | | | | | | |
| 28099078 | SAMPSON, MELANIE A | Address on file | | | | | | | |
| 28099079 | SAMPSON, MICKESIA A | Address on file | | | | | | | |
| 28139337 | SAMPSON, TREVOR | Address on file | | | | | | | |
| 28099080 | SAMPSON, ZARIAN M | Address on file | | | | | | | |
| 28139338 | SAMRA, RUPINDERJEET | Address on file | | | | | | | |
| 28099081 | SAM'S WEST, INC. | C/O POTTER ANDERSON & CORROON LLP | ATTN: JEREMY W. RYAN | 1313 N. MARKET STREET, 6TH FLOOR | | WILMINGTON | DE | 19801 | |
| 28120180 | SAMS, ALYSSA M | Address on file | | | | | | | |
| 28145616 | SAMS, AMANDA | Address on file | | | | | | | |
| 28145617 | SAMS, CHYNA | Address on file | | | | | | | |
| 28145619 | SAMS, KAREN | Address on file | | | | | | | |
| 28145620 | SAMS, MYKAH | Address on file | | | | | | | |
| 28145621 | SAMSON, DENISE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28099082 | SAMSON, SHERWIN | Address on file | | | | | | | |
| 28145622 | SAMSON, SONY | Address on file | | | | | | | |
| 28145623 | SAMSON, TONYA | Address on file | | | | | | | |
| 28159884 | SAMSONIC TRADING CO INC | 160 W 28TH ST | | | | NEW YORK | NY | 10001 | |
| 28099083 | SAMSON-PAPP, MADELINE S | Address on file | | | | | | | |
| 28145624 | SAMU, MAUREEN | Address on file | | | | | | | |
| 28120185 | SAMUEL AND MARGOT THOMAS | Address on file | | | | | | | |
| 28145625 | SAMUEL, AALIYAH | Address on file | | | | | | | |
| 28099085 | SAMUEL, ALMAZ | Address on file | | | | | | | |
| 28145626 | SAMUEL, CHARLOTTE | Address on file | | | | | | | |
| 28120186 | SAMUEL, ELIZABETH | Address on file | | | | | | | |
| 28099086 | SAMUEL, JONATHAN P | Address on file | | | | | | | |
| 28099087 | SAMUEL, RITA | Address on file | | | | | | | |
| 28145627 | SAMUEL, SAKEEM | Address on file | | | | | | | |
| 28099088 | SAMUEL, SUNIL | Address on file | | | | | | | |
| 28145628 | SAMUELS, JOSHUA | Address on file | | | | | | | |
| 28099089 | SAMUELS, KATHI | Address on file | | | | | | | |
| 28099090 | SAMUELS, MADELYNN R | Address on file | | | | | | | |
| 28120187 | SAMUELS, MYLA | Address on file | | | | | | | |
| 28120188 | SAMUELS, OCTAVIA | Address on file | | | | | | | |
| 28099091 | SAMUELS, SCOTT M | Address on file | | | | | | | |
| 28139339 | SAMUELS, TAIYE | Address on file | | | | | | | |
| 28120189 | SAMUELS-BEY, VENUS | Address on file | | | | | | | |
| 28139341 | SAMUL, KAHLIL | Address on file | | | | | | | |
| 28120190 | SAMWAEIL, KAREL | Address on file | | | | | | | |
| 28125756 | SAN ANTONIO REGIONAL HOSPITAL | 999 SAN BERNARDINO RD | | | | UPLAND | CA | 91786 | |
| 28108874 | SAN ANTONIO WINERY | 737 LAMAR ST | | | | LOS ANGELES | CA | 90031 | |
| 28108873 | SAN ANTONIO WINERY | MADDALENA VINEYARD BRANDS | 737 LAMAR ST | | | LOS ANGELES | CA | 90031 | |
| 28099092 | SAN ANTONIO WINERY, INC | ATTN: GRACE TSOUNG | 715 LAMAR STREET | | | LOS ANGELES | CA | 90031 | |
| 28108875 | SAN BENITO COUNTY TAX COLLECTOR | 1131 SAN FELIPE RD | | | | HOLLISTER | CA | 95023-2827 | |
| 30519172 | SAN BENITO COUNTY TAX COLLECTOR | ROOM 107 | 440 5TH STREET | | | HOLLISTER | CA | 95023-3894 | |
| 28108876 | SAN BENITO COUNTY, CA | 481 4TH ST. | 1ST FLOOR | | | HOLLISTER | CA | 95023-3840 | |
| 28123109 | SAN BENITO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 481 4TH ST | | | HOLLISTER | CA | 95023 | |
| 28099093 | SAN BERNARDINO COUNTY | OFFICE OF THE TAX COLLECTOR | 268 WEST HOSPITALITY LANE, 1ST FLOOR | | | SAN BERNARDINO | CA | 92415 | |
| 28108878 | SAN BERNARDINO COUNTY TAX COLLECTOR | 1ST FLOOR | 268 W HOSPITALITY LANE | | | SAN BERNARDINO | CA | 92415-0360 | |
| 28163685 | SAN BERNARDINO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 385 N. ARROWHEAD AVENUE | | | SAN BERNARDINO | CA | 92415 | |
| 28120192 | SAN BERNARDINO DISTRICT ATTY | 303 WEST 3RD STREET | | | | SAN BERNARDINO | CA | 92415 | |
| 28108879 | SAN DIEGO COUNTY TREASURER - TAX COLLECTOR | 1600 PACIFIC HWY | ROOM 162 | | | SAN DIEGO | CA | 92101 | |
| 28099094 | SAN DIEGO COUNTY TREASURER TAX COLLECTOR | 1600 PACIFIC HIGHWAY, ROOM 162 | ATTN: BANKRUPTCY DESK | | | SAN DIEGO | CA | 92101 | |
| 28163652 | SAN DIEGO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | COUNTY ADMINISTRATION CENTER | 1600 PACIFIC HIGHWAY, RM 166 | | SAN DIEGO | CA | 92101 | |
| 28139342 | SAN DIEGO DEPT OF W&M | 9325 HAZARD WAY, SUITE 100 | | | | SAN DIEGO | CA | 92123 | |
| 28125757 | SAN DIEGO FAMILY CARE | 6973 LINDA VISTA RD | | | | SAN DIEGO | CA | 92111 | |
| 29959240 | SAN DIEGO FAMILY CARE | C/O ROBERTA L. FEINBERG | 6973 LINDA VISTA RD | | | SAN DIEGO | CA | 92111 | |
| 28161070 | SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK CT | | | | SAN DIEGO | CA | 92123-1530 | |
| 28099097 | SAN DIEGO GAS & ELECTRIC | BANKRUPTCY CPEC/CP11W1/KELLI DAVENPORT | PO BOX 129831 | | | SAN DIEGO | CA | 92112-9831 | |
| 28108880 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | | SANTA ANA | CA | 92799-5111 | |
| 28125758 | SAN FRANCISCO AIDS FOUNDATION | 470 CASTRO ST | | | | SAN FRANCISCO | CA | 94114 | |
| 29959241 | SAN FRANCISCO AIDS FOUNDATION STD94114 | C/O PETER PARISOT | 470 CASTRO ST | | | SAN FRANCISCO | CA | 94114 | |
| 28120193 | SAN FRANCISCO DISTRICT ATTY | 350 RHODE ISLAND STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 28125759 | SAN GORGONIO MEMORIAL | 600 NORTH HIGHLAND SPRINGS AVE | | | | BANNING | CA | 92220 | |
| 29959242 | SAN GORGONIO MEMORIAL | C/O JOSE LOPEZ | 600 NORTH HIGHLAND SPRINGS AVE | | | BANNING | CA | 92220 | |
| 28166328 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT | 1868 EAST HAZELTON AVENUE | | | STOCKTON | CA | 95205 | |
| 28166329 | SAN JOAQUIN COUNTY TREASURER | PO BOX 2169 | | | | STOCKTON | CA | 95201-2169 | |
| 28161763 | SAN JOAQUIN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 44 NORTH SAN JOAQUIN ST, 6TH FLOOR | STE 640 | | STOCKTON | CA | 95202 | |
| 29959243 | SAN JOAQUIN, COUNTY OF | C/O KRISTOPHER ZUNIGA | 500 W. HOSPITAL RD, SUITE C | | | FRENCH CAMP | CA | 95231 | |
| 28166331 | SAN JOSE WATER COMPANY | 110 WEST TAYLOR ST. | | | | SAN JOSE | CA | 95110-2131 | |
| 28166330 | SAN JOSE WATER COMPANY | PO BOX 7045 | | | | PASADENA | CA | 91109-7045 | |
| 28166332 | SAN LORENZO VALLEY WATER DISTRICT | 13060 HIGHWAY 9 | | | | BOULDER CREEK | CA | 95006-9119 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 898 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28166334 | SAN LUIS OBISPO COUNTY TAX COLLECTOR | ROOM D-290 | 1055 MONTEREY ST | | | SAN LUIS OBISPO | CA | 93408 | |
| 28163650 | SAN LUIS OBISPO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1055 MONTEREY ST | | | SAN LUIS OBISPO | CA | 93408 | |
| 28166335 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER, 1ST FLOOR | | | | REDWOOD CITY | CA | 94063 | |
| 28159006 | SAN MATEO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER AND ENVIRONMENTAL | PROTECTION HALL OF JUSTICE AND RECORDS | 400 COUNTY CENTER, 3RD FLOOR | REDWOOD CITY | CA | 94063 | |
| 28099099 | SAN PEDRO, JOVITO L | Address on file | | | | | | | |
| 28139343 | SAN PEDRO, MARIETTA | Address on file | | | | | | | |
| 28125760 | SAN YSIDRO HEALTH CENTER | 4004 BEYER BLVD | | | | SAN YSIDRO | CA | 92173 | |
| 29959244 | SAN YSIDRO HEALTH CENTER | C/O KEVIN MATTSON | 4004 BEYER BLVD | | | SAN YSIDRO | CA | 92173 | |
| 28139345 | SAN, ALNEEDA | Address on file | | | | | | | |
| 28139346 | SAN, GRACY | Address on file | | | | | | | |
| 28099100 | SAN, KEVIN S | Address on file | | | | | | | |
| 28099101 | SAN, MOE M | Address on file | | | | | | | |
| 28099102 | SAN, RATH N | Address on file | | | | | | | |
| 28099103 | SAN, SOVOEUTH | Address on file | | | | | | | |
| 28139347 | SANA, KHADIJA | Address on file | | | | | | | |
| 28120194 | SANABRIA, ILIANA | Address on file | | | | | | | |
| 28139348 | SANABRIA, JAQUELYNE | Address on file | | | | | | | |
| 28139349 | SANABRIA, MARTHA | Address on file | | | | | | | |
| 28139350 | SANABRIA, MELODY | Address on file | | | | | | | |
| 28099104 | SANABRIA, NEREIDA | Address on file | | | | | | | |
| 28099105 | SANAI, SHABNAM | Address on file | | | | | | | |
| 28099106 | SANANIKONE, NALINTHONE L | Address on file | | | | | | | |
| 28145629 | SANBORN, RYAN | Address on file | | | | | | | |
| 28099107 | SANCHEZ ALAS, EVELYN B | Address on file | | | | | | | |
| 28099108 | SANCHEZ CASTELEIRO, ROBERTO R | Address on file | | | | | | | |
| 28099109 | SANCHEZ GARCIA, ALFREDO | Address on file | | | | | | | |
| 28145630 | SANCHEZ GOMEZ, PEDRO | Address on file | | | | | | | |
| 28145631 | SANCHEZ GUINTO, ALEXANDER | Address on file | | | | | | | |
| 28145632 | SANCHEZ MALDONADO, ASHLEY | Address on file | | | | | | | |
| 28159442 | SANCHEZ RAMIREZ, ANGELITA | Address on file | | | | | | | |
| 28145633 | SANCHEZ- RAMIREZ, MARISELA | Address on file | | | | | | | |
| 28145634 | SANCHEZ SOLIS, AIMME | Address on file | | | | | | | |
| 28145635 | SANCHEZ, AARON | Address on file | | | | | | | |
| 28145636 | SANCHEZ, ADAM | Address on file | | | | | | | |
| 28145637 | SANCHEZ, ADRIAN | Address on file | | | | | | | |
| 28099110 | SANCHEZ, ALBERTO | Address on file | | | | | | | |
| 28099111 | SANCHEZ, ALEJANDRA | Address on file | | | | | | | |
| 28145638 | SANCHEZ, ALEXANDRA | Address on file | | | | | | | |
| 28159443 | SANCHEZ, ALIZ | Address on file | | | | | | | |
| 28099112 | SANCHEZ, ALMA E | Address on file | | | | | | | |
| 28145639 | SANCHEZ, AMY | Address on file | | | | | | | |
| 28145640 | SANCHEZ, ANGELA | Address on file | | | | | | | |
| 28099113 | SANCHEZ, ANGELICA M | Address on file | | | | | | | |
| 28145641 | SANCHEZ, ANGELYNNE | Address on file | | | | | | | |
| 28099114 | SANCHEZ, ARCELIA | Address on file | | | | | | | |
| 28139351 | SANCHEZ, ARIANA | Address on file | | | | | | | |
| 28159444 | SANCHEZ, AYLIN | Address on file | | | | | | | |
| 28099115 | SANCHEZ, BERNADETTE | Address on file | | | | | | | |
| 28139352 | SANCHEZ, BIANCA | Address on file | | | | | | | |
| 28159445 | SANCHEZ, CAROLANN | Address on file | | | | | | | |
| 28139353 | SANCHEZ, CAROLINA | Address on file | | | | | | | |
| 28159446 | SANCHEZ, CASSANDRA | Address on file | | | | | | | |
| 28099116 | SANCHEZ, CATHY | Address on file | | | | | | | |
| 28099117 | SANCHEZ, CELESTE M | Address on file | | | | | | | |
| 28159447 | SANCHEZ, CESAR | Address on file | | | | | | | |
| 28099118 | SANCHEZ, CHASITY M | Address on file | | | | | | | |
| 28139354 | SANCHEZ, DAVID | Address on file | | | | | | | |
| 28139355 | SANCHEZ, DELIA | Address on file | | | | | | | |
| 28139356 | SANCHEZ, DENISE | Address on file | | | | | | | |
| 28139357 | SANCHEZ, DEREK | Address on file | | | | | | | |
| 28139358 | SANCHEZ, DESTINY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 899 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28139359 | SANCHEZ, DOREEN | Address on file | | | | | | | |
| 28139360 | SANCHEZ, DORIS | Address on file | | | | | | | |
| 28099119 | SANCHEZ, EDUARDO | Address on file | | | | | | | |
| 28099120 | SANCHEZ, ELVIA E | Address on file | | | | | | | |
| 28139361 | SANCHEZ, EMELY | Address on file | | | | | | | |
| 28159448 | SANCHEZ, ESAI | Address on file | | | | | | | |
| 28099121 | SANCHEZ, ESMERALDA C | Address on file | | | | | | | |
| 28139362 | SANCHEZ, FRANKLIN | Address on file | | | | | | | |
| 28099122 | SANCHEZ, GABRIEL B | Address on file | | | | | | | |
| 28145643 | SANCHEZ, GENEVIEVE | Address on file | | | | | | | |
| 28145644 | SANCHEZ, GEORGE | Address on file | | | | | | | |
| 28099123 | SANCHEZ, GEOVANY | Address on file | | | | | | | |
| 28099124 | SANCHEZ, GLORIA M | Address on file | | | | | | | |
| 28099125 | SANCHEZ, HALEN R | Address on file | | | | | | | |
| 28145645 | SANCHEZ, IRMA | Address on file | | | | | | | |
| 28099126 | SANCHEZ, IRMA | Address on file | | | | | | | |
| 28099127 | SANCHEZ, ISRAEL | Address on file | | | | | | | |
| 28099128 | SANCHEZ, J A | Address on file | | | | | | | |
| 28099129 | SANCHEZ, JANNET | Address on file | | | | | | | |
| 28145646 | SANCHEZ, JAVANNI | Address on file | | | | | | | |
| 28145647 | SANCHEZ, JEANNETTE | Address on file | | | | | | | |
| 28099130 | SANCHEZ, JESSE A | Address on file | | | | | | | |
| 28099131 | SANCHEZ, JOEL | Address on file | | | | | | | |
| 28099132 | SANCHEZ, JOHANDERSSON J | Address on file | | | | | | | |
| 28145648 | SANCHEZ, JOHNNY | Address on file | | | | | | | |
| 28145649 | SANCHEZ, JOSE | Address on file | | | | | | | |
| 28145650 | SANCHEZ, JOSE | Address on file | | | | | | | |
| 28099133 | SANCHEZ, JOSE A | Address on file | | | | | | | |
| 28099134 | SANCHEZ, JOSE A | Address on file | | | | | | | |
| 28159449 | SANCHEZ, JOSE L | Address on file | | | | | | | |
| 28099135 | SANCHEZ, JOSEFA | Address on file | | | | | | | |
| 28099136 | SANCHEZ, JOSEPH U | Address on file | | | | | | | |
| 28159450 | SANCHEZ, JUSTIN | Address on file | | | | | | | |
| 28099137 | SANCHEZ, KAREN | Address on file | | | | | | | |
| 28145651 | SANCHEZ, KIMBERLEY | Address on file | | | | | | | |
| 28145652 | SANCHEZ, KYLAM | Address on file | | | | | | | |
| 28159451 | SANCHEZ, LEA | Address on file | | | | | | | |
| 28099138 | SANCHEZ, LISA | Address on file | | | | | | | |
| 28099139 | SANCHEZ, LISA | Address on file | | | | | | | |
| 28099140 | SANCHEZ, LISET | Address on file | | | | | | | |
| 28099141 | SANCHEZ, LUIS F | Address on file | | | | | | | |
| 28099142 | SANCHEZ, MAGGIE L | Address on file | | | | | | | |
| 28145653 | SANCHEZ, MANUEL | Address on file | | | | | | | |
| 28159453 | SANCHEZ, MARIA | Address on file | | | | | | | |
| 28159452 | SANCHEZ, MARIA | Address on file | | | | | | | |
| 28099143 | SANCHEZ, MARIA | Address on file | | | | | | | |
| 28120195 | SANCHEZ, MARIA A | Address on file | | | | | | | |
| 28145654 | SANCHEZ, MARISSA | Address on file | | | | | | | |
| 28099144 | SANCHEZ, MARK A | Address on file | | | | | | | |
| 30519527 | SANCHEZ, MARK A | Address on file | | | | | | | |
| 28099145 | SANCHEZ, MARLENE L | Address on file | | | | | | | |
| 28139363 | SANCHEZ, MARTIN | Address on file | | | | | | | |
| 28139364 | SANCHEZ, MARY | Address on file | | | | | | | |
| 28120196 | SANCHEZ, MARY S | Address on file | | | | | | | |
| 28139365 | SANCHEZ, MAYRA | Address on file | | | | | | | |
| 28099146 | SANCHEZ, MAYRA J | Address on file | | | | | | | |
| 28139366 | SANCHEZ, MELISSA | Address on file | | | | | | | |
| 28099147 | SANCHEZ, MICHAEL | Address on file | | | | | | | |
| 28139367 | SANCHEZ, MICHEAL | Address on file | | | | | | | |
| 28139368 | SANCHEZ, NATHEN | Address on file | | | | | | | |
| 28139369 | SANCHEZ, NOELANI | Address on file | | | | | | | |
| 28139370 | SANCHEZ, OLGA | Address on file | | | | | | | |
| 28099148 | SANCHEZ, OSCAR A | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 900 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28099149 | SANCHEZ, PAUL P | Address on file | | | | | | | |
| 28139371 | SANCHEZ, PAULINA | Address on file | | | | | | | |
| 28099150 | SANCHEZ, PRISCILLA | Address on file | | | | | | | |
| 28099151 | SANCHEZ, PRISCILLA A | Address on file | | | | | | | |
| 28139372 | SANCHEZ, RAMON | Address on file | | | | | | | |
| 28099152 | SANCHEZ, RAMON J | Address on file | | | | | | | |
| 28139373 | SANCHEZ, RONNY | Address on file | | | | | | | |
| 28139374 | SANCHEZ, ROSA | Address on file | | | | | | | |
| 28120197 | SANCHEZ, ROSA | Address on file | | | | | | | |
| 28145655 | SANCHEZ, ROSENDO | Address on file | | | | | | | |
| 28145656 | SANCHEZ, SALVADOR | Address on file | | | | | | | |
| 28145657 | SANCHEZ, SAMANTHA | Address on file | | | | | | | |
| 28099153 | SANCHEZ, SANDRA | Address on file | | | | | | | |
| 28145658 | SANCHEZ, SANTIAGO | Address on file | | | | | | | |
| 28145659 | SANCHEZ, SELENA | Address on file | | | | | | | |
| 28099154 | SANCHEZ, SHARON E | Address on file | | | | | | | |
| 28099155 | SANCHEZ, SHEILA A | Address on file | | | | | | | |
| 28145660 | SANCHEZ, SILVESTRE | Address on file | | | | | | | |
| 28145661 | SANCHEZ, SONNY | Address on file | | | | | | | |
| 28145662 | SANCHEZ, STEPHANIE | Address on file | | | | | | | |
| 28099156 | SANCHEZ, SUZY L | Address on file | | | | | | | |
| 28099157 | SANCHEZ, SYLVIA | Address on file | | | | | | | |
| 28145663 | SANCHEZ, TERESA | Address on file | | | | | | | |
| 28145664 | SANCHEZ, VALENTIN | Address on file | | | | | | | |
| 28145665 | SANCHEZ, VANESSA | Address on file | | | | | | | |
| 28145666 | SANCHEZ, VICTOR | Address on file | | | | | | | |
| 28099158 | SANCHEZ, YAJAIRA | Address on file | | | | | | | |
| 28145667 | SANCHEZ, YESSICA | Address on file | | | | | | | |
| 28099159 | SANCHEZ, YOLANDA L | Address on file | | | | | | | |
| 28099160 | SANCHEZ, YOSELIN Y | Address on file | | | | | | | |
| 28099161 | SANCHEZ, YULIANA A | Address on file | | | | | | | |
| 28099162 | SANCHEZ, ZOE M | Address on file | | | | | | | |
| 28120198 | SANCHEZ-AVILA, JOSE | Address on file | | | | | | | |
| 28099163 | SANCHEZ-ESCAMILLA, MARK | Address on file | | | | | | | |
| 28139376 | SANCHEZ-GARCIA, VIVIANNA | Address on file | | | | | | | |
| 28099164 | SANCHEZ-GUINTO, RUBY | Address on file | | | | | | | |
| 28139377 | SANCHEZ-MARTINEZ, PATRICIA | Address on file | | | | | | | |
| 28139378 | SANCHO-BLISS, ROBERT | Address on file | | | | | | | |
| 28099165 | SANCKEN, BREEANA S | Address on file | | | | | | | |
| 28099166 | SANDAJAN, LUISA M | Address on file | | | | | | | |
| 28099167 | SANDALIDIS, ANNA | Address on file | | | | | | | |
| 28139379 | SANDATE, JAZZMINE | Address on file | | | | | | | |
| 28099168 | SANDBERG, DOUGLAS | Address on file | | | | | | | |
| 28139380 | SANDBERG, THEODORE | Address on file | | | | | | | |
| 28120199 | SANDEEP K GUPTA | Address on file | | | | | | | |
| 28099170 | SANDEFER, PHILLIP Y | Address on file | | | | | | | |
| 28139381 | SANDEFUR, ERICA | Address on file | | | | | | | |
| 28099171 | SANDERLIN, WESLEY | Address on file | | | | | | | |
| 28099172 | SANDERS CANDY LLC | 23770 HALL ROAD | | | | CLINTON TWP | MI | 48036 | |
| 28139382 | SANDERS, AMBER | Address on file | | | | | | | |
| 28139383 | SANDERS, ANGELIQUE | Address on file | | | | | | | |
| 28139384 | SANDERS, APRIL | Address on file | | | | | | | |
| 28139385 | SANDERS, ARA | Address on file | | | | | | | |
| 28139386 | SANDERS, AUTUMN | Address on file | | | | | | | |
| 28145668 | SANDERS, CAROL | Address on file | | | | | | | |
| 28145669 | SANDERS, DEMAREAY | Address on file | | | | | | | |
| 28099173 | SANDERS, DORETTA L | Address on file | | | | | | | |
| 28120200 | SANDERS, ELIZABETH | Address on file | | | | | | | |
| 28145670 | SANDERS, ELMA | Address on file | | | | | | | |
| 28145671 | SANDERS, JENALYN | Address on file | | | | | | | |
| 28120201 | SANDERS, KYELEE | Address on file | | | | | | | |
| 28145672 | SANDERS, LEMARKO | Address on file | | | | | | | |
| 28145673 | SANDERS, LINDA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 901 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28099174 | SANDERS, LOIS A | Address on file | | | | | | | |
| 28099175 | SANDERS, MARY H | Address on file | | | | | | | |
| 28099176 | SANDERS, NAJAH | Address on file | | | | | | | |
| 28145674 | SANDERS, NEAL | Address on file | | | | | | | |
| 28145675 | SANDERS, NICOLE | Address on file | | | | | | | |
| 28099177 | SANDERS, RACHEL R | Address on file | | | | | | | |
| 28120202 | SANDERS, SAMANTHA | Address on file | | | | | | | |
| 28145676 | SANDERS, SHANDALJEA | Address on file | | | | | | | |
| 28145677 | SANDERS, STEPHANIE | Address on file | | | | | | | |
| 28099178 | SANDERS, STEVEN | Address on file | | | | | | | |
| 28145678 | SANDERS, VICTORIA | Address on file | | | | | | | |
| 28120203 | SANDERSON J RAY-TUSTIN RANCH | PLAZA | PO BOX 26253 | | | SANTA ANA | CA | 92799-6253 | |
| 28145679 | SANDERSON, PAMELA | Address on file | | | | | | | |
| 28145680 | SANDERSON, TIA | Address on file | | | | | | | |
| 28139387 | SANDFORD, BRIAN | Address on file | | | | | | | |
| 28120204 | SANDGREN, BRITTANY | Address on file | | | | | | | |
| 28139388 | SANDHAM, ALFRED | Address on file | | | | | | | |
| 28120205 | SANDHIR, MOHIT | Address on file | | | | | | | |
| 28139389 | SANDHU, ARAVEE | Address on file | | | | | | | |
| 28139390 | SANDHU, ARSH | Address on file | | | | | | | |
| 28099180 | SANDHU, GURINDERPAL | Address on file | | | | | | | |
| 28139391 | SANDHU, GURPREET | Address on file | | | | | | | |
| 28139392 | SANDHU, HARJEET | Address on file | | | | | | | |
| 28099181 | SANDHU, KARMYODH S | Address on file | | | | | | | |
| 28099182 | SANDHU, MANJIT K | Address on file | | | | | | | |
| 28099183 | SANDHU, RABIA I | Address on file | | | | | | | |
| 28139393 | SANDHU, RASHPAL | Address on file | | | | | | | |
| 28139394 | SANDHU, SOBHVEER | Address on file | | | | | | | |
| 28099184 | SANDHU, TANIA | Address on file | | | | | | | |
| 28139395 | SANDHU, TANJOT | Address on file | | | | | | | |
| 28162901 | SANDI, LAWRENCE | Address on file | | | | | | | |
| 28099185 | SANDIDGE, GARRETT G | Address on file | | | | | | | |
| 28162902 | SANDMAN, MARISSA | Address on file | | | | | | | |
| 28099186 | SANDONATO, NICOLE | Address on file | | | | | | | |
| 28099187 | SANDONE, MATTHEW M | Address on file | | | | | | | |
| 28099188 | SANDOVAL ARELLANO, FRANCISCO J | Address on file | | | | | | | |
| 28099189 | SANDOVAL CRUZ, JACQUELINE P | Address on file | | | | | | | |
| 28139396 | SANDOVAL ESCOBAR, VERONICA | Address on file | | | | | | | |
| 28139397 | SANDOVAL LEON, DULCE | Address on file | | | | | | | |
| 28162903 | SANDOVAL LEZAMA, LIZETH | Address on file | | | | | | | |
| 28162904 | SANDOVAL, ALEXIS | Address on file | | | | | | | |
| 28139398 | SANDOVAL, ALONSO | Address on file | | | | | | | |
| 28145681 | SANDOVAL, ANGELINA | Address on file | | | | | | | |
| 28099190 | SANDOVAL, DANIELLE E | Address on file | | | | | | | |
| 28145682 | SANDOVAL, DENNISE | Address on file | | | | | | | |
| 28099191 | SANDOVAL, ELARIO | ARIAS SANGUINETTI WANG & TORRIJOS LLP | 6701 CENTER DRIVE WEST, SUITE 1400 | | | LOS ANGELES | CA | 9004S | |
| 28166336 | | Name on file | | | | | | | |
| 28145683 | SANDOVAL, ELIA | Address on file | | | | | | | |
| 28099192 | SANDOVAL, ELNIDIA | Address on file | | | | | | | |
| 28099193 | SANDOVAL, GENESIS A | Address on file | | | | | | | |
| 28099194 | SANDOVAL, JASMIN E | Address on file | | | | | | | |
| 28145684 | SANDOVAL, KATE | Address on file | | | | | | | |
| 28145685 | SANDOVAL, LETICIA | Address on file | | | | | | | |
| 28162905 | SANDOVAL, MADELINE | Address on file | | | | | | | |
| 28099195 | SANDOVAL, MARIA L | Address on file | | | | | | | |
| 28099196 | SANDOVAL, MIRNA S | Address on file | | | | | | | |
| 28162906 | SANDOVAL, MIYUKI | Address on file | | | | | | | |
| 28145686 | SANDOVAL, NATALIE | Address on file | | | | | | | |
| 28099197 | SANDOVAL, OSCAR | Address on file | | | | | | | |
| 28099198 | SANDOVAL, OSCAR M | Address on file | | | | | | | |
| 28099199 | SANDOVAL, STEVEN A | Address on file | | | | | | | |
| 28099200 | SANDOVAL, TORINA L | Address on file | | | | | | | |
| 28145687 | SANDOVAL-RENTERIA, CHEYENNE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28166340 | SANDPIPER ENERGY INC | 32145 BEAVER RUN DRIVE | | | | SALISBURY | MD | 21804 | |
| 28161071 | SANDPIPER ENERGY INC | PO BOX 826531 | | | | PHILADELPHIA | PA | 19182-6531 | |
| 28145688 | SANDS, AIDAN | Address on file | | | | | | | |
| 28145689 | SANDS, DEBORAH | Address on file | | | | | | | |
| 28145690 | SANDS, ELIZABETH | Address on file | | | | | | | |
| 28145691 | SANDS, LORIE ANN | Address on file | | | | | | | |
| 30263760 | SANDT PRODUCTS | 1828 WILLIAM PENN WAY STE 102 | | | | LANCASTER | PA | 17601 | |
| 28162909 | SANDT PRODUCTS | SUITE 102 | 1828 WILLIAM PENN WAY | | | LANCASTER | PA | 17601-6703 | |
| 28099201 | SANDT, TAMMY | Address on file | | | | | | | |
| 28108885 | SANDUSKY COUNTY TREASURER | SUITE 112 | 100 N PARK AVE | | | FREMONT | OH | 43420-2473 | |
| 28108886 | SANDUSKY COUNTY, OH AUDITOR | 100 N. PARK AVE | ROOM 109 | | | FREMONT | OH | 43420 | |
| 28162910 | SANDY SELF STORAGE | 6707 LOOMIS ST | | | | LAKEWOOD | CA | 90713 | |
| 28108887 | SANDY TOWNSHIP MUNICIPAL AUTHORITY | 861 BEAVER DR | | | | DUBOIS | PA | 15801 | |
| 28099203 | SANDY, KARL R | Address on file | | | | | | | |
| 28145692 | SANFILIPPO, STEVEN | Address on file | | | | | | | |
| 28162912 | SANFORD LP | 75 REMITTANCE DRIVE | SUITE 1167 | | | CHICAGO | IL | 60675-1167 | |
| 28145693 | SANFORD, ALAN | Address on file | | | | | | | |
| 28099204 | SANFORD, CIARA | Address on file | | | | | | | |
| 28139399 | SANFORD, KRISTOPHER | Address on file | | | | | | | |
| 28099205 | SANFORD, MARIE E | Address on file | | | | | | | |
| 28139400 | SANFORD, MICHAEL | Address on file | | | | | | | |
| 28139401 | SANFORD, MORRIS | Address on file | | | | | | | |
| 28120207 | SANFORD, PATRICIA | Address on file | | | | | | | |
| 28139402 | SANFORD, PRECIOUS | Address on file | | | | | | | |
| 28120208 | SANG, VAN | Address on file | | | | | | | |
| 28139403 | SANGALANG, MARIBETH | Address on file | | | | | | | |
| 28139404 | SANGER, CHERYL | Address on file | | | | | | | |
| 28139405 | SANGHA, JATINDER | Address on file | | | | | | | |
| 28139406 | SANGHANI, POOJA | Address on file | | | | | | | |
| 28099206 | SANGHAVI, GEETI N | Address on file | | | | | | | |
| 28139407 | SANGISHETTY, SHRIYA | Address on file | | | | | | | |
| 28139408 | SANGSTER, TAMRA | Address on file | | | | | | | |
| 28120209 | SANHUEZA, CHERYL L | Address on file | | | | | | | |
| 28108890 | SANICO, INC | C/O LORI THORN | PO BOX 2037 | | | BINGHAMTON | NY | 13902 | |
| 28108891 | SANIT TECHNOLOGIES LLC | 7810 25TH COURT EAST | | | | SARASOTA | FL | 34243 | |
| 28139409 | SANITA, LEYLA | Address on file | | | | | | | |
| 28099208 | SANJIDA, FARIA | Address on file | | | | | | | |
| 28099209 | SANKAR, PAMELA P | Address on file | | | | | | | |
| 28099210 | SANKARI, HAEEM | Address on file | | | | | | | |
| 28139410 | SANKEY, EMMA | Address on file | | | | | | | |
| 28099211 | SANNA, ANGELA | Address on file | | | | | | | |
| 28145694 | SANNA, SARAH | Address on file | | | | | | | |
| 28145695 | SANNEH, AGI FATOU | Address on file | | | | | | | |
| 28145696 | SANNER, TIMOTHY | Address on file | | | | | | | |
| 28099212 | SANO, SEAN C | Address on file | | | | | | | |
| 28125762 | SANOFI-AVENTIS U.S. LLC | 55 CORPORATE DR | | | | BRIDGEWATER | NJ | 08807 | |
| 28145697 | SANON, AKEEM | Address on file | | | | | | | |
| 28145698 | SANSING, SIENNA | Address on file | | | | | | | |
| 28145699 | SANSON, CHRIS | Address on file | | | | | | | |
| 28099213 | SANSON, PATTY | Address on file | | | | | | | |
| 28099214 | SANSON, RICHARD | Address on file | | | | | | | |
| 28099215 | SANSONE, KENNETH M | Address on file | | | | | | | |
| 28145700 | SANSONE, KRYSTAL | Address on file | | | | | | | |
| 28120210 | SANSONE, TIFFANY | Address on file | | | | | | | |
| 28145702 | SANSOTTA, JUSTIN | Address on file | | | | | | | |
| 28145701 | SANSOTTA, JUSTIN | Address on file | | | | | | | |
| 28099216 | SANT, TAMMY L | Address on file | | | | | | | |
| 29959245 | SANTA BARBARA COUNTY HEALTH CARE | C/O PAOLA R. HURTADO | 300 N. SAN ANTONIO RD | | | SANTA BARBARA | CA | 93110 | |
| 28161765 | SANTA BARBARA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1112 SANTA BARBARA ST | | | SANTA BARBARA | CA | 93101 | |
| 28125763 | SANTA BARBARA NEIGHBORHOOD CLINICS | 414 E. COTA ST | | | | SANTA BARBARA | CA | 93101 | |
| 29959246 | SANTA BARBARA NEIGHBORHOOD CLINICS | C/O MAHDI AKSHRAFIAN | 414 E. COTA ST | | | SANTA BARBARA | CA | 93101 | |
| 28108892 | SANTA CLARA COUNTY TAX COLLECTOR | COUNTY GOVERNMENT CTR EAST WING | 70 W. HEDDING STREET | | | SAN JOSE | CA | 95110 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 903 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28159009 | SANTA CLARA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1555 BERGER DRIVE | BUILDING 2, 3RD FLOOR | | SAN JOSE | CA | 95112 | |
| 28108893 | SANTA CLARA COUNTY, TAX AND COLLECTIONS | 110 WEST TASMAN DRIVE | | | | SAN JOSE | CA | 95134-1700 | |
| 30263762 | SANTA CLAUS ANONYMOUS | PO BOX 28385 | | | | BALTIMORE | MD | 21234 | |
| 28108894 | SANTA CRUZ CNTY SHERIFF | ATTN: ALARM REGISTRATION | 701 OCEAN STREET, RM 340 | | | SANTA CRUZ | CA | 95060 | |
| 28125764 | SANTA CRUZ COMMUNITY HEALTH CENTERS | 250 LOCUST ST | | | | SANTA CRUZ | CA | 95060 | |
| 29959247 | SANTA CRUZ COMMUNITY HEALTH CENTERS | C/O RUTH JASSO | 250 LOCUST ST | | | SANTA CRUZ | CA | 95060 | |
| 28166342 | SANTA CRUZ COUNTY | 175 WESTRIDGE DRIVE | | | | WATSONVILLE | CA | 95076 | |
| 28166343 | SANTA CRUZ COUNTY TREASURER/TAX COLLECTOR | ATTN: CLAUDE LAMBERT MCCOMBS | 250 SAN JUAN AVE | | | SANTA CRUZ | CA | 95062 | |
| 28161187 | SANTA CRUZ COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 701 OCEAN STREET, ROOM 200 | | | SANTA CRUZ | CA | 95060 | |
| 28166344 | SANTA CRUZ ENVIRONMENTAL | HEALTH SERVICE | 701 OCEAN STREET ROOM 312 | | | SANTA CRUZ | CA | 95060 | |
| 28166346 | SANTA CRUZ MUNICIPAL UTILITIES | 809 CENTER STREET | | | | SANTA CRUZ | CA | 95060 | |
| 28166345 | SANTA CRUZ MUNICIPAL UTILITIES | P.O. BOX 682 | | | | SANTA CRUZ | CA | 95061 | |
| 28166348 | SANTA CRUZ NUTRITIONALS | 8595 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | |
| 28099217 | SANTA CRUZ, SANDRA P | Address on file | | | | | | | |
| 28166350 | SANTA FE NATURAL TOBACCO CO | PO BOX 951717 | | | | DALLAS | TX | 75395-1717 | |
| 28120211 | SANTA PAULA POLICE DEPARTMENT | 214 SOUTH 10TH STREET | | | | SANTA PAULA | CA | 93060 | |
| 29959248 | SANTA ROSA COMMUNITY HEALTH CENTERS | C/O GABRIELA BERNAL LEROI | 3569 ROUND BARN CIRCLE | | | SANTA ROSA | CA | 95403 | |
| 28166351 | SANTA ROSA POLICE DEPT | 965 SONOMA AVE | | | | SANTA ROSA | CA | 95404 | |
| 28125765 | SANTA YNEZ TRIBAL HEALTH CLINIC | 90 VIA JUANA LANE | | | | SANTA YNEZ | CA | 93460 | |
| 29959249 | SANTA YNEZ TRIBAL HEALTH CLINIC | C/O BRIANA YOUNG | 90 VIA JUANA LANE | | | SANTA YNEZ | CA | 93460 | |
| 28120212 | SANTACRUZ, DANIELA | Address on file | | | | | | | |
| 28120213 | SANTACRUZ, NATASHA | Address on file | | | | | | | |
| 28145703 | SANTALUCIA, GRACIE | Address on file | | | | | | | |
| 28120214 | SANTAMARIA, REBECA | Address on file | | | | | | | |
| 28120215 | SANTANA, CORY | Address on file | | | | | | | |
| 28145704 | SANTANA, DANIEL | Address on file | | | | | | | |
| 28145705 | SANTANA, GLENY | Address on file | | | | | | | |
| 28120216 | SANTANA, LARITZA | Address on file | | | | | | | |
| 28099218 | SANTANA, YESENIA | Address on file | | | | | | | |
| 28122552 | SANTANDER | SANTANDER GROUP CITY | AV. DE CANTABRIA S/N | BOADILLA DEL MONTE | | MADRID | | 28660 | SPAIN |
| 28099219 | SANTELL, SAVERIO S | Address on file | | | | | | | |
| 28120217 | SANTELLAN, MICHAEL L | Address on file | | | | | | | |
| 28099220 | SANTERO, EMMA C | Address on file | | | | | | | |
| 28139411 | SANTHOSH, VAIBHAV | Address on file | | | | | | | |
| 28099221 | SANTI, BERNADINE M | Address on file | | | | | | | |
| 28099222 | SANTI, MICHAEL P | Address on file | | | | | | | |
| 28099223 | SANTI, RAIYAN S | Address on file | | | | | | | |
| 28139412 | SANTIAGO CRUZ, JOSE | Address on file | | | | | | | |
| 28108895 | SANTIAGO HOLDINGS II LLC | 9454 WILSHIRE BLVD #650 | ATTN: ARI MILLER, MANAGER | | | BEVERLY HILLS | CA | 90212 | |
| 28139413 | SANTIAGO MARTINEZ, NATALIE | Address on file | | | | | | | |
| 28099224 | SANTIAGO SALAS, URSULA M | Address on file | | | | | | | |
| 28139414 | SANTIAGO SR, MICHAEL | Address on file | | | | | | | |
| 28099226 | SANTIAGO, ALICIA L | Address on file | | | | | | | |
| 28139415 | SANTIAGO, ALYSSA | Address on file | | | | | | | |
| 28139416 | SANTIAGO, BETH | Address on file | | | | | | | |
| 28139417 | SANTIAGO, BRANDON | Address on file | | | | | | | |
| 28139418 | SANTIAGO, CAROLYN REMEDIOS | Address on file | | | | | | | |
| 28099227 | SANTIAGO, CHRISTINE | Address on file | | | | | | | |
| 28139419 | SANTIAGO, DIANN | Address on file | | | | | | | |
| 28120218 | SANTIAGO, DOMINIC | Address on file | | | | | | | |
| 30519226 | SANTIAGO, EDDIE | Address on file | | | | | | | |
| 28099228 | SANTIAGO, EDDIE O | Address on file | | | | | | | |
| 28120219 | SANTIAGO, EFRAIN | Address on file | | | | | | | |
| 28139420 | SANTIAGO, GABRIEL | Address on file | | | | | | | |
| 28139421 | SANTIAGO, JASMINE | Address on file | | | | | | | |
| 28099229 | SANTIAGO, JENNA M | Address on file | | | | | | | |
| 28145707 | SANTIAGO, JONATHAN | Address on file | | | | | | | |
| 28145708 | SANTIAGO, JOSE | Address on file | | | | | | | |
| 28145709 | SANTIAGO, KAYLYN | Address on file | | | | | | | |
| 28145710 | SANTIAGO, LABRAYA | Address on file | | | | | | | |
| 28120220 | SANTIAGO, LEXUS | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28145711 | SANTIAGO, LISETTE | Address on file | | | | | | | |
| 28145712 | SANTIAGO, MANUEL | Address on file | | | | | | | |
| 28145713 | SANTIAGO, PHILIP | Address on file | | | | | | | |
| 28145714 | SANTIAGO, RAMIRA | Address on file | | | | | | | |
| 28145715 | SANTIAGO, REBECCA | Address on file | | | | | | | |
| 28120221 | SANTIAGO, SHARMAINE | Address on file | | | | | | | |
| 28099330 | SANTIAGO, SHELLY M | Address on file | | | | | | | |
| 28145716 | SANTIAGO, STARLETTE | Address on file | | | | | | | |
| 28145717 | SANTIAGO, TAINA | Address on file | | | | | | | |
| 28145718 | SANTIAGO, THALIA | Address on file | | | | | | | |
| 28120222 | SANTIAGO, VALERIA | Address on file | | | | | | | |
| 28145719 | SANTIAGO, VIRGEN | Address on file | | | | | | | |
| 28139422 | SANTIAGO, WANDA | Address on file | | | | | | | |
| 28139423 | SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 28139424 | SANTIAGO, YAHIR | Address on file | | | | | | | |
| 28139425 | SANTILLAN, BARBARA | Address on file | | | | | | | |
| 28099331 | SANTILLAN, HILDA Y | Address on file | | | | | | | |
| 28099232 | SANTILLAN, JESUS | Address on file | | | | | | | |
| 28139426 | SANTILLAN, OMAR | Address on file | | | | | | | |
| 28139427 | SANTILLI, SEVASTIAN | Address on file | | | | | | | |
| 28139428 | SANTIN, ANNE | Address on file | | | | | | | |
| 28099233 | SANTINI, JOSEPH A | Address on file | | | | | | | |
| 28139429 | SANTISTEVAN, GEOVANNY | Address on file | | | | | | | |
| 28120223 | SANTO, ANGELA | Address on file | | | | | | | |
| 28120224 | SANTO, REBECCA | Address on file | | | | | | | |
| 28099234 | SANTOLI, BRENDA A | Address on file | | | | | | | |
| 28099235 | SANTONI WEIGHTS, ANGELA L | Address on file | | | | | | | |
| 28139430 | SANTORO, REGINA | Address on file | | | | | | | |
| 28099236 | SANTOS CONCEPCION, DELMARY | Address on file | | | | | | | |
| 28139431 | SANTOS DE RODRIGUE, YESSICA SEFERINA | Address on file | | | | | | | |
| 28099237 | SANTOS FLORES, SARAHI | Address on file | | | | | | | |
| 28099238 | SANTOS, ANGELO | Address on file | | | | | | | |
| 28099239 | SANTOS, ANN M | Address on file | | | | | | | |
| 28139432 | SANTOS, BRIANNA | Address on file | | | | | | | |
| 28099240 | SANTOS, CHARLOTTE | Address on file | | | | | | | |
| 28099241 | SANTOS, CHRISTIANA A | Address on file | | | | | | | |
| 28120225 | SANTOS, ELISA | Address on file | | | | | | | |
| 28120226 | SANTOS, ELIZABETH | Address on file | | | | | | | |
| 28099242 | SANTOS, ELIZABETH A | Address on file | | | | | | | |
| 28099243 | SANTOS, ERICA | Address on file | | | | | | | |
| 28145720 | SANTOS, JHUSTINE JAMIE | Address on file | | | | | | | |
| 28145721 | SANTOS, JIMMY | Address on file | | | | | | | |
| 28099244 | SANTOS, JINNIFER R | Address on file | | | | | | | |
| 28099245 | SANTOS, JOSEPHINE F | Address on file | | | | | | | |
| 28145722 | SANTOS, MARIA | Address on file | | | | | | | |
| 28099246 | SANTOS, MICHELLE | Address on file | | | | | | | |
| 28145723 | SANTOS, MIGDALIA | Address on file | | | | | | | |
| 28145724 | SANTOS, NYA | Address on file | | | | | | | |
| 28099247 | SANTOS, REYMUNDO R | Address on file | | | | | | | |
| 28099248 | SANTOS, ROBERTO | Address on file | | | | | | | |
| 28099249 | SANTOS, ROSALIE A | Address on file | | | | | | | |
| 28145725 | SANTOS, SHERYL | Address on file | | | | | | | |
| 28099250 | SANTOS, STEWART | Address on file | | | | | | | |
| 28099251 | SANTOS, TRINITY C | Address on file | | | | | | | |
| 28099252 | SANTOS, VERONICA | Address on file | | | | | | | |
| 28145726 | SANTOS, YADIRA | Address on file | | | | | | | |
| 28120227 | SANTOS, YEISELL | Address on file | | | | | | | |
| 28145727 | SANTOSH, JONATHAN | Address on file | | | | | | | |
| 28145728 | SANTOS-JONES, MERCEDES | Address on file | | | | | | | |
| 28145729 | SANTUCCI, ABIGAIL | Address on file | | | | | | | |
| 28099253 | SANUVALA, ANITHA | Address on file | | | | | | | |
| 28145730 | SANZA, ANIFA | Address on file | | | | | | | |
| 28145731 | SANZO, KATHLEEN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28099254 | SAO, VISALSAMBATH | Address on file | | | | | | | |
| 28169720 | SAP AMERICA INC | ATTN: LLOYD ADAMS, CEO | 3999 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| 28120228 | SAP AMERICA INC | PO BOX 734595 | | | | CHICAGO | IL | 60673-4595 | |
| 28145732 | SAPHIEH, AEAH | Address on file | | | | | | | |
| 28139433 | SAPIEN, RICHARD | Address on file | | | | | | | |
| 28120229 | SAPP, AMBER | Address on file | | | | | | | |
| 28099256 | SAPP, MICHAEL E | Address on file | | | | | | | |
| 28108898 | SAPPHIRE MULTINATIONAL GROUP | UNIT B | 21 PROSPECT ST | | | TORRINGTON | CT | 06790 | |
| 28120230 | SAPPINGTON, CARRIE | Address on file | | | | | | | |
| 28120231 | SAPUTO CHEESE USA INC | FILE NUMBER 56152 | | | | LOS ANGELES | CA | 90074-6152 | |
| 28120232 | SAQIB, AYAAN | Address on file | | | | | | | |
| 28099257 | SAQUIN, JOSEPH M | Address on file | | | | | | | |
| 28099258 | SAR, KISANBREANDY | Address on file | | | | | | | |
| 28120233 | SARA & BENNY REALTY CORP. | ATTN LINDA KAIRY | 1613 E 3RD ST | | | BROOKLYN | NY | 11230 | |
| 28139434 | SARA, RITA | Address on file | | | | | | | |
| 28139435 | SARABIA, JONATHAN | Address on file | | | | | | | |
| 28139436 | SARABIA, NADINE | Address on file | | | | | | | |
| 28139437 | SARABIA, PEDRO | Address on file | | | | | | | |
| 28139438 | SARABIA, ROLAND | Address on file | | | | | | | |
| 28120234 | SARACAY, NELSON | Address on file | | | | | | | |
| 28139439 | SARACENO, EVAN | Address on file | | | | | | | |
| 28099260 | SARAFZADEH, PAIMAN | Address on file | | | | | | | |
| 28139440 | SARAHMAN, KYLE | Address on file | | | | | | | |
| 28120235 | SARAIVA, CYNTHIA | Address on file | | | | | | | |
| 28099261 | SARAMA, ODAY N | Address on file | | | | | | | |
| 28139441 | SARAMEH, ASEM | Address on file | | | | | | | |
| 28120236 | SARAN, HARNOOR | Address on file | | | | | | | |
| 28139442 | SARATHY, SAANIDH | Address on file | | | | | | | |
| 28108901 | SARATOGA COUNTY | HALFMOON RECEIVER OF TAXES | 2A HALFMOON TOWN PLAZA | | | HALFMOON | NY | 12065 | |
| 28108902 | SARATOGA COUNTY SHERIFF | 6012 COUNTY FARM ROAD | | | | BALLSTON | NY | 12020 | |
| 28123233 | SARATOGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 40 MCMASTER STREET | | | BALLSTON SPA | NY | 12020 | |
| 28120237 | SARATOGA EAGLE SALES AND SVS | 45 DUPLAINVILLE RD | | | | SARATOGA SPRINGS | NY | 12866 | |
| 28099262 | SARCAR, JANET K | Address on file | | | | | | | |
| 28139443 | SARCONA, GLEN | Address on file | | | | | | | |
| 28139444 | SARDER, SHURIT | Address on file | | | | | | | |
| 28099263 | SARDINAS, CHRISTIAN | Address on file | | | | | | | |
| 28145733 | SARDO ZAHLER, LAURA | Address on file | | | | | | | |
| 28145734 | SARDO, LAYLA | Address on file | | | | | | | |
| 28145735 | SAREEN, SWEETY | Address on file | | | | | | | |
| 28099264 | SARENANA, JENNIFER H | Address on file | | | | | | | |
| 28145736 | SARFARAZ, HASAN | Address on file | | | | | | | |
| 28145737 | SARGENT, BRANDON | Address on file | | | | | | | |
| 28099265 | SARGENT, DARLENE | Address on file | | | | | | | |
| 28099266 | SARGENT, DON W | Address on file | | | | | | | |
| 28145738 | SARGENT, HALLE | Address on file | | | | | | | |
| 28099267 | SARGENT, KAREN L | Address on file | | | | | | | |
| 28145739 | SARGENT, LORRIE | Address on file | | | | | | | |
| 28145740 | SARGENT, RAELYN | Address on file | | | | | | | |
| 28145741 | SARGENT, SHALA | Address on file | | | | | | | |
| 28145742 | SARGESON, BARBARA | Address on file | | | | | | | |
| 28145743 | SARHAL, MICHAEL | Address on file | | | | | | | |
| 28145744 | SARIBEKYAN, ANGELA | Address on file | | | | | | | |
| 28099268 | SARIPALLI, RANGARAJU | Address on file | | | | | | | |
| 28099269 | SARIRAFRAZ, ARMITA | Address on file | | | | | | | |
| 28099270 | SARKHUSHZADA, SAIMA | Address on file | | | | | | | |
| 28145745 | SARKIS, SAHAR | Address on file | | | | | | | |
| 28099271 | SARKISOVA, LEEZA V | Address on file | | | | | | | |
| 28139445 | SARKISYAN, IRINA | Address on file | | | | | | | |
| 28099272 | SARLUCA, LISA | Address on file | | | | | | | |
| 28099273 | SARMIENTO, FABIO A | Address on file | | | | | | | |
| 28139446 | SARMIENTO, KEVIN | Address on file | | | | | | | |
| 28099274 | SARMIENTO, LILIANA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28139447 | SARMIENTO, MARIA CORAZON | Address on file | | | | | | | |
| 28139448 | SARMIENTO-BUTLER, JOHNICE | Address on file | | | | | | | |
| 28139449 | SARNESE, NATHAN | Address on file | | | | | | | |
| 28108904 | SARNIA PROPERTIES INC | C/O CPMGMT INC | 11 COURT ST., STE 100 | | | EXETER | NH | 03833 | |
| 28139450 | SARNICOLA, KATHLEEN | Address on file | | | | | | | |
| 28120239 | SARNO, ALANNA | Address on file | | | | | | | |
| 28139451 | SARNO, ROBERT | Address on file | | | | | | | |
| 28099276 | SAROEUN, AIDAN M | Address on file | | | | | | | |
| 28139452 | SAROEUN, TERRI | Address on file | | | | | | | |
| 28120240 | SAROFIAN, AMBER | Address on file | | | | | | | |
| 28099277 | SAROYIA, NAVEED AHMAD | Address on file | | | | | | | |
| 28120241 | SARPONG, KAREN | Address on file | | | | | | | |
| 28099278 | SARPONG, KWAKU | Address on file | | | | | | | |
| 28120245 | SARRIS CANDIES | 511 ADAMS AVE | | | | CANONSBURG | PA | 15317 | |
| 28099279 | SARRO, DANIEL T | Address on file | | | | | | | |
| 28139453 | SARSAM, NAMEER | Address on file | | | | | | | |
| 28120247 | SARTE, KIRBY | Address on file | | | | | | | |
| 28120248 | SARTIN, JOHN | Address on file | | | | | | | |
| 28099280 | SARTIN, PAMELA | Address on file | | | | | | | |
| 28120249 | SARTOR, COURTNEY | Address on file | | | | | | | |
| 28139454 | SARTOSKI, CHEYANNE | Address on file | | | | | | | |
| 28099281 | SARTUCHE, CRYSTAL C | Address on file | | | | | | | |
| 28139455 | SARTUCHE, GIANNA | Address on file | | | | | | | |
| 28099282 | SARVAS, WALTER V | Address on file | | | | | | | |
| 28125767 | SAS INSTITUTE | PO BOX 406922 | | | | ATLANTA | GA | 30384-6922 | |
| 28108906 | SAS INSTITUTE INC | PO BOX 406922 | | | | ATLANTA | GA | 30384-6922 | |
| 28108907 | SAS INSTITUTE INC. | K&L GATES LLP | ATTN: BRANDY A. SARGENT | ONE SW COLUMBIA STREET | SUITE 1900 | PORTLAND | OR | 97204 | |
| 28125769 | SAS RETAIL SERVICES, LLC | PO BOX 744794 | | | | ATLANTA | GA | 30374-4347 | |
| 28139456 | SAS, JASON | Address on file | | | | | | | |
| 28145745 | SASS, CHRISTINE | Address on file | | | | | | | |
| 28099285 | SASSAMAN, DAVID A | Address on file | | | | | | | |
| 28145747 | SASSI, SAMANTHA | Address on file | | | | | | | |
| 28099286 | SASUTIL, EMERSELL A | Address on file | | | | | | | |
| 28120253 | SATAS, ANDREW | Address on file | | | | | | | |
| 28145748 | SATAYAKUL, HEATHER | Address on file | | | | | | | |
| 30519343 | SATCHELL, KAVAN | Address on file | | | | | | | |
| 28099287 | SATCHELL, KAVAN J | Address on file | | | | | | | |
| 28120254 | SATHER GATE PARTNERS LLC | C/O HUMMELT DEVELOPMENT | 29911 SW BOONES FERRY RD STE 3 | | | WILSONVILLE | OR | 97070 | |
| 28145749 | SATHKUMARA, CHITRA | Address on file | | | | | | | |
| 28120255 | SATICOY PLAZA LLC | C/O NASS INC | 128 AUBURN CT STE 205 | | | THOUSAND OAKS | CA | 91362 | |
| 28145750 | SATISH, SRUTHI | Address on file | | | | | | | |
| 30263766 | SATO AMERICA | 1140 WINDHAM PARKWAY | ATTN: VICTORIA DUDLO | | | ROMEOVILLE | IL | 60446 | |
| 28120258 | SATO AMERICA | PO BOX 602542 | | | | CHARLOTTE | NC | 28260 | |
| 28125771 | SATO AMERICA, INC. | PO BOX 602542 | | | | CHARLOTTE | NC | 28260-2542 | |
| 30463840 | SATO AMERICA, LLC | ATTN: VICTORIA DUDLO | 1140 WINDHAM PARKWAY | | | ROMEOVILLE | IL | 60446 | |
| 28125772 | SATO AMERICA, LLC | PO BOX 602542 | | | | CHARLOTTE | NC | 28260 | |
| 28099290 | SATOVICH, CATHY | Address on file | | | | | | | |
| 28099291 | SATRIANO-COYLE, MICHELE | Address on file | | | | | | | |
| 28145751 | SATTER, KIM | Address on file | | | | | | | |
| 28145752 | SATTERFIELD, AKELA | Address on file | | | | | | | |
| 28145753 | SATTERFIELD, MARY | Address on file | | | | | | | |
| 28145754 | SATTERFIELD, MISTY | Address on file | | | | | | | |
| 28145755 | SATTERFIELD, SYDNEY | Address on file | | | | | | | |
| 28145756 | SATTI, ELAF | Address on file | | | | | | | |
| 28145757 | SATTLER, RACHEL | Address on file | | | | | | | |
| 28120260 | SATTOF, BETH | Address on file | | | | | | | |
| 28125774 | SAUCE LABS INC | 450 SANSOME STREET | 9TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 28125775 | SAUCE LABS INC | 50 SANSOME STREET | SUITE 900 | | | SAN FRANCISCO | CA | 94111 | |
| 28125773 | SAUCE LABS INC | DEPT LA 24509 | | | | PASADENA | CA | 91185 | |
| 28145758 | SAUCEDA, JAKOB | Address on file | | | | | | | |
| 28099292 | SAUCEDA, PATRICE W | Address on file | | | | | | | |
| 28120261 | SAUCEDO, EDNA | Address on file | | | | | | | |
| 28099293 | SAUCEDO, EDWIN S | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28099294 | SAUCEDO, MARCOS E | Address on file | | | | | | | |
| 28139457 | SAUCEDO, MARY | Address on file | | | | | | | |
| 28139458 | SAUCEDO, STEFANIE | Address on file | | | | | | | |
| 30263772 | SAUCELABS (V/N 29386) | 450 SANSOME ST, 9TH FLOOR SAN | | | | FRANCISCO | CA | 94111 | |
| 30630893 | SAUCELABS (V/N 29386) | DEPT LA 24509 | | | | PASADENA | CA | 91185 | |
| 28139459 | SAUCIER, KRYSTALEE | Address on file | | | | | | | |
| 28139460 | SAUCIER, YVONNE | Address on file | | | | | | | |
| 28099295 | SAUD, SANA | Address on file | | | | | | | |
| 28099296 | SAUER, BRENDA L | Address on file | | | | | | | |
| 28139461 | SAUER, MINDY | Address on file | | | | | | | |
| 28099297 | SAUERS, KYRA | Address on file | | | | | | | |
| 28139462 | SAUL, DAPHNE | Address on file | | | | | | | |
| 28139463 | SAUL, JESSICA | Address on file | | | | | | | |
| 28139464 | SAUL, TANYA | Address on file | | | | | | | |
| 28139465 | SAULNIER, LISA | Address on file | | | | | | | |
| 28108914 | SAULT STE MARIE TRIBE CHIPPEWA | 523 ASHMUN STREET | | | | SAULT STE. MARIE | MI | 49783 | |
| 28139466 | SAULTER, RICHARD | Address on file | | | | | | | |
| 28120263 | SAUNDERS, ABREYA | Address on file | | | | | | | |
| 28120264 | SAUNDERS, AMANDA | Address on file | | | | | | | |
| 28139467 | SAUNDERS, ASHLYN | Address on file | | | | | | | |
| 28099298 | SAUNDERS, CALEB L | Address on file | | | | | | | |
| 28099299 | SAUNDERS, CIERRA N | Address on file | | | | | | | |
| 28120265 | SAUNDERS, CYARRA | Address on file | | | | | | | |
| 28099300 | SAUNDERS, ETHEL C | Address on file | | | | | | | |
| 28139468 | SAUNDERS, GEOFFREY | Address on file | | | | | | | |
| 28145759 | SAUNDERS, JESSICA | Address on file | | | | | | | |
| 28099301 | SAUNDERS, MATTHEW J | Address on file | | | | | | | |
| 28145760 | SAUNDERS, MELISSA | Address on file | | | | | | | |
| 28120266 | SAUNDERS, NYARA | Address on file | | | | | | | |
| 28099302 | SAUNDERS, QUINZELL J | Address on file | | | | | | | |
| 28145761 | SAUNDERS, RENEE | Address on file | | | | | | | |
| 28145762 | SAUNDERS, ROBB | Address on file | | | | | | | |
| 28145763 | SAUNDERS, TAYLOR | Address on file | | | | | | | |
| 28145764 | SAUNDERS, TRISTAN | Address on file | | | | | | | |
| 28145765 | SAUTER, STEPHANIE | Address on file | | | | | | | |
| 28145766 | SAUTO, CATHERINE | Address on file | | | | | | | |
| 28145767 | SAUTTER, EMILY | Address on file | | | | | | | |
| 28145768 | SAUVAGE, KARA | Address on file | | | | | | | |
| 28145769 | SAUVAGEAU, STEVEN | Address on file | | | | | | | |
| 28099303 | SAUVAL, CORALIE A | Address on file | | | | | | | |
| 28099304 | SAUVE, RILEY P | Address on file | | | | | | | |
| 28145770 | SAUVE, SHEILA | Address on file | | | | | | | |
| 28145771 | SAUVOLA, CALLI-ANN | Address on file | | | | | | | |
| 28139469 | SAVAGE, ADAM | Address on file | | | | | | | |
| 28139470 | SAVAGE, ALLYSON | Address on file | | | | | | | |
| 28139471 | SAVAGE, CESILE | Address on file | | | | | | | |
| 28139472 | SAVAGE, JACOB | Address on file | | | | | | | |
| 28099305 | SAVAGE, MICHELE R | Address on file | | | | | | | |
| 28139473 | SAVAGE, MONICA | Address on file | | | | | | | |
| 28139474 | SAVAGE, SHANNON | Address on file | | | | | | | |
| 28139475 | SAVAGE, THIYANNA | Address on file | | | | | | | |
| 28099306 | SAVAGE, WENDY N | Address on file | | | | | | | |
| 28139476 | SAVAGE, ZACHARY | Address on file | | | | | | | |
| 28139477 | SAVAL, TERESA | Address on file | | | | | | | |
| 28139478 | SAVALA, BRIAN | Address on file | | | | | | | |
| 28139479 | SAVALIA, RAHULBHAI | Address on file | | | | | | | |
| 28120267 | SAVANT TECHNOLOGIES LLC | PO BOX 7410682 | | | | CHICAGO | IL | 60674-0682 | |
| 28139480 | SAVCHENKO, ISABELLA | Address on file | | | | | | | |
| 28108918 | SAVE THAT STUFF, INC | PO BOX 849510 | | | | BOSTON | MA | 02284 | |
| 30517347 | SAVE-A-LOT | 100 CORPORATE OFFICE DRIVE | | | | EARTH CITY | MO | 63045 | |
| 28099308 | SAVEDRA, LUIS | Address on file | | | | | | | |
| 28145772 | SAVEDRA, RICHARD | Address on file | | | | | | | |
| 28099309 | SAVEIKYTE, NIDA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28145773 | SAVELL, MARILISA | Address on file | | | | | | | |
| 28145774 | SAVERCOOL, PATRICIA | Address on file | | | | | | | |
| 28099310 | SAVERCOOL, TRENT A | Address on file | | | | | | | |
| 28145775 | SAVIDGE, MADISON | Address on file | | | | | | | |
| 28145776 | SAVIDGE, MICHAEL | Address on file | | | | | | | |
| 28099311 | SAVILLE, MICHAEL S | Address on file | | | | | | | |
| 28145777 | SAVINI, MARIE | Address on file | | | | | | | |
| 28145778 | SAVINO, ANDREA | Address on file | | | | | | | |
| 28145779 | SAVINON, YOLAINE | Address on file | | | | | | | |
| 28099312 | SAVKA, MARTIN P | Address on file | | | | | | | |
| 28145780 | SAVO, REBECCA | Address on file | | | | | | | |
| 28145781 | SAVOIE, ASHLYN | Address on file | | | | | | | |
| 28099313 | SAVOIE, LAURA M | Address on file | | | | | | | |
| 28099314 | SAVOY, DOMINIQUE F | Address on file | | | | | | | |
| 28099315 | SAVOY, JAMES | Address on file | | | | | | | |
| 28145782 | SAVRANSKAYA, TATYANA | Address on file | | | | | | | |
| 30263776 | SAV-RX | 224 NORTH PARK AVE. | | | | FREMONT | NE | 68025 | |
| 28120268 | SAVVI | 3761 E TECHNICAL DRIVE | | | | TUCSON | AZ | 85713 | |
| 28145783 | SAW, EH | Address on file | | | | | | | |
| 28145784 | SAWAGED, AREEN | Address on file | | | | | | | |
| 28099316 | SAWARYNSKI, GABRIEL J | Address on file | | | | | | | |
| 28120269 | SAWARYNSKI, PAUL | Address on file | | | | | | | |
| 28099317 | SAWEZ, KAINAT | Address on file | | | | | | | |
| 28139481 | SAWICKI, LEAH | Address on file | | | | | | | |
| 28120270 | SAWIRES, KAROLIN | Address on file | | | | | | | |
| 28139482 | SAWIRIS, GEORGE | Address on file | | | | | | | |
| 28099318 | SAWKA, STEPHEN T | Address on file | | | | | | | |
| 28108920 | SAWVEL AUTOMOATON | 5775 HIGHWAY 12 WEST | | | | MAPLE PLAIN | MN | 55359 | |
| 28139483 | SAWYER JR, GERALD | Address on file | | | | | | | |
| 28139484 | SAWYER, CATHERINE | Address on file | | | | | | | |
| 28139485 | SAWYER, CIARA | Address on file | | | | | | | |
| 28099319 | SAWYER, CYNTHIA | Address on file | | | | | | | |
| 28139486 | SAWYER, REBECCA | Address on file | | | | | | | |
| 28139487 | SAWYER, ROBERT | Address on file | | | | | | | |
| 28139488 | SAXBY, TYLER | Address on file | | | | | | | |
| 28139489 | SAXE, DAVID | Address on file | | | | | | | |
| 28099320 | SAXENA, MAMTA | Address on file | | | | | | | |
| 28139490 | SAXON, ASA | Address on file | | | | | | | |
| 28139491 | SAXON, CHRISTOPHER | Address on file | | | | | | | |
| 28139492 | SAXON, KORI | Address on file | | | | | | | |
| 28145785 | SAY, LA | Address on file | | | | | | | |
| 28099321 | SAY, THADAH | Address on file | | | | | | | |
| 28099322 | SAYAD, ALEISHA | Address on file | | | | | | | |
| 28099323 | SAYADOVA, STELLA | Address on file | | | | | | | |
| 28145786 | SAYED, HANA | Address on file | | | | | | | |
| 28145787 | SAYED, LAYLA | Address on file | | | | | | | |
| 28145788 | SAYED, SAMSUN | Address on file | | | | | | | |
| 28145789 | SAYEGH, ESSHAK | Address on file | | | | | | | |
| 28108923 | Name on file | Address on file | | | | | | | |
| 28120272 | SAYEMA, UMME | Address on file | | | | | | | |
| 28145790 | SAYEN, KYLA | Address on file | | | | | | | |
| 28145791 | SAYERS, BRENDA | Address on file | | | | | | | |
| 28145792 | SAYERS, JAMES | Address on file | | | | | | | |
| 28145793 | SAYLOR, BRIANNA | Address on file | | | | | | | |
| 28145794 | SAYLOR, CATERINA | Address on file | | | | | | | |
| 28145795 | SAYLOR, NEMAH | Address on file | | | | | | | |
| 28120273 | SAYRE DEVELOPERS, L.L.C. | 191 ALBANY TPKE, STE 301 | | | | CANTON | CT | 06019 | |
| 28145796 | SAYRE, PAMELA | Address on file | | | | | | | |
| 28099326 | SAYVONGSA, AMMONE | Address on file | | | | | | | |
| 28145797 | SAZDANOFF, ASHLEY | Address on file | | | | | | | |
| 28139493 | SAZDANOFF, HEIDI | Address on file | | | | | | | |
| 28139494 | SAZEGAR, SAM | Address on file | | | | | | | |
| 28120274 | SB&C LTD | PO BOX 1106 | | | | MOUNT VERNON | WA | 98273 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 909 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30264789 | SB360 AND HILCO LIQUIDATORS | 75 SECOND AVE | STE 570 | | | NEEDHAM | MA | 02494 | |
| 28120275 | SB360 CAPITAL PARTNERS, LLC | 75 SECOND AVE, STE 570 | | | | NEEDHAM | MA | 02494 | |
| 28139495 | SBEI, BRIELLE | Address on file | | | | | | | |
| 28139496 | SBEIH, RAMI | Address on file | | | | | | | |
| 28139497 | SBHATLEAB, TRHAS | Address on file | | | | | | | |
| 28108925 | SBOUKIS PROPERTIES II LLC | ATTN LOUIS SBOUKIS | 38620 SANTA ANNA | | | CLINTON TOWNSHIP | MI | 48036 | |
| 28099328 | SCACCIA, SHELBY R | Address on file | | | | | | | |
| 28099329 | SCADDEN, MARLENE | Address on file | | | | | | | |
| 28099330 | SCAFFEDI, VIVIAN G | Address on file | | | | | | | |
| 28139498 | SCAFFIN, JOHN | Address on file | | | | | | | |
| 28139499 | SCAGGS, CLAYTON | Address on file | | | | | | | |
| 28139500 | SCAGLIONE, QUINN | Address on file | | | | | | | |
| 28099331 | SCAGNELLI, DELFINA | Address on file | | | | | | | |
| 28139501 | SCAIFE, ANDREW | Address on file | | | | | | | |
| 30259942 | SCALA, MATT | Address on file | | | | | | | |
| 28099332 | SCALERA, DEBORAH J | Address on file | | | | | | | |
| 28099333 | SCALERO, JOAN I | Address on file | | | | | | | |
| 28139502 | SCALES, JAMILA | Address on file | | | | | | | |
| 28120277 | SCALETTA, ALISON | Address on file | | | | | | | |
| 28139503 | SCALF, BREANNA | Address on file | | | | | | | |
| 28139504 | SCALIA, JOSEPH | Address on file | | | | | | | |
| 28150084 | SCALISI, DENISE | Address on file | | | | | | | |
| 28099334 | SCALZO, JOHN E | Address on file | | | | | | | |
| 28099335 | SCAMMAHORN, AUSTEN | Address on file | | | | | | | |
| 28120278 | SCANDALE ASSOC BUILDERS & ENG | 100 COLLIERY ROAD | | | | DICKSON CITY | PA | 18519 | |
| 28120279 | SCANLON, COLIN | Address on file | | | | | | | |
| 28150085 | SCANLON, KAITLYNN | Address on file | | | | | | | |
| 28150086 | SCAPELLATI, CLARE | Address on file | | | | | | | |
| 28099336 | SCARBOROUGH, JAYNE T | Address on file | | | | | | | |
| 28150087 | SCARBROUGH, GREGORY | Address on file | | | | | | | |
| 28150088 | SCARBROUGH, KAYLA | Address on file | | | | | | | |
| 28150089 | SCARBROUGH, KRISTEN | Address on file | | | | | | | |
| 28150090 | SCARDINO, SAM | Address on file | | | | | | | |
| 28150091 | SCARIA, ASHLYN | Address on file | | | | | | | |
| 28150092 | SCARIM, ISAAC | Address on file | | | | | | | |
| 28099337 | SCARLETT PAYNE, BEVERLEY J | Address on file | | | | | | | |
| 28099338 | SCARLINO, CHRISTINA R | Address on file | | | | | | | |
| 28150093 | SCARNATO, ANTHONY | Address on file | | | | | | | |
| 28150094 | SCARNATO, GABRIELLA | Address on file | | | | | | | |
| 28120280 | SCARONE, STEPHEN | Address on file | | | | | | | |
| 28099339 | SCARRETTA, MARIA P | Address on file | | | | | | | |
| 28099340 | SCATURRO, MICHAEL J | Address on file | | | | | | | |
| 28099341 | SCAVITTO, JENNIFER A | Address on file | | | | | | | |
| 28150095 | SCAVONE, JACQUELYN | Address on file | | | | | | | |
| 28120281 | SCENTSIBLE LLC DBA POO-POURRI | SUITE 106D | 4901 KELLER SPRINGS | | | ADDISON | TX | 75001 | |
| 28150096 | SCEVOLA, VICTORIA | Address on file | | | | | | | |
| 28139505 | SCHAAF, LISA | Address on file | | | | | | | |
| 28139506 | SCHACHT, ERIC | Address on file | | | | | | | |
| 28139507 | SCHACHT, PAULA | Address on file | | | | | | | |
| 28139508 | SCHADER, JOSEPH | Address on file | | | | | | | |
| 28139509 | SCHAEFER, BROOKE | Address on file | | | | | | | |
| 28139510 | SCHAEFER, CINDY | Address on file | | | | | | | |
| 28099342 | SCHAEFER, DAVID C | Address on file | | | | | | | |
| 28099343 | SCHAEFER, KURT T | Address on file | | | | | | | |
| 28139511 | SCHAEFER, RYLEY | Address on file | | | | | | | |
| 28139512 | SCHAEFFER, AARON | Address on file | | | | | | | |
| 28139513 | SCHAEFFER, CADENCE | Address on file | | | | | | | |
| 28120282 | SCHAEFFER, CHASE | Address on file | | | | | | | |
| 28120283 | SCHAEFFER, JORDANE | Address on file | | | | | | | |
| 28099344 | SCHAEFFER, JULIANNA M | Address on file | | | | | | | |
| 28139514 | SCHAEFFER, MICHELLE | Address on file | | | | | | | |
| 28139515 | SCHAEFFER, NOAH | Address on file | | | | | | | |
| 28099345 | SCHAEFFER, PAULA M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 910 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28139516 | SCHAEFFER, SHARON | Address on file | | | | | | | |
| 28150097 | SCHAENER, LOGAN | Address on file | | | | | | | |
| 28150098 | SCHAER, KATHY | Address on file | | | | | | | |
| 28150099 | SCHAFER, ELLEN | Address on file | | | | | | | |
| 28099346 | SCHAFER, LAURA A | Address on file | | | | | | | |
| 28150100 | SCHAFER, NICOLE | Address on file | | | | | | | |
| 28099347 | SCHAFER, RHONDA A | Address on file | | | | | | | |
| 28099348 | SCHAFER, SABRINA L | Address on file | | | | | | | |
| 28099349 | SCHAFERS, NANCY J | Address on file | | | | | | | |
| 28120284 | SCHAFFER III, HARRY | Address on file | | | | | | | |
| 28150101 | SCHAFFER, JACOB | Address on file | | | | | | | |
| 28150102 | SCHAFFER, JOSEPH | Address on file | | | | | | | |
| 28150103 | SCHAFFER, SHERRY | Address on file | | | | | | | |
| 28150104 | SCHAFFNER, KIMBERLY | Address on file | | | | | | | |
| 28150105 | SCHAFSNITZ, MASON | Address on file | | | | | | | |
| 28150106 | SCHALL, AMANDA | Address on file | | | | | | | |
| 28168227 | SCHALL, ANDREA | Address on file | | | | | | | |
| 28150107 | SCHALLER, LEANNE | Address on file | | | | | | | |
| 28099350 | SCHANCK, TERI S | Address on file | | | | | | | |
| 28150108 | SCHANK, CARMEN | Address on file | | | | | | | |
| 28150109 | SCHANLEY, ALYSON | Address on file | | | | | | | |
| 28139517 | SCHANTZ, PAIGE | Address on file | | | | | | | |
| 28139518 | SCHARDT, REBECCA | Address on file | | | | | | | |
| 28099351 | SCHARES, JEFF | Address on file | | | | | | | |
| 28139519 | SCHARLE, SHANNON | Address on file | | | | | | | |
| 28099352 | SCHARMANN, CHRISTINE L | Address on file | | | | | | | |
| 28139520 | SCHARMANN, RACHEL | Address on file | | | | | | | |
| 28099353 | SCHARRER, KIMBERLY M | Address on file | | | | | | | |
| 28099354 | SCHASTEEN, KAREN D | Address on file | | | | | | | |
| 28099355 | SCHATZEL, DREW S | Address on file | | | | | | | |
| 28139521 | SCHATZLE, REGINA | Address on file | | | | | | | |
| 28168228 | SCHAUERS JR, CHRISTOPHER | Address on file | | | | | | | |
| 28099356 | SCHAUMLOEFFEL, KATHLEEN M | Address on file | | | | | | | |
| 28099357 | SCHAUPP, NICK A | Address on file | | | | | | | |
| 28139522 | SCHAUS, ESME | Address on file | | | | | | | |
| 28127370 | SCHAWK USA INC., D/B/A SGK | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 101 W EDISON AVE | | | APPLETON | WI | 54915 | |
| 28139523 | SCHECK, KARA | Address on file | | | | | | | |
| 28139524 | SCHEELER, SCOTT | Address on file | | | | | | | |
| 28099358 | SCHEEPERS, ANDRE S | Address on file | | | | | | | |
| 28099359 | SCHEER, LAURA J | Address on file | | | | | | | |
| 28099360 | SCHEERER, ROBERT M | Address on file | | | | | | | |
| 28139525 | SCHEETZ, DAVID | Address on file | | | | | | | |
| 28139526 | SCHEFFER, CHARLES | Address on file | | | | | | | |
| 28139527 | SCHEIB, BRITTANY | Address on file | | | | | | | |
| 28168229 | SCHEIDELER, BARBARA | Address on file | | | | | | | |
| 28139528 | SCHEIDERER, EMILY | Address on file | | | | | | | |
| 28150110 | SCHEIDLER, NATHANIEL | Address on file | | | | | | | |
| 28099361 | SCHEIFLA, NATALIE | Address on file | | | | | | | |
| 28168230 | SCHELL, AURORA | Address on file | | | | | | | |
| 28099362 | SCHELL, CATHY L | Address on file | | | | | | | |
| 28150111 | SCHELL, DEZRAEANA | Address on file | | | | | | | |
| 28099363 | SCHELL, DOLORES T | Address on file | | | | | | | |
| 28099364 | SCHELL, KATHRYN E | Address on file | | | | | | | |
| 28099365 | SCHELL, RAYMOND M | Address on file | | | | | | | |
| 28150112 | SCHELLER, SALLY | Address on file | | | | | | | |
| 28150113 | SCHELLHAUS, BRIAN | Address on file | | | | | | | |
| 28099366 | SCHENA, HOLLY K | Address on file | | | | | | | |
| 28099367 | SCHENK, THOMAS P | Address on file | | | | | | | |
| 28099368 | SCHERBENSKE, JOHN | Address on file | | | | | | | |
| 28150114 | SCHERER, MICHAEL | Address on file | | | | | | | |
| 28150115 | SCHERER, TIFFANY | Address on file | | | | | | | |
| 28150116 | SCHERGER, PATRICK | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28168231 | SCHERIER, ALEXA | Address on file | | | | | | | |
| 28150117 | SCHERING, LINDSIE | Address on file | | | | | | | |
| 28099369 | SCHERMERHORN, JAMES | Address on file | | | | | | | |
| 30519780 | SCHERR, DAVID | Address on file | | | | | | | |
| 28099370 | SCHERR, DAVID N | Address on file | | | | | | | |
| 28150118 | SCHERRAH, TIMOTHY | Address on file | | | | | | | |
| 28150119 | SCHEUERMAN, GLENDA | Address on file | | | | | | | |
| 28150120 | SCHEUFFELE, COREEN | Address on file | | | | | | | |
| 28150121 | SCHEURICH, DANIELLE | Address on file | | | | | | | |
| 28150122 | SCHIANO, BIAGIO | Address on file | | | | | | | |
| 28139529 | SCHICK, MARTIN | Address on file | | | | | | | |
| 28139530 | SCHICK, TAYLOR | Address on file | | | | | | | |
| 28099371 | SCHIEBEL, KATHY J | Address on file | | | | | | | |
| 28139531 | SCHIEBER, JANET | Address on file | | | | | | | |
| 28139532 | SCHIEBNER, KALE | Address on file | | | | | | | |
| 30519584 | SCHIEFER, SANDRA | Address on file | | | | | | | |
| 28099372 | SCHIEFER, SANDRA L | Address on file | | | | | | | |
| 28139533 | SCHIENDELMAN, KAREN | Address on file | | | | | | | |
| 28139534 | SCHIFF, BARBARA | Address on file | | | | | | | |
| 28139535 | SCHIFLER, HAYLEE | Address on file | | | | | | | |
| 28168232 | SCHIFRIN, JEFFREY | Address on file | | | | | | | |
| 28139536 | SCHILD, LORELEI | Address on file | | | | | | | |
| 28139537 | SCHILLEN-CALPE, ERIN | Address on file | | | | | | | |
| 28168233 | SCHILLER, GRANT | Address on file | | | | | | | |
| 28139538 | SCHILLER, JESSICA | Address on file | | | | | | | |
| 28099373 | SCHILLING, KEITH | Address on file | | | | | | | |
| 28099374 | SCHILLING, NICOLE N | Address on file | | | | | | | |
| 28099375 | SCHILPEROORT, JONATHAN R | Address on file | | | | | | | |
| 28139539 | SCHILT, KAJA | Address on file | | | | | | | |
| 28168234 | SCHIMP, ANITA | Address on file | | | | | | | |
| 28139540 | SCHINDLER, ASHLEY | Address on file | | | | | | | |
| 28150123 | SCHINDLER, MICHAEL | Address on file | | | | | | | |
| 28099376 | SCHINKE, MICHELLE L | Address on file | | | | | | | |
| 28150124 | SCHINNAGEL, ETHAN | Address on file | | | | | | | |
| 28150125 | SCHIRM, FRANK | Address on file | | | | | | | |
| 28099377 | SCHIRMER, JEFFREY L | Address on file | | | | | | | |
| 28168235 | SCHLABIG, JASMINE | Address on file | | | | | | | |
| 28150126 | SCHLACTUS, LISA | Address on file | | | | | | | |
| 28099378 | SCHLAGEL, KIMBERLY A | Address on file | | | | | | | |
| 28150127 | SCHLAK, ANTHONY | Address on file | | | | | | | |
| 28150128 | SCHLAPFER, DEE | Address on file | | | | | | | |
| 28150129 | SCHLATER, LEILA | Address on file | | | | | | | |
| 28150130 | SCHLAUCH, CHARLES | Address on file | | | | | | | |
| 28150131 | SCHLEGELMANN, JEAN | Address on file | | | | | | | |
| 28099379 | SCHLEICH, VALERIE | Address on file | | | | | | | |
| 28150132 | SCHLEICHER, KATELYN | Address on file | | | | | | | |
| 28099380 | SCHLEICHER, SARAH J | Address on file | | | | | | | |
| 28150133 | SCHLEIG, SAVANNAH | Address on file | | | | | | | |
| 28168236 | SCHLENZ, AIMEE | Address on file | | | | | | | |
| 28099381 | SCHLEY, CHARLES L | Address on file | | | | | | | |
| 28150134 | SCHLIEVERT, CAROL | Address on file | | | | | | | |
| 28150135 | SCHLODER, MICHAEL | Address on file | | | | | | | |
| 28099382 | SCHLOSS, NICOLE R | Address on file | | | | | | | |
| 28099383 | SCHLOSSER, CRESCENT | Address on file | | | | | | | |
| 28099384 | SCHLOSSER, JULIE M | Address on file | | | | | | | |
| 28139541 | SCHLOSSER, SHANIA | Address on file | | | | | | | |
| 28139542 | SCHLOTZ, PAULINE | Address on file | | | | | | | |
| 28168237 | SCHMADER, AREYLI | Address on file | | | | | | | |
| 28139543 | SCHMALBACH, CAROL ANN | Address on file | | | | | | | |
| 28139544 | SCHMAUCH, ELINA | Address on file | | | | | | | |
| 30519792 | SCHMICK, EDDIE | Address on file | | | | | | | |
| 28099385 | SCHMICK, EDDIE J | Address on file | | | | | | | |
| 28099386 | SCHMID, CASSANDRA M | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28099387 | SCHMID, DAVID | Address on file | | | | | | | |
| 28139545 | SCHMID, JEANETTE | Address on file | | | | | | | |
| 28139546 | SCHMID, KAYLEIGH | Address on file | | | | | | | |
| 28139547 | SCHMIDBAUER, ALYSSA | Address on file | | | | | | | |
| 28139548 | SCHMIDT, ALBERT | Address on file | | | | | | | |
| 28099388 | SCHMIDT, BENJAMIN | Address on file | | | | | | | |
| 28139549 | SCHMIDT, CATHERINE | Address on file | | | | | | | |
| 28139550 | SCHMIDT, CINDIE | Address on file | | | | | | | |
| 28168238 | SCHMIDT, COLLIN | Address on file | | | | | | | |
| 28120285 | SCHMIDT, CORI L | Address on file | | | | | | | |
| 28139551 | SCHMIDT, DARLENE | Address on file | | | | | | | |
| 28139552 | SCHMIDT, ELIZABETH | Address on file | | | | | | | |
| 28150136 | SCHMIDT, ERICA | Address on file | | | | | | | |
| 28099389 | SCHMIDT, GREGG | Address on file | | | | | | | |
| 28120286 | SCHMIDT, JANICE A | Address on file | | | | | | | |
| 28150137 | SCHMIDT, JOCELYN | Address on file | | | | | | | |
| 28150138 | SCHMIDT, KARLEE | Address on file | | | | | | | |
| 28150139 | SCHMIDT, KEELIE | Address on file | | | | | | | |
| 28150140 | SCHMIDT, KENNETH | Address on file | | | | | | | |
| 28099390 | SCHMIDT, MICHAEL D | Address on file | | | | | | | |
| 28150141 | SCHMIDT, PATRICE | Address on file | | | | | | | |
| 28150142 | SCHMIDT, QUINN | Address on file | | | | | | | |
| 28150143 | SCHMIDT, ROBERT | Address on file | | | | | | | |
| 28150144 | SCHMIDT, SARAH | Address on file | | | | | | | |
| 28120287 | SCHMIDT, TIANA | Address on file | | | | | | | |
| 28099391 | SCHMIDT, TYLER D | Address on file | | | | | | | |
| 28150145 | SCHMIDT, WANDA | Address on file | | | | | | | |
| 28099392 | SCHMIDTHUBER, LISA | Address on file | | | | | | | |
| 28099393 | SCHMIDTKE, JACOB K | Address on file | | | | | | | |
| 28099394 | SCHMIDT-WEYMANS, LISA C | Address on file | | | | | | | |
| 28150146 | SCHMIEDEL, NIKITA | Address on file | | | | | | | |
| 28150147 | SCHMIEDER, TRAVIS | Address on file | | | | | | | |
| 28099395 | SCHMIEMANN, JANELLE | Address on file | | | | | | | |
| 28150148 | SCHMIESING, ERIK | Address on file | | | | | | | |
| 28139553 | SCHMITT, COLBY | Address on file | | | | | | | |
| 28139554 | SCHMITT, GREGORY | Address on file | | | | | | | |
| 28139555 | SCHMITT, HUNTER | Address on file | | | | | | | |
| 28139556 | SCHMITT, JASMINE | Address on file | | | | | | | |
| 28120288 | SCHMITT, KARLI | Address on file | | | | | | | |
| 28139558 | SCHMITT, NATHAN | Address on file | | | | | | | |
| 28099396 | SCHMITT, REBECCA A | Address on file | | | | | | | |
| 28139559 | SCHMITT, ROSEMARIE | Address on file | | | | | | | |
| 28120289 | SCHMITZ, CHARLES | Address on file | | | | | | | |
| 28139560 | SCHMITZ, VICTORIA | Address on file | | | | | | | |
| 28099397 | SCHMULLING, CECELIA R | Address on file | | | | | | | |
| 28139561 | SCHMUNK, BETHANY | Address on file | | | | | | | |
| 28139562 | SCHNAAR, RACHEL | Address on file | | | | | | | |
| 28099398 | SCHNABEL, BODIL M | Address on file | | | | | | | |
| 28139563 | SCHNADER, BETH | Address on file | | | | | | | |
| 28120290 | SCHNECK, JILLIAN | Address on file | | | | | | | |
| 28139564 | SCHNEESE, CRYSTAL | Address on file | | | | | | | |
| 28161073 | SCHNEIDER ELECTRIC | ONE BOSTON PLACE | SUITE 2700 | | | BOSTON | MA | 02108 | |
| 28150149 | SCHNEIDER, ALEXANDER | Address on file | | | | | | | |
| 28120291 | SCHNEIDER, ALLISON | Address on file | | | | | | | |
| 28150150 | SCHNEIDER, ANNA | Address on file | | | | | | | |
| 28150151 | SCHNEIDER, BRENT | Address on file | | | | | | | |
| 28099400 | SCHNEIDER, JORDAN M | Address on file | | | | | | | |
| 28099401 | SCHNEIDER, KEVIN T | Address on file | | | | | | | |
| 28150152 | SCHNEIDER, LINDA | Address on file | | | | | | | |
| 28150153 | SCHNEIDER, MELISSA | Address on file | | | | | | | |
| 28150154 | SCHNEIDER, SAMANTHA | Address on file | | | | | | | |
| 28099402 | SCHNEIDER, SARAH N | Address on file | | | | | | | |
| 28099403 | SCHNEIDER, SHELBY L | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 913 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28099404 | SCHNEIDER, STEPHANIE R | Address on file | | | | | | | |
| 28150155 | SCHNEIDER, SUSAN | Address on file | | | | | | | |
| 28099405 | SCHNEIDERMAN, ROBERT A | Address on file | | | | | | | |
| 30519403 | SCHNELL, NICHOLE | Address on file | | | | | | | |
| 28099406 | SCHNELL, NICHOLE E | Address on file | | | | | | | |
| 28099407 | SCHNELL, STEPHEN J | Address on file | | | | | | | |
| 28150156 | SCHNELLE, ALEXIS | Address on file | | | | | | | |
| 28099408 | SCHNEPF, DAWN M | Address on file | | | | | | | |
| 28099409 | SCHNEPF, JASON A | Address on file | | | | | | | |
| 28099410 | SCHNETZLER, KYLE D | Address on file | | | | | | | |
| 28150157 | SCHNICK, MADISON | Address on file | | | | | | | |
| 28150158 | SCHNIPKE, STACEY | Address on file | | | | | | | |
| 28150159 | SCHNITKEY, MADISYN | Address on file | | | | | | | |
| 28150160 | SCHNORE, SERENA | Address on file | | | | | | | |
| 28150161 | SCHNUR, KIMBERLY | Address on file | | | | | | | |
| 28120292 | SCHOAL, OCEANA | Address on file | | | | | | | |
| 28099411 | SCHOCH, JARED F | Address on file | | | | | | | |
| 28099412 | SCHOCK, SANDRA | Address on file | | | | | | | |
| 28139565 | SCHOCK, SEAN | Address on file | | | | | | | |
| 28099413 | SCHOCK, STEPHEN J | Address on file | | | | | | | |
| 28139566 | SCHOECH, ADAM | Address on file | | | | | | | |
| 28099414 | SCHOELLES, MICHAEL D | Address on file | | | | | | | |
| 28139567 | SCHOEMER, LAURA | Address on file | | | | | | | |
| 28139568 | SCHOEN, SAMUEL | Address on file | | | | | | | |
| 28099415 | SCHOENBORN, MICHAEL | Address on file | | | | | | | |
| 28139569 | SCHOENDUBY, TRACY | Address on file | | | | | | | |
| 28099416 | SCHOENFELD, EMMA R | Address on file | | | | | | | |
| 28108928 | SCHOENHERR & 19 MILE LLC | PO BOX 252164 | | | | WEST BLOOMFIELD | MI | 48322 | |
| 30463561 | Schoenherr & 19 Mile, L.L.C. | Varnum, LLP | c/o Trent Huskey | 333 Bridge Streeet NW | Suite 1700 | Grand Rapids | MI | 49501 | |
| 28139570 | SCHOENHERR, SARAH | Address on file | | | | | | | |
| 28139571 | SCHOEPFLIN, CHELSIE | Address on file | | | | | | | |
| 28120293 | SCHOFIELD, ANGEL | Address on file | | | | | | | |
| 28139572 | SCHOFIELD, ERIKA | Address on file | | | | | | | |
| 28139573 | SCHOLEFIELD, SERENA | Address on file | | | | | | | |
| 28139574 | SCHOLL, SUZANNE | Address on file | | | | | | | |
| 28139575 | SCHOLTEN, KENDALL | Address on file | | | | | | | |
| 28139576 | SCHOLTENS, JOSHUA | Address on file | | | | | | | |
| 28150162 | SCHOLZ, AMANDA | Address on file | | | | | | | |
| 28099417 | SCHOLZ, THERESA L | Address on file | | | | | | | |
| 28150163 | SCHOMAN, ZULEIKA | Address on file | | | | | | | |
| 28120294 | SCHONDELMEYER, STELLA | Address on file | | | | | | | |
| 30519252 | SCHONEMAN, ANGELA | Address on file | | | | | | | |
| 28099418 | SCHONEMAN, ANGELA J | Address on file | | | | | | | |
| 28099419 | SCHONEWOLF, DOLORES A | Address on file | | | | | | | |
| 28099420 | SCHOOF, TIM | Address on file | | | | | | | |
| 28108930 | SCHOOL DISTRICT OF HAVERFORD | P O BOX 95000-3985 | | | | PHILADELPHIA | PA | 19195-0001 | |
| 28166353 | SCHOOL DISTRICT OF LANCASTER | PO BOX 4546 | | | | LANCASTER | PA | 17604-4546 | |
| 28120295 | SCHOOL TAX COLLECTOR | ONTARIO CNTY TREASURERS OFFICE | 20 ONTARIO STREET, 2ND FLOOR | | | CANANDAIGUA | NY | 14424 | |
| 28150164 | SCHOONMAKER, KEVIN | Address on file | | | | | | | |
| 28150165 | SCHOONOVER, CASEY | Address on file | | | | | | | |
| 28120296 | SCHOONOVER, LANDON | Address on file | | | | | | | |
| 28099421 | SCHOONOVER, NATALIE L | Address on file | | | | | | | |
| 28150166 | SCHOONYAN, JASMA | Address on file | | | | | | | |
| 28120297 | SCHOTT, CHYANNE | Address on file | | | | | | | |
| 28150167 | SCHOTT, KLAIRE | Address on file | | | | | | | |
| 28150168 | SCHRADER, MELANIE | Address on file | | | | | | | |
| 28120298 | SCHRADER, SANDRA | Address on file | | | | | | | |
| 28099422 | SCHRADER, TRACY | Address on file | | | | | | | |
| 28150169 | SCHRAK, STEPHEN | Address on file | | | | | | | |
| 28150170 | SCHRAM, KAITY | Address on file | | | | | | | |
| 28150171 | SCHRAM, STEPHEN | Address on file | | | | | | | |
| 28150172 | SCHRAMKE, KYLIE | Address on file | | | | | | | |
| 28099423 | SCHRANCK, JERI N | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 914 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28099424 | SCHRANK, SANDRA A | Address on file | | | | | | | |
| 28150173 | SCHRECENGOST, JAYDEN | Address on file | | | | | | | |
| 28150174 | SCHRECK, BAILEY | Address on file | | | | | | | |
| 28139577 | SCHREFFLER, BRIAN | Address on file | | | | | | | |
| 28139578 | SCHREFFLER, MATTHEW | Address on file | | | | | | | |
| 28166354 | SCHREIBER LAW LLC | 53 STILES RD STE A102 | | | | SALEM | NH | 03079 | |
| 28099425 | SCHREIBER, LUCAS R | Address on file | | | | | | | |
| 28139579 | SCHREINER, KATHY | Address on file | | | | | | | |
| 28139580 | SCHREMS, MICHAEL | Address on file | | | | | | | |
| 28166355 | SCHRIER, TOLIN & WAGMAN | 700 KING FARM BLVD STE 625 | | | | ROCKVILLE | MD | 20850 | |
| 28099426 | SCHRIMSHER, ANDREW W | Address on file | | | | | | | |
| 28099427 | SCHROCK, HANNAH C | Address on file | | | | | | | |
| 28099428 | SCHROCK, NORMA J | Address on file | | | | | | | |
| 28120299 | SCHRODER, CARL | Address on file | | | | | | | |
| 28139581 | SCHRODER, ISABELLA | Address on file | | | | | | | |
| 28139582 | SCHROEDER, ALTON | Address on file | | | | | | | |
| 28139583 | SCHROEDER, ANTHONY | Address on file | | | | | | | |
| 28120300 | SCHROEDER, CASANDRA L | Address on file | | | | | | | |
| 28099429 | SCHROEDER, CHARLOTTE | Address on file | | | | | | | |
| 28139584 | SCHROEDER, IRIS | Address on file | | | | | | | |
| 28099430 | SCHROEDER, JOSEPH P | Address on file | | | | | | | |
| 28139585 | SCHROEDER, MADELINE | Address on file | | | | | | | |
| 28099431 | SCHROEDER, MATTHEW C | Address on file | | | | | | | |
| 28099432 | SCHROEDER, NELSON RANDALL | Address on file | | | | | | | |
| 28139587 | SCHROEDER, NYAH | Address on file | | | | | | | |
| 28139588 | SCHROEDER, PAUL | Address on file | | | | | | | |
| 28150175 | SCHROER, STACY | Address on file | | | | | | | |
| 28150176 | SCHROETER, SARAH | Address on file | | | | | | | |
| 28099433 | SCHROM, MALIA A | Address on file | | | | | | | |
| 28150177 | SCHROM, YANUSH | Address on file | | | | | | | |
| 28099434 | SCHRUM, DANIEL J | Address on file | | | | | | | |
| 28150178 | SCHUBACH, ADAM | Address on file | | | | | | | |
| 28099435 | SCHUBBE, SHARI L | Address on file | | | | | | | |
| 28150179 | SCHUBERT, KATIE | Address on file | | | | | | | |
| 28150180 | SCHUCK, BRIAN | Address on file | | | | | | | |
| 28150181 | SCHUELE, ASHLEY | Address on file | | | | | | | |
| 28150182 | SCHUETTE, CHRISTOPHER | Address on file | | | | | | | |
| 28099436 | SCHULENBURG, JOANNE | Address on file | | | | | | | |
| 28150184 | SCHULTE, DANIEL | Address on file | | | | | | | |
| 28150185 | SCHULTE, KELLY | Address on file | | | | | | | |
| 28150186 | SCHULTIES, SARA | Address on file | | | | | | | |
| 28150187 | SCHULTZ, AUSTIN | Address on file | | | | | | | |
| 28139589 | SCHULTZ, CAMERON | Address on file | | | | | | | |
| 28139590 | SCHULTZ, CAROLINE | Address on file | | | | | | | |
| 28139591 | SCHULTZ, DAVID | Address on file | | | | | | | |
| 28099437 | SCHULTZ, EMILY M | Address on file | | | | | | | |
| 28139592 | SCHULTZ, EVIE | Address on file | | | | | | | |
| 28099438 | SCHULTZ, HEATHER | Address on file | | | | | | | |
| 28139593 | SCHULTZ, HEIDI | Address on file | | | | | | | |
| 28120301 | SCHULTZ, JENNIFER A | Address on file | | | | | | | |
| 28139594 | SCHULTZ, KACIE | Address on file | | | | | | | |
| 28099439 | SCHULTZ, KACIE J | Address on file | | | | | | | |
| 28139595 | SCHULTZ, KELLY | Address on file | | | | | | | |
| 28139596 | SCHULTZ, MADELYNN | Address on file | | | | | | | |
| 28099440 | SCHULTZ, MADONNA | Address on file | | | | | | | |
| 28139597 | SCHULZ, ANDREW | Address on file | | | | | | | |
| 28139598 | SCHULZ, DAVID | Address on file | | | | | | | |
| 28099441 | SCHULZ, KRISTINA M | Address on file | | | | | | | |
| 28139599 | SCHULZ, ZACHARY | Address on file | | | | | | | |
| 28099442 | SCHULZE, DEABORAH J | Address on file | | | | | | | |
| 30519694 | SCHUM, EMILY | Address on file | | | | | | | |
| 28099443 | SCHUM, EMILY M | Address on file | | | | | | | |
| 28139600 | SCHUMACHER, JAZMYN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28150188 | SCHUMACHER, RENEE | Address on file | | | | | | | |
| 28150189 | SCHUMAN, AVIRAM | Address on file | | | | | | | |
| 28099444 | SCHUMANN, DEREK | Address on file | | | | | | | |
| 28099445 | SCHUPP, KRISHA R | Address on file | | | | | | | |
| 28150190 | SCHUTTER, CALEB | Address on file | | | | | | | |
| 28099446 | SCHUTZ, ASHLEY V | Address on file | | | | | | | |
| 30263777 | SCHUYLER HOSPITAL INC | 220 STEUBEN ST | | | | MONTOUR FALLS | NY | 14865-9708 | |
| 28160393 | SCHUYLKILL COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 NORTH SECOND STREET | | | POTTSVILLE | PA | 17901 | |
| 28166357 | SCHUYLKILL COUNTY, PA TREASURER | 401 NORTH 2ND STREET | | | | POTTSVILLE | PA | 17901-1756 | |
| 28166358 | SCHWAB CHILD 2016 IRRE TRUST | C/O R&L PROPERTIES | 10940 WILSHIRE BLVD., STE 2250 | | | LOS ANGELES | CA | 90024 | |
| 28120302 | SCHWAB, ANDREW | Address on file | | | | | | | |
| 28099448 | SCHWAB, CORINNE M | Address on file | | | | | | | |
| 28099449 | SCHWAB, JOHN | Address on file | | | | | | | |
| 28099489 | SCHWAB, TINA | Address on file | | | | | | | |
| 28150191 | SCHWANDNER, KATELYN | Address on file | | | | | | | |
| 28150192 | SCHWANDT, MICHAELA | Address on file | | | | | | | |
| 28150193 | SCHWANG, ABI | Address on file | | | | | | | |
| 28166360 | SCHWAN'S CONSUMER BRANDS INC | JENNA KANE | PO BOX 860542 | | | MINNEAPOLIS | MN | 55486-0542 | |
| 30263778 | SCHWAN'S CONSUMER BRANDS INC | P.O. BOX 860542 | | | | MINNEAPOLIS | MN | 55486-0542 | |
| 28150194 | SCHWANZ, ERIC | Address on file | | | | | | | |
| 28099490 | SCHWAR, SANDRA L | Address on file | | | | | | | |
| 30641315 | Schwartz & Greenbaum, LLC | ATTN: Craig M. Schwartz, Esq. | 409 Washington Avenue | Suite 300 | | Towson | MD | 21204 | |
| 28166361 | SCHWARTZ HALFMOON ASSOCIATES, | APT 7G | 380 W 12TH ST | | | NEW YORK | NY | 10014 | |
| 28120303 | SCHWARTZ, ARIANA | Address on file | | | | | | | |
| 28120304 | SCHWARTZ, BRANDON | Address on file | | | | | | | |
| 28150195 | SCHWARTZ, CHARLES | Address on file | | | | | | | |
| 28099493 | SCHWARTZ, CHRISTINA E | Address on file | | | | | | | |
| 28150196 | SCHWARTZ, DANIELLE | Address on file | | | | | | | |
| 28150197 | SCHWARTZ, DANYAL | Address on file | | | | | | | |
| 28099494 | SCHWARTZ, FAITH A | Address on file | | | | | | | |
| 28099495 | SCHWARTZ, GLEN W | Address on file | | | | | | | |
| 28099496 | SCHWARTZ, LISA | Address on file | | | | | | | |
| 28099497 | SCHWARTZ, PAUL | Address on file | | | | | | | |
| 28120305 | SCHWARTZ, RIO | Address on file | | | | | | | |
| 28150198 | SCHWARTZ, SHELLEY | Address on file | | | | | | | |
| 28099498 | SCHWARTZ, TONYA D | Address on file | | | | | | | |
| 28150199 | SCHWARZ, AMY | Address on file | | | | | | | |
| 28150200 | SCHWARZ, VINCENT | Address on file | | | | | | | |
| 28139601 | SCHWARZMAN, ELLIE | Address on file | | | | | | | |
| 28099499 | SCHWEDLER, SCOTT C | Address on file | | | | | | | |
| 28139602 | SCHWEER, KELCEY | Address on file | | | | | | | |
| 28139603 | SCHWEIGER, HANNAH | Address on file | | | | | | | |
| 28139604 | SCHWEIGER, KRISTINA | Address on file | | | | | | | |
| 28120306 | SCHWEITZER, ILANA | Address on file | | | | | | | |
| 28099500 | SCHWEIZER, STEVEN R | Address on file | | | | | | | |
| 28099501 | SCHWENDER, COLLEEN | Address on file | | | | | | | |
| 28120307 | SCHWENDIMAN, ELIZABETH | Address on file | | | | | | | |
| 28139605 | SCHWENK, STEPHANIE | Address on file | | | | | | | |
| 28099502 | SCHWERDETFAGER, CHLOE M | Address on file | | | | | | | |
| 28139606 | SCHWESINGER, PAUL | Address on file | | | | | | | |
| 28099503 | SCHWETZ, WILLIAM | Address on file | | | | | | | |
| 28139607 | SCHWIDERSON, MARNIE | Address on file | | | | | | | |
| 28139608 | SCHWIRSE, LINDA | Address on file | | | | | | | |
| 28125777 | SCHYLLING INC | 21 HIGH STREET, SUITE 400 | | | | NORTH ANDOVER | MA | 01845 | |
| 28120311 | SCHYLLING INC | C/O BERKSHIRE BANK | PO BOX 941 | | | WORCESTER | MA | 01613 | |
| 28120312 | SCIALDONE, LISA | Address on file | | | | | | | |
| 28120313 | SCIANDRA, ALYSSA | Address on file | | | | | | | |
| 28139609 | SCICLUNA, APRIL | Address on file | | | | | | | |
| 30263782 | SCIENCESOFT USA CORPORATION | 5900 S LAKE FOREST DR | STE 300 | DALLAS AREA | | MCKINNEY | TX | 75070 | |
| 30517349 | SCIENCESOFT USA CORPORATION | 5900 S. LAKE FOREST DRIVE, SUITE 300 | | | | MCKINNEY | TX | 75070 | |
| 28125781 | SCIENTIFIC HAIR RESEARCH LLC | 6080 CENTER DR. | STE. 600 | | | LOS ANGELES | CA | 90045 | |
| 30263785 | SCIENTIFIC HAIR RESEARCH LLC | 6080 CENTER DRIVE 2140 | 6TH FLOOR SUITE 600 | | | LOS ANGELES | CA | 90045 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 916 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28120317 | SCIENTIFIC HAIR RESEARCH LLC | DBA BOSLEY MD | 6080 CENTER DR, 6TH FL,STE 600 | | | LOS ANGELES | CA | 90045 | |
| 28120318 | SCIENTIFIC TECHNOLOGIES CORP | 411 S FIRST ST | | | | PHOENIX | AZ | 85004 | |
| 28125786 | SCIENTIFIC TECHNOLOGIES CORP | 8444 N. 90TH STREET | | | | SCOTTSDALE | AZ | 85258 | |
| 28125785 | SCIENTIFIC TECHNOLOGIES CORP | 8444 NORTH 90TH STREET | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 28125787 | SCIENTIFIC TECHNOLOGIES CORP | 8444 NORTH 90TH STREET | SUITE 100 | ATTN: MICHAEL POPOVICH | | SCOTTSDALE | AZ | 85258 | |
| 28099504 | SCIFO, TINA | Address on file | | | | | | | |
| 28108932 | SCIMOUNI & BOGHOSIAN FAM TRUST | SONIA BOGHOSIAN | 3063 HOLLYWELL PLACE | | | GLENDALE | CA | 91206 | |
| 28108933 | SCIOTO COUNTY TREASURER | ATTN: WILLIAM K. OGG-SCIOTO | 602 7TH ST. | ROOM 102-COURTHOUSE | | PORTSMOUTH | OH | 45662 | |
| 28108934 | SCIOTO COUNTY, OH HEALTH DEPARTMENT | 602 7TH STREET | ROOM 210 | | | PORTSMOUTH | OH | 45662 | |
| 28139610 | SCIPIO, ADRIANE | Address on file | | | | | | | |
| 28139611 | SCIPIO, MONA | Address on file | | | | | | | |
| 28139612 | SCIRE, KATHERINE | Address on file | | | | | | | |
| 28150201 | SCISCO, VICTORIA | Address on file | | | | | | | |
| 28150202 | SCIULLI, JANINE | Address on file | | | | | | | |
| 28099505 | SCIULLO, JULIANNA C | Address on file | | | | | | | |
| 28150203 | SCIULLO, MADELINE | Address on file | | | | | | | |
| 28150204 | SCOBEY, RILEY | Address on file | | | | | | | |
| 28150205 | SCOGGINS, BRETT | Address on file | | | | | | | |
| 28099508 | SCOLARO, BRADFORD T | Address on file | | | | | | | |
| 28099509 | SCONIERS, EARL S | Address on file | | | | | | | |
| 28125788 | SCOPES FACILITY SERVICES INC. | PO BOX 3760 | | | | CARTERSVILLE | GA | 30120 | |
| 28120333 | SCOPES FACILITY SERVICES, INC | PO BOX 672468 | | | | MARIETTA | GA | 30067 | |
| 28125789 | SCOPES FACILITY SERVICES, LLC | PO BOX 3760 | | | | CARTERSVILLE | GA | 30120 | |
| 28125790 | SCOTT MULLINS | Address on file | | | | | | | |
| 28108937 | SCOTT SIGN SYSTEMS, INC. | IDENTITY GROUP | PO BOX 775790 | | | CHICAGO | IL | 60677-5790 | |
| 28108938 | SCOTT TOWNSHIP, PA TAX COLLECTOR | 301 LINDSAY ROAD | | | | SCOTT TOWNSHIP | PA | 15106 | |
| 28108940 | SCOTT TOWNSHIP/JORDAN TAX SERV | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 28120339 | SCOTT, ALARICE | Address on file | | | | | | | |
| 28099510 | SCOTT, ALYVYAH J | Address on file | | | | | | | |
| 28150206 | SCOTT, AMANDA | Address on file | | | | | | | |
| 28120340 | SCOTT, AMY | Address on file | | | | | | | |
| 28120341 | SCOTT, ANTHONY | Address on file | | | | | | | |
| 28120342 | SCOTT, ARIEL L | Address on file | | | | | | | |
| 28150207 | SCOTT, ASHLEY | Address on file | | | | | | | |
| 28150208 | SCOTT, BRANDIE | Address on file | | | | | | | |
| 28120343 | SCOTT, BRIANNA | Address on file | | | | | | | |
| 28150209 | SCOTT, BRIDGETTE | Address on file | | | | | | | |
| 28099511 | SCOTT, BRITTANY N | Address on file | | | | | | | |
| 28150210 | SCOTT, BRYAUNA | Address on file | | | | | | | |
| 28099512 | SCOTT, CARRIE L | Address on file | | | | | | | |
| 28099513 | SCOTT, CASSANDRA | Address on file | | | | | | | |
| 28120344 | SCOTT, CAYLI | Address on file | | | | | | | |
| 28150211 | SCOTT, CHARLES | Address on file | | | | | | | |
| 28099514 | SCOTT, CHRIS | Address on file | | | | | | | |
| 28120345 | SCOTT, CHRISTINA | Address on file | | | | | | | |
| 28150212 | SCOTT, CHRISTINE | Address on file | | | | | | | |
| 28150213 | SCOTT, CHRISTOPHER | Address on file | | | | | | | |
| 28120346 | SCOTT, CLARISSA | Address on file | | | | | | | |
| 28099515 | SCOTT, COSIMA | Address on file | | | | | | | |
| 28139613 | SCOTT, DAVID | Address on file | | | | | | | |
| 28099516 | SCOTT, DAWN M | Address on file | | | | | | | |
| 28139614 | SCOTT, DELEAH | Address on file | | | | | | | |
| 28139615 | SCOTT, DETRIA | Address on file | | | | | | | |
| 28139616 | SCOTT, EARLY | Address on file | | | | | | | |
| 28099517 | SCOTT, ERLINDA | Address on file | | | | | | | |
| 28099518 | SCOTT, ESTHER G | Address on file | | | | | | | |
| 28139617 | SCOTT, FINOLA | Address on file | | | | | | | |
| 28139618 | SCOTT, GAIL | Address on file | | | | | | | |
| 28139619 | SCOTT, GINA | Address on file | | | | | | | |
| 28099519 | SCOTT, HENRY | Address on file | | | | | | | |
| 28139621 | SCOTT, HILARY | Address on file | | | | | | | |
| 28139622 | SCOTT, ISAIAH | Address on file | | | | | | | |
| 28139623 | SCOTT, JAMES | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28139624 | SCOTT, JASHAUNA | Address on file | | | | | | | |
| 28099520 | SCOTT, JENNIFER L | Address on file | | | | | | | |
| 28150214 | SCOTT, JESSICA | Address on file | | | | | | | |
| 28150215 | SCOTT, JOSEPH | Address on file | | | | | | | |
| 28150216 | SCOTT, KAYLA | Address on file | | | | | | | |
| 28150217 | SCOTT, KELLY | Address on file | | | | | | | |
| 28150218 | SCOTT, LADAISHA | Address on file | | | | | | | |
| 28150219 | SCOTT, LANEYEA | Address on file | | | | | | | |
| 28099521 | SCOTT, LATOYA C | Address on file | | | | | | | |
| 28150220 | SCOTT, LATROYA | Address on file | | | | | | | |
| 28099522 | SCOTT, LISA C | Address on file | | | | | | | |
| 28099523 | SCOTT, MARTHA L | Address on file | | | | | | | |
| 28150221 | SCOTT, MARY | Address on file | | | | | | | |
| 28099524 | SCOTT, MICHAEL P | Address on file | | | | | | | |
| 28150222 | SCOTT, MONICA | Address on file | | | | | | | |
| 28150223 | SCOTT, NAVEA | Address on file | | | | | | | |
| 28150224 | SCOTT, NORMA JEAN COOK | Address on file | | | | | | | |
| 28150225 | SCOTT, PETA-GAY | Address on file | | | | | | | |
| 28150226 | SCOTT, RANDY | Address on file | | | | | | | |
| 28139625 | SCOTT, REBEKAH | Address on file | | | | | | | |
| 28139626 | SCOTT, ROBIN | Address on file | | | | | | | |
| 28139627 | SCOTT, SCHARNETTA | Address on file | | | | | | | |
| 28139628 | SCOTT, SENECA | Address on file | | | | | | | |
| 28139629 | SCOTT, SHANTRICE | Address on file | | | | | | | |
| 28120347 | SCOTT, STACEY | Address on file | | | | | | | |
| 28099525 | SCOTT, STACY E | Address on file | | | | | | | |
| 28139630 | SCOTT, TANIYYA | Address on file | | | | | | | |
| 28120348 | SCOTT, TERRANCE | Address on file | | | | | | | |
| 28120349 | SCOTT, TERRI | Address on file | | | | | | | |
| 28139631 | SCOTT, TERRY | Address on file | | | | | | | |
| 28139632 | SCOTT, THOMAS | Address on file | | | | | | | |
| 28139633 | SCOTT, TIMOTHY | Address on file | | | | | | | |
| 28139634 | SCOTT, TRENA | Address on file | | | | | | | |
| 28139635 | SCOTT, TYESHIA | Address on file | | | | | | | |
| 28139636 | SCOTT, TYRELL | Address on file | | | | | | | |
| 28150227 | SCOTT, WAIDEN | Address on file | | | | | | | |
| 28150228 | SCOTT, WANDA | Address on file | | | | | | | |
| 28099526 | SCOTT-SANDERS, WANDA C | Address on file | | | | | | | |
| 28099527 | SCOTTSVILLE ASSOCIATES | 715 MONTGOMERY AVE, STE 3 | | | | NARBERTH | PA | 19072 | |
| 28108941 | SCOTTSVILLE ASSOCIATES | SUITE 3 | 715 MONTGOMERY AVE | | | NARBERTH | PA | 19072 | |
| 28120351 | SCOTTSVILLE CENTER LLC | PO BOX 17710 | | | | RICHMOND | VA | 23226 | |
| 28099529 | SCOTT-THOENNES, MALKA S | Address on file | | | | | | | |
| 28150229 | SCOVILLE, EVAN | Address on file | | | | | | | |
| 28150230 | SCOVILLE, NATHAN | Address on file | | | | | | | |
| 28150231 | SCOWDEN, MARYELLEN | Address on file | | | | | | | |
| 28120354 | SCRANTON SINGLE TAX OFFICE | PO BOX 20111 *LOFG | | | | SCRANTON | PA | 18502 | |
| 28150232 | SCRETCHEN, KIMBERLY | Address on file | | | | | | | |
| 28150234 | SCRIBNER, MARISSA | Address on file | | | | | | | |
| 28150235 | SCRIM, RONALD | Address on file | | | | | | | |
| 28120355 | SCRIPT CARE INC | ATTN: ACCOUNTING | 6380 FOLSOM DRIVE | | | BEAUMONT | TX | 77706 | |
| 28125794 | SCRIPT CARE, LTD. | PO BOX 4356, DEPT 2262 | | | | HOUSTON | TX | 77210-4356 | |
| 28125795 | SCRIPT GUIDE RX | 15400 E JEFFERSON | | | | GROSSE POINTE PARK | MI | 48230 | |
| 28125799 | SCRIPTCLAIM SYSTEMS, LLC | 139 E 10TH STREET | | | | WAHOO | NE | 68066 | |
| 28125804 | SCRIPTCYCLE, LLC | GOODRX INC | PO BOX 102571 | | | PASADENA | CA | 91189 | |
| 28125805 | SCRIPTDROP INC | 1985 HENDERSON RD | | | | COLUMBUS | OH | 43220-2401 | |
| 28125811 | SCRIPTDROP INC | 855 GRANDVIEW AVE | SUITE 110 | | | COLUMBUS | OH | 43215 | |
| 28120358 | SCRIPTDROP INC | P.O. BOX 90 | | | | SALT LAKE CITY | UT | 84110-0090 | |
| 28169504 | SCRIPTDROP INC | PMB 3066 | 1985 HENDERSON RD | | | COLUMBUS | OH | 43220-2401 | |
| 30263817 | SCRIPTGUDIERX SGRX | 15400 E JEFFERSON | | | | GROSSE POINTE PARK | MI | 48230 | |
| 30263819 | SCRIPTPRO USA INC | 5828 REEDS ROAD | | | | MISSION | KS | 66202 | |
| 28120372 | SCRIPTPRO USA INC | PO BOX 411097 | | | | KANSAS CITY | MO | 64141-1097 | |
| 28120373 | SCRIPTSAVE | ACCOUNTS RECEIVABLE DEPT | LA 24917 | | | PASADENA | CA | 91185 | |
| 28099530 | SCRIPTURE CANDY INC | 1350 ADAMSVILLE INDUSTRIAL PARKWAY | | | | BIRMINGHAM | AL | 35224 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28120374 | SCRIPTURE CANDY INC | 1350 ADAMSVILLE INDUSTRIAL | PARKWAY | | | BIRMINGHAM | AL | 35224 | |
| 28108954 | SCRIPTURE CANDY INC | 1350 ADAMSVILLE INDUSTRIAL PKY | | | | BIRMINGHAM | AL | 35224 | |
| 28150236 | SCROGGINS, DEBRA | Address on file | | | | | | | |
| 28150237 | SCRUGGS, QADIRAH | Address on file | | | | | | | |
| 28150238 | SCRUGGS, YOLANDA | Address on file | | | | | | | |
| 28108956 | SCUDIERY ENTERPRISE | I.E.I. INC AIRPORT PLAZA | 1390 HWY 36 SUITE 105 | | | HAZLET | NJ | 07730 | |
| 28150239 | SCULLY, AVERI | Address on file | | | | | | | |
| 28099531 | SCUNDAKIS, LAURA | Address on file | | | | | | | |
| 28099532 | SCZECH, JILL C | Address on file | | | | | | | |
| 28108958 | SDG COLUMBIANA, LLC | 1119 VILLAGE PLAZA | | | | COLUMBIANA | OH | 44408 | |
| 28108960 | SDI BUSINESS TRUST | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 28108961 | SE SHOPPING CENTER, LLC | C/O PINE TREE COMM REALTY LLC | 814 COMMERCE DR, STE 300 | | | OAK BROOK | IL | 60523 | |
| 28125812 | SEA SOFTWARE ENGINEERING OF AMERICA | 1325 FRANKLIN AVE., STE 545 | | | | GARDEN CITY | NY | 11530 | |
| 28139637 | SEAB, SHANYA | Address on file | | | | | | | |
| 28120375 | SEABEAR COMPANY | 605 30TH STREET | | | | ANACORTES | WA | 98221 | |
| 28139638 | SEABROOK, ALICIA | Address on file | | | | | | | |
| 28099533 | SEABROOKS, MICHAEL A | Address on file | | | | | | | |
| 28099534 | SEABROOKS, NAIMA | Address on file | | | | | | | |
| 28099535 | SEABURN, JAMIE L | Address on file | | | | | | | |
| 28139639 | SEACHRIST, ROBIN | Address on file | | | | | | | |
| 28120377 | SEAGER, EMMA | Address on file | | | | | | | |
| 28120378 | SEAGRAVES, BRANT | Address on file | | | | | | | |
| 28099537 | SEAKAN, BARBARA A | Address on file | | | | | | | |
| 28120379 | SEAL & DESIGN INC. | 3333 BRIGHTON HENRIETTA | TOWN LINE ROAD | | | ROCHESTER | NY | 14623 | |
| 28139640 | SEALANDER, DAVID | Address on file | | | | | | | |
| 28139641 | SEALEY, MEGAN | Address on file | | | | | | | |
| 28099538 | SEALOVER, SHARON A | Address on file | | | | | | | |
| 28099539 | SEALS, TODDJANAE A | Address on file | | | | | | | |
| 28139642 | SEAMAN, CODEY | Address on file | | | | | | | |
| 28139643 | SEAMAN, DANIEL | Address on file | | | | | | | |
| 28139644 | SEAMAN, JOSEPH | Address on file | | | | | | | |
| 28099540 | SEAMAN, KRISTIN S | Address on file | | | | | | | |
| 28125813 | SEA-MAR COMMUNITY HEALTH CENTER | 1040 S HENDERSON ST. | | | | SEATTLE | WA | 98108 | |
| 29959250 | SEA-MAR COMMUNITY HEALTH CENTER | C/O ROGELIO RIOJAS | 1040 S HENDERSON ST | | | SEATTLE | WA | 98180 | |
| 28125816 | SEAPOINT FARMS LLC | 20042 BEACH BLVD STE# 102 | | | | HUNTINGTON BEACH | CA | 92648 | |
| 28099541 | SEARCY, TANYA | Address on file | | | | | | | |
| 28139645 | SEARFOSS, RICK | Address on file | | | | | | | |
| 28120380 | SEARL, SHARILYNN J | Address on file | | | | | | | |
| 28139646 | SEARLES, DESIRAY | Address on file | | | | | | | |
| 28139647 | SEARLES, EBONIQUE | Address on file | | | | | | | |
| 28139648 | SEARS, DAKOTA | Address on file | | | | | | | |
| 28150240 | SEARS, DEBRA | Address on file | | | | | | | |
| 28150241 | SEARS, DEBRA | Address on file | | | | | | | |
| 28150242 | SEARS, JEFFRY | Address on file | | | | | | | |
| 28150243 | SEARS, RYAN | Address on file | | | | | | | |
| 28120381 | SEA-TAC ELECTRIC INC | 1105 PORTER WAY | | | | MILTON | WA | 98354 | |
| 30263824 | SEATTLE CHILDREN'S HOSPITAL | 4800 SAND POINT WAY NE | | | | SEATTLE | WA | 98105 | |
| 28120383 | SEATTLE CHOCOLATE CO LLC | 1180 ANDOVER PARK W | | | | SEATTLE | WA | 98188 | |
| 28108965 | SEATTLE GOURMET FOODS LLC | LBX #913436 PASADENA TECH CNTR | 465 N HALSTEAD ST STE 160 | | | PASADENA | CA | 91107 | |
| 28120384 | SEATTLE HUMANE | 13212 SE EASTGATE WAY | | | | BELLEVUE | WA | 98005 | |
| 28099542 | SEAWARD, ESTHER | Address on file | | | | | | | |
| 28099543 | SEAWELL, TRAVIS M | Address on file | | | | | | | |
| 28150244 | SEAY, COREY | Address on file | | | | | | | |
| 28150245 | SEAY, DEJA | Address on file | | | | | | | |
| 28120385 | SEAY, JINYU | Address on file | | | | | | | |
| 28099544 | SEAY, SAMUEL I | Address on file | | | | | | | |
| 28161074 | SEBASTIAN | 5915 GOLD ST | | | | FORESTHILL | CA | 95631 | |
| 28099545 | SEBASTIAN, AASIYAH | Address on file | | | | | | | |
| 28150246 | SEBASTIAN, ISAAC | Address on file | | | | | | | |
| 28150247 | SEBASTIAN, JORDAN | Address on file | | | | | | | |
| 28150248 | SEBASTIAN, JULIE | Address on file | | | | | | | |
| 28150249 | SEBASTIAN, MANOJ | Address on file | | | | | | | |
| 28099546 | SEBASTIAN, SIBY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 919 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28150250 | SEBRING, CODY | Address on file | | | | | | | |
| 28150251 | SEBRING, REGINA | Address on file | | | | | | | |
| 28099547 | SEBWE, VIVIAN T | Address on file | | | | | | | |
| 28150252 | SECCIA, RENEE | Address on file | | | | | | | |
| 28099548 | SECHOKA, BRIAN A | Address on file | | | | | | | |
| 28099549 | SECHREST, TRUDIE A | Address on file | | | | | | | |
| 28099550 | SECHRIST, ALEXIS | Address on file | | | | | | | |
| 28099551 | SECHRIST, KELLY L | Address on file | | | | | | | |
| 28108967 | SECOND AVENUE RA LLC | 11-06 BROADWAY | | | | LONG ISLAND CITY | NY | 11106 | |
| 28125818 | SECOND NATURE BRANDS | 1200 E. 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| 28108969 | SECOND NATURE BRANDS | SANDERS CANDY/MORLEY CANDY | PO BOX 72482 | | | CLEVELAND | OH | 44192 | |
| 28125819 | SECOND SOURCE RX | 13600 SHORELINE DRIVE, STE 200 | | | | EARTH CITY | MO | 63045 | |
| 28139649 | SECOR, JULIA | Address on file | | | | | | | |
| 28120386 | SECORD, BRADEN | Address on file | | | | | | | |
| 28139650 | SECORD, KARI | Address on file | | | | | | | |
| 28120387 | SECORE, JONATHAN | Address on file | | | | | | | |
| 28139651 | SECREST, CIETRA | Address on file | | | | | | | |
| 28139652 | SECREST, HEATHER | Address on file | | | | | | | |
| 28120388 | SECRETARIAT ADVISORS LLC | 100 COLONY SQUARE, SUITE 400 | 1175 PEACHTREE STREET NE | | | ATLANTA | GA | 30361 | |
| 28120389 | SECRETARY OF STATE - TEXAS | 1019 BRAZOS | | | | AUSTIN | TX | 78701 | |
| 28139653 | SECRETS, GARRETT | Address on file | | | | | | | |
| 28125820 | SECURE CASH ADVANTAGE | 200 RIVERSIDE INDUSTRIAL PARKWAY | ATTN: CHRIS LEFEVRE | | | PORTLAND | ME | 04103 | |
| 28120392 | SECURE CASH ADVANTAGE | DBA SECURE CASH ADVANTAGE | 200 RIVERSIDE IND PKWY | | | PORTLAND | ME | 04103 | |
| 30263832 | SECURETRANS, INC. DBA AXIOM ARMORED TRANSPORT | 2420 CINNABAR LOOP | | | | ANCHORAGE | AK | 99507 | |
| 30517599 | SECURITAS SECURITY SVCS USA | 2 CAMPUS DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| 28169528 | SECURITAS TECHNOLOGY | PO BOX 403412 | | | | ATLANTA | GA | 30384-3412 | |
| 28120393 | SECURITAS TECHNOLOGY CORP. | PO BOX 403412 | | | | ATLANTA | GA | 30384-3412 | |
| 28120394 | SECURITY EQUIPMENT CORPORATION | PO BOX 797090 | | | | ST LOUIS | MO | 63179-7000 | |
| 30263841 | SECURITY INNOVATION | 187 BALLARDVALE STREET | SUITE A195 | | | WILMINGTON | MA | 01887 | |
| 30263842 | SECURITY INNOVATION, INC. | 187 BALLARDVALE STREET | SUITE A195 | | | WILMINGTON | MA | 01887 | |
| 28125824 | SECURITY SOURCE | 100 BURTT ROAD | SUITE 203 | | | ANDOVER | MA | 01810 | |
| 28108976 | SECURITY SOURCE | 300 BALLARDVALE STREET | SUITE 203 | | | ANDOVER | MA | 01810 | |
| 28139654 | SEDA, JANISE | Address on file | | | | | | | |
| 28099552 | SEDAGHAT, MAHSA | Address on file | | | | | | | |
| 28139655 | SEDAGHAT, YASAMIN | Address on file | | | | | | | |
| 28099553 | SEDAGHATI, FARNAZ | Address on file | | | | | | | |
| 28120395 | SEDANO, IRENE | Address on file | | | | | | | |
| 28099554 | SEDENGER, CLARK J | Address on file | | | | | | | |
| 28139656 | SEDENGER, MARIA | Address on file | | | | | | | |
| 28120398 | SEDGWICK CLAIMS MNGMT SERVICES | 2897 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5328 | |
| 28139657 | SEDGWICK, LAUREN | Address on file | | | | | | | |
| 28099555 | SEDHOM, MARIEM R | Address on file | | | | | | | |
| 28099556 | SEDIGH NEZHAD, ABOLFAZL | Address on file | | | | | | | |
| 28099557 | SEDIGHPOUR, SILVIA | Address on file | | | | | | | |
| 28139660 | SEDLER, CHARLETTE | Address on file | | | | | | | |
| 28099558 | SEDOTA, MARIE E | Address on file | | | | | | | |
| 28120399 | SEDRAK, BRIAN A | Address on file | | | | | | | |
| 28150253 | SEDWICK, JERRY | Address on file | | | | | | | |
| 28150254 | SEE, JENNIFER | Address on file | | | | | | | |
| 28120400 | SEEBER, ANGELA | Address on file | | | | | | | |
| 28150255 | SEEBURGER, ASHLEE | Address on file | | | | | | | |
| 28120401 | SEECHE REALTY TRUST | RED EAGLE MAANGEMENT LLC | 26 OLD MILL LANE | | | HOOKSETT | NH | 03106 | |
| 28150256 | SEEGERT, MICHELLE | Address on file | | | | | | | |
| 28150257 | SEEGOPAUL, KIMBERLY | Address on file | | | | | | | |
| 28099560 | SEELALL, DEVANAND | Address on file | | | | | | | |
| 28150258 | SEELEY, DEANNA | Address on file | | | | | | | |
| 28099561 | SEELEY, JANE | Address on file | | | | | | | |
| 28120402 | SEELEY, TYLER | Address on file | | | | | | | |
| 28150259 | SEEMA, ZANNATUN | Address on file | | | | | | | |
| 28150260 | SEEMAN, DULCIE | Address on file | | | | | | | |
| 28150261 | SEEPAUL, MARSHA | Address on file | | | | | | | |
| 28099562 | SEEROSH, LENA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 920 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28099563 | SEETARAM, MATTHEW D | Address on file | | | | | | | |
| 28150262 | SEGARRA, ANIVAL | Address on file | | | | | | | |
| 28150263 | SEGEAR, KAYLA | Address on file | | | | | | | |
| 28099564 | SEGEDA, JUSTIN M | Address on file | | | | | | | |
| 28150264 | SEGEL, EVERETT | Address on file | | | | | | | |
| 28150265 | SEGNI, SAABER | Address on file | | | | | | | |
| 28139661 | SEGUINOT, ANGELINA | Address on file | | | | | | | |
| 28139662 | SEGUNDO, JUAN | Address on file | | | | | | | |
| 28139663 | SEGUNDO, MARIA | Address on file | | | | | | | |
| 28139664 | SEGURA, ALAN | Address on file | | | | | | | |
| 28099566 | SEGURA, DANY | Address on file | | | | | | | |
| 28120403 | SEGURA, MARIA D | Address on file | | | | | | | |
| 28099567 | SEGURA, SEREN M | Address on file | | | | | | | |
| 28099568 | SEGURA, TIARE C | Address on file | | | | | | | |
| 28099569 | SEHAB, SHARON | Address on file | | | | | | | |
| 28139665 | SEHAR, ANJAM | Address on file | | | | | | | |
| 28099570 | SEHENUK, PETER | Address on file | | | | | | | |
| 28139666 | SEHGAL, BINU | Address on file | | | | | | | |
| 28139667 | SEHLMEYER, JOYCE | Address on file | | | | | | | |
| 28108979 | SEHOME VILLAGE | C/O STEPHEN C GREY & ASSOC | 2501 N NORTHLAKE WAY, STE 201 | | | SEATTLE | WA | 98103 | |
| 28108980 | SEHOME VILLAGE SHOPPING CENTER, A TENANCY-IN-COMMON | POLSINELLI PC | ATTN: AARON P. DAVIS | 600 THIRD AVENUE, 42ND FLOOR | | NEW YORK | NY | 10016 | |
| 28139668 | SEI, ROSE | Address on file | | | | | | | |
| 28139669 | SEIBERT, BRENDA | Address on file | | | | | | | |
| 28139670 | SEIBERT, ESTHER | Address on file | | | | | | | |
| 28139671 | SEIBERT, HARLEY | Address on file | | | | | | | |
| 28139672 | SEIBERT, JOSEPH | Address on file | | | | | | | |
| 28153983 | SEICHKO, CYNTHIA | Address on file | | | | | | | |
| 28099577 | SEIDE, MACKENDY | Address on file | | | | | | | |
| 28153984 | SEIDENBURG, KATHLEEN | Address on file | | | | | | | |
| 28153985 | SEIDERMAN, SARAH | Address on file | | | | | | | |
| 28153986 | SEIF, MARIAM | Address on file | | | | | | | |
| 28153987 | SEIFERT, CHRISTOPHER | Address on file | | | | | | | |
| 28120404 | SEIFERT, REBECCA | Address on file | | | | | | | |
| 28153988 | SEIFERT, RICHARD | Address on file | | | | | | | |
| 28099578 | SEIFU, SARA | Address on file | | | | | | | |
| 28099579 | SEIGHMAN, LORRIE | Address on file | | | | | | | |
| 28153989 | SEIGLE, ERIC | Address on file | | | | | | | |
| 28120405 | SEIKELDJIAN, ARMEN P | Address on file | | | | | | | |
| 28153990 | SEILER, CHRISTOPHER | Address on file | | | | | | | |
| 28153991 | SEILER, DAWN | Address on file | | | | | | | |
| 28153992 | SEILER, HAROLD | Address on file | | | | | | | |
| 28153993 | SEILER, JOHNATHAN | Address on file | | | | | | | |
| 28120406 | SEIMY, KATERA | Address on file | | | | | | | |
| 28099580 | SEIPP, JENNIFER E | Address on file | | | | | | | |
| 28153994 | SEITZ, ABIGAIL | Address on file | | | | | | | |
| 28153995 | SEITZ, ADDISON | Address on file | | | | | | | |
| 30519761 | SEITZ, ERIN | Address on file | | | | | | | |
| 28099581 | SEITZ, ERIN J | Address on file | | | | | | | |
| 28139673 | SEITZ-GODWIN, JOAN | Address on file | | | | | | | |
| 28139674 | SEITZINGER, MARIE | Address on file | | | | | | | |
| 30260167 | SEIU 775 BENEFITS GROUP | 215 COLUMBIA ST | | | | SEATTLE | WA | 98104 | |
| 30263845 | SEIU HEALTHCARE NW HEATH BENEFITS TRUST | 215 COLUMBIA ST | STE 300 | | | SEATTLE | WA | 98104 | |
| 28139675 | SEJFULOSKA, GULPERI | Address on file | | | | | | | |
| 28099582 | SEKANDER, FARZANA | Address on file | | | | | | | |
| 28099583 | SEKELA, ROSA | Address on file | | | | | | | |
| 28139676 | SEKELSKY, KATELYNN | Address on file | | | | | | | |
| 28139677 | SEKLAWI, HUSSEIN | Address on file | | | | | | | |
| 28139678 | SEKO, RACHEL | Address on file | | | | | | | |
| 28099584 | SEKYI, KODWO B | Address on file | | | | | | | |
| 28139679 | SELANDER, PAIGE | Address on file | | | | | | | |
| 28099585 | SELDON, AALIYAH R | Address on file | | | | | | | |
| 28120407 | SELECT HARVEST USA LLC | PO BOX 3307 | | | | TURLOCK | CA | 95381 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28125826 | SELECTHEALTH | 5381 S GREEN ST | | | | MURRAY | UT | 84123 | |
| 30263847 | SELENDY GAY PLLC | 1290 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| 28139680 | SELESTAK, JACQUELINE | Address on file | | | | | | | |
| 28139681 | SELF, JODI | Address on file | | | | | | | |
| 28139682 | SELF, ONDREA | Address on file | | | | | | | |
| 28139683 | SELF, RONDA | Address on file | | | | | | | |
| 28139684 | SELIM, LAMYAA | Address on file | | | | | | | |
| 28153996 | SELISHTA, SELMA | Address on file | | | | | | | |
| 28153997 | SELL, KATELYN | Address on file | | | | | | | |
| 28153998 | SELLERS, JEREMY | Address on file | | | | | | | |
| 28153999 | SELLERS, JORDAN | Address on file | | | | | | | |
| 28154000 | SELLERS, MICHAEL | Address on file | | | | | | | |
| 28154002 | SELLMAN, DEBORAH | Address on file | | | | | | | |
| 28154003 | SELLS, TRAVIS | Address on file | | | | | | | |
| 28154004 | SELMAN, ROBERT | Address on file | | | | | | | |
| 28154005 | SELMANI, BRISILDA | Address on file | | | | | | | |
| 28154006 | SELMANI, JETON | Address on file | | | | | | | |
| 28154007 | SELSKY, MEGAN | Address on file | | | | | | | |
| 28099587 | SELTZER, SUSAN H | Address on file | | | | | | | |
| 28154008 | SELUDO, CLARENCE | Address on file | | | | | | | |
| 28120408 | SELVOSKI, KAYLEE | Address on file | | | | | | | |
| 28139685 | SEMAN, NADEEN | Address on file | | | | | | | |
| 30519681 | SEMANSKI, KAYLA | Address on file | | | | | | | |
| 28099588 | SEMANSKI, KAYLA R | Address on file | | | | | | | |
| 28099589 | SEMATI, SHAHYAD | Address on file | | | | | | | |
| 28139686 | SEMBHI, KARMJEET | Address on file | | | | | | | |
| 28099590 | SEMBOWER, LISA K | Address on file | | | | | | | |
| 28139687 | SEMENKOV, IGOR | Address on file | | | | | | | |
| 28099591 | SEMENYUK, VIKTORIYA | Address on file | | | | | | | |
| 28099592 | SEMENZA, CHRIS | Address on file | | | | | | | |
| 28139688 | SEMERARO, ADAM | Address on file | | | | | | | |
| 28120409 | SEMERE, HIYAB | Address on file | | | | | | | |
| 28120410 | SEMERIJYAN, LOUSINE | Address on file | | | | | | | |
| 28139689 | SEMERLING, SHANNON | Address on file | | | | | | | |
| 28139690 | SEMEXANT, ROOTCHIN | Address on file | | | | | | | |
| 28139691 | SEMMA, MELANIE | Address on file | | | | | | | |
| 28099593 | SEMMENS, DAVID O | Address on file | | | | | | | |
| 28099594 | SEMON, BETH A | Address on file | | | | | | | |
| 28139692 | SEMONIN, JILLIAN | Address on file | | | | | | | |
| 28168239 | SEMPLE, DEBORA L | Address on file | | | | | | | |
| 28099595 | SEN SINGH, SHALENI | Address on file | | | | | | | |
| 28099596 | SENA, GRACIE | Address on file | | | | | | | |
| 28099597 | SENATIN, ISABEL M | Address on file | | | | | | | |
| 28139693 | SENATORE, DAWN | Address on file | | | | | | | |
| 28139694 | SENATORE, ROBERT | Address on file | | | | | | | |
| 28139695 | SENCIO, EVERLYN | Address on file | | | | | | | |
| 28099598 | SENDEJAS, RACHEL L | Address on file | | | | | | | |
| 28139696 | SENDELBACH, SCOTT | Address on file | | | | | | | |
| 28108985 | SENDERO RETAIL LLC | 2925 BRISTOL ST | | | | COSTA MESA | CA | 92626 | |
| 28154009 | SENDI, ROSS | Address on file | | | | | | | |
| 28154010 | SENDLAK, KIMBERLY | Address on file | | | | | | | |
| 28154011 | SENE, BARA | Address on file | | | | | | | |
| 28108986 | SENECA COUNTY TREASURER | 109 S WASHINGTON ST STE 2105 | | | | TIFFIN | OH | 44883 | |
| 28154012 | SENECA, SUZANNE | Address on file | | | | | | | |
| 28154013 | SENECAL, DEVIN | Address on file | | | | | | | |
| 28099599 | SENECAL, MEGAN E | Address on file | | | | | | | |
| 28154015 | SENECHAL, SHERIDAN | Address on file | | | | | | | |
| 28099600 | SENEMAR, ELHAM | Address on file | | | | | | | |
| 28099601 | SENFT, GAIL E | Address on file | | | | | | | |
| 28099602 | SENFTLEBEN, BRET E | Address on file | | | | | | | |
| 28154016 | SENGUPTA, PUSPITA | Address on file | | | | | | | |
| 28168240 | SENGKAY, PHYLA | Address on file | | | | | | | |
| 28099603 | SENICERO, JUAN A | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28154017 | SENKO, EMILY | Address on file | | | | | | | |
| 28168241 | SENNA COSMETICS INC | UNIT A | 28042 AVENUE STANFORD | | | VALENCIA | CA | 91355 | |
| 28168244 | SENNCO SOLUTIONS INC. | 14407 COIL PLUS DR., UNIT A | | | | PLAINFIELD | IL | 60544-7703 | |
| 30517601 | SENNCO SOLUTIONS INC. | 14407 COIL PLUS DRIVE UNIT A | ATTN: POC ALEXANDRA ROBERTS | | | PLAINFIELD | IL | 60544 | |
| 28154018 | SENSKE, MICHAEL | Address on file | | | | | | | |
| 28154019 | SENSNEY, DEBRA | Address on file | | | | | | | |
| 28099604 | SENSOU, ATEF R | Address on file | | | | | | | |
| 28099605 | SENTENO, DAVID S | Address on file | | | | | | | |
| 28154020 | SENTENO, JOSEPH | Address on file | | | | | | | |
| 28154021 | SENTHILNATHAN, SINEHA | Address on file | | | | | | | |
| 30263854 | SENTRY DATA SYSTEMS, INC. | 600 W HILLSBORO BLVD | STE 500 | | | DEERFIELD BEACH | FL | 33441-1605 | |
| 28125833 | SENTRY DATA SYSTEMS, INC. | 800 FAIRWAY DRIVE, SUITE 400 | | | | DEERFIELD BEACH | FL | 33441 | |
| 28168246 | SENTURK, SEVVAL | Address on file | | | | | | | |
| 28099606 | SEO, ANNA | Address on file | | | | | | | |
| 28099607 | SEO, JUSTIN S | Address on file | | | | | | | |
| 28139697 | SEONG, LENA | Address on file | | | | | | | |
| 28168247 | SEOW, MIKAELA | Address on file | | | | | | | |
| 28139698 | SEPAGAN, MADISON | Address on file | | | | | | | |
| 28168248 | SEPE, ALEXIS | Address on file | | | | | | | |
| 28099608 | SEPE, TIMOTHY | Address on file | | | | | | | |
| 28139699 | SEPKOSKI, TARA | Address on file | | | | | | | |
| 28139700 | SEPNEFSKI, KAREN | Address on file | | | | | | | |
| 28139701 | SEPPALA, JOSHUA | Address on file | | | | | | | |
| 28139702 | SEPULVEDA, ALEXIS | Address on file | | | | | | | |
| 28168249 | SEPULVEDA, ALICIA | Address on file | | | | | | | |
| 28099609 | SEPULVEDA, ANGLO D | Address on file | | | | | | | |
| 28168250 | SEPULVEDA, EMILY | Address on file | | | | | | | |
| 28099610 | SEPULVEDA, EVELEN | Address on file | | | | | | | |
| 28139703 | SEPULVEDA, LUCIA | Address on file | | | | | | | |
| 28099611 | SEPULVEDA, OSCAR | Address on file | | | | | | | |
| 28125834 | SEQIRUS | PO BOX 745986 | | | | ATLANTA | GA | 30374-5986 | |
| 28163271 | SEQIRUS USA INC | 25 DEFOREST AVENUE | LEVEL 2 | | | SUMMIT | NJ | 07901 | |
| 28163273 | SEQIRUS USA INC | 25 DEFOREST AVENUE | | | | SUMMIT | NJ | 07901 | |
| 30263858 | SEQIRUS USA INC | 475 GREEN OAKS PARKWAY | | | | HOLLY SPRINGS | NC | 27540 | |
| 28163277 | SEQIRUS USA INC. | PO BOX 745986 | | | | ATLANTA | GA | 30374-5986 | |
| 28099612 | SEQIRUS USA INC. AND SEQIRUS INC. | ATTN: TOBEY M. DALUZ | BALLARD SPAHR LLP | 919 N. MARKET ST. | 11TH FLOOR | WILMINGTON | DE | 19801 | |
| 28099613 | SEQUAR, GHIRMAI | Address on file | | | | | | | |
| 28139704 | SEQUEIRA, ARVIN | Address on file | | | | | | | |
| 28120430 | SEQUIM INVESTORS LLC | PO BOX 17840 | | | | RENO | NV | 89511 | |
| 28139705 | SEQUINOT, CRYSTAL | Address on file | | | | | | | |
| 28099614 | SEQUINOT, SAMAYAH M | Address on file | | | | | | | |
| 30519215 | SEQUOIA BEVERAGE COMPANY, LP | 2122 N PLAZA DR | | | | VISALIA | CA | 93291-9358 | |
| 28162770 | SEQUOIA WHOLESALE FLORIST INC | 3245 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95407 | |
| 28139706 | SERAFICA, TEODORA | Address on file | | | | | | | |
| 28139707 | SERAFIMOVSKI, SARA | Address on file | | | | | | | |
| 28099615 | SERAFIN, ANGELINA M | Address on file | | | | | | | |
| 28120431 | SERAFIN, JACKELINE | Address on file | | | | | | | |
| 28139708 | SERAGEELDEAN, MOHAMAD | Address on file | | | | | | | |
| 28154022 | SERAJ, TARIQ | Address on file | | | | | | | |
| 28154023 | SEREEWUTTANAWUD, KETSIRI | Address on file | | | | | | | |
| 28154024 | SERESHKI, ROYA | Address on file | | | | | | | |
| 28162772 | SERGEANTS PET CARE DBA PETIQ | PO BOX 715532 | | | | CINCINNATI | OH | 45271-5532 | |
| 28120433 | SERGENT, AMANDA | Address on file | | | | | | | |
| 28162773 | SERIES IV CHANNEL ISLAND BUS | WOLF FAMILY SERIES LP | 115 N DOHENY DR., STE 1 | | | LOS ANGELES | CA | 90048 | |
| 28099618 | SERIGHT, LUCHIANNA | Address on file | | | | | | | |
| 28154025 | SERIO, MADELEINE | Address on file | | | | | | | |
| 28154026 | SERIO, SAMANTHA | Address on file | | | | | | | |
| 28154027 | SERKIZIS, ARETI | Address on file | | | | | | | |
| 28154028 | SERNA, EMILIO | Address on file | | | | | | | |
| 28154029 | SERNA, GISSELLE | Address on file | | | | | | | |
| 28154030 | SERNA, KATHERIN | Address on file | | | | | | | |
| 28099619 | SERNA, MICHAELA C | Address on file | | | | | | | |
| 28099620 | SERNA, SARAH M | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28154031 | SERNA, WILMAR | Address on file | | | | | | | |
| 28099621 | SERNA, YAYCELIN | Address on file | | | | | | | |
| 28099622 | SERPA, ASHLEY N | Address on file | | | | | | | |
| 28099623 | SERPA, JOHNNY A | Address on file | | | | | | | |
| 28099624 | SERPA, JOY L | Address on file | | | | | | | |
| 28120434 | SERPE, MACKENZIE | Address on file | | | | | | | |
| 28154032 | SERRANO JR, OCTAVIO | Address on file | | | | | | | |
| 28154033 | SERRANO MORALES, YARIANA | Address on file | | | | | | | |
| 28120435 | SERRANO PADILLA, GRACE STEPHANIE | Address on file | | | | | | | |
| 28099625 | SERRANO, AALIYAH I | Address on file | | | | | | | |
| 28154034 | SERRANO, ANGEL | Address on file | | | | | | | |
| 28099626 | SERRANO, ARTURO P | Address on file | | | | | | | |
| 28099627 | SERRANO, BRANDON S | Address on file | | | | | | | |
| 28120436 | SERRANO, BRENNDA | Address on file | | | | | | | |
| 28139709 | SERRANO, ELIJAH | Address on file | | | | | | | |
| 28099628 | SERRANO, ELIZABETH | Address on file | | | | | | | |
| 28139710 | SERRANO, FABIOLA | Address on file | | | | | | | |
| 28139711 | SERRANO, HAILEY | Address on file | | | | | | | |
| 28139712 | SERRANO, JEREMIAH | Address on file | | | | | | | |
| 28139713 | SERRANO, JESSICA | Address on file | | | | | | | |
| 28139714 | SERRANO, JILLYAN | Address on file | | | | | | | |
| 28139715 | SERRANO, JOALYS | Address on file | | | | | | | |
| 28099629 | SERRANO, JUANA G | Address on file | | | | | | | |
| 28139716 | SERRANO, SHAUNA | Address on file | | | | | | | |
| 28139717 | SERRANO, SYMONE | Address on file | | | | | | | |
| 28099630 | SERRANO, TATIANA Y | Address on file | | | | | | | |
| 28139718 | SERRANO, VILMA | Address on file | | | | | | | |
| 28139719 | SERRATA, JOSETTE | Address on file | | | | | | | |
| 28120437 | SERRATO, MICHAEL | Address on file | | | | | | | |
| 28139720 | SERRATORE, BONNIE | Address on file | | | | | | | |
| 28099631 | SERRE, CATHERINE | Address on file | | | | | | | |
| 28099632 | SERVAGNO, JODY L | Address on file | | | | | | | |
| 28154035 | SERVEDIO, MADISON | Address on file | | | | | | | |
| 28099633 | SERVELLO, CHERYL | Address on file | | | | | | | |
| 28099634 | SERVELLO, KIERSTEN R | Address on file | | | | | | | |
| 28099635 | SERVELLON, SILVIA A | Address on file | | | | | | | |
| 28125837 | SERVICE CHANNEL INC. | PO BOX 7410571 | | | | CHICAGO | IL | 60674-0571 | |
| 28162774 | SERV-ICE DELIVERY CO | 1621 E MARKET STREET | | | | AKRON | OH | 44305 | |
| 28125838 | SERVICE EXPRESS | DEPT. 6306 P.O. BOX 30516 | | | | LANSING | MI | 48909 | |
| 28120438 | SERVICE EXPRESS, LLC | DEPT. 6306 P.O. BOX 30516 | | | | LANSING | MI | 48909 | |
| 28125840 | SERVICE IT DIRECT | PO BOX 307 | | | | ADDISON | TX | 75001 | |
| 28162775 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | 1320 MAIN ST, STE 265 | | | COLUMBIA | SC | 29201 | |
| 28162778 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | 535 PENNSYLVANIA AVE, STE 300 | | | FT WASHINGTON | PA | 19034 | |
| 28099637 | SERVICE, LINDA A | Address on file | | | | | | | |
| 28162780 | SERVICECHANNEL COM INC | PO BOX 7410571 | | | | CHICAGO | IL | 60674-0571 | |
| 28125846 | SERVICENOW, INC. | 2225 LAWSON LANE | | | | SANTA CLARA | CA | 95054 | |
| 30630897 | SERVICESTACK | 2035 SUNSET LAKE RD | STE B2 | | | NEWARK | DE | 19702 | |
| 28099638 | SERVIN PRIETO, HUMBERTO A | Address on file | | | | | | | |
| 28154036 | SERVITTO, SUSAN | Address on file | | | | | | | |
| 28154037 | SERWATKA, ELIZABETH | Address on file | | | | | | | |
| 28099639 | SERY, LEONARD | Address on file | | | | | | | |
| 28154038 | SESAY, AHMED | Address on file | | | | | | | |
| 28154039 | SESNIE, MADISON | Address on file | | | | | | | |
| 28154040 | SESSIONS, ALONZO | Address on file | | | | | | | |
| 30519293 | SESSIONS, MATTHEW | Address on file | | | | | | | |
| 28099641 | SESSIONS, MATTHEW P | Address on file | | | | | | | |
| 28120442 | SESSIONS, SAVANNAH | Address on file | | | | | | | |
| 28099642 | SESSUMS, SANDRA K | Address on file | | | | | | | |
| 28120443 | SETCHELL, DAWN M | Address on file | | | | | | | |
| 28099643 | SETH, POONAM | Address on file | | | | | | | |
| 28120444 | SETHI, AMAR | Address on file | | | | | | | |
| 28154041 | SETTER, ALYSSA | Address on file | | | | | | | |
| 28099644 | SETZER, AMY L | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 924 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28120445 | SEUELL, CANDICE J | Address on file | | | | | | | |
| 28154042 | SEVASTOS, NICHOLAS | Address on file | | | | | | | |
| 28108990 | SEVEN UP BOTTLING COMPANY | 1109 W ANDERSON | | | | STOCKTON | CA | 95206 | |
| 28120451 | SEVEN UP COMPANY, COLUMBUS | 25160 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 28120455 | SEVEN UP RC BTLG. CO | PO BOX 742472 | | | | LOS ANGELES | CA | 90074-2472 | |
| 28154043 | SEVERANCE, CANDICE | Address on file | | | | | | | |
| 28154044 | SEVERINO, MELISSA | Address on file | | | | | | | |
| 28154045 | SEVERSKY, KATHLEEN | Address on file | | | | | | | |
| 28099645 | SEVEY, REBBECCA L | Address on file | | | | | | | |
| 28099646 | SEVI, SHERRY A | Address on file | | | | | | | |
| 28154046 | SEVILLA, DON | Address on file | | | | | | | |
| 28154047 | SEVILLA, MARIA | Address on file | | | | | | | |
| 28139721 | SEVORWELL-PITTARD, TYLA | Address on file | | | | | | | |
| 28108994 | SEWARD SQUARE GROUP LLC | 517 SEWARD SQUARE SE | | | | WASHINGTON | DC | 20003 | |
| 28120456 | SEWARD, AVA | Address on file | | | | | | | |
| 28099647 | SEWARD, JEANETTE | Address on file | | | | | | | |
| 28099648 | SEWCHOK, JUDITH A | Address on file | | | | | | | |
| 28099649 | SEWDARSEN, ASHWIN | Address on file | | | | | | | |
| 28139722 | SEWELL, JAMEL | Address on file | | | | | | | |
| 28139723 | SEWELL, KELISE | Address on file | | | | | | | |
| 28139724 | SEWELL, LISA | Address on file | | | | | | | |
| 28139725 | SEWELL, NATHAN | Address on file | | | | | | | |
| 28099650 | SEWELL, ROBERT A | Address on file | | | | | | | |
| 28108996 | SEWER AUTHORITY OF THE TWP OF PITTSTON | 421 BROAD ST | | | | PITTSTON | PA | 18640 | |
| 28108995 | SEWER AUTHORITY OF THE TWP OF PITTSTON | P.O. BOX 2686 | | | | WILKES BARRE | PA | 18703 | |
| 28108997 | SEWICKLEY WATER AUTHORITY | 900 OHIO RIVER BLVD | | | | SEWICKLEY | PA | 15143-0190 | |
| 28099651 | SEWNARINE, DHANWANTIE | Address on file | | | | | | | |
| 28099652 | SEWPERSAUD, SAMANTHA B | Address on file | | | | | | | |
| 28139726 | SEXTON, CASSANDRA | Address on file | | | | | | | |
| 28099653 | SEXTON, CASSANDRA M | Address on file | | | | | | | |
| 28139727 | SEXTON, DARREN | Address on file | | | | | | | |
| 28139728 | SEXTON, DENISE | Address on file | | | | | | | |
| 28120457 | SEXTON, JANAI | Address on file | | | | | | | |
| 28099654 | SEYBOLD, ROBIN L | Address on file | | | | | | | |
| 28120458 | SEYLER, LEA R | Address on file | | | | | | | |
| 28139729 | SEYMOUR, JACQUELINE | Address on file | | | | | | | |
| 28099655 | SEYUM, ABEBA G | Address on file | | | | | | | |
| 28108998 | SF1 INC | 52 AMALIA CRES | | | | BELWOOD | ON | N0B 1J0 | CANADA |
| 28120459 | SGRO-DONES, MICHAEL | Address on file | | | | | | | |
| 28108999 | SGS ARCHITECTS ENGINEERS INC | ONE TYLER CT | | | | CARLISLE | PA | 17015 | |
| 28139730 | SHA, MANJU | Address on file | | | | | | | |
| 28139731 | SHA, SUE MEH LORIN | Address on file | | | | | | | |
| 28099656 | SHAARCK, DANIEL C | Address on file | | | | | | | |
| 28099657 | SHAAYA, RAFAL F | Address on file | | | | | | | |
| 28139732 | SHABA, AMAL | Address on file | | | | | | | |
| 28154048 | SHABA, JOHN | Address on file | | | | | | | |
| 28154049 | SHABA, MUHANNED | Address on file | | | | | | | |
| 28154050 | SHABA, NADIA | Address on file | | | | | | | |
| 28154051 | SHABA, SALLY | Address on file | | | | | | | |
| 28120460 | SHABAKA, EMAN A | Address on file | | | | | | | |
| 28154052 | SHACKELFORD, BRIANA | Address on file | | | | | | | |
| 28099658 | SHACKELFORD, MARCY L | Address on file | | | | | | | |
| 28154053 | SHACKELFORD, SOPHIE | Address on file | | | | | | | |
| 28120461 | SHACKELFORD, TAYLOR | Address on file | | | | | | | |
| 28154054 | SHAD, ADIL | Address on file | | | | | | | |
| 28099659 | SHAD, IQRA A | Address on file | | | | | | | |
| 28099660 | SHADBOLT, BRIAN | Address on file | | | | | | | |
| 28154055 | SHADE, ERIC | Address on file | | | | | | | |
| 28154056 | SHADE, JILL | Address on file | | | | | | | |
| 28154057 | SHADE, LINDA | Address on file | | | | | | | |
| 28154058 | SHADE, LISA | Address on file | | | | | | | |
| 28099661 | SHADE, LUCY J | Address on file | | | | | | | |
| 28154059 | SHADLE, DALE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28099662 | SHADLEY, CAROL A | Address on file | | | | | | | |
| 28154060 | SHADMAN, HAKHA | Address on file | | | | | | | |
| 28109001 | SHADRALL NEW BRUNSWICK LP | C/O METRO COMM MGMT SVCS | 307 FELLOWSHIP RD., STE 300 | | | MT LAUREL | NJ | 08054 | |
| 28120462 | SHADWELL, MATTHEW | Address on file | | | | | | | |
| 28099663 | SHAER, JOHN S | Address on file | | | | | | | |
| 28099664 | SHAFER, ANNA | Address on file | | | | | | | |
| 28099665 | SHAFER, ASHTON J | Address on file | | | | | | | |
| 28139733 | SHAFER, CASSANDRA | Address on file | | | | | | | |
| 28099666 | SHAFER, DAVID E | Address on file | | | | | | | |
| 28139734 | SHAFER, JAMIE | Address on file | | | | | | | |
| 28099667 | SHAFER, KAYLA B | Address on file | | | | | | | |
| 28139735 | SHAFER, KRISTEN | Address on file | | | | | | | |
| 28099668 | SHAFER, LYNN A | Address on file | | | | | | | |
| 28099669 | SHAFER, SUSAN E | Address on file | | | | | | | |
| 28139736 | SHAFER-JOHNSON, ERICA | Address on file | | | | | | | |
| 28120463 | SHAFFER BUILDING SERVICES INC | 120 BALL CIRCLE | | | | SYRACUSE | NY | 13210 | |
| 28099670 | SHAFFER, APRIL R | Address on file | | | | | | | |
| 28139737 | SHAFFER, CAROLYN | Address on file | | | | | | | |
| 28099671 | SHAFFER, CHRISTIE L | Address on file | | | | | | | |
| 30519789 | SHAFFER, DERRICK | Address on file | | | | | | | |
| 28099672 | SHAFFER, DERRICK J | Address on file | | | | | | | |
| 28139738 | SHAFFER, DONOVAN | Address on file | | | | | | | |
| 28139739 | SHAFFER, FIONA | Address on file | | | | | | | |
| 28120464 | SHAFFER, HANNAH | Address on file | | | | | | | |
| 28120465 | SHAFFER, JAY | Address on file | | | | | | | |
| 28139740 | SHAFFER, MARGARET | Address on file | | | | | | | |
| 28139741 | SHAFFER, MATTHEW | Address on file | | | | | | | |
| 28139743 | SHAFFER, MIRANDA | Address on file | | | | | | | |
| 28120466 | SHAFFER, RYAN | Address on file | | | | | | | |
| 28139744 | SHAFFER, YVONNE | Address on file | | | | | | | |
| 28120467 | SHAFFER, ZAYNA | Address on file | | | | | | | |
| 28154061 | SHAFI, SHAHBAZ | Address on file | | | | | | | |
| 28154062 | SHAFIRO, YELENA | Address on file | | | | | | | |
| 28099673 | SHAFTO, NICOLE L | Address on file | | | | | | | |
| 28154063 | SHAH, ALKA | Address on file | | | | | | | |
| 28099674 | SHAH, AMI | Address on file | | | | | | | |
| 28154064 | SHAH, ANUJ | Address on file | | | | | | | |
| 28099675 | SHAH, ARJUN R | Address on file | | | | | | | |
| 28154065 | SHAH, ARPITABAHEN | Address on file | | | | | | | |
| 28154066 | SHAH, ASU | Address on file | | | | | | | |
| 28154067 | SHAH, AVANI | Address on file | | | | | | | |
| 28154068 | SHAH, CHANDNI | Address on file | | | | | | | |
| 28099676 | SHAH, DEV | Address on file | | | | | | | |
| 28154069 | SHAH, DHAVAL | Address on file | | | | | | | |
| 28154070 | SHAH, DHRUVIBEN | Address on file | | | | | | | |
| 28154071 | SHAH, DIVYESH | Address on file | | | | | | | |
| 28099677 | SHAH, GIRISH K | Address on file | | | | | | | |
| 28154072 | SHAH, HARDI | Address on file | | | | | | | |
| 28154073 | SHAH, HETAL | Address on file | | | | | | | |
| 28139745 | SHAH, JAINA | Address on file | | | | | | | |
| 28099678 | SHAH, KALPANA C | Address on file | | | | | | | |
| 28139746 | SHAH, KANAN | Address on file | | | | | | | |
| 28099679 | SHAH, KARAN | Address on file | | | | | | | |
| 28099680 | SHAH, KRISHNA | Address on file | | | | | | | |
| 28139747 | SHAH, MAITRI | Address on file | | | | | | | |
| 28139748 | SHAH, MAYUSHA | Address on file | | | | | | | |
| 28120468 | SHAH, MEET | Address on file | | | | | | | |
| 28099681 | SHAH, MEHUL M | Address on file | | | | | | | |
| 28099682 | SHAH, NISHANT | Address on file | | | | | | | |
| 28139749 | SHAH, NUTAN | Address on file | | | | | | | |
| 28139750 | SHAH, POORVA | Address on file | | | | | | | |
| 28099683 | SHAH, PRABODHKUMAR | Address on file | | | | | | | |
| 28099684 | SHAH, PRIYANKABEN B | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 926 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28099685 | SHAH, RADHIKA C | Address on file | | | | | | | |
| 28099686 | SHAH, RAJESH | Address on file | | | | | | | |
| 28099687 | SHAH, RINA M | Address on file | | | | | | | |
| 28139751 | SHAH, RIYA | Address on file | | | | | | | |
| 28139752 | SHAH, ROSHANI | Address on file | | | | | | | |
| 28099688 | SHAH, SAANVI R | Address on file | | | | | | | |
| 28139753 | SHAH, SAIRA | Address on file | | | | | | | |
| 28099689 | SHAH, SALMA S | Address on file | | | | | | | |
| 30519749 | SHAH, SANGITA | Address on file | | | | | | | |
| 28099690 | SHAH, SANGITA A | Address on file | | | | | | | |
| 28139754 | SHAH, SANJIV | Address on file | | | | | | | |
| 28139755 | SHAH, SHEETAL | Address on file | | | | | | | |
| 28099691 | SHAH, SHITAL H | Address on file | | | | | | | |
| 28099692 | SHAH, SHIVANGI K | Address on file | | | | | | | |
| 28139756 | SHAH, SHIVANI | Address on file | | | | | | | |
| 28120469 | SHAH, SHREENA | Address on file | | | | | | | |
| 28099693 | SHAH, SNEHA P | Address on file | | | | | | | |
| 28154074 | SHAH, SONNY | Address on file | | | | | | | |
| 28120470 | SHAH, SYED | Address on file | | | | | | | |
| 28154075 | SHAH, SYED ASHRAF | Address on file | | | | | | | |
| 28099694 | SHAH, TRUPTI A | Address on file | | | | | | | |
| 28099695 | SHAH, UPEXA | Address on file | | | | | | | |
| 28120471 | SHAH, VEEDHI | Address on file | | | | | | | |
| 28099696 | SHAH, VIRAL | Address on file | | | | | | | |
| 28099697 | SHAH, WAQAR H | Address on file | | | | | | | |
| 28099698 | SHAHBAIN, THURIA M | Address on file | | | | | | | |
| 28154076 | SHAHBAZ, AROOJ | Address on file | | | | | | | |
| 28120472 | SHAHBAZIAN, ARTIN | Address on file | | | | | | | |
| 28099699 | SHAHBAZIAN, HENRIK | Address on file | | | | | | | |
| 28099700 | SHAHDARYAN, JILBERT | Address on file | | | | | | | |
| 28099701 | SHAHEEN, DENA S | Address on file | | | | | | | |
| 28120473 | SHAHID, ABUBAKER | Address on file | | | | | | | |
| 28154077 | SHAHID, AMNA | Address on file | | | | | | | |
| 28154078 | SHAHID, ASHMA | Address on file | | | | | | | |
| 28099702 | SHAHID, FARZANA | Address on file | | | | | | | |
| 28099703 | SHAHID, NAGY | Address on file | | | | | | | |
| 28120474 | SHAHID, TAHSEEN | Address on file | | | | | | | |
| 28154079 | SHAHIDIASL, MARYAM | Address on file | | | | | | | |
| 28154080 | SHAHIN, WAFA | Address on file | | | | | | | |
| 28099704 | SHAHJAHAN, MD | Address on file | | | | | | | |
| 28120475 | SHAHJAHANIAN, RENIA | Address on file | | | | | | | |
| 28099705 | SHAHRYAR, SARWIA | Address on file | | | | | | | |
| 28099706 | SHAHSAVARANI, NARGES | Address on file | | | | | | | |
| 28120476 | SHAHZAD, AMNA | Address on file | | | | | | | |
| 28154081 | SHAHZAD, WASIL | Address on file | | | | | | | |
| 28154082 | SHAIK, RASOOL RUMANA | Address on file | | | | | | | |
| 28120477 | SHAIK, RESHMA | Address on file | | | | | | | |
| 28154083 | SHAIK, ZABEENA | Address on file | | | | | | | |
| 28120478 | SHAIKH, HADIYA | Address on file | | | | | | | |
| 28154084 | SHAIKH, HUMNA | Address on file | | | | | | | |
| 28154085 | SHAIKH, MOHAMMED JUNAID | Address on file | | | | | | | |
| 28120479 | SHAIKH, MOHMEDSHAD M | Address on file | | | | | | | |
| 28154086 | SHAIKH, ZAIN | Address on file | | | | | | | |
| 28099707 | SHAIKH, ZEBA S | Address on file | | | | | | | |
| 28139757 | SHAIN, GHENNYA | Address on file | | | | | | | |
| 28099708 | SHAINES, DENISE T | Address on file | | | | | | | |
| 28099709 | SHAIRI, NADIA | Address on file | | | | | | | |
| 28099710 | SHAJI, DIA A | Address on file | | | | | | | |
| 28120480 | SHAJI, DION | Address on file | | | | | | | |
| 28139758 | SHAJI, JACOB | Address on file | | | | | | | |
| 28099711 | SHAJI, JOSEPH | Address on file | | | | | | | |
| 28139759 | SHAJI, SHINY | Address on file | | | | | | | |
| 28139760 | SHAJIRA, HALIMEH | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28109002 | SHAKER HEIGHTS MUNICIPAL CRT | ATTN CIVIL DIV | 3355 LEE ROAD | | | SHAKER HEIGHTS | OH | 44120 | |
| 28099712 | SHAKERI, MOHAMMAD | Address on file | | | | | | | |
| 28099713 | SHAKHMUROV, MARIANA | Address on file | | | | | | | |
| 28139761 | SHAKHOV, YURII | Address on file | | | | | | | |
| 28139762 | SHAKIR, ZINAH | Address on file | | | | | | | |
| 28139763 | SHAKOOR, IQRA | Address on file | | | | | | | |
| 28099714 | SHAKUR, AHMAD I | Address on file | | | | | | | |
| 28099715 | SHALABI, AHMED | Address on file | | | | | | | |
| 28139764 | SHALABY, EMAD | Address on file | | | | | | | |
| 28139765 | SHALABY-SALEH, EBTISAM | Address on file | | | | | | | |
| 28139766 | SHALATONIN, VALERY | Address on file | | | | | | | |
| 28120481 | SHALER ZAMAGIAS | C/O HUNTINGTON NATIONAL BANK | PO BOX 72094 | | | CLEVELAND | OH | 44192 | |
| 28099717 | SHALINSKY, MARK | Address on file | | | | | | | |
| 28099718 | SHALLIS, KARA N | Address on file | | | | | | | |
| 28139767 | SHAMAILOV, ALEKSANDR | Address on file | | | | | | | |
| 28099719 | SHAMASHTA, FLORA | Address on file | | | | | | | |
| 28139768 | SHAMBAN, ESFIR | Address on file | | | | | | | |
| 28154087 | SHAMBEAU, CARRIE | Address on file | | | | | | | |
| 28154089 | SHAMBLIN, ANGELA | Address on file | | | | | | | |
| 28154090 | SHAMBOURGER, HOWARD | Address on file | | | | | | | |
| 28120482 | SHAMID, MARAZUL | Address on file | | | | | | | |
| 28154091 | SHAMMO, MEGAN | Address on file | | | | | | | |
| 28109005 | SHAMOKIN-COAL TOWNSHIP JOINT SEWER AUTH | 114 BRIDGE ST | | | | SHAMOKIN | PA | 17872 | |
| 28154092 | SHAMOON, CECILIA | Address on file | | | | | | | |
| 28099720 | SHAMOON, RUBA F | Address on file | | | | | | | |
| 28154093 | SHAMOUN, JOHN | Address on file | | | | | | | |
| 28154094 | SHAMP, LANE | Address on file | | | | | | | |
| 28154095 | SHAMP, LAURIE | Address on file | | | | | | | |
| 28120485 | SHAMROCK BRANDS LLC | SUITE 201C | 2005 YANCEYVILLE STREET | | | GREENSBORO | NC | 27405 | |
| 28120489 | SHAMROCK LABELS LLC | DEPT CH 17637 | 5505 N CUMBERLAND AVE | | | CHICAGO | IL | 60656-1471 | |
| 28099722 | SHAMS, FADIA | Address on file | | | | | | | |
| 28154096 | SHAMS, FARAH | Address on file | | | | | | | |
| 28099723 | SHAMS, SHEFAT A | Address on file | | | | | | | |
| 28154097 | SHAMSID-DEEN, AHMED | Address on file | | | | | | | |
| 28154098 | SHANAHAN, BRIAN | Address on file | | | | | | | |
| 30519488 | SHANAHAN, LAUREN | Address on file | | | | | | | |
| 28099724 | SHANAHAN, LAUREN E | Address on file | | | | | | | |
| 28154099 | SHANBURN, ALYSSA | Address on file | | | | | | | |
| 28109007 | SHANEEN & GORDON PA | 353 CENTRAL AVE. STE 200 | P.O. BOX 977 | | | DOVER | NH | 03821-0977 | |
| 28139769 | SHANESY, KARLA | Address on file | | | | | | | |
| 28139770 | SHANG, WEITONG | Address on file | | | | | | | |
| 28120490 | SHANGAR, SUBIAH | Address on file | | | | | | | |
| 28099725 | SHANK, APRIL L | Address on file | | | | | | | |
| 28099726 | SHANKA, TIBEBU S | Address on file | | | | | | | |
| 28139771 | SHANKAR, RAHUL | Address on file | | | | | | | |
| 28099727 | SHANKLIN, KYLE | Address on file | | | | | | | |
| 28139772 | SHANKS, HOLLY | Address on file | | | | | | | |
| 28139773 | SHANKS, JODIE | Address on file | | | | | | | |
| 28139774 | SHANKS, JUDAH | Address on file | | | | | | | |
| 28139775 | SHANKS, RACHEL | Address on file | | | | | | | |
| 28139776 | SHANLEY, MICHELLE | Address on file | | | | | | | |
| 28139777 | SHANMUGANANTHAN, KALYANI | Address on file | | | | | | | |
| 28139778 | SHANNON, ELMER | Address on file | | | | | | | |
| 28168251 | SHANNON, ERIN | Address on file | | | | | | | |
| 28139779 | SHANNON, GARTH | Address on file | | | | | | | |
| 28139780 | SHANNON, LARESA | Address on file | | | | | | | |
| 28154100 | SHANNON, MALISSA | Address on file | | | | | | | |
| 28154101 | SHANNON, MICHELLE | Address on file | | | | | | | |
| 28154102 | SHANNON, NASIR | Address on file | | | | | | | |
| 28154103 | SHANNON, PAMELA | Address on file | | | | | | | |
| 28154104 | SHANNON, ROBERT | Address on file | | | | | | | |
| 28154105 | SHANNON, WILLIAM | Address on file | | | | | | | |
| 28154106 | SHANO, KEVIN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 928 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28154107 | SHANO, SHARI | Address on file | | | | | | | |
| 28099728 | SHANTAU, JOGLUL S | Address on file | | | | | | | |
| 28168252 | SHAO, HAL | Address on file | | | | | | | |
| 28154108 | SHAO, YAN | Address on file | | | | | | | |
| 30498395 | Shaool, Sassan and Adam Emral | Address on file | | | | | | | |
| 28154109 | SHAPARDON, TAMMY | Address on file | | | | | | | |
| 28154110 | SHAPERO, JOSHUA | Address on file | | | | | | | |
| 28154111 | SHAPIRO, ESTHER | Address on file | | | | | | | |
| 28099729 | SHAPLLO, LILJANA | Address on file | | | | | | | |
| 28154112 | SHARAFADEEN, FAHEEDAH | Address on file | | | | | | | |
| 28168253 | SHARAWI, LAMIS | Address on file | | | | | | | |
| 28339781 | SHARBAUGH, JEFFERY | Address on file | | | | | | | |
| 28168254 | SHARDA, ROHIT | Address on file | | | | | | | |
| 28168255 | SHAREEF, FATAMA | Address on file | | | | | | | |
| 28339782 | SHAREIF, AMEEN | Address on file | | | | | | | |
| 28109008 | SHARE-IFY | 585 E. STATE RD. | 434, 1ST FLOOR | | | LONGWOOD | FL | 32750 | |
| 28339783 | SHARGA, RAMIN | Address on file | | | | | | | |
| 28339784 | SHARIF, AMIR | Address on file | | | | | | | |
| 28099730 | SHARIFI, HAYDEH | Address on file | | | | | | | |
| 28339785 | SHARIFI, MANSOOR | Address on file | | | | | | | |
| 28339786 | SHARIPOV, SUHROB | Address on file | | | | | | | |
| 28339787 | SHARIPOVA, MADINA | Address on file | | | | | | | |
| 28339788 | SHARIPOVA, PARVINA | Address on file | | | | | | | |
| 28339789 | SHARKEY, ALYSSA | Address on file | | | | | | | |
| 28339790 | SHARKEY, EILEEN | Address on file | | | | | | | |
| 28099731 | SHARKEY, MARLA J | Address on file | | | | | | | |
| 28168256 | SHARKEY, OCTAVEOUS | Address on file | | | | | | | |
| 28099732 | SHARMA, AMITA | Address on file | | | | | | | |
| 28168257 | SHARMA, ANMOL | Address on file | | | | | | | |
| 28168258 | SHARMA, BABITA | Address on file | | | | | | | |
| 28339791 | SHARMA, GIRIRAJ | Address on file | | | | | | | |
| 28339792 | SHARMA, JAY | Address on file | | | | | | | |
| 28099733 | SHARMA, JITENDER | Address on file | | | | | | | |
| 28168259 | SHARMA, MAHADEV | Address on file | | | | | | | |
| 28168260 | SHARMA, MANPREET | Address on file | | | | | | | |
| 28154113 | SHARMA, MANU | Address on file | | | | | | | |
| 28099734 | SHARMA, NEETU | Address on file | | | | | | | |
| 28154114 | SHARMA, PREM | Address on file | | | | | | | |
| 28168261 | SHARMA, VINCE | Address on file | | | | | | | |
| 28168262 | SHARMIN, SHANZIDA | Address on file | | | | | | | |
| 28099735 | SHAROBIEM, MARY F | Address on file | | | | | | | |
| 28109009 | SHARON SANITARY AUTHORITY, PA | 155 W CONNELLY BLVD STE 5 | | | | SHARON | PA | 16146 | |
| 28109010 | SHARON TAX COLLECTOR | 155 WEST CONNELLY BLVD | | | | SHARON | PA | 16146 | |
| 28154115 | SHARON, KENNEDY | Address on file | | | | | | | |
| 28109011 | SHARP COLLECTIONS | PO BOX 81 | | | | SHARPSVILLE | PA | 16150 | |
| 28161075 | SHARP ENERGY INC | 22945 E PINEY GROVE RD | | | | GEORGETOWN | DE | 19947 | |
| 28120491 | SHARP HEALTHCARE | SHARP CLAIMS RECOVERY UNIT | PO BOX 939035 | | | SAN DIEGO | CA | 92193 | |
| 28109013 | SHARP PACKAGING SYSTEMS BY PREGIS | 29662 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 28154116 | SHARP, BRADLEY | Address on file | | | | | | | |
| 28099736 | SHARP, BRANDEE N | Address on file | | | | | | | |
| 28099737 | SHARP, CADEN W | Address on file | | | | | | | |
| 28154117 | SHARP, CHRISTIAN | Address on file | | | | | | | |
| 28120493 | SHARP, DEBRA | Address on file | | | | | | | |
| 28099738 | SHARP, KIMBERLY S | Address on file | | | | | | | |
| 28120494 | SHARP, KRISTA | Address on file | | | | | | | |
| 28120495 | SHARP, PATRA | Address on file | | | | | | | |
| 28120496 | SHARP, STEPHEN | Address on file | | | | | | | |
| 28099739 | SHARPE, AARON | Address on file | | | | | | | |
| 28154118 | SHARPE, TYRONE | Address on file | | | | | | | |
| 28154120 | SHARPE, WHITNEY | Address on file | | | | | | | |
| 30263888 | SHARPS COMPLIANCE INC. | 9220 KIRBY DRIVE | SUITE 500 | | | HOUSTON | TX | 77054 | |
| 28120502 | SHARPS COMPLIANCE INC. | PO BOX 679502 | | | | DALLAS | TX | 75267-9502 | |
| 28154121 | SHARRAK, DEVINA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 929 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28099740 | SHARRER, RUTH M | Address on file | | | | | | | |
| 28154122 | SHARROCK, SARAH | Address on file | | | | | | | |
| 28154123 | SHARROW, RENEE | Address on file | | | | | | | |
| 28120503 | SHARZI, MURSAL | Address on file | | | | | | | |
| 28154124 | SHASIVARI, SUZANNA | Address on file | | | | | | | |
| 28154125 | SHASKA, NORA | Address on file | | | | | | | |
| 28120504 | SHASTA BEVERAGES INC | 1165 PALMOUR DR | | | | GAINESVILLE | GA | 30501 | |
| 28169540 | SHASTA COMMUNITY HEALTH CENTER | 1035 PLACER ST | | | | REDDING | CA | 96001 | |
| 29959251 | SHASTA COMMUNITY HEALTH CENTER | C/O C. DEAN GERMANO | 1035 PLACER ST | | | REDDING | CA | 96001 | |
| 28109021 | SHASTA COUNTY TAX COLLECTOR | 1450 COURT STREET | SUITE 227 | | | REDDING | CA | 96001-1680 | |
| 28163424 | SHASTA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1450 COURT ST | | | REDDING | CA | 96001 | |
| 28126622 | SHASTA GAS PROPANE INC | 5010 DESCHUTES RD | | | | ANDERSON | CA | 96007 | |
| 28126621 | SHASTA GAS PROPANE INC | PO BOX 532 | | | | PALO CEDRO | CA | 96073 | |
| 28139793 | SHASTAL, SIDNEY | Address on file | | | | | | | |
| 28139794 | SHATA, MOHAMMED RASHEED | Address on file | | | | | | | |
| 28139795 | SHATSWELL, SARAH | Address on file | | | | | | | |
| 28099741 | SHATTUCK, BRITTANY M | Address on file | | | | | | | |
| 28099742 | SHATTUCK, DENISE | Address on file | | | | | | | |
| 28099743 | SHATTUCK, LIZZY S | Address on file | | | | | | | |
| 28139796 | SHATTUCK, STEPHANIE | Address on file | | | | | | | |
| 28139797 | SHATTUCK, VALARIA | Address on file | | | | | | | |
| 28099744 | SHATZ, IAN S | Address on file | | | | | | | |
| 28120505 | SHAUL, JENNIFER | Address on file | | | | | | | |
| 28099745 | SHAULL, JAIME R | Address on file | | | | | | | |
| 28139798 | SHAVER, JADYN | Address on file | | | | | | | |
| 28099746 | SHAVER, JENNA K | Address on file | | | | | | | |
| 28099747 | SHAVER, LEE ANN | Address on file | | | | | | | |
| 28139799 | SHAVER, NICOLE | Address on file | | | | | | | |
| 28139800 | SHAVERS, MEKHELL | Address on file | | | | | | | |
| 30263890 | SHAW ENVIRONMENTAL AND INFRASTRUCTURE, INC. | 176 CHORITO BLVD #201 | | | | ASAN | GU | 96910-1600 | |
| 28139801 | SHAW, ABDULAI | Address on file | | | | | | | |
| 28120506 | SHAW, ALYSSA | Address on file | | | | | | | |
| 30519477 | SHAW, ALYSSA | Address on file | | | | | | | |
| 28139802 | SHAW, ALYSSA | Address on file | | | | | | | |
| 28099748 | SHAW, ALYSSA R | Address on file | | | | | | | |
| 28139803 | SHAW, ANDREA | Address on file | | | | | | | |
| 28120507 | SHAW, AONYAE | Address on file | | | | | | | |
| 28139804 | SHAW, BRANDON | Address on file | | | | | | | |
| 28099749 | SHAW, BRITTANY | Address on file | | | | | | | |
| 28099750 | SHAW, CHARLENE F | Address on file | | | | | | | |
| 28154126 | SHAW, CHEYANNE | Address on file | | | | | | | |
| 28099751 | SHAW, DEBRA I | Address on file | | | | | | | |
| 28099752 | SHAW, GIOVANNI H | Address on file | | | | | | | |
| 28154127 | SHAW, HOLLY | Address on file | | | | | | | |
| 28099753 | SHAW, JULIA S | Address on file | | | | | | | |
| 28099754 | SHAW, KAREN J | Address on file | | | | | | | |
| 28120508 | SHAW, KAYLA | Address on file | | | | | | | |
| 28154128 | SHAW, LEAH | Address on file | | | | | | | |
| 28154129 | SHAW, MICHAEL | Address on file | | | | | | | |
| 28120509 | SHAW, NORMAN | Address on file | | | | | | | |
| 28154130 | SHAW, RACHEL | Address on file | | | | | | | |
| 28099755 | SHAW, REGINALD E | Address on file | | | | | | | |
| 28154131 | SHAW, ROBERT | Address on file | | | | | | | |
| 28154132 | SHAW, STEPHANIE | Address on file | | | | | | | |
| 28099756 | SHAW, SUMARA L | Address on file | | | | | | | |
| 28120510 | SHAW, TERRY | Address on file | | | | | | | |
| 28154133 | SHAW, TODD | Address on file | | | | | | | |
| 28154134 | SHAW-DUKETTE, ERIN JANE | Address on file | | | | | | | |
| 28154135 | SHAWKAT, ROQIA | Address on file | | | | | | | |
| 28154136 | SHAWKAT, SINAN | Address on file | | | | | | | |
| 30263891 | SHAWNEE MENTAL HEALTH CENTER, INC. | 901 WASHINGTON STREET | | | | PORTSMOUTH | OH | 45662 | |
| 28120511 | SHAY, AIDAN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 930 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28154137 | SHAY, JOHN | Address on file | | | | | | | |
| 28154138 | SHAYAYEV, RYAN | Address on file | | | | | | | |
| 28139805 | SHAZADA, ADNAN | Address on file | | | | | | | |
| 28139806 | SHAZOR, DONITA | Address on file | | | | | | | |
| 28139807 | SHBAT, TASNEEM | Address on file | | | | | | | |
| 28125847 | SHC MEDICAL CENTER TOPPENISH | 502 WEST 4TH AVE | | | | TOPPENISH | WA | 98948 | |
| 28099757 | SHEA, JOSEPH T | Address on file | | | | | | | |
| 28139808 | SHEA, MELISSA | Address on file | | | | | | | |
| 28139809 | SHEA, STEPHANIE | Address on file | | | | | | | |
| 28139810 | SHEA, TARYN | Address on file | | | | | | | |
| 28139811 | SHEA, VICTORIA | Address on file | | | | | | | |
| 28099758 | SHEALER, JASON L | Address on file | | | | | | | |
| 28139812 | SHEAN, CINDY | Address on file | | | | | | | |
| 28099759 | SHEAR, DEANNA | Address on file | | | | | | | |
| 28120512 | SHEARD, JASMINE | Address on file | | | | | | | |
| 28139813 | SHEARD, MARQUSE | Address on file | | | | | | | |
| 28120513 | SHEARER - CAMPBELL, CORA | Address on file | | | | | | | |
| 28120514 | SHEARER, DIANA | Address on file | | | | | | | |
| 28099760 | SHEARER, DYLAN P | Address on file | | | | | | | |
| 28099761 | SHEARER, ELLYAUNA | Address on file | | | | | | | |
| 28099762 | SHEARER, HANNAH R | Address on file | | | | | | | |
| 28139814 | SHEARER, LINDA | Address on file | | | | | | | |
| 28120515 | SHEARER, MELISSA | Address on file | | | | | | | |
| 28139815 | SHEARS, PEGGY | Address on file | | | | | | | |
| 28120516 | SHEATS, ERIN | Address on file | | | | | | | |
| 28139816 | SHEA-WOOD, BENJAMIN | Address on file | | | | | | | |
| 28154139 | SHEBBY-TRACY, LINDA | Address on file | | | | | | | |
| 28154140 | SHEDOSKY, DANIELLE | Address on file | | | | | | | |
| 28109023 | SHEDRAIN CORP | PO BOX 55460 | | | | PORTLAND | OR | 97238-5460 | |
| 28154141 | SHEECHORIA, NAVINA | Address on file | | | | | | | |
| 28109024 | SHEEHAN PHINNEY CAPITOL GROUP | TWO EAGLE SQUARE, 3RD FLOOR | | | | CONCORD | NH | 03301 | |
| 28154142 | SHEEHAN, CAROLYN | Address on file | | | | | | | |
| 28099763 | SHEEHAN, DANIEL F | Address on file | | | | | | | |
| 28154143 | SHEEHAN, JACQUELINE STACEY | Address on file | | | | | | | |
| 28120517 | SHEEHAN, JULIA | Address on file | | | | | | | |
| 28154144 | SHEEHAN, LAYLA | Address on file | | | | | | | |
| 28154145 | SHEEHAN, MEGAN | Address on file | | | | | | | |
| 28154146 | SHEEHAN, RILEY | Address on file | | | | | | | |
| 28154147 | SHEEHAN, TASHA | Address on file | | | | | | | |
| 28120518 | SHEEHAN-KATO, ERIN | Address on file | | | | | | | |
| 28120519 | SHEEHY, BILLIE | Address on file | | | | | | | |
| 28099764 | SHEEHY, JASMINE NGHIEN | Address on file | | | | | | | |
| 28154148 | SHEEHY, TIMOTHY | Address on file | | | | | | | |
| 28154149 | SHEELY, MISTY | Address on file | | | | | | | |
| 28109026 | SHEEP CREEK WATER COMPANY | 4200 SUNNYSLOPE RD | | | | PHELAN | CA | 92371 | |
| 28109025 | SHEEP CREEK WATER COMPANY | P.O. BOX 291820 | | | | PHELAN | CA | 92328-1820 | |
| 28154150 | SHEETS, ANGELA | Address on file | | | | | | | |
| 28099765 | SHEETS, DINA A | Address on file | | | | | | | |
| 28154151 | SHEETS, JOLYN | Address on file | | | | | | | |
| 28120520 | SHEETS, KIMBERLY | Address on file | | | | | | | |
| 28099766 | SHEETS, ROBERT A | Address on file | | | | | | | |
| 28139817 | SHEETZ, SADIE | Address on file | | | | | | | |
| 28099767 | SHEFFER, DAVID | Address on file | | | | | | | |
| 28139818 | SHEFFEY, CELINE | Address on file | | | | | | | |
| 28120523 | SHEFFIELD PHARMACEUTICALS | 170 BROAD STREET | | | | NEW LONDON | CT | 06320 | |
| 28139819 | SHEFFIELD, JANET | Address on file | | | | | | | |
| 28120524 | SHEHATA, WANNES | Address on file | | | | | | | |
| 28139820 | SHEHRYAR, FATIMA | Address on file | | | | | | | |
| 28099768 | SHEHU, ADA | Address on file | | | | | | | |
| 28139821 | SHEIKH, ASMA | Address on file | | | | | | | |
| 28099769 | SHEIKH, ASSIYA M | Address on file | | | | | | | |
| 28168263 | SHEIKH, HUSSEIN | Address on file | | | | | | | |
| 28099770 | SHEIKH, SIRAJ M | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28139822 | SHEIKH, ZUHAIR | Address on file | | | | | | | |
| 28109028 | SHEK LAW OFFICES | 803 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| 28139823 | SHEKO, BIANCA | Address on file | | | | | | | |
| 28168264 | SHEKOOHINIA, ILANA | Address on file | | | | | | | |
| 28109029 | SHELANU LLC | 4746 SEAGULL WAY | | | | WEST BLOOMFIELD | MI | 48323 | |
| 28109031 | SHELBY COUNTY | LICENSE OFFICE *LSHY | 419 WASHINGTON ST | | | SHELBYVILLE | KY | 40065 | |
| 28139824 | SHELBY, AMBER | Address on file | | | | | | | |
| 28139825 | SHELDEN, MELANIE | Address on file | | | | | | | |
| 28168266 | SHELDON CENTER LLC | 24255 W 13 MILE RD | STE 220 | | | BINGHAM FARMS | MI | 48025 | |
| 28168267 | SHELDON PLAZA, LLC | M&D TRUST DBA SHELDON PLAZA | 107 E WASHINGTON AVE | | | FAIRFIELD | IA | 52556 | |
| 28168268 | SHELDON, ALEKSANDRA | Address on file | | | | | | | |
| 28139826 | SHELDON, ANASTASIA | Address on file | | | | | | | |
| 28168269 | SHELDON, ANGELA | Address on file | | | | | | | |
| 28139827 | SHELDON, CORY | Address on file | | | | | | | |
| 28168270 | SHELDON, JOAN M | Address on file | | | | | | | |
| 28099772 | SHELDON, RACHEL M | Address on file | | | | | | | |
| 28168271 | SHELDON, SEAN | Address on file | | | | | | | |
| 28139828 | SHELEMAN, ASHLEI | Address on file | | | | | | | |
| 28156764 | SHELL, DAWN | Address on file | | | | | | | |
| 30519321 | SHELLENBERGER, MARK | Address on file | | | | | | | |
| 28099773 | SHELLENBERGER, MARK R | Address on file | | | | | | | |
| 28109032 | SHELLEY BUCHANAN TAX COLLECTOR | 11279 CENTER HIGHWAY | | | | NORTH HUNTINGDON | PA | 15642 | |
| 28168272 | SHELLEY, BANCHEGIZE | Address on file | | | | | | | |
| 28156765 | SHELLEY, CAROLYN | Address on file | | | | | | | |
| 28168273 | SHELLEY, ERIC | Address on file | | | | | | | |
| 28156766 | SHELLEY, TERRY | Address on file | | | | | | | |
| 28168274 | SHELLHAMMER, ASHLYN | Address on file | | | | | | | |
| 28156767 | SHELMAN, AMY | Address on file | | | | | | | |
| 28120525 | SHELP, LUCAS R | Address on file | | | | | | | |
| 28099774 | SHELTON, COLLEEN M | Address on file | | | | | | | |
| 28099775 | SHELTON, MARIEDILIA | Address on file | | | | | | | |
| 28156768 | SHELTON, QUMIR | Address on file | | | | | | | |
| 28099776 | SHELTON, SHAWN J | Address on file | | | | | | | |
| 28156769 | SHELTON, TYQUASIA | Address on file | | | | | | | |
| 28156770 | SHEMBITRAKU, KLAUDIA | Address on file | | | | | | | |
| 28156771 | SHEMSHAKI, KAMBIZ | Address on file | | | | | | | |
| 28156772 | SHEN, PI | Address on file | | | | | | | |
| 28156773 | SHEN, SI | Address on file | | | | | | | |
| 28120526 | SHENANDOAH BOROUGH TAX COLLECT | 110 E WASHINGTON ST | | | | SHENANDOAH | PA | 17976 | |
| 28109033 | SHENANDOAH BOROUGH TAX COLLECTOR | 110 E WASHINGTON ST | | | | SHENANDOAH | PA | 17976 | |
| 28120528 | SHENANDOAH RX ASSOCIATES LLC | PO BOX 541 | | | | VILLANOVA | PA | 19085-0541 | |
| 28099778 | SHENAZ, SHENAZ | Address on file | | | | | | | |
| 28156774 | SHENCK, BARTON | Address on file | | | | | | | |
| 28156775 | SHENDE, AKANKSHA | Address on file | | | | | | | |
| 28109034 | SHENENDEHOWA CENTRAL SCHOOL DISTRICT | P O BOX 22009 | | | | ALBANY | NY | 12201-2009 | |
| 28109035 | SHENENDEHOWA CSD TAXES | P O BOX 22009 | | | | ALBANY | NY | 12201-2009 | |
| 28156776 | SHENFELD, AMBER | Address on file | | | | | | | |
| 28139829 | SHENG, JOY | Address on file | | | | | | | |
| 28099779 | SHENK, ELMER S | Address on file | | | | | | | |
| 28099780 | SHENK, RICHARD L | Address on file | | | | | | | |
| 28120529 | SHENODA, EMAD | Address on file | | | | | | | |
| 28099781 | SHENOODAH, SAMEH S | Address on file | | | | | | | |
| 28139831 | SHENOUDA, DINA | Address on file | | | | | | | |
| 28139830 | SHENOUDA, DINA | Address on file | | | | | | | |
| 28139832 | SHEPARD, JENNIFER | Address on file | | | | | | | |
| 28120530 | SHEPARD, JORDYNNE | Address on file | | | | | | | |
| 28099782 | SHEPARD, KAITLIN T | Address on file | | | | | | | |
| 28099783 | SHEPARD, TERI L | Address on file | | | | | | | |
| 28139833 | SHEPHARD-BROWN, DESTANEY | Address on file | | | | | | | |
| 28139834 | SHEPHERD, COURTNEY | Address on file | | | | | | | |
| 28139835 | SHEPHERD, ELIZABETH | Address on file | | | | | | | |
| 28099784 | SHEPHERD, LARITA D | Address on file | | | | | | | |
| 28099785 | SHEPHERD, LAURA J | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 932 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28139836 | SHEPHERD, OTIS | Address on file | | | | | | | |
| 28139837 | SHEPHERD, SHARI | Address on file | | | | | | | |
| 28099786 | SHEPHERD, SHERRI L | Address on file | | | | | | | |
| 28139838 | SHEPHERD, TINA | Address on file | | | | | | | |
| 28099787 | SHEPLER, LINDA | Address on file | | | | | | | |
| 28099788 | SHEPOVALOVA, SVETLANA | Address on file | | | | | | | |
| 28139839 | SHEPPARD, ISAIAH | Address on file | | | | | | | |
| 28139840 | SHEPPARD, RYAN | Address on file | | | | | | | |
| 28156777 | SHEPPARD, VICTORIA | Address on file | | | | | | | |
| 28120531 | SHEPPHARD, RAHEIM | Address on file | | | | | | | |
| 28120532 | SHEPPS, MACKENZIE | Address on file | | | | | | | |
| 28120533 | SHEPTAK, STEPHEN | Address on file | | | | | | | |
| 28120534 | SHER & SHABSIN P.C. | P.O. BOX 790379 | | | | ST. LOUIS | MO | 63179 | |
| 28125848 | SHERALVEN ENTERPRISES LTD | 2 RODEO DRIVE | | | | EDGEWOOD | NY | 11717 | |
| 28156778 | SHERBAC, KAREN | Address on file | | | | | | | |
| 28168275 | SHERE, NEEMA | Address on file | | | | | | | |
| 28156779 | SHEREDY, ERMA | Address on file | | | | | | | |
| 28156780 | SHEREL, FRANKIE | Address on file | | | | | | | |
| 28168276 | SHERER, ADRIAN | Address on file | | | | | | | |
| 28099789 | SHERFEY, NANCY A | Address on file | | | | | | | |
| 28156781 | SHERGILL, DALJASHANJEET | Address on file | | | | | | | |
| 28156782 | SHERIDAN, BRENDAN | Address on file | | | | | | | |
| 28099790 | SHERIDAN, JOANNE M | Address on file | | | | | | | |
| 28099791 | SHERIDAN, NICOLE R | Address on file | | | | | | | |
| 28109037 | SHERIFF CHAUTAUQUA COUNTY | BOX 128 | | | | MAYVILLE | NY | 14757 | |
| 28109038 | SHERIFF OF MERCER COUNTY | PO BOX 8068 | | | | TRENTON | NJ | 08650 | |
| 28109039 | SHERIFF OF NASSAU COUNTY | 240 OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501 | |
| 28109040 | SHERIFF OF ROCKLAND COUNTY | 55 NEW HEMPSTEAD ROAD | | | | NEW CITY | NY | 10956 | |
| 28109041 | SHERIFF OF SUFFOLK COUNTY | SUITE 1A | 360 YAPHANK AVE | | | YAPHANK | NY | 11980 | |
| 28109042 | SHERMAN CHIU & JENNY NGO | Address on file | | | | | | | |
| 28156783 | SHERMAN, BRITTANY | Address on file | | | | | | | |
| 28168277 | SHERMAN, JENNIFER | Address on file | | | | | | | |
| 28156784 | SHERMAN, LISA | Address on file | | | | | | | |
| 28156785 | SHERMAN, SUSAN | Address on file | | | | | | | |
| 28168278 | SHERMETA LAW GROUP | P.O. BOX 5016 | | | | ROCHESTER | MI | 48308 | |
| 28156786 | SHERNO, MARY | Address on file | | | | | | | |
| 28156787 | SHERPA, LHAKPA | Address on file | | | | | | | |
| 28156788 | SHERPA, NOA | Address on file | | | | | | | |
| 28168279 | SHERPA, PASANG C | Address on file | | | | | | | |
| 28099792 | SHERPA, PHURTEMBA | Address on file | | | | | | | |
| 28168280 | SHERPA, TSHIRING | Address on file | | | | | | | |
| 28099793 | SHERRARD, KAYLA M | Address on file | | | | | | | |
| 28156789 | SHERREARD, CARRIE | Address on file | | | | | | | |
| 28139841 | SHERRELL, DAVVON | Address on file | | | | | | | |
| 28139842 | SHERRIEB, EMMALYN | Address on file | | | | | | | |
| 28139843 | SHERRILL, STONE | Address on file | | | | | | | |
| 28139844 | SHERROD, NICOLE | Address on file | | | | | | | |
| 28099794 | SHERRON, SHARON E | Address on file | | | | | | | |
| 28099795 | SHERRY, PATRICK T | Address on file | | | | | | | |
| 28139845 | SHERSON, LORI | Address on file | | | | | | | |
| 28099796 | SHERWOOD, BRETT K | Address on file | | | | | | | |
| 28139846 | SHERWOOD, COLTON | Address on file | | | | | | | |
| 28099797 | SHERWOOD, JOANNE L | Address on file | | | | | | | |
| 28139847 | SHERWOOD, KERA | Address on file | | | | | | | |
| 28168281 | SHERWOOD, NATASHA | Address on file | | | | | | | |
| 28139848 | SHETH, JIGAR | Address on file | | | | | | | |
| 28168282 | SHETH, MANALI | Address on file | | | | | | | |
| 28099798 | SHETH, NIKITA C | Address on file | | | | | | | |
| 28099799 | SHETH, RACHANA V | Address on file | | | | | | | |
| 30519454 | SHETLER, PATRICIA | Address on file | | | | | | | |
| 28099800 | SHETLER, PATRICIA A | Address on file | | | | | | | |
| 28139849 | SHEVER, KIRK | Address on file | | | | | | | |
| 28168283 | SHEVLIN, ASHLEY T | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28139850 | SHEYACHICH, LYNETTE | Address on file | | | | | | | |
| 28168284 | SHEYNFELD, OLGA | Address on file | | | | | | | |
| 28125850 | SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | |
| 28139851 | SHI, GLORIA | Address on file | | | | | | | |
| 28099801 | SHIAU, ALLAN N | Address on file | | | | | | | |
| 28109043 | SHIAWASSEE COUNTY, MI TREASURER | 208 N. SHIAWASSEE ST. | 2ND FLOOR | | | CORUNNA | MI | 48817 | |
| 28139852 | SHIEH, AUDREY | Address on file | | | | | | | |
| 28099802 | SHIELDS, CHRISTOPHER J | Address on file | | | | | | | |
| 28168285 | SHIELDS, JESSICA | Address on file | | | | | | | |
| 28156790 | SHIELDS, MONICA | Address on file | | | | | | | |
| 28099803 | SHIELDS, NELIA B | Address on file | | | | | | | |
| 28099804 | SHIELDS, TINA | Address on file | | | | | | | |
| 28156791 | SHIELDS, YOLANDA | Address on file | | | | | | | |
| 28156792 | SHIELDS, ZACHARY | Address on file | | | | | | | |
| 28099805 | SHIERY, JEFFREY Y | Address on file | | | | | | | |
| 28168286 | SHIFAT, FAIZA | Address on file | | | | | | | |
| 28120536 | SHIFAT, JANNATUL | Address on file | | | | | | | |
| 28099806 | SHIFERAW, ADDISALEM F | Address on file | | | | | | | |
| 28099807 | SHIFERAW, YEDESDES M | Address on file | | | | | | | |
| 28156793 | SHIFFLETT, CHLOE | Address on file | | | | | | | |
| 28099808 | SHIFFLETT, DEBRA L | Address on file | | | | | | | |
| 28156794 | SHIFFLETT, LISA | Address on file | | | | | | | |
| 28109044 | SHIFTSMART INC | ONE WORLD TRADE CENTER | SUITE 46L | | | NEW YORK | NY | 10007 | |
| 28156795 | SHIKALOFF, VICTORIA | Address on file | | | | | | | |
| 28120537 | SHIKANO, TABITHA | Address on file | | | | | | | |
| 28120538 | SHIKDER, SHANAJ Z | Address on file | | | | | | | |
| 28156796 | SHIKH ULSOUK, RAFAH | Address on file | | | | | | | |
| 28099809 | SHIKUR, TITEM S | Address on file | | | | | | | |
| 28120539 | SHILA, NUSRAT | Address on file | | | | | | | |
| 28156797 | SHILLING, LAURA | Address on file | | | | | | | |
| 28156798 | SHIM, MIN JUNG | Address on file | | | | | | | |
| 28156799 | SHIMA, MARY | Address on file | | | | | | | |
| 28099810 | SHIMAN, TYLER J | Address on file | | | | | | | |
| 28156800 | SHIMO, CHARMAINE | Address on file | | | | | | | |
| 28156801 | SHIMPENO, HANNAH | Address on file | | | | | | | |
| 28099811 | SHIMSKEY, LEANNE A | Address on file | | | | | | | |
| 28139853 | SHIN PARK, MYUNGHEE | Address on file | | | | | | | |
| 28139854 | SHIN, FLORA | Address on file | | | | | | | |
| 28099812 | SHIN, HARAM | Address on file | | | | | | | |
| 28139855 | SHIN, JOHN | Address on file | | | | | | | |
| 28099813 | SHIN, LISA J | Address on file | | | | | | | |
| 28099814 | SHIN, SARA | Address on file | | | | | | | |
| 28139856 | SHINDE, RIJUL | Address on file | | | | | | | |
| 28099815 | SHINDLEDECKER, PATRICIA A | Address on file | | | | | | | |
| 28139857 | SHINE, LASHAWNA | Address on file | | | | | | | |
| 28139858 | SHINER, TYLER | Address on file | | | | | | | |
| 28139859 | SHINGLER, AUTUMN | Address on file | | | | | | | |
| 28125851 | SHINGLETOWN MEDICAL CENTER | 31292 ALPINE MEADOWS RD | | | | SHINGLETOWN | CA | 96088 | |
| 29950252 | SHINGLETOWN MEDICAL CENTER | C/O TAMI FRASER | 31292 ALPINE MEADOWS RD | | | SHINGLETOWN | CA | 96088 | |
| 28139860 | SHINN, DANIKA | Address on file | | | | | | | |
| 28139861 | SHINNERS, AMBER | Address on file | | | | | | | |
| 28099816 | SHIOZAKI, JASON K | Address on file | | | | | | | |
| 28120540 | SHIPECK, MADISON | Address on file | | | | | | | |
| 28099817 | SHIPLETT, LAUREN E | Address on file | | | | | | | |
| 28126624 | SHIPLEY ENERGY | 415 NORWAY STREET | | | | YORK | PA | 17403 | |
| 28126623 | SHIPLEY ENERGY | PO BOX 5006 | | | | YORK | PA | 17405-S006 | |
| 28099818 | SHIPLEY, JAMES I | Address on file | | | | | | | |
| 28139862 | SHIPLEY, WILLIAM | Address on file | | | | | | | |
| 28139863 | SHIPPY, LAURA | Address on file | | | | | | | |
| 28099819 | SHIPRIT, BENSIN M | Address on file | | | | | | | |
| 28099820 | SHIPTON, AARON L | Address on file | | | | | | | |
| 28120541 | SHIRES, DYLAN | Address on file | | | | | | | |
| 28120542 | SHIREY, RONALD W | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 934 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28139864 | SHIRING, TAMARA | Address on file | | | | | | | |
| 28156802 | SHIRINZADEH, AZITA | Address on file | | | | | | | |
| 28156803 | SHIRK, MADISON | Address on file | | | | | | | |
| 28109045 | SHIRLEY A LAWTHER | Address on file | | | | | | | |
| 28120543 | SHIRLEY, ELLA | Address on file | | | | | | | |
| 28156804 | SHIRLEY, KEISHA | Address on file | | | | | | | |
| 28156805 | SHIRLEY, MICHELE | Address on file | | | | | | | |
| 28099821 | SHIRLEY, NOVLETTE L | Address on file | | | | | | | |
| 28099822 | SHIRLEY, PATRICIA A | Address on file | | | | | | | |
| 28156806 | SHIRLEY, TINA | Address on file | | | | | | | |
| 28099823 | SHIROKAWA, LISA RUBIO | Address on file | | | | | | | |
| 28156807 | SHISHIK, HOLLY | Address on file | | | | | | | |
| 28120545 | SHIV SHAKTI INDUSTRIES, INC. | PO BOX 41 | | | | SAN BERNARDINO | CA | 92402 | |
| 28156808 | SHIVER, EMILY | Address on file | | | | | | | |
| 28099826 | SHIVERS, LAURYN E | Address on file | | | | | | | |
| 28156809 | SHIVNEN, MELINDA | Address on file | | | | | | | |
| 28099827 | SHIWCHARAN, DEEPA J | Address on file | | | | | | | |
| 28156810 | SHKEDI, ADINA | Address on file | | | | | | | |
| 28156811 | SHKOLNIK, KRISTINA | Address on file | | | | | | | |
| 28156812 | SHOAF, BREENA | Address on file | | | | | | | |
| 28156813 | SHOAFF, DENISE | Address on file | | | | | | | |
| 28099828 | SHOALS, CHRISTOPHER G | Address on file | | | | | | | |
| 28099829 | SHOCK, ANGEL | Address on file | | | | | | | |
| 28156814 | SHOCK, JOY | Address on file | | | | | | | |
| 28139865 | SHOCKLEY, DANIELLE | Address on file | | | | | | | |
| 28099830 | SHODHAN (AKIKO), NAOMI | 7010 80TH AVE SE | | | | MERCER ISLAND | WA | 98040 | |
| 28120546 | SHODUNKE, ANUOLUWAPO S | Address on file | | | | | | | |
| 28139866 | SHOECRAFT, MAYLANA | Address on file | | | | | | | |
| 28099831 | SHOEMAKE, LINDA G | Address on file | | | | | | | |
| 28139867 | SHOEMAKER, ASHLEY | Address on file | | | | | | | |
| 28099832 | SHOEMAKER, EMILY | Address on file | | | | | | | |
| 28099833 | SHOEMAKER, HEATHER L | Address on file | | | | | | | |
| 28139868 | SHOEMAKER, KATHLEEN | Address on file | | | | | | | |
| 28120547 | SHOEMAKER, SAM | Address on file | | | | | | | |
| 28139869 | SHOEMAKER, SHELIA | Address on file | | | | | | | |
| 28139870 | SHOEMAKER, STACY | Address on file | | | | | | | |
| 28109049 | SHOETERIA INC | PO BOX 911433 | | | | LOS ANGELES | CA | 90091 | |
| 28099834 | SHOFNER, PIPER L | Address on file | | | | | | | |
| 28139871 | SHOKATI, SAMIRA | Address on file | | | | | | | |
| 28139872 | SHOKRALLA, MINA | Address on file | | | | | | | |
| 28139873 | SHOKRI, DONIA | Address on file | | | | | | | |
| 28120550 | SHOLDER, JANICE | Address on file | | | | | | | |
| 28099835 | SHOMAKER, SANDRA L | Address on file | | | | | | | |
| 28139874 | SHOMALI, ESSA | Address on file | | | | | | | |
| 28099836 | SHOMAN, NADER | Address on file | | | | | | | |
| 28139875 | SHOMO, HALEY | Address on file | | | | | | | |
| 28099837 | SHONE-TURNER, TRAESHAWN L | Address on file | | | | | | | |
| 28120551 | SHONGO, TRINA | Address on file | | | | | | | |
| 28099838 | SHOOK, ELIZABETH L | Address on file | | | | | | | |
| 28139876 | SHOOK, ROBINETT | Address on file | | | | | | | |
| 28099839 | SHOOKLA, CHRISTIAN | Address on file | | | | | | | |
| 28161734 | SHOP CITY PW/LB, LLC | 244 WEST 39TH ST, 4TH FL | | | | NEW YORK | NY | 10018 | |
| 28109050 | SHOP CITY PW/LB, LLC | 4TH FLOOR | 244 WEST 39TH ST | | | NEW YORK | NY | 10018 | |
| 28099841 | SHOPE, ANNA M | Address on file | | | | | | | |
| 28156815 | SHOPP, JACQUELYN | Address on file | | | | | | | |
| 28120552 | SHOPRITE SUPERMARKETS INC | 176 NORTH MAIN ST | | | | FLORIDA | NY | 10921 | |
| 28120553 | SHOPS AT HAMPTON TOWNE CTR LLC | C/O COLLIERS INTL ASSET SVCS | PO BOX 13470 | | | RICHMOND | VA | 23225 | |
| 28156816 | SHORE, DAVID | Address on file | | | | | | | |
| 28156817 | SHORE, MARSELA | Address on file | | | | | | | |
| 28125856 | SHORELAND, INC. | PO BOX 13795 | | | | MILWAUKEE | WI | 53213-0795 | |
| 28109054 | SHORELINE PROD DBA SOLA PROD | 126 N GARNETT | BUILDING C | | | TULSA | OK | 74116 | |
| 28156818 | SHORT, CHELSEA | Address on file | | | | | | | |
| 28156819 | SHORT, DARREN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28099844 | SHORT, JENNIFER L | Address on file | | | | | | | |
| 28099845 | SHORT, JOSHUA L | Address on file | | | | | | | |
| 28120554 | SHORT, LOIS | Address on file | | | | | | | |
| 28120555 | SHORT, SABRE A | Address on file | | | | | | | |
| 28156820 | SHORT, TREVOR | Address on file | | | | | | | |
| 28099846 | SHORTEN, JOHN D | Address on file | | | | | | | |
| 28099847 | SHORTEN, STEPHANIE A | Address on file | | | | | | | |
| 28099848 | SHORTS, GEOFFREY E | Address on file | | | | | | | |
| 28120556 | SHORTY'S TRUCK SERVICE | PAUL BOWERMAN JR | 914 TRIMBLE ROAD | | | JOPPA | MD | 21085 | |
| 28125857 | SHOT VET | 280 WEKIVA SPRINGS RD. SUITE 3050 | | | | LONGWOOD | FL | 32779 | |
| 28156821 | SHOTWELL, INGRID | Address on file | | | | | | | |
| 28156822 | SHOTZBARGER, ALAN | Address on file | | | | | | | |
| 28099850 | SHOUKAT, SUMBUL A | Address on file | | | | | | | |
| 28099851 | SHOULTZ, KAYISHA E | Address on file | | | | | | | |
| 28156823 | SHOUNA, BRENDEN | Address on file | | | | | | | |
| 28156824 | SHOURA, MARY | Address on file | | | | | | | |
| 28156825 | SHOUTS, DONNA | Address on file | | | | | | | |
| 28156826 | SHOWAKER, NATALIE | Address on file | | | | | | | |
| 28099852 | SHOWAKER, PAIGE C | Address on file | | | | | | | |
| 28156827 | SHOWALTER, MARTHA | Address on file | | | | | | | |
| 28139877 | SHOWALTER, RANDY | Address on file | | | | | | | |
| 28120557 | SHOWELL, SHAUN E | Address on file | | | | | | | |
| 28139878 | SHOWERMAN, JERI | Address on file | | | | | | | |
| 28139879 | SHOWERS, KELSEY | Address on file | | | | | | | |
| 28120558 | SHOWERS, SAVANNAH | Address on file | | | | | | | |
| 28139880 | SHPEB, ZOBAYDAH | Address on file | | | | | | | |
| 28139881 | SHRADER, REAGAN | Address on file | | | | | | | |
| 28125858 | SHRED AND GO! | 22851 INDUSTRIAL BOULEVARD | | | | ROGERS | MN | 55374 | |
| 30263902 | SHRED-IT USA LLC | 28161 N. KEITH STREET | | | | LAKE FOREST | IL | 60045 | |
| 28120563 | SHRED-IT USA LLC | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| 28099853 | SHRESTHA, KUMUD | Address on file | | | | | | | |
| 28120564 | SHRESTHA, NARESH | Address on file | | | | | | | |
| 28099854 | SHRESTHA, SACHIN | Address on file | | | | | | | |
| 28120565 | SHRESTHA, SAMJHANA | Address on file | | | | | | | |
| 28099855 | SHRESTHA, SANGITA | Address on file | | | | | | | |
| 28139882 | SHREVE, ADAM | Address on file | | | | | | | |
| 28139883 | SHREVES, JILLIAN | Address on file | | | | | | | |
| 28120567 | SHREWSBURY LTD. PARTNERSHIP | 6000 EXECUTIVE BOULEVARD | SUITE 700 | | | ROCKVILLE | MD | 20852 | |
| 28139884 | SHRIVER, GARRETT | Address on file | | | | | | | |
| 28139885 | SHROCK, KIERSTEN | Address on file | | | | | | | |
| 28139886 | SHROFF, HAMIDA | Address on file | | | | | | | |
| 28120568 | SHROGIN, TIMOTHY | Address on file | | | | | | | |
| 28139887 | SHROPSHIRE, JEREMEY | Address on file | | | | | | | |
| 28120569 | SHRUBB, AMANDA | Address on file | | | | | | | |
| 28099857 | SHU, STEPHANIE | Address on file | | | | | | | |
| 28099858 | SHUBERT, DAVID | Address on file | | | | | | | |
| 28099859 | SHUBERT, VELVET | Address on file | | | | | | | |
| 28168287 | SHUBERT-SAUNDERS, ZAHIYAH | Address on file | | | | | | | |
| 28139888 | SHUE, DIANE | Address on file | | | | | | | |
| 30519290 | SHUE, PENNY | Address on file | | | | | | | |
| 28099860 | SHUE, PENNY M | Address on file | | | | | | | |
| 28168288 | SHUE, TRYNITI | Address on file | | | | | | | |
| 28099861 | SHUEY, ELAINA L | Address on file | | | | | | | |
| 28099862 | SHUEY, JOSEPH | Address on file | | | | | | | |
| 28099863 | SHUGART, LISA M | Address on file | | | | | | | |
| 28168289 | SHUHAIBER, FAREED | Address on file | | | | | | | |
| 28099864 | SHUI, WANG | Address on file | | | | | | | |
| 28156828 | SHUKAIRY, RANEEM | Address on file | | | | | | | |
| 28099865 | SHUKOVSKY, DANIELLE N | Address on file | | | | | | | |
| 28099866 | SHUKOVSKY, KIM | Address on file | | | | | | | |
| 28156829 | SHULER, ELIZABETH | Address on file | | | | | | | |
| 28099867 | SHULER, JENNY L | Address on file | | | | | | | |
| 28099868 | SHULIGA, MARYANN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 936 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28099869 | SHULL, CONNIE J | Address on file | | | | | | | |
| 28099870 | SHULL, JEFFREY C | Address on file | | | | | | | |
| 28168290 | SHULL, JENNIFER L | Address on file | | | | | | | |
| 28156830 | SHULL, LEIGHANNE | Address on file | | | | | | | |
| 28156831 | SHULTIS, CORRYLL | Address on file | | | | | | | |
| 28099871 | SHULTZ, DEREK G | Address on file | | | | | | | |
| 28099872 | SHULTZ, DIANE L | Address on file | | | | | | | |
| 28099873 | SHULTZ, LISA A | Address on file | | | | | | | |
| 28156832 | SHUMAKER, COURTNEY | Address on file | | | | | | | |
| 28099874 | SHUMAN, JEFFREY D | Address on file | | | | | | | |
| 28156833 | SHUMAN, MCKENZIE | Address on file | | | | | | | |
| 28156834 | SHUMWAY, BRANDY | Address on file | | | | | | | |
| 28156835 | SHURELDS, TRACIE | Address on file | | | | | | | |
| 28109061 | SHURTECH BRANDS, LLC | PO BOX 198026 | | | | ATLANTA | GA | 30384-8026 | |
| 28156836 | SHUSTA, DEANNA | Address on file | | | | | | | |
| 28156837 | SHUSTER, KEITH | Address on file | | | | | | | |
| 28099876 | SHUSTER, ROBERTA J | Address on file | | | | | | | |
| 28099877 | SHUSTERMAN, EMMA | Address on file | | | | | | | |
| 28156838 | SHUTE, MARTHA | Address on file | | | | | | | |
| 28168291 | SHUTES, MATTHEW | Address on file | | | | | | | |
| 28109063 | SHUTTERSTOCK INC | PO BOX 412093 | | | | BOSTON | MA | 02241-2093 | |
| 28099878 | SHWEIHAT, AYED | Address on file | | | | | | | |
| 28109065 | SI 38 LLC | C/O SOBRATO ORGANIZATION | 599 CASTRO ST., STE 400 | | | MOUNTAIN VIEW | CA | 94041 | |
| 28099879 | SIALVI, SANA | Address on file | | | | | | | |
| 28156839 | SIAM, AYOUB | Address on file | | | | | | | |
| 28099880 | SIAMAKI, LEILA | Address on file | | | | | | | |
| 28099881 | SIANAKI, NAHID | Address on file | | | | | | | |
| 28099882 | SIAPNO, BIANCHI N | Address on file | | | | | | | |
| 28156840 | SIAS, MELISSA | Address on file | | | | | | | |
| 28099883 | SIAS, STEPHANIE | Address on file | | | | | | | |
| 28099884 | SIASSI, DARA | Address on file | | | | | | | |
| 28099885 | SIAUVAA, ROSITA | Address on file | | | | | | | |
| 28168292 | SIAW, NANA YAW | Address on file | | | | | | | |
| 28139889 | SIBERT, PAUL | Address on file | | | | | | | |
| 28139890 | SIBILA, HEIDI | Address on file | | | | | | | |
| 28139891 | SIBILLE, IAN | Address on file | | | | | | | |
| 28099886 | SIBLEY HALL, ALEXANDRA K | Address on file | | | | | | | |
| 28139892 | SIBLEY, ETHELASHAWN | Address on file | | | | | | | |
| 28139893 | SIBLEY, JENNIFER | Address on file | | | | | | | |
| 28099887 | SIBLEY, SARAH L | Address on file | | | | | | | |
| 28139894 | SICILIA, LYNN | Address on file | | | | | | | |
| 28139895 | SICILIANO, VINCENT | Address on file | | | | | | | |
| 28099888 | SICILIANO, ZACHARY V | Address on file | | | | | | | |
| 28099889 | SICKLER, LOGAN M | Address on file | | | | | | | |
| 28099890 | SICKLES, AMBER L | Address on file | | | | | | | |
| 28139896 | SICKMAN, NATHAN | Address on file | | | | | | | |
| 28099891 | SICOLA, ANITA | Address on file | | | | | | | |
| 28099892 | SICURELLA, ANNA | Address on file | | | | | | | |
| 28139897 | SIDAROUS, LIDIA | Address on file | | | | | | | |
| 28099893 | SIDAROUS, LORA S | Address on file | | | | | | | |
| 28139898 | SIDAROUSE, SANDRA | Address on file | | | | | | | |
| 28139899 | SIDDIG, YUSRA | Address on file | | | | | | | |
| 28139900 | SIDDIKA, AYESHA | Address on file | | | | | | | |
| 28099894 | SIDDIQI, NAJLA | Address on file | | | | | | | |
| 28156841 | SIDDIQI, SHAHEER | Address on file | | | | | | | |
| 28099895 | SIDDIQUE, SAIM | Address on file | | | | | | | |
| 28156842 | SIDDIQUE, TANHA | Address on file | | | | | | | |
| 28099896 | SIDDIQUI, DIANA | Address on file | | | | | | | |
| 28168293 | SIDDIQUI, FATIMA | Address on file | | | | | | | |
| 28168294 | SIDDIQUI, HAAMID | Address on file | | | | | | | |
| 28156843 | SIDDIQUI, KAINAAT | Address on file | | | | | | | |
| 28156844 | SIDDIQUI, KIRAN | Address on file | | | | | | | |
| 28099897 | SIDDIQUI, KOMAL A | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28156845 | SIDDIQUI, RAAZI | Address on file | | | | | | | |
| 28099898 | SIDDIQUI, ROSHAN | Address on file | | | | | | | |
| 28099899 | SIDENER, MICHAEL | Address on file | | | | | | | |
| 28099900 | SIDERITS, THOMAS V | Address on file | | | | | | | |
| 28099901 | SIDES, PAMELA B | Address on file | | | | | | | |
| 28168295 | SIDHU, ARPANDEEP | Address on file | | | | | | | |
| 28099902 | SIDHU, GURDIP S | Address on file | | | | | | | |
| 28156846 | SIDHU, PRABHNOOR | Address on file | | | | | | | |
| 28099903 | SIDHU, RAIJIT | Address on file | | | | | | | |
| 28099904 | SIDHU, RAMLEEN K | Address on file | | | | | | | |
| 28156847 | SIDNEY, JEAN | Address on file | | | | | | | |
| 28099905 | SIDNEY, MATTIE L | Address on file | | | | | | | |
| 28156848 | SIDO, JASON | Address on file | | | | | | | |
| 28099906 | SIDRIAN, ERIN | Address on file | | | | | | | |
| 30519237 | SIEBELINK, MICHAEL | Address on file | | | | | | | |
| 28099907 | SIEBELINK, MICHAEL J | Address on file | | | | | | | |
| 28156849 | SIEFKEN, JULIUS | Address on file | | | | | | | |
| 28099908 | SIEGALL, MAXON A | Address on file | | | | | | | |
| 28156850 | SIEGEL, AMANDA | Address on file | | | | | | | |
| 28156851 | SIEGEL, CHRISTA | Address on file | | | | | | | |
| 28099909 | SIEGEL, GLENNA M | Address on file | | | | | | | |
| 28099910 | SIEGFRIED, CATHY A | Address on file | | | | | | | |
| 28099911 | SIEGFRIED, FRANK J | Address on file | | | | | | | |
| 28156852 | SIEGFRIED, ROBYN | Address on file | | | | | | | |
| 28156853 | SIEGMAN, JACKSON | Address on file | | | | | | | |
| 28099912 | SIEHNEL, JEREMY T | Address on file | | | | | | | |
| 30260169 | SIEMENS FINANCIAL SERVICES, INC. | 170 WOOD AVE | | | | SOUTH ISELIN | NJ | 08830 | |
| 28109067 | SIEMENS INDUSTRY INC | CITIBANK NA | 388 GREENWICH STREET | | | NEW YORK | NY | 10043 | |
| 28099913 | SIENER, KAYLEE A | Address on file | | | | | | | |
| 28139901 | SIENKO, BARTLOMIEJ | Address on file | | | | | | | |
| 30517602 | SIENNA NV LLC DBA SIENNA INTERNATIONAL | 5585 FRANKTOWN RD | | | | CARSON CITY | NV | 89704-9565 | |
| 28161314 | SIENNA NV LLC DBA SIENNA INTERNATIONAL | DBA SIENNA INTERNATIONAL | 5585 FRANKTOWN RD | | | CARSON CITY | NV | 89704-9565 | |
| 28109069 | SIENNA PLANTATION LID | 5635 NW CENTRAL DR | STE 104E | | | HOUSTON | TX | 77092 | |
| 28109068 | SIENNA PLANTATION LID | SIENNA PARKS & LEVEE IMPROVEMENT DISTRICT | C/O THE MULLER LAW GROUP, PLLC | 202 CENTURY SQUARE BLVD | | SUGAR LAND | TX | 77478 | |
| 28139902 | SIERCKS, CRYSTAL | Address on file | | | | | | | |
| 28126625 | SIERRA | 301 WEST LINE ST STE D | | | | BISHOP | CA | 93514 | |
| 28161315 | SIERRA FAMILY MEDICAL CLINIC INC | 15301 TYLER FOOTE RD | | | | NEVADA CITY | CA | 95959 | |
| 28120571 | SIERRA NEVADA BREWING CO | 1075 EAST 20TH STREET | | | | CHICO | CA | 95928 | |
| 28109072 | SIERRA SAGE HERBS | PO BOX 439 | | | | LYONS | CO | 80540 | |
| 28099914 | SIERRA, DARLENE B | Address on file | | | | | | | |
| 28099915 | SIERRA, JESSICA L | Address on file | | | | | | | |
| 28139903 | SIERRA, LUIS | Address on file | | | | | | | |
| 28120572 | SIERRAS, ELIZABETH | Address on file | | | | | | | |
| 28139904 | SIERZ, AMY | Address on file | | | | | | | |
| 28099916 | SIERZEGA, ALISON M | Address on file | | | | | | | |
| 28139905 | SIETMAN, KYLIE | Address on file | | | | | | | |
| 28099917 | SIEVERS, KAREN L | Address on file | | | | | | | |
| 28109074 | SIFFRON | PO BOX 932397 | | | | CLEVELAND | OH | 44193 | |
| 28099918 | SIFUENTES, BLANCA | Address on file | | | | | | | |
| 28099919 | SIFUENTES, JANET | Address on file | | | | | | | |
| 28120575 | SIGEL, PAUL | Address on file | | | | | | | |
| 28099920 | SIGGINS, IAN | Address on file | | | | | | | |
| 28139906 | SIGILIPELLI, DEVI SRUJANA | Address on file | | | | | | | |
| 28139907 | SIGILLO, KATINA | Address on file | | | | | | | |
| 28161316 | SIGIS | 111 DEERWOOD ROAD | SUITE 200 | | | SAN RAMON | CA | 94583 | |
| 28109076 | SIGIS | SUITE 200 | 111 DEERWOOD RD | | | SAN RAMON | CA | 94583 | |
| 28099921 | SIGLER, GWEN M | Address on file | | | | | | | |
| 28120578 | SIGNART | 5757 E CORK ST | | | | KALAMOZOO | MI | 49048 | |
| 28172632 | SIGNART | 66 WINTER STREET | | | | NORTH READING | MA | 01864 | |
| 28161318 | SIGNATURE BRANDS, LLC | PO BOX 713358 | | | | CHICAGO | IL | 60677-1499 | |
| 28161323 | SIGNIFYD INC | 99 ALMADEN BLVD, FLOOR 4 | | | | SAN JOSE | CA | 95113 | |
| 30263909 | SIGNIFYD INC | ATTN: LEGAL DEPARTMENT | 99 ALMADEN BLVD | FLOOR 4 | | SAN JOSE | CA | 95113 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28109078 | SIGNIFYD INC | SUITE 300 | 2540 N FIRST ST | | | SAN JOSE | CA | 95131 | |
| 28163994 | SIGNOR, WILLIAM | Address on file | | | | | | | |
| 28099922 | SIGUENZA, CARLOS K | Address on file | | | | | | | |
| 28139908 | SIGURDSON, ALEXANDREA | Address on file | | | | | | | |
| 28139909 | SIKKEMA, CASSANDRA | Address on file | | | | | | | |
| 28139910 | SIKKEMA-GARZA, ISABELLA | Address on file | | | | | | | |
| 28139911 | SIKMN, RAGHDAH | Address on file | | | | | | | |
| 28099923 | SIKORA, MICHELLE | Address on file | | | | | | | |
| 28139912 | SIKORA-WARNER, SAVANNAH | Address on file | | | | | | | |
| 28099924 | SIKORSKI, JON | Address on file | | | | | | | |
| 28099925 | SIKORSKI-SIPPLE, KAREN J | Address on file | | | | | | | |
| 28156854 | SIKUNDER, ABID | Address on file | | | | | | | |
| 28156855 | SILA, MICHAEL | Address on file | | | | | | | |
| 28099926 | SILARY, TAHLIA L | Address on file | | | | | | | |
| 28156856 | SILBERBERG, BIANCA | Address on file | | | | | | | |
| 28099927 | SILBERSTEIN, ERIC A | Address on file | | | | | | | |
| 28156857 | SILCOX, SUSAN | Address on file | | | | | | | |
| 28156858 | SILER, CHRISTINE | Address on file | | | | | | | |
| 28163995 | SILICATO LONG NECK LLC | SUITE 10 | 36932 SILICATO DR | | | MILLSBORO | DE | 19966 | |
| 28163996 | SILIMPERI, CASSANDRA | Address on file | | | | | | | |
| 28156859 | SILIPENA, ARIANNA | Address on file | | | | | | | |
| 28109080 | SILIPOS HOLDING LLC | 7049 WILLIAMS ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| 30263911 | SILIPOS, INC. | 7049 WILLIAMS RD | | | | NIAGARA FALLS | NY | 14304 | |
| 28156860 | SILK, ISADORA | Address on file | | | | | | | |
| 28156861 | SILKA, MOLLY | Address on file | | | | | | | |
| 28163998 | SILKROAD TECHNOLOGY INC | BRIDGE BANK, DIV W ALLIANCE | 55 ALMADEN BLVD | | | SAN JOSE | CA | 95113 | |
| 28163999 | SILLAS, OSCAR | Address on file | | | | | | | |
| 28156862 | SILLIMAN, MELINDA | Address on file | | | | | | | |
| 28156863 | SILLS, MORGAN | Address on file | | | | | | | |
| 28164000 | SILVA FRANCO, KARINA | Address on file | | | | | | | |
| 28099929 | SILVA GONZALEZ, MARTHA | Address on file | | | | | | | |
| 28156864 | SILVA MEDINA, VICTORIA | Address on file | | | | | | | |
| 28156865 | SILVA MOLINA, NERY | Address on file | | | | | | | |
| 28156866 | SILVA SAUCEDO, MONSERRAT | Address on file | | | | | | | |
| 28139913 | SILVA, ALMA | Address on file | | | | | | | |
| 28139914 | SILVA, AMILLIO | Address on file | | | | | | | |
| 28164001 | SILVA, ANAYELI | Address on file | | | | | | | |
| 28139915 | SILVA, ANTHONY | Address on file | | | | | | | |
| 28099930 | SILVA, BIANCA A | Address on file | | | | | | | |
| 28099931 | SILVA, CHRIS A | Address on file | | | | | | | |
| 28099932 | SILVA, DOLHILFA M | Address on file | | | | | | | |
| 28139916 | SILVA, EDUARDO | Address on file | | | | | | | |
| 28139917 | SILVA, EVELYN | Address on file | | | | | | | |
| 28099933 | SILVA, GIANNA | Address on file | | | | | | | |
| 28139918 | SILVA, IVAN | Address on file | | | | | | | |
| 28099934 | SILVA, LIZETT A | Address on file | | | | | | | |
| 28139919 | SILVA, MANUEL | Address on file | | | | | | | |
| 28099935 | SILVA, MARCELI C | Address on file | | | | | | | |
| 28139920 | SILVA, MARCO | Address on file | | | | | | | |
| 28164002 | SILVA, MARCO | Address on file | | | | | | | |
| 28099936 | SILVA, ROBERT F | Address on file | | | | | | | |
| 28099937 | SILVA, RUTH C | Address on file | | | | | | | |
| 28099938 | SILVA, SOFIA D | Address on file | | | | | | | |
| 28159163 | SILVA, SONIA D | Address on file | | | | | | | |
| 28159164 | SILVA, STEPHANIE N | Address on file | | | | | | | |
| 28159165 | SILVA, STEVEN A | Address on file | | | | | | | |
| 28139921 | SILVA, TATIANA | Address on file | | | | | | | |
| 28139922 | SILVA, VERONICA | Address on file | | | | | | | |
| 28139923 | SILVA-GONZALEZ, BLADIMIRO | Address on file | | | | | | | |
| 28159166 | SILVANO, CHERYL | Address on file | | | | | | | |
| 28159167 | SILVA-RIOS, SAMANTHA | Address on file | | | | | | | |
| 28139924 | SILVAS, ARACELI | Address on file | | | | | | | |
| 28156867 | SILVAT, GRACE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 939 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28109081 | SILVER LAKE MERCHANTS ASSOC | PO BOX 1393 | | | | YAKIMA | WA | 98907 | |
| 28109083 | SILVER LAKE WATER & SEWER DISTRICT | 15205 41ST AVE SE | | | | BOTHELL | WA | 98012 | |
| 28109082 | SILVER LAKE WATER & SEWER DISTRICT | PO BOX 3784 | | | | SEATTLE | WA | 98124-3784 | |
| 28120583 | SILVER ONE INTERNATIONAL | 1370 BROADWAY, FLOOR 7 | | | | NEW YORK | NY | 10018 | |
| 28156868 | SILVER, CHRISTINE | Address on file | | | | | | | |
| 28120584 | SILVER, DAISY | Address on file | | | | | | | |
| 28159168 | SILVERADO PARTNERS LLC | 29911 SW BOONES FERRY RD STE 3 | | | | WILSONVILLE | OR | 97070 | |
| 28120585 | SILVERADO PARTNERS LLC | SUITE 3 | 29911 SW BOONES FERRY RD | | | WILSONVILLE | OR | 97070 | |
| 28109086 | SILVERDALE WATER DISTRICT | 5300 NW NEWBERRY HILL RD | SUITE #100 | | | SILVERDALE | WA | 98383 | |
| 28109085 | SILVERDALE WATER DISTRICT | PO BOX 3751 | | | | SEATTLE | WA | 98124-3751 | |
| 28120586 | SILVERMAN THEOLOGOU LLP | SUITE 520 | 11200 ROCKVILLE PIKE | | | BETHESDA | MD | 20852 | |
| 28156869 | SILVERMAN, ARI | Address on file | | | | | | | |
| 28156870 | SILVERMAN, ROSLYN | Address on file | | | | | | | |
| 28156871 | SILVERMAN-MARTIN, WENDIE | Address on file | | | | | | | |
| 28156872 | SILVERS, LORI | Address on file | | | | | | | |
| 28156873 | SILVERS, REBECCA | Address on file | | | | | | | |
| 30031159 | SILVESTER & KAPPES | 118 OAK ST | | | | HARTFORD | CT | 06106 | |
| 28120587 | SILVESTRE, ESTURDO E | Address on file | | | | | | | |
| 28156874 | SILVESTRI, ALEXANDRA | Address on file | | | | | | | |
| 28156875 | SILVEY, TYLER | Address on file | | | | | | | |
| 28159169 | SILVIA, CHERYL L | Address on file | | | | | | | |
| 28156876 | SILVIS, EMILY | Address on file | | | | | | | |
| 28159170 | SILVIS, FAITH A | Address on file | | | | | | | |
| 28156877 | SILVIS, MARY | Address on file | | | | | | | |
| 28159171 | SILZER, JAMIE L | Address on file | | | | | | | |
| 28156878 | SIM, JANIE | Address on file | | | | | | | |
| 28156879 | SIM, MERLYNDA | Address on file | | | | | | | |
| 28139925 | SIM, WADHANNA | Address on file | | | | | | | |
| 28139926 | SIMA, RAHEL | Address on file | | | | | | | |
| 28120588 | SIMANIAN, PEJMAN | Address on file | | | | | | | |
| 28159172 | SIMANSKI, KERRY | Address on file | | | | | | | |
| 28120589 | SIMANSKI, TAYLOR | Address on file | | | | | | | |
| 28159173 | SIMARD, ALEXANDRA R | Address on file | | | | | | | |
| 28120590 | SIMARD, ARIANNA M | Address on file | | | | | | | |
| 28139927 | SIMARD, CHRISTIAN | Address on file | | | | | | | |
| 28120591 | SIMARD, KRISTINE | Address on file | | | | | | | |
| 28159174 | SIMAS, ANABELA B | Address on file | | | | | | | |
| 28139929 | SIMAS, VERONICA | Address on file | | | | | | | |
| 28139930 | SIMBAN, STEPHEN | Address on file | | | | | | | |
| 28099939 | SIMBANA, ANDREW V | Address on file | | | | | | | |
| 28139931 | SIME DE REYES, ROSA YNES | Address on file | | | | | | | |
| 28099940 | SIMICIC, ANN | Address on file | | | | | | | |
| 28139932 | SIMION, LARA | Address on file | | | | | | | |
| 28139933 | SIMION, MARIA | Address on file | | | | | | | |
| 28139934 | SIMKINS, JAIME | Address on file | | | | | | | |
| 28139935 | SIMKINS, SCOTT | Address on file | | | | | | | |
| 28139936 | SIMKO, TRACY | Address on file | | | | | | | |
| 28156880 | SIMMERMAN, CHARITY | Address on file | | | | | | | |
| 28099941 | SIMMERMAN, DEBBIE S | Address on file | | | | | | | |
| 28120592 | SIMMERS, SHAUN | Address on file | | | | | | | |
| 28156881 | SIMMINS, LINDSAY | Address on file | | | | | | | |
| 28156882 | SIMMONDS, JAMEERIA | Address on file | | | | | | | |
| 28156883 | SIMMONS, AISHA | Address on file | | | | | | | |
| 28156884 | SIMMONS, ALEXIS | Address on file | | | | | | | |
| 28168299 | SIMMONS, BENJAMIN | Address on file | | | | | | | |
| 28156885 | SIMMONS, BRIANA | Address on file | | | | | | | |
| 28099942 | SIMMONS, CADEN D | Address on file | | | | | | | |
| 28099943 | SIMMONS, DANIEL A | Address on file | | | | | | | |
| 28156886 | SIMMONS, DENNI | Address on file | | | | | | | |
| 28156887 | SIMMONS, EVELYN | Address on file | | | | | | | |
| 28099944 | SIMMONS, GERALD A | Address on file | | | | | | | |
| 28156888 | SIMMONS, JAYLEN | Address on file | | | | | | | |
| 28156889 | SIMMONS, JULIAN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 940 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28168300 | SIMMONS, KENDRA | Address on file | | | | | | | |
| 28168301 | SIMMONS, LESLIE J | Address on file | | | | | | | |
| 28156890 | SIMMONS, MARISSA | Address on file | | | | | | | |
| 28156891 | SIMMONS, NICOLE | Address on file | | | | | | | |
| 28156892 | SIMMONS, NNEKA | Address on file | | | | | | | |
| 28139937 | SIMMONS, NOELLE | Address on file | | | | | | | |
| 28139938 | SIMMONS, PORCHEIA | Address on file | | | | | | | |
| 28139939 | SIMMONS, REGIONAL | Address on file | | | | | | | |
| 28139940 | SIMMONS, SAMANTHA | Address on file | | | | | | | |
| 28099945 | SIMMONS, SAMANTHA | Address on file | | | | | | | |
| 28139941 | SIMMONS, SANDRA | Address on file | | | | | | | |
| 28139942 | SIMMONS, SARAH | Address on file | | | | | | | |
| 28099946 | SIMMONS, SHARON M | Address on file | | | | | | | |
| 28099947 | SIMMONS, SIRRON S | Address on file | | | | | | | |
| 28139943 | SIMMONS, STEPHEN | Address on file | | | | | | | |
| 28139944 | SIMMONS, TABITHA | Address on file | | | | | | | |
| 28139945 | SIMMONS, TAMESHA | Address on file | | | | | | | |
| 28139946 | SIMMONS, TEMPEST | Address on file | | | | | | | |
| 28139947 | SIMMONS, TERRY | Address on file | | | | | | | |
| 28099948 | SIMMONS, TIFFANI A | Address on file | | | | | | | |
| 30656674 | Simmons, William | Address on file | | | | | | | |
| 28139948 | SIMMONS, ZACHARY | Address on file | | | | | | | |
| 28099949 | SIMMONS-ROJAS, INA R | Address on file | | | | | | | |
| 28099950 | SIMMS, ANDREW N | Address on file | | | | | | | |
| 28156893 | SIMMS, CHRISTOPHER | Address on file | | | | | | | |
| 28168302 | SIMMS, JORDYN | Address on file | | | | | | | |
| 28156894 | SIMMS, TAYLOR | Address on file | | | | | | | |
| 28099951 | SIMMS-WALKER, RANONA B | Address on file | | | | | | | |
| 28168303 | SIMNHOUNG, ANDREW | Address on file | | | | | | | |
| 28099952 | SIMNIONIW, NANCY | Address on file | | | | | | | |
| 28156895 | SIMON, AIRINA | Address on file | | | | | | | |
| 28156896 | SIMON, CHRISTINE | Address on file | | | | | | | |
| 28168304 | SIMON, DEVON | Address on file | | | | | | | |
| 28099953 | SIMON, HEIDI A | Address on file | | | | | | | |
| 28156897 | SIMON, HELAINA | Address on file | | | | | | | |
| 28099954 | SIMON, JANIA S | Address on file | | | | | | | |
| 28099955 | SIMON, JEFFERY K | Address on file | | | | | | | |
| 28099956 | SIMON, JENNIFER M | Address on file | | | | | | | |
| 28156898 | SIMON, LAUREN | Address on file | | | | | | | |
| 28168305 | SIMON, MONIKA | Address on file | | | | | | | |
| 28156899 | SIMON, PATTY | Address on file | | | | | | | |
| 28156900 | SIMON, STEVEN | Address on file | | | | | | | |
| 28156901 | SIMONDS, KATHLEEN | Address on file | | | | | | | |
| 28156902 | SIMONETTA, ARIES | Address on file | | | | | | | |
| 28156903 | SIMONETTI, KATELYN | Address on file | | | | | | | |
| 28156904 | SIMONICK, CHLOE | Address on file | | | | | | | |
| 28156905 | SIMON-MCDONALD, KHAMRYN | Address on file | | | | | | | |
| 28099957 | SIMONOVSKY, MARINA A | Address on file | | | | | | | |
| 28099958 | SIMONS, PATRICIA A | Address on file | | | | | | | |
| 28168306 | SIMONSEN, CADENCE | Address on file | | | | | | | |
| 28139949 | SIMPERS, BRIAN | Address on file | | | | | | | |
| 28139950 | SIMPKINS, KAREN | Address on file | | | | | | | |
| 28139951 | SIMPKINS, REBECCA | Address on file | | | | | | | |
| 28139952 | SIMPKINS, VICTORIA | Address on file | | | | | | | |
| 28109088 | SIMPLY GOOD FOODS USA INC | PO BOX 7410233 | | | | CHICAGO | IL | 60674-0233 | |
| 28139953 | SIMPSON JR, MICHAEL | Address on file | | | | | | | |
| 30519509 | SIMPSON, AMANDA | Address on file | | | | | | | |
| 28099959 | SIMPSON, AMANDA K | Address on file | | | | | | | |
| 28099960 | SIMPSON, ASHLEY | Address on file | | | | | | | |
| 28099961 | SIMPSON, BAILEY A | Address on file | | | | | | | |
| 28139954 | SIMPSON, BRANDON | Address on file | | | | | | | |
| 28139955 | SIMPSON, BROOKE | Address on file | | | | | | | |
| 28139956 | SIMPSON, CAROL | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28139957 | SIMPSON, DONNA | Address on file | | | | | | | |
| 28139958 | SIMPSON, GABRIEL | Address on file | | | | | | | |
| 28168310 | SIMPSON, GIOVANNI | Address on file | | | | | | | |
| 28139959 | SIMPSON, JACK | Address on file | | | | | | | |
| 28139960 | SIMPSON, JAMES | Address on file | | | | | | | |
| 28156906 | SIMPSON, JOHN | Address on file | | | | | | | |
| 28156907 | SIMPSON, JULIANA | Address on file | | | | | | | |
| 28156908 | SIMPSON, KAYLEE | Address on file | | | | | | | |
| 28120593 | SIMPSON, KAYLEIGH | Address on file | | | | | | | |
| 28156909 | SIMPSON, LARRY | Address on file | | | | | | | |
| 28156910 | SIMPSON, MANDIE | Address on file | | | | | | | |
| 28156911 | SIMPSON, MAUREEN | Address on file | | | | | | | |
| 28156912 | SIMPSON, MICHAEL | Address on file | | | | | | | |
| 28156913 | SIMPSON, MICHELLE | Address on file | | | | | | | |
| 28120594 | SIMPSON, PATRICIA M | Address on file | | | | | | | |
| 28099962 | SIMPSON, PAUL J | Address on file | | | | | | | |
| 28156914 | SIMPSON, REASON | Address on file | | | | | | | |
| 28156915 | SIMPSON, REGINALD | Address on file | | | | | | | |
| 28099963 | SIMPSON, SARA B | Address on file | | | | | | | |
| 28099964 | SIMPSON, SUSAN L | Address on file | | | | | | | |
| 28156916 | SIMPSON, TADENA | Address on file | | | | | | | |
| 28120595 | SIMPSON-FERRY LLC | SUITE 100 | 500 L STREET | | | ANCHORAGE | AK | 99501 | |
| 28099966 | SIMRELL, LISA M | Address on file | | | | | | | |
| 28099967 | SIMS, ANGELA M | Address on file | | | | | | | |
| 28156917 | SIMS, BRITTANY | Address on file | | | | | | | |
| 28156918 | SIMS, DEERDRA | Address on file | | | | | | | |
| 28120596 | SIMS, DEJAVONNE | Address on file | | | | | | | |
| 28099968 | SIMS, DIANE L | Address on file | | | | | | | |
| 28139961 | SIMS, HANNAH | Address on file | | | | | | | |
| 28120597 | SIMS, HILDEGARD | Address on file | | | | | | | |
| 28139962 | SIMS, JAIDA | Address on file | | | | | | | |
| 28139963 | SIMS, JOHN | Address on file | | | | | | | |
| 28120598 | SIMS, JOSEPH | Address on file | | | | | | | |
| 28120599 | SIMS, MICHAEL J | Address on file | | | | | | | |
| 28139964 | SIMS, OANYE | Address on file | | | | | | | |
| 28099969 | SIMS, SANDRA A | Address on file | | | | | | | |
| 28139965 | SIMS, TANICIA | Address on file | | | | | | | |
| 28099970 | SIMS, TERESA | Address on file | | | | | | | |
| 28120600 | SIMS, ZACHARY | Address on file | | | | | | | |
| 28099971 | SIMSES, CLAYTON W | Address on file | | | | | | | |
| 28139966 | SIN, JANGVITA | Address on file | | | | | | | |
| 28099972 | SINATRA, DOMINICK R | Address on file | | | | | | | |
| 28099973 | SINATRA, JENNIFER L | Address on file | | | | | | | |
| 30519658 | SINATRA, JOSEPH | Address on file | | | | | | | |
| 28099974 | SINATRA, JOSEPH M | Address on file | | | | | | | |
| 28099975 | SINCAVAGE, KAYLA J | Address on file | | | | | | | |
| 28125860 | SINCH | 3500 LENOX RD, SUITE 1875 | | | | ATLANTA | GA | 30326 | |
| 28125861 | SINCH INTERCONNECT LLC | 3500 LENOX RD, SUITE 1875 | | | | ATLANTA | GA | 30326 | |
| 28099976 | SINCHI, NARCISA D | Address on file | | | | | | | |
| 28139967 | SINCLAIR, ALEXANDRA | Address on file | | | | | | | |
| 28139968 | SINCLAIR, ALEXIS | Address on file | | | | | | | |
| 28139969 | SINCLAIR, ERICA | Address on file | | | | | | | |
| 28099977 | SINCLAIR, JENNYLEE | Address on file | | | | | | | |
| 28139970 | SINCLAIR, KRYSTAL | Address on file | | | | | | | |
| 30519814 | SINCLAIR, LEANNE | Address on file | | | | | | | |
| 28099978 | SINCLAIR, LEANNE J | Address on file | | | | | | | |
| 28099979 | SINCLAIR, STEVEN | Address on file | | | | | | | |
| 28139971 | SINCLAIR, TIMOTHY | Address on file | | | | | | | |
| 28139972 | SINDHAR, HARPUNIT | Address on file | | | | | | | |
| 28120602 | SINDONI, NICOLE | Address on file | | | | | | | |
| 28156919 | SINE, ROKHAYA | Address on file | | | | | | | |
| 28156920 | SINEMUS, MADALYNN | Address on file | | | | | | | |
| 28156921 | SINES, BRIANNA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 942 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28156922 | SINES, JENNIFER | Address on file | | | | | | | |
| 28156923 | SINES, KEVIN | Address on file | | | | | | | |
| 28090091 | SINFULCOLORS INC | C/O BANK OF NEW YORK MELLON | PO BOX 223802 | | | PITTSBURGH | PA | 15251-2802 | |
| 28156924 | SING, SHAWN | Address on file | | | | | | | |
| 28156925 | SING, VEASSNA | Address on file | | | | | | | |
| 28156926 | SINGANAMALLA, ROJA RANI | Address on file | | | | | | | |
| 28099980 | SINGER, IRENE J | Address on file | | | | | | | |
| 28099981 | SINGGIH, DEWI I | Address on file | | | | | | | |
| 28120603 | SINGH BROTHERS LLC | 1902 RUDY LANE | | | | LOUISVILLE | KY | 40207 | |
| 28156927 | SINGH, AJENDRA | Address on file | | | | | | | |
| 28156928 | SINGH, ALICIA | Address on file | | | | | | | |
| 28099982 | SINGH, ALICIA | Address on file | | | | | | | |
| 28168311 | SINGH, AMANVIR | Address on file | | | | | | | |
| 28156929 | SINGH, AMANVIR | Address on file | | | | | | | |
| 28156930 | SINGH, ANISHA | Address on file | | | | | | | |
| 28156931 | SINGH, APRIL | Address on file | | | | | | | |
| 28099983 | SINGH, ARITIKA S | Address on file | | | | | | | |
| 28139973 | SINGH, ASHANA | Address on file | | | | | | | |
| 28099984 | SINGH, ASHIKA | Address on file | | | | | | | |
| 28099985 | SINGH, AUSTIN | Address on file | | | | | | | |
| 28099986 | SINGH, BALDEV | Address on file | | | | | | | |
| 28139974 | SINGH, BALWANT | Address on file | | | | | | | |
| 28139975 | SINGH, BANDGI | Address on file | | | | | | | |
| 28099987 | SINGH, BAVANDEEP | Address on file | | | | | | | |
| 28168312 | SINGH, BOBBY | Address on file | | | | | | | |
| 28139976 | SINGH, BRIAN | Address on file | | | | | | | |
| 28139977 | SINGH, BRIANJYOT | Address on file | | | | | | | |
| 28099988 | SINGH, CHARANJIT | Address on file | | | | | | | |
| 28099989 | SINGH, DALAWAR | Address on file | | | | | | | |
| 28139978 | SINGH, DESTINY | Address on file | | | | | | | |
| 28139979 | SINGH, DEVYANI | Address on file | | | | | | | |
| 28099990 | SINGH, GURMINDER | Address on file | | | | | | | |
| 28099991 | SINGH, HARKANWAL | Address on file | | | | | | | |
| 28139980 | SINGH, HARMINDER | Address on file | | | | | | | |
| 28139981 | SINGH, HARSHVEER | Address on file | | | | | | | |
| 28139982 | SINGH, HARSIMRAN | Address on file | | | | | | | |
| 28168313 | SINGH, HARVINDER | Address on file | | | | | | | |
| 28139983 | SINGH, JAIDEEP | Address on file | | | | | | | |
| 28139984 | SINGH, JASKARAN | Address on file | | | | | | | |
| 28156932 | SINGH, JASVINDER | Address on file | | | | | | | |
| 28099992 | SINGH, JASVIR | Address on file | | | | | | | |
| 28099993 | SINGH, JHASODRA | Address on file | | | | | | | |
| 28099994 | SINGH, KANWARDEEP | Address on file | | | | | | | |
| 28099995 | SINGH, KANWARJIT | Address on file | | | | | | | |
| 28099996 | SINGH, LAKERAM C | Address on file | | | | | | | |
| 28099997 | SINGH, MANJINDER | Address on file | | | | | | | |
| 28156933 | SINGH, MANJU | Address on file | | | | | | | |
| 28156934 | SINGH, MANMEET | Address on file | | | | | | | |
| 28099998 | SINGH, MOHAN | Address on file | | | | | | | |
| 28099999 | SINGH, NANDANIE D | Address on file | | | | | | | |
| 28100000 | SINGH, PARAM J | Address on file | | | | | | | |
| 28100001 | SINGH, PARAMPAUL | Address on file | | | | | | | |
| 28156935 | SINGH, PARAMVEER | Address on file | | | | | | | |
| 28156936 | SINGH, PARMESH | Address on file | | | | | | | |
| 28100002 | SINGH, PRABHJOT | Address on file | | | | | | | |
| 28156937 | SINGH, PRABHJOT | Address on file | | | | | | | |
| 28100003 | SINGH, PRABHSIMRANJIT | Address on file | | | | | | | |
| 28100004 | SINGH, PRAKASH K | Address on file | | | | | | | |
| 28156938 | SINGH, PREETA | Address on file | | | | | | | |
| 28156939 | SINGH, PREM | Address on file | | | | | | | |
| 28100005 | SINGH, RAHUL | Address on file | | | | | | | |
| 28100006 | SINGH, RAJINDRA K | Address on file | | | | | | | |
| 28100007 | SINGH, RAKHWANT K | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 943 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28156940 | SINGH, RAVI | Address on file | | | | | | | |
| 28100008 | SINGH, RAVINDER K | Address on file | | | | | | | |
| 28156941 | SINGH, RITESH | Address on file | | | | | | | |
| 28100009 | SINGH, RITTIK | Address on file | | | | | | | |
| 28100010 | SINGH, ROHINI | Address on file | | | | | | | |
| 28100011 | SINGH, ROOPNARINE | Address on file | | | | | | | |
| 28156942 | SINGH, ROSHNI | Address on file | | | | | | | |
| 28156943 | SINGH, RYAN | Address on file | | | | | | | |
| 28156944 | SINGH, SANJANA | Address on file | | | | | | | |
| 28100012 | SINGH, SARBJOT | Address on file | | | | | | | |
| 28100013 | SINGH, SHARMILA | Address on file | | | | | | | |
| 28139985 | SINGH, SHIVANI | Address on file | | | | | | | |
| 28139986 | SINGH, SIMMI | Address on file | | | | | | | |
| 28139987 | SINGH, SONIA | Address on file | | | | | | | |
| 28100014 | SINGH, SONIA | Address on file | | | | | | | |
| 28139988 | SINGH, SUKHBIR | Address on file | | | | | | | |
| 28139989 | SINGH, SUKHBIR | Address on file | | | | | | | |
| 28139990 | SINGH, SUKHCHAIN | Address on file | | | | | | | |
| 28139991 | SINGH, SUKHDEV | Address on file | | | | | | | |
| 28139992 | SINGH, SUKHVIR | Address on file | | | | | | | |
| 28168314 | SINGH, SUKHWINDER | Address on file | | | | | | | |
| 28100015 | SINGH, SURINDER | Address on file | | | | | | | |
| 28168315 | SINGH, SUSHMA | Address on file | | | | | | | |
| 28168316 | SINGH, SWARAN K | Address on file | | | | | | | |
| 28168317 | SINGH, TEJVIR | Address on file | | | | | | | |
| 28139993 | SINGH, TRISHA | Address on file | | | | | | | |
| 28139994 | SINGH, UDAI | Address on file | | | | | | | |
| 28100016 | SINGHATEH, FATOUMATA | Address on file | | | | | | | |
| 28109092 | SINGLECARE SERVICES LLC | 99 HIGH STREET, SUITE 2800 | | | | BOSTON | MA | 02110 | |
| 28100017 | SINGLETARY, ASHIVIA D | Address on file | | | | | | | |
| 28100018 | SINGLETON, ANGANETTA M | Address on file | | | | | | | |
| 28139995 | SINGLETON, EBONY | Address on file | | | | | | | |
| 28139996 | SINGLETON, J | Address on file | | | | | | | |
| 28158362 | SINGLETON, JAHNASIA | Address on file | | | | | | | |
| 28158363 | SINGLETON, JORDAN | Address on file | | | | | | | |
| 28168319 | SINGLETON, JORDYN | Address on file | | | | | | | |
| 28168320 | SINGLETON, NEIKIE | Address on file | | | | | | | |
| 28158364 | SINGLETON, PARIS | Address on file | | | | | | | |
| 28168321 | SINGLEY, ZACHARY | Address on file | | | | | | | |
| 28158365 | SINGON, JESSICA | Address on file | | | | | | | |
| 28100019 | SINGSTER, REBECCA N | Address on file | | | | | | | |
| 28100020 | SINHA ROY, RAJDEEP | Address on file | | | | | | | |
| 28158366 | SINIAKOVA, MARIA | Address on file | | | | | | | |
| 28100021 | SINKLER, LAWRENCE | Address on file | | | | | | | |
| 28158367 | SINKOVICH, LYDIA | Address on file | | | | | | | |
| 28158368 | SINKOVITZ, MICHAEL | Address on file | | | | | | | |
| 28100022 | SINNEMA, DANIEL T | Address on file | | | | | | | |
| 28158369 | SINNOTT, JOSEPH | Address on file | | | | | | | |
| 28158370 | SINON, TIMOTHY | Address on file | | | | | | | |
| 28158371 | SINTIC, GARRETT | Address on file | | | | | | | |
| 28158372 | SINTKOWSKI, SHELLEY | Address on file | | | | | | | |
| 28158373 | SINTUSAICHOL, PETER | Address on file | | | | | | | |
| 28100023 | SIORDIA GALLARDO, CARLOS E | Address on file | | | | | | | |
| 28125864 | SIOUX HONEY ASSOCIATION | 301 LEWIS BLVD | | | | SIOUX CITY | IA | 51102 | |
| 28125865 | SIOUX HONEY ASSOCIATION | 301 LEWIS BLVD | | | | SIOUX CITY | IA | 51101 | |
| 28158374 | SIPE, CHALSEY | Address on file | | | | | | | |
| 28120605 | SIPES, TAYLOR | Address on file | | | | | | | |
| 28100024 | SIPHANDONE, ANITSA P | Address on file | | | | | | | |
| 28100025 | SIPLE, MARK | Address on file | | | | | | | |
| 28100026 | SIPMAN, ROBERT | Address on file | | | | | | | |
| 28125866 | SIRA CONSULTING | 6363 RICHMOND AVE, STE-255 | | | | HOUSTON | TX | 77057 | |
| 28125870 | SIRA CONSULTING, INC. | 6363 RICHMOND AVE, STE-255 | | | | HOUSTON | TX | 77057 | |
| 28139997 | SIRAG, MUNGID | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 944 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28100027 | SIRAGUSA, COLE L | Address on file | | | | | | | |
| 28139998 | SIRAGUSA, KATELYN | Address on file | | | | | | | |
| 28100028 | SIRAM, SUVARNA | Address on file | | | | | | | |
| 28120607 | SIRIPHONE, SAMMIE | Address on file | | | | | | | |
| 28120610 | SIRNA & SONS PRODUCE | 7176 STATE ROUTE 88 | | | | RAVENNA | OH | 44266 | |
| 28100029 | SIROCHMAN, SUSAN | Address on file | | | | | | | |
| 28139999 | SIROSKEY, MATTHEW | Address on file | | | | | | | |
| 28109095 | SIRVA RELOCATION | 6070 PARKLAND BLVD | | | | MAYFIELD HEIGHT | OH | 44124 | |
| 28161891 | SIRVA RELOCATION | 6070 PARKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 28140000 | SIRVENT, ANTHONY | Address on file | | | | | | | |
| 28140001 | SISALIMA-CARANGUI, MICHAEL | Address on file | | | | | | | |
| 28140002 | SISAY, KHADY | Address on file | | | | | | | |
| 28140003 | SISCHO, APRIL | Address on file | | | | | | | |
| 28140004 | SISCHO, KEVIN | Address on file | | | | | | | |
| 28140005 | SISCO, ALAYNA | Address on file | | | | | | | |
| 28140006 | SISCO, CATHY | Address on file | | | | | | | |
| 28140007 | SISCO, JOSE | Address on file | | | | | | | |
| 28100030 | SISCO, LISA M | Address on file | | | | | | | |
| 28100031 | SISCOE, CANDACE | Address on file | | | | | | | |
| 28140008 | SISIKIN, ERIN | Address on file | | | | | | | |
| 28158375 | SISK, DJ | Address on file | | | | | | | |
| 28158376 | SISK, MICHELLE | Address on file | | | | | | | |
| 28120611 | SISKIYOU CO SHERIFF | 305 BUTTE ST | | | | YREKA | CA | 96097 | |
| 28109096 | SISKIYOU COUNTY PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION | 806 SOUTH MAIN STREET | | | YREKA | CA | 96097 | |
| 28109097 | SISKIYOU COUNTY TAX COLLECTOR | 311 4TH STREET ROOM 104 | | | | YREKA | CA | 96097-2944 | |
| 28122906 | SISKIYOU COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1312 FAIRLN RD | STE 1 | | YREKA | CA | 96097 | |
| 28126626 | SISKIYOU TELE | 30 TELCO WAY | | | | ETNA | CA | 96027 | |
| 28158377 | SISNEROS, JEAN | Address on file | | | | | | | |
| 28100032 | SISNEROZ, ANDREW R | Address on file | | | | | | | |
| 28158378 | SISO, LEENA | Address on file | | | | | | | |
| 28100033 | SISON, MARKO ANTONIO D | Address on file | | | | | | | |
| 28158379 | SISSON, CHERRI | Address on file | | | | | | | |
| 28158380 | SISSON, MELINDA | Address on file | | | | | | | |
| 28100034 | SISSON, RYAN M | Address on file | | | | | | | |
| 29959253 | SISTERS OF CHARITY HOSPITAL | C/O MICHAEL OSBORNE | 144 GENESEE ST | | | BUFFALO | NY | 14203 | |
| 28161892 | SISTERS OF CHARITY HOSPITAL | RUPP BAASE PFALZGRAF CUNNINGHAM LLC | ARTHUR N BAILEY | 111 W 2ND ST | STE 1100 | JAMESTOWN | NY | 14701 | |
| 28109098 | SISTERS OF HOLY CROSS | 357 ISLAND POND RD | | | | MANCHESTER | NH | 03109 | |
| 28120612 | SISTERS OF NOTRE DAME OHIO | 3837 SECOR RD | | | | TOLEDO | OH | 43623 | |
| 28109099 | SISTERS OF ST JOSEPH | 5031 WEST RIDGE ROAD | | | | ERIE | PA | 16506 | |
| 28120613 | SISTERSON, DANIEL | Address on file | | | | | | | |
| 28158381 | SISTRUNK, OCTOBER | Address on file | | | | | | | |
| 28109101 | SITECORE USA INC | SUITE 1600 | 101 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94111 | |
| 28120614 | SITEFOLIO, LLC. | 1037 NE 65TH ST. #229 | | | | SEATTLE | WA | 98115 | |
| 28100036 | SITER, EMALETH B | Address on file | | | | | | | |
| 30624367 | Sitko Bruno, LLC | Attn: Pat Sweeney, Esq. | 2740 Smallman Street, Suite 300 | | | Pittsburgh | PA | 15222 | |
| 28100037 | SITKO, BARBARA | Address on file | | | | | | | |
| 28100038 | SITKO, RYAN W | Address on file | | | | | | | |
| 28158382 | SITLER, KRISTEN | Address on file | | | | | | | |
| 28100039 | SITORUS, MEYTAPHINE | Address on file | | | | | | | |
| 28158383 | SITTO, STEVE | Address on file | | | | | | | |
| 28100040 | SITTON, BEULAH L | Address on file | | | | | | | |
| 28100041 | SITTS, GENE | Address on file | | | | | | | |
| 28100042 | SITZMAN, JENNIFER L | Address on file | | | | | | | |
| 28120615 | SIU, EMILY | Address on file | | | | | | | |
| 28100043 | SIU, JOHNSON J | Address on file | | | | | | | |
| 28100044 | SIU, MELADINE E | Address on file | | | | | | | |
| 28100045 | SIU, SUSAN | Address on file | | | | | | | |
| 28100046 | SIUDELA, DANIEL | Address on file | | | | | | | |
| 28158384 | SIU-LEIATAUA, WILFORD | Address on file | | | | | | | |
| 28158385 | SIVA, JOSHUA | Address on file | | | | | | | |
| 28100047 | SIVARAM, ANEETA | Address on file | | | | | | | |
| 28100048 | SIVARAM, SARUMATHI | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28120616 | SIWAKOTI, DHAN | Address on file | | | | | | | |
| 28158386 | SIX, BROOK | Address on file | | | | | | | |
| 28100049 | SIX, CHRISTINA D | Address on file | | | | | | | |
| 28120617 | SJN CLAREMONT PROP ASSOC, LLC | PO BOX 109 | | | | W CHESTERFIELD | NH | 03466 | |
| 28158387 | SJOBERG, COURTNEY | Address on file | | | | | | | |
| 28140009 | SJOBERG, HENRIK | Address on file | | | | | | | |
| 28100052 | SJOGREN, STEVEN O | Address on file | | | | | | | |
| 28109104 | SJRA, L.L.C. | C/O BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| 28109106 | SK & E ABUL-HAJ SECOND FAMILY LIMITED PARTNERSHIP | C/O JOHN H. CHAMBERS | C/O DUNN CARNEY LLP | 851 SW SIXTH AVENUE, SUITE 1500 | | PORTLAND | OR | 97204 | |
| 28109105 | SK & E ABUL-HAJ SECOND FAMILY LIMITED PARTNERSHIP | DUNN CARNEY LLP | JOHN H. CHAMBERS | 851 SW SIXTH AVENUE | SUITE 1500 | PORTLAND | OR | 97204 | |
| 28109107 | SK & E ABUL-HAJ SECOND FAMILY LIMITED PARTNERSHIP | DUNN CARNEY LLP | C/O JOHN H. CHAMBERS | 851 SW SIXTH AVENUE, SUITE 1500 | | PORTLAND | OR | 97204 | |
| 28120618 | SKADDEN, ARPS, SLATE, | MEAGHER & FLOM LLP | ONE MANHATTAN WEST,395 9TH AVE | | | NEW YORK | NY | 10001 | |
| 28161893 | SKAE POWER SOLUTIONS | 3445 BRISTOL PIKE, | | | | BENSALEM | PA | 19020 | |
| 28161894 | SKAE POWER SOLUTIONS | P.O. BOX 615 | 348 ROUTE 9W | | | PALISADES | NY | 10964 | |
| 28140010 | SKAGGS, FALLYN | Address on file | | | | | | | |
| 28109110 | SKAGIT COUNTY TREASURER | PO BOX 518 | | | | MOUNT VERNON | WA | 98273 | |
| 28160605 | SKAGIT COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1800 CONTINENTAL PLACE | STE 100 | | MOUNT VERNON | WA | 98273 | |
| 28109112 | SKAGIT PUD | 1415 FREEWAY DRIVE | | | | MOUNT VERNON | WA | 98273 | |
| 28109111 | SKAGIT PUD | PO BOX 84024 | | | | SEATTLE | WA | 98124-8424 | |
| 28161895 | SKAGIT VALLEY HOSPITAL | 1415 EAST KINCAID | | | | MOUNT VERNON | WA | 98274 | |
| 29959254 | SKAGIT VALLEY HOSPITAL | C/O TAMARA L. CESENA | 1415 EAST KINCAID | | | MOUNT VERNON | WA | 98274-4126 | |
| 28140011 | SKALERIS, MEGAN | Address on file | | | | | | | |
| 28140012 | SKALLA, ANDREW | Address on file | | | | | | | |
| 28100056 | SKARBOWSKI, ABIGAIL C | Address on file | | | | | | | |
| 28100057 | SKARVOY, HOLLY A | Address on file | | | | | | | |
| 28109114 | SKBB INVESTMENTS | C/O ZURICH INVEST CO | 9595 WILSHIRE BLVD STE 401 | | | BEVERLY HILLS | CA | 90212 | |
| 28120619 | SKBB INVESTMENTS | C/O ZURICH INVESTMENT CO | 9595 WILSHIRE BLVD STE 401 | | | BEVERLY HILLS | CA | 90212 | |
| 28109113 | SKBB INVESTMENTS | ICE MILLER LLP | C/O LOUIS T. DELUCIA | 1500 BROADWAY, SUITE 2900 | | NEW YORK | NY | 10036 | |
| 28100059 | SKBB INVESTMENTS | LOUIS T. DELUCIA | 1500 BROADWAY, SUITE 2900 | | | NEW YORK | NY | 10036 | |
| 28140013 | SKEEN, CRYSTAL | Address on file | | | | | | | |
| 28120620 | SKEETER, JAKAYLEN | Address on file | | | | | | | |
| 28140014 | SKELLY, MATTHEW | Address on file | | | | | | | |
| 28140015 | SKELTON, AMANDA | Address on file | | | | | | | |
| 28100060 | SKELTON, HEATHER | Address on file | | | | | | | |
| 28140016 | SKELTON, SESILIA | Address on file | | | | | | | |
| 28140017 | SKELTON, TENECIA | Address on file | | | | | | | |
| 28100061 | SKEMP, JULE | Address on file | | | | | | | |
| 28140018 | SKENDER, DENA | Address on file | | | | | | | |
| 28120621 | SKEPANSKI, MACY | Address on file | | | | | | | |
| 28100062 | SKERRITT, IMANUELLE A | Address on file | | | | | | | |
| 28120623 | SKI WHOLESALE BEER CORP | 169 GARDNER AVE | | | | BROOKLYN | NY | 11237 | |
| 28100063 | SKIBINSKY, VADIM | Address on file | | | | | | | |
| 28140019 | SKIDMORE, BRITTNEY | Address on file | | | | | | | |
| 30263926 | SKILLSOFT PERCIPIO | 300 INNOVATIVE WAY | STE 2210 | | | NASHUA | NH | 03062 | |
| 28140020 | SKINKLE, HANNAH | Address on file | | | | | | | |
| 28158388 | SKINNER, ANNA | Address on file | | | | | | | |
| 28158389 | SKINNER, ASHLEY | Address on file | | | | | | | |
| 28120624 | SKINNER, CYNTHIA | Address on file | | | | | | | |
| 28158390 | SKINNER, JOCELYN | Address on file | | | | | | | |
| 28158391 | SKINNER, KATESHA | Address on file | | | | | | | |
| 28158392 | SKINNER, MADELINE | Address on file | | | | | | | |
| 28120625 | SKINNER, MORGAN | Address on file | | | | | | | |
| 28120626 | SKINNER, RENEE | Address on file | | | | | | | |
| 28158393 | SKINNER, ROBERT | Address on file | | | | | | | |
| 28158394 | SKIPPER, DONALD | Address on file | | | | | | | |
| 28158395 | SKLAVENITIS, EVANGELIA | Address on file | | | | | | | |
| 28100064 | SKLENCAR, TODD A | Address on file | | | | | | | |
| 28158396 | SKOLNIKOFF, DUNIA | Address on file | | | | | | | |
| 28158397 | SKOUTAKIS, ANASTASIOS | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 946 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28100065 | SKOVIRA, TRINITY F | Address on file | | | | | | | |
| 28100066 | SKRAITZ, LAUREN | Address on file | | | | | | | |
| 28158398 | SKRIVANEK, RENEE | Address on file | | | | | | | |
| 28158399 | SKRIVANEK, STEVEN | Address on file | | | | | | | |
| 28100067 | SKROSKI, GARY | Address on file | | | | | | | |
| 28120627 | SKRUTSKY, ALAINA | Address on file | | | | | | | |
| 28158400 | SKRZYNSKI, TAMMY | Address on file | | | | | | | |
| 28120628 | SKUBIS, JULIE | Address on file | | | | | | | |
| 28120629 | SKULL CANDY | 6301 N. LANDMARK DR. | | | | PARK CITY | UT | 84098 | |
| 28140021 | SKWAREK, DANIELLE | Address on file | | | | | | | |
| 28161897 | SKY LAKES MEDICAL CENTER | 2865 DAGGETT | | | | KLAMATH FALLS | OR | 97601 | |
| 28120630 | SKYLINE-FRI 8 LP | FOURTH FLOOR | 558 SACRAMENTO ST | | | SAN FRANCISCO | CA | 94111 | |
| 28126627 | SKYWARD | 800 GESSNER RD. | #600 | | | HOUSTON | TX | 77024 | |
| 28109117 | SKYWAY DEVELOPMENT | 4906 CABINRIDGE CT | | | | HUDSONVILLE | MI | 49426 | |
| 28109119 | SKYWORD INC | DEPT CH 19663 | | | | PALATINE | IL | 60055-9663 | |
| 28161899 | SKYWORD INC. | 33 ARCH STREET | | | | BOSTON | MA | 02110 | |
| 28140022 | SLABY, LISA | Address on file | | | | | | | |
| 28120632 | SLACK & WINZLER PROPS, LTD | P.O. BOX 549 | | | | EUREKA | CA | 95502 | |
| 28100069 | SLACK, ANGELA R | Address on file | | | | | | | |
| 28140023 | SLACK, JAMES | Address on file | | | | | | | |
| 28140024 | SLACK, JOSEPH | Address on file | | | | | | | |
| 28100070 | SLACK, MIA C | Address on file | | | | | | | |
| 28140025 | SLADE, JONATHAN | Address on file | | | | | | | |
| 28100071 | SLAFKA, JASON | Address on file | | | | | | | |
| 28140026 | SLAGEL, HIEN | Address on file | | | | | | | |
| 30519642 | SLAGLE, DAVID | Address on file | | | | | | | |
| 28140027 | SLAGLE, DAVID | Address on file | | | | | | | |
| 28100072 | SLAGLE, DAVID E | Address on file | | | | | | | |
| 28100073 | SLAGLE, JON C | Address on file | | | | | | | |
| 28140028 | SLAIGHT, FREDA | Address on file | | | | | | | |
| 28140029 | SLAIWA, SARAH | Address on file | | | | | | | |
| 28140030 | SLAMKOWSKI, RIVER | Address on file | | | | | | | |
| 28140031 | SLANEY, HEIDI | Address on file | | | | | | | |
| 28120633 | SLANGER, BENJAMIN | Address on file | | | | | | | |
| 28100074 | SLASEMAN, CONSTANCE M | Address on file | | | | | | | |
| 28140032 | SLASOR, JENNIFER | Address on file | | | | | | | |
| 28158401 | SLATER, ALEXANDRIA | Address on file | | | | | | | |
| 28158402 | SLATER, CAROL | Address on file | | | | | | | |
| 28120634 | SLATER, CRYSTAL | Address on file | | | | | | | |
| 28158403 | SLATER, DARIN | Address on file | | | | | | | |
| 28158404 | SLATER, ELIZABETH | Address on file | | | | | | | |
| 28158405 | SLATER, JASON | Address on file | | | | | | | |
| 28100075 | SLATER, KENNETH J | Address on file | | | | | | | |
| 28158406 | SLATER, LAURIE | Address on file | | | | | | | |
| 28100076 | SLATER, MINDY D | Address on file | | | | | | | |
| 28158407 | SLATTER, STEVEN | Address on file | | | | | | | |
| 28158408 | SLATTERY, CATHERINE | Address on file | | | | | | | |
| 28158409 | SLAUGHTER, KIMBERLY | Address on file | | | | | | | |
| 28120635 | SLAUGHTER, PENNIE D | Address on file | | | | | | | |
| 28120636 | SLAUGHTER, SHELINA | Address on file | | | | | | | |
| 28158410 | SLAUGHTER, WYATT | Address on file | | | | | | | |
| 28158411 | SLAVOSKI, MICHAEL | Address on file | | | | | | | |
| 28158412 | SLAWTER, DANIEL | Address on file | | | | | | | |
| 28158413 | SLAYSMAN, ANGELITA | Address on file | | | | | | | |
| 28100077 | SLAYTON, DARLENE R | Address on file | | | | | | | |
| 28100078 | SLAZAK, DEBORAH | Address on file | | | | | | | |
| 28120637 | SLD-COLLINGSWOOD LLC AND | CLD-COLLINGSWOOD LLC | PO BOX 105, C DETWEILER-AGENT | | | FURLONG | PA | 18925 | |
| 28100080 | SLEASMAN, EMILEY A | Address on file | | | | | | | |
| 28140033 | SLEATER, CHRISTINE | Address on file | | | | | | | |
| 28140034 | SLEATER, THOMAS | Address on file | | | | | | | |
| 28140035 | SLEDGE, SHAWLA | Address on file | | | | | | | |
| 28140036 | SLEEP, AUDREY | Address on file | | | | | | | |
| 28140037 | SLEEPER, LINDA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28140038 | SLEMMER, DONNA | Address on file | | | | | | | |
| 28100081 | SLETTELAND, WILLIAM M | Address on file | | | | | | | |
| 28140039 | SLEVENSKI, JASON | Address on file | | | | | | | |
| 28140040 | SLEVINSKI, JOSEPH | Address on file | | | | | | | |
| 28100082 | SLEZAK, SHEILA | Address on file | | | | | | | |
| 28109121 | SLF PROPERTIES LLC | C/O LAVERTY CHACON COMMERCIAL | PO BOX 1003 | | | CITRUS HEIGHTS | CA | 95611-1003 | |
| 30517604 | SLG BRANDS LIMITED | STUDIO 19 THE BREWERY QUARTER | | | | CHELTENHAM | | GL50 3FF | UNITED KINGDOM |
| 28120639 | SLG BRANDS LTD | STUDIO 19 THE BREWERY QUARTER | | | | CHELTENHAM | | GL50 3FF | UNITED KINGDOM |
| 28140041 | SLICK, ANGELA | Address on file | | | | | | | |
| 28140042 | SLICK, ERIC | Address on file | | | | | | | |
| 28120641 | SLICK, JOSEPH | Address on file | | | | | | | |
| 28120642 | SLIGO REALTY AND SERVICE CORP | C/O PETER C CUNNINGHAM | 40 RICHARDS AVE PO BOX 14 | | | NORWALK | CT | 06854 | |
| 28140043 | SLIM, RANIA | Address on file | | | | | | | |
| 28100085 | SLINGER, PRISCILLA N | Address on file | | | | | | | |
| 28109122 | SLIPPERY ROCK BOROUGH | TAX COLLECTOR-SCHOOL | 488 NEW CASTLE ST | | | SLIPPERY ROCK | PA | 16057 | |
| 28109123 | SLIPPERY ROCK BOROUGH TAX COLLECTOR | 488 NEW CASTLE ST | | | | SLIPPERY ROCK | PA | 16057 | |
| 28100086 | SLISH, KEVIN B | Address on file | | | | | | | |
| 28140044 | SLIVA, AIDEN | Address on file | | | | | | | |
| 28158414 | SLIVENSKY, MOLLY | Address on file | | | | | | | |
| 28158415 | SLIWINSKI, KYLE | Address on file | | | | | | | |
| 28100087 | SLIWKA, COREY A | Address on file | | | | | | | |
| 28158416 | SLOAN, JEANETTE | Address on file | | | | | | | |
| 28158417 | SLOAN, KARA | Address on file | | | | | | | |
| 28158418 | SLOAN, SUSAN | Address on file | | | | | | | |
| 28100088 | SLOAN, THOMAS | Address on file | | | | | | | |
| 28158419 | SLOAN-SCOTT, DAJIR MB | Address on file | | | | | | | |
| 28100089 | SLOAT, TANNY W | Address on file | | | | | | | |
| 28100090 | SLOCOMB, ROBIN L | Address on file | | | | | | | |
| 28100091 | SLOCUM, MELINDA J | Address on file | | | | | | | |
| 30519354 | SLONAC, DENISE | Address on file | | | | | | | |
| 28100092 | SLONAC, DENISE M | Address on file | | | | | | | |
| 28158420 | SLONE, JESSICA | Address on file | | | | | | | |
| 28100093 | SLOSSON, OLIVIA M | Address on file | | | | | | | |
| 28100094 | SLOTER, CAMERON D | Address on file | | | | | | | |
| 28158421 | SLOVAK, TIA | Address on file | | | | | | | |
| 28120643 | SLOVIN & ASSOCIATES | 2060 READING RD STE 420 | | | | CINCINNATI | OH | 45202 | |
| 28100095 | SLOWIK, BAYLIE M | Address on file | | | | | | | |
| 28100096 | SLOWIK, THOMAS E | Address on file | | | | | | | |
| 28100097 | SLUPE, KRISTINE L | Address on file | | | | | | | |
| 28120644 | SLUSARCZYK, ANGELA | Address on file | | | | | | | |
| 28100098 | SLUSARCZYK, BARBARA J | Address on file | | | | | | | |
| 28158422 | SLUSARCZYK, MARY ANN | Address on file | | | | | | | |
| 28158423 | SLUSHER, SKYLER | Address on file | | | | | | | |
| 28158424 | SLUSS, HEATHER | Address on file | | | | | | | |
| 28100099 | SLUSSER, ANNIE | Address on file | | | | | | | |
| 28158425 | SLUSSER, DIANE | Address on file | | | | | | | |
| 28100100 | SLUSSER, KAREN M | Address on file | | | | | | | |
| 28158426 | SMACK, ARLEEN | Address on file | | | | | | | |
| 28140045 | SMAILES, ASHLEY | Address on file | | | | | | | |
| 28140046 | SMALL, BRANDI | Address on file | | | | | | | |
| 28140047 | SMALL, JULIE | Address on file | | | | | | | |
| 28140048 | SMALL, SHIKERRA | Address on file | | | | | | | |
| 28120645 | SMALL, SYDNEY | Address on file | | | | | | | |
| 28140049 | SMALL, TIERRA | Address on file | | | | | | | |
| 28120646 | SMALLBROCK, AUDREY | Address on file | | | | | | | |
| 28140050 | SMALLDON-LOUKS, KIMBERLY | Address on file | | | | | | | |
| 28140051 | SMALLEN, SUZANNE | Address on file | | | | | | | |
| 28100101 | SMALLS, AMYRR P | Address on file | | | | | | | |
| 28120647 | SMALLS, SHAQUAN | Address on file | | | | | | | |
| 28140052 | SMALTZ, DOLORES | Address on file | | | | | | | |
| 28161901 | SMART TEMPS LLC | 435 PARK PLACE CIR | STE 100 | | | MISHAWAKA | IN | 46545-3578 | |
| 28140053 | SMART, DAMIEN | Address on file | | | | | | | |
| 28140054 | SMART, JAMES | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 948 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28140055 | SMART, MIKYLAH | Address on file | | | | | | | |
| 28140056 | SMART, PAYTON | Address on file | | | | | | | |
| 28158427 | SMART, TRACY | Address on file | | | | | | | |
| 28125872 | SMARTSHEET | 10500 NE 8TH STREET | SUITE 1300 | ATTN: LEGAL AFFAIRS | | BELLEVUE | WA | 98004 | |
| 28125875 | SMARTSHEET INC | 10500 NE 8TH STREET | SUITE 1300 | | | BELLEVUE | WA | 98004 | |
| 28125878 | SMARTSHEET INC | 10500 NE 8TH STREET | SUITE 1300 | ATTN: LEGAL AFFAIRS | | BELLEVUE | WA | 98004 | |
| 28109125 | SMARTSHEET INC | PO BOX 7410971 | | | | CHICAGO | IL | 60674-0971 | |
| 28109127 | SMARTYPANTS VITAMINS | FIRST REPUBLIC BANK | 1230 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 28120648 | SMC3 | 500 WESTPARK DR | | | | PEACHTREE CITY | GA | 30269 | |
| 28100102 | SMELLEY, ANGELA D | Address on file | | | | | | | |
| 28158428 | SMELLIE, TERRI-ANN | Address on file | | | | | | | |
| 28100103 | SMELOVSKAIA, LIUDMILA V | Address on file | | | | | | | |
| 28158430 | SMELTZ, MYAH | Address on file | | | | | | | |
| 28100104 | SMELTZER, BARBARA | Address on file | | | | | | | |
| 28158431 | SMELTZER, TRICIA | Address on file | | | | | | | |
| 28100105 | SMETAK, LINDSAY M | Address on file | | | | | | | |
| 28158432 | SMICHERKO, GABRIELA | Address on file | | | | | | | |
| 28158433 | SMIGELSKI, EMILY | Address on file | | | | | | | |
| 28120649 | SMIGIEL, FRANK | Address on file | | | | | | | |
| 28120650 | SMIGIEL, MICHAEL | Address on file | | | | | | | |
| 28100106 | SMIGIERA, MACKENZIE E | Address on file | | | | | | | |
| 28158434 | SMILEY, ABIGAIL | Address on file | | | | | | | |
| 28158435 | SMILEY, ISABELLE | Address on file | | | | | | | |
| 28100107 | SMIT, JOHANN M | Address on file | | | | | | | |
| 30264884 | SMITH HEALTH INC. | 300 BRANNAN ST | STE 601 | | | SAN FRANCISCO | CA | 94107 | |
| 28120651 | SMITH NOVELTY COMPANY | SUITE 212 | 395 OYSTER POINT BLVD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 28120652 | SMITH SOVIK KENDRICK SUGNET PC | SUITE 600 | 250 S CLINTON ST | | | SYRACUSE | NY | 13202 | |
| 28109132 | SMITH STREET REALTY LLC | PO BOX 189 | | | | LAWRENCE | NY | 11559 | |
| 28109133 | SMITH STREET REALTY, LLC | 5150 OVERLAND AVENUE | | | | CULVER CITY | CA | 90230 | |
| 28158436 | SMITH WELSH, MARY | Address on file | | | | | | | |
| 28109134 | SMITH WESTERN CO | 2223 SO 80TH STREET | | | | TACOMA | WA | 98409 | |
| 28120654 | SMITH WESTERN INC | 1133 NW GLISAN STREET | | | | PORTLAND | OR | 97209 | |
| 28158437 | SMITH, ABBY | Address on file | | | | | | | |
| 28158438 | SMITH, ABIGAIL | Address on file | | | | | | | |
| 28120655 | SMITH, ALAYNE | Address on file | | | | | | | |
| 28158439 | SMITH, ALEXANDER | Address on file | | | | | | | |
| 28100109 | SMITH, ALEXANDER N | Address on file | | | | | | | |
| 28140059 | SMITH, ALEXANDRA | Address on file | | | | | | | |
| 28140057 | SMITH, ALEXANDRA | Address on file | | | | | | | |
| 28140058 | SMITH, ALEXANDRA | Address on file | | | | | | | |
| 28100110 | SMITH, ALEXUS A | Address on file | | | | | | | |
| 28140060 | SMITH, ALFREDA | Address on file | | | | | | | |
| 28100111 | SMITH, ALICE L | Address on file | | | | | | | |
| 28140061 | SMITH, ALISSA | Address on file | | | | | | | |
| 28140062 | SMITH, ALIYYAH | Address on file | | | | | | | |
| 28120656 | SMITH, ALLAN | Address on file | | | | | | | |
| 28140064 | SMITH, AMANDA | Address on file | | | | | | | |
| 28140065 | SMITH, AMANDA | Address on file | | | | | | | |
| 28140063 | SMITH, AMANDA | Address on file | | | | | | | |
| 28100112 | SMITH, AMANDA M | Address on file | | | | | | | |
| 28140066 | SMITH, AMARYEE | Address on file | | | | | | | |
| 28140068 | SMITH, AMBER | Address on file | | | | | | | |
| 28158440 | SMITH, AMBER | Address on file | | | | | | | |
| 28140067 | SMITH, AMBER | Address on file | | | | | | | |
| 28100113 | SMITH, AMBER L | Address on file | | | | | | | |
| 28100114 | SMITH, AMY R | Address on file | | | | | | | |
| 28158441 | SMITH, ANDREA | Address on file | | | | | | | |
| 28158442 | SMITH, ANDREW | Address on file | | | | | | | |
| 28158443 | SMITH, ANGELA | Address on file | | | | | | | |
| 28120657 | SMITH, ANJEANLINA | Address on file | | | | | | | |
| 28158445 | SMITH, ANNETTE | Address on file | | | | | | | |
| 28158444 | SMITH, ANNETTE | Address on file | | | | | | | |
| 28100116 | SMITH, ANSY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 949 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28100117 | SMITH, ANTHONY | Address on file | | | | | | | |
| 28158446 | SMITH, ANTOINE | Address on file | | | | | | | |
| 28158447 | SMITH, ARIANA | Address on file | | | | | | | |
| 28158448 | SMITH, ASHLEE | Address on file | | | | | | | |
| 28158449 | SMITH, ASHLEY | Address on file | | | | | | | |
| 28158450 | SMITH, ASHLEY | Address on file | | | | | | | |
| 28120658 | SMITH, ASHLEY J | Address on file | | | | | | | |
| 28100118 | SMITH, ASHLEY N | Address on file | | | | | | | |
| 28158451 | SMITH, ASHLYN | Address on file | | | | | | | |
| 28120659 | SMITH, AUDRINA | Address on file | | | | | | | |
| 28158452 | SMITH, AUSTIN | Address on file | | | | | | | |
| 28140069 | SMITH, AVA | Address on file | | | | | | | |
| 28100119 | SMITH, BENJAMIN X | Address on file | | | | | | | |
| 28140070 | SMITH, BESSIE | Address on file | | | | | | | |
| 28140071 | SMITH, BETH | Address on file | | | | | | | |
| 28120660 | SMITH, BILLY | Address on file | | | | | | | |
| 28168323 | SMITH, BOBBI | Address on file | | | | | | | |
| 28140072 | SMITH, BONITA | Address on file | | | | | | | |
| 28140074 | SMITH, BONNIE | Address on file | | | | | | | |
| 28140073 | SMITH, BONNIE | Address on file | | | | | | | |
| 28140075 | SMITH, BRADEN | Address on file | | | | | | | |
| 28100120 | SMITH, BRENDA R | Address on file | | | | | | | |
| 30519260 | SMITH, BRETT | Address on file | | | | | | | |
| 28100121 | SMITH, BRETT R | Address on file | | | | | | | |
| 28140076 | SMITH, BRIAN | Address on file | | | | | | | |
| 28100122 | SMITH, BRIAN C | Address on file | | | | | | | |
| 28140077 | SMITH, BRIANA | Address on file | | | | | | | |
| 28140078 | SMITH, BRIANA | Address on file | | | | | | | |
| 28168324 | SMITH, BRITTANY J | Address on file | | | | | | | |
| 28100124 | SMITH, BRITTANY M | Address on file | | | | | | | |
| 28140079 | SMITH, BRODY | Address on file | | | | | | | |
| 28140080 | SMITH, BROOKLYNN | Address on file | | | | | | | |
| 28158453 | SMITH, CAITLYN | Address on file | | | | | | | |
| 28158454 | SMITH, CALVIN | Address on file | | | | | | | |
| 28158455 | SMITH, CAMREN | Address on file | | | | | | | |
| 28158456 | SMITH, CARL | Address on file | | | | | | | |
| 28168325 | SMITH, CARLA A | Address on file | | | | | | | |
| 28158457 | SMITH, CARMEN | Address on file | | | | | | | |
| 28158458 | SMITH, CASEY | Address on file | | | | | | | |
| 28158459 | SMITH, CASSADY | Address on file | | | | | | | |
| 28100125 | SMITH, CHANDRA R | Address on file | | | | | | | |
| 28158460 | SMITH, CHANTELL | Address on file | | | | | | | |
| 28168326 | SMITH, CHARLES | Address on file | | | | | | | |
| 28158461 | SMITH, CHERRICKA | Address on file | | | | | | | |
| 28158462 | SMITH, CHERVON | Address on file | | | | | | | |
| 28158463 | SMITH, CHERYL | Address on file | | | | | | | |
| 28158464 | SMITH, CHRISTINA | Address on file | | | | | | | |
| 28100126 | SMITH, CHRISTINA L | Address on file | | | | | | | |
| 28158465 | SMITH, CHRISTOPHER | Address on file | | | | | | | |
| 28100127 | SMITH, CHRISTOPHER C | Address on file | | | | | | | |
| 28100128 | SMITH, CHRISTOPHER C | Address on file | | | | | | | |
| 28100129 | SMITH, CHRISTOPHER M | Address on file | | | | | | | |
| 28140081 | SMITH, CODI | Address on file | | | | | | | |
| 28140082 | SMITH, COLE | Address on file | | | | | | | |
| 28140084 | SMITH, COLLEEN | Address on file | | | | | | | |
| 28140083 | SMITH, COLLEEN | Address on file | | | | | | | |
| 28140085 | SMITH, COLLIN | Address on file | | | | | | | |
| 28140086 | SMITH, CONNOR | Address on file | | | | | | | |
| 28140087 | SMITH, DALE | Address on file | | | | | | | |
| 28140089 | SMITH, DANIEL | Address on file | | | | | | | |
| 28140088 | SMITH, DANIEL | Address on file | | | | | | | |
| 28100130 | SMITH, DANIELLE M | Address on file | | | | | | | |
| 28140090 | SMITH, DARIAN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 950 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28140091 | SMITH, DAWN | Address on file | | | | | | | |
| 28140092 | SMITH, DAWN | Address on file | | | | | | | |
| 28100131 | SMITH, DAWSON G | Address on file | | | | | | | |
| 30519419 | SMITH, DEBBE | Address on file | | | | | | | |
| 28100132 | SMITH, DEBBE L | Address on file | | | | | | | |
| 28158466 | SMITH, DEBORAH | Address on file | | | | | | | |
| 28100133 | SMITH, DEBORAH S | Address on file | | | | | | | |
| 28158467 | SMITH, DEBRA | Address on file | | | | | | | |
| 28158468 | SMITH, DEBRAH | Address on file | | | | | | | |
| 28158469 | SMITH, DEMERRA | Address on file | | | | | | | |
| 28158470 | SMITH, DEMIROUS | Address on file | | | | | | | |
| 28158471 | SMITH, DESTINY | Address on file | | | | | | | |
| 28100134 | SMITH, DIAMOND M | Address on file | | | | | | | |
| 28158472 | SMITH, DIANE | Address on file | | | | | | | |
| 28100135 | SMITH, DIASHANNA S | Address on file | | | | | | | |
| 28100136 | SMITH, DIMITRI R | Address on file | | | | | | | |
| 28100137 | SMITH, DONALD | Address on file | | | | | | | |
| 28158473 | SMITH, DONNIE | Address on file | | | | | | | |
| 28158474 | SMITH, DORILA | Address on file | | | | | | | |
| 28100138 | SMITH, DOUGLAS A | Address on file | | | | | | | |
| 28158475 | SMITH, DWAYNE | Address on file | | | | | | | |
| 28168327 | SMITH, EBONI | Address on file | | | | | | | |
| 28158476 | SMITH, EDWARD | Address on file | | | | | | | |
| 28158477 | SMITH, EDWARD | Address on file | | | | | | | |
| 28158478 | SMITH, ELIZABETH | Address on file | | | | | | | |
| 28100139 | SMITH, ELSA A | Address on file | | | | | | | |
| 28100140 | SMITH, ERIC M | Address on file | | | | | | | |
| 28140093 | SMITH, ESSENCE | Address on file | | | | | | | |
| 28140094 | SMITH, ESTELLE | Address on file | | | | | | | |
| 28140095 | SMITH, ETHAN | Address on file | | | | | | | |
| 28168328 | SMITH, ETHAN | Address on file | | | | | | | |
| 28140096 | SMITH, EVAN | Address on file | | | | | | | |
| 28140097 | SMITH, FELICIA | Address on file | | | | | | | |
| 28100142 | SMITH, FRANCIS A | Address on file | | | | | | | |
| 28140098 | SMITH, FREDERICK | Address on file | | | | | | | |
| 28140099 | SMITH, GABRIEL | Address on file | | | | | | | |
| 28100143 | SMITH, GABRIEL F | Address on file | | | | | | | |
| 28100144 | SMITH, GABRIELLIA E | Address on file | | | | | | | |
| 28140100 | SMITH, GLORIA | Address on file | | | | | | | |
| 28140101 | SMITH, HAILEY | Address on file | | | | | | | |
| 28140103 | SMITH, HANNAH | Address on file | | | | | | | |
| 28140102 | SMITH, HANNAH | Address on file | | | | | | | |
| 28140104 | SMITH, HEATHER | Address on file | | | | | | | |
| 28100145 | SMITH, HEATHER L | Address on file | | | | | | | |
| 28145980 | SMITH, INANA | Address on file | | | | | | | |
| 28168329 | SMITH, JACK | Address on file | | | | | | | |
| 28145981 | SMITH, JACOB | Address on file | | | | | | | |
| 28145982 | SMITH, JACQUELYN | Address on file | | | | | | | |
| 28100146 | SMITH, JACQULINE | Address on file | | | | | | | |
| 28168330 | SMITH, JADE | Address on file | | | | | | | |
| 28145983 | SMITH, JAHSIAH | Address on file | | | | | | | |
| 28145984 | SMITH, JAMIE | Address on file | | | | | | | |
| 28100147 | SMITH, JANET | Address on file | | | | | | | |
| 28145985 | SMITH, JANET | Address on file | | | | | | | |
| 30519693 | SMITH, JASMEN | Address on file | | | | | | | |
| 28100148 | SMITH, JASMEN L | Address on file | | | | | | | |
| 28145986 | SMITH, JASMINE | Address on file | | | | | | | |
| 28145987 | SMITH, JASMINE | Address on file | | | | | | | |
| 28145988 | SMITH, JAZMINE | Address on file | | | | | | | |
| 28100149 | SMITH, JEFFREY R | Address on file | | | | | | | |
| 28100150 | SMITH, JENNI M | Address on file | | | | | | | |
| 28145989 | SMITH, JENNIFER | Address on file | | | | | | | |
| 28100151 | SMITH, JENNIFER A | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28100152 | SMITH, JEREMY D | Address on file | | | | | | | |
| 28100153 | SMITH, JERMAINE | Address on file | | | | | | | |
| 28100154 | SMITH, JESSICA | Address on file | | | | | | | |
| 28100155 | SMITH, JESSICA J | Address on file | | | | | | | |
| 28145990 | SMITH, JESSILYN | Address on file | | | | | | | |
| 28145991 | SMITH, JIAVONNI | Address on file | | | | | | | |
| 28100156 | SMITH, JILL M | Address on file | | | | | | | |
| 28100157 | SMITH, JOAN M | Address on file | | | | | | | |
| 28100158 | SMITH, JOELEEN L | Address on file | | | | | | | |
| 30519739 | SMITH, JOHNNY | Address on file | | | | | | | |
| 28100159 | SMITH, JOHNNY ACE | Address on file | | | | | | | |
| 28100160 | SMITH, JOHN-PAUL | Address on file | | | | | | | |
| 28145992 | SMITH, JONATHAN | Address on file | | | | | | | |
| 28100161 | SMITH, JOSEPH S | Address on file | | | | | | | |
| 28100162 | SMITH, JOSHUA C | Address on file | | | | | | | |
| 28100163 | SMITH, JOYCE M | Address on file | | | | | | | |
| 28100164 | SMITH, JUDITH | Address on file | | | | | | | |
| 28100165 | SMITH, JULIE | Address on file | | | | | | | |
| 28100166 | SMITH, KACY T | Address on file | | | | | | | |
| 28100167 | SMITH, KALIPH | Address on file | | | | | | | |
| 28140105 | SMITH, KAREN | Address on file | | | | | | | |
| 28100168 | SMITH, KAROL L | Address on file | | | | | | | |
| 28100169 | SMITH, KATHLEEN T | Address on file | | | | | | | |
| 28100170 | SMITH, KATIE L | Address on file | | | | | | | |
| 28100171 | SMITH, KATIE M | Address on file | | | | | | | |
| 28140106 | SMITH, KATLYNN | Address on file | | | | | | | |
| 28140107 | SMITH, KAYLA | Address on file | | | | | | | |
| 28140108 | SMITH, KC | Address on file | | | | | | | |
| 28140109 | SMITH, KELSEY | Address on file | | | | | | | |
| 28140110 | SMITH, KENNETH | Address on file | | | | | | | |
| 28140111 | SMITH, KEVIN | Address on file | | | | | | | |
| 28100172 | SMITH, KEVIN A | Address on file | | | | | | | |
| 28140112 | SMITH, KIAN | Address on file | | | | | | | |
| 28140113 | SMITH, KIARA | Address on file | | | | | | | |
| 28140114 | SMITH, KIMANI | Address on file | | | | | | | |
| 28140115 | SMITH, KIMBERLY | Address on file | | | | | | | |
| 28140116 | SMITH, KORINNA | Address on file | | | | | | | |
| 28145993 | SMITH, KRISTEN | Address on file | | | | | | | |
| 28145994 | SMITH, KYAUNDRA | Address on file | | | | | | | |
| 28145995 | SMITH, KYLE | Address on file | | | | | | | |
| 28100173 | SMITH, KYLE A | Address on file | | | | | | | |
| 28145996 | SMITH, KYLEE | Address on file | | | | | | | |
| 28145997 | SMITH, KYRA | Address on file | | | | | | | |
| 28145998 | SMITH, LAKISHA | Address on file | | | | | | | |
| 28145999 | SMITH, LANCE | Address on file | | | | | | | |
| 28146002 | SMITH, LAURA | Address on file | | | | | | | |
| 28146001 | SMITH, LAURA | Address on file | | | | | | | |
| 28146003 | SMITH, LAUREN | Address on file | | | | | | | |
| 28146004 | SMITH, LAURYEN | Address on file | | | | | | | |
| 28146005 | SMITH, LEAH | Address on file | | | | | | | |
| 28140117 | SMITH, LEE | Address on file | | | | | | | |
| 28140118 | SMITH, LEON | Address on file | | | | | | | |
| 28140119 | SMITH, LEONA | Address on file | | | | | | | |
| 28100174 | SMITH, LEONARD | Address on file | | | | | | | |
| 28140120 | SMITH, LEWIS | Address on file | | | | | | | |
| 28100175 | SMITH, LINDSEY N | Address on file | | | | | | | |
| 28140121 | SMITH, LIONEL | Address on file | | | | | | | |
| 28140122 | SMITH, LISA | Address on file | | | | | | | |
| 28100176 | SMITH, LISA M | Address on file | | | | | | | |
| 28140123 | SMITH, LIZA | Address on file | | | | | | | |
| 28168331 | SMITH, LOGAN | Address on file | | | | | | | |
| 28140124 | SMITH, LORI | Address on file | | | | | | | |
| 28100177 | SMITH, LORI L | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28140125 | SMITH, LUKE | Address on file | | | | | | | |
| 28100178 | SMITH, LYNN M | Address on file | | | | | | | |
| 28140126 | SMITH, MAKAYA | Address on file | | | | | | | |
| 28168332 | SMITH, MARCUS | Address on file | | | | | | | |
| 28100179 | SMITH, MARILYN A | Address on file | | | | | | | |
| 28140127 | SMITH, MARION | Address on file | | | | | | | |
| 28140128 | SMITH, MARISSA | Address on file | | | | | | | |
| 28100180 | SMITH, MARTINA L | Address on file | | | | | | | |
| 28146006 | SMITH, MARY | Address on file | | | | | | | |
| 28146007 | SMITH, MARYSSA | Address on file | | | | | | | |
| 28168333 | SMITH, MASON | Address on file | | | | | | | |
| 28100181 | SMITH, MATTHEW | Address on file | | | | | | | |
| 28146008 | SMITH, MAXWELL | Address on file | | | | | | | |
| 28168334 | SMITH, MAYSON | Address on file | | | | | | | |
| 28100182 | SMITH, MEGHAN R | Address on file | | | | | | | |
| 28146009 | SMITH, MELANIE | Address on file | | | | | | | |
| 28146010 | SMITH, MELANIE | Address on file | | | | | | | |
| 28120661 | SMITH, MELANIE A | Address on file | | | | | | | |
| 28100183 | SMITH, MELANIE S | Address on file | | | | | | | |
| 28146012 | SMITH, MELISSA | Address on file | | | | | | | |
| 28146011 | SMITH, MELISSA | Address on file | | | | | | | |
| 28100184 | SMITH, MELISSA J | Address on file | | | | | | | |
| 28146013 | SMITH, MELODY | Address on file | | | | | | | |
| 28146014 | SMITH, MICHAEL | Address on file | | | | | | | |
| 28100185 | SMITH, MICHAEL | Address on file | | | | | | | |
| 28100186 | SMITH, MICHAEL | Address on file | | | | | | | |
| 28100187 | SMITH, MICHAEL E | Address on file | | | | | | | |
| 28100188 | SMITH, MICHAEL S | Address on file | | | | | | | |
| 28146015 | SMITH, MICHELLE | Address on file | | | | | | | |
| 28146016 | SMITH, MICHELLE | Address on file | | | | | | | |
| 28146017 | SMITH, MICHELLE | Address on file | | | | | | | |
| 28146018 | SMITH, MOLLY | Address on file | | | | | | | |
| 28140129 | SMITH, MONTRAL | Address on file | | | | | | | |
| 28140130 | SMITH, MYRA FOYE | Address on file | | | | | | | |
| 28140131 | SMITH, NANCY | Address on file | | | | | | | |
| 28100190 | SMITH, NATALEE N | Address on file | | | | | | | |
| 28140132 | SMITH, NICHOLE | Address on file | | | | | | | |
| 28100191 | SMITH, NICHOLE M | Address on file | | | | | | | |
| 28140135 | SMITH, NICOLE | Address on file | | | | | | | |
| 28120662 | SMITH, NICOLE | Address on file | | | | | | | |
| 28140134 | SMITH, NICOLE | Address on file | | | | | | | |
| 28160284 | SMITH, NICOLE N | Address on file | | | | | | | |
| 28140136 | SMITH, OLIVE | Address on file | | | | | | | |
| 28160285 | SMITH, ORAL R | Address on file | | | | | | | |
| 28160286 | SMITH, PAIGE E | Address on file | | | | | | | |
| 28160287 | SMITH, PARKER W | Address on file | | | | | | | |
| 28140137 | SMITH, PATRICK | Address on file | | | | | | | |
| 28140139 | SMITH, PAUL | Address on file | | | | | | | |
| 28140138 | SMITH, PAUL | Address on file | | | | | | | |
| 28160288 | SMITH, PAUL | Address on file | | | | | | | |
| 28140140 | SMITH, PAULA | Address on file | | | | | | | |
| 28160289 | SMITH, PAYTON R | Address on file | | | | | | | |
| 28120663 | SMITH, QUIENNA | Address on file | | | | | | | |
| 28160290 | SMITH, QUINN M | Address on file | | | | | | | |
| 28160291 | SMITH, RALPH J | Address on file | | | | | | | |
| 28146019 | SMITH, RASHAED | Address on file | | | | | | | |
| 28146020 | SMITH, RAVEN | Address on file | | | | | | | |
| 28160292 | SMITH, RAYNARD | Address on file | | | | | | | |
| 28146021 | SMITH, REALLITY | Address on file | | | | | | | |
| 28146022 | SMITH, REBEKAH | Address on file | | | | | | | |
| 28146023 | SMITH, RICHARD | Address on file | | | | | | | |
| 28146025 | SMITH, ROBERT | Address on file | | | | | | | |
| 28146024 | SMITH, ROBERT | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 953 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28160293 | SMITH, ROBERT E | Address on file | | | | | | | |
| 28120664 | SMITH, ROBERT S | Address on file | | | | | | | |
| 28160294 | SMITH, ROGER | Address on file | | | | | | | |
| 28160295 | SMITH, ROSALINDA D | Address on file | | | | | | | |
| 28120665 | SMITH, RUBY L | Address on file | | | | | | | |
| 28100192 | SMITH, RYAN D | Address on file | | | | | | | |
| 28146027 | SMITH, SAMANTHA | Address on file | | | | | | | |
| 28146028 | SMITH, SAMUEL | Address on file | | | | | | | |
| 28146029 | SMITH, SANA | Address on file | | | | | | | |
| 28146030 | SMITH, SANDRA | Address on file | | | | | | | |
| 28146031 | SMITH, SARA | Address on file | | | | | | | |
| 28100193 | SMITH, SARA L | Address on file | | | | | | | |
| 28100194 | SMITH, SARA Q | Address on file | | | | | | | |
| 28140141 | SMITH, SAVANNAH | Address on file | | | | | | | |
| 28140142 | SMITH, SAVION | Address on file | | | | | | | |
| 28140143 | SMITH, SCHYLAR | Address on file | | | | | | | |
| 28140144 | SMITH, SEAN | Address on file | | | | | | | |
| 28100195 | SMITH, SELINA N | Address on file | | | | | | | |
| 28100196 | SMITH, SHAKIRA A | Address on file | | | | | | | |
| 28120666 | SMITH, SHANNON | Address on file | | | | | | | |
| 28100197 | SMITH, SHANTAL S | Address on file | | | | | | | |
| 28140145 | SMITH, SHARAE | Address on file | | | | | | | |
| 28120667 | SMITH, SHARON L | Address on file | | | | | | | |
| 28140146 | SMITH, SHEILA | Address on file | | | | | | | |
| 28100198 | SMITH, SHEILA | Address on file | | | | | | | |
| 28140147 | SMITH, SHERRY | Address on file | | | | | | | |
| 28140148 | SMITH, SILVIA | Address on file | | | | | | | |
| 28140149 | SMITH, SKYLER | Address on file | | | | | | | |
| 30463733 | SMITH, SOVIK, KENDRICK & SUGNET, P.C. | 250 S. CLINTON STREET, SUITE 600 | | | | SYRACUSE | NY | 13202 | |
| 28140150 | SMITH, STACEY | Address on file | | | | | | | |
| 28100199 | SMITH, STEFANIE P | Address on file | | | | | | | |
| 28140151 | SMITH, STEPHANIE | Address on file | | | | | | | |
| 28140152 | SMITH, STEPHANIE | Address on file | | | | | | | |
| 28146032 | SMITH, STEVEN | Address on file | | | | | | | |
| 30519228 | SMITH, SUE | Address on file | | | | | | | |
| 28100200 | SMITH, SUE G | Address on file | | | | | | | |
| 28146033 | SMITH, SUNDARA | Address on file | | | | | | | |
| 28146034 | SMITH, SUSAN | Address on file | | | | | | | |
| 28146035 | SMITH, SUSAN | Address on file | | | | | | | |
| 28120668 | SMITH, SYDNEY | Address on file | | | | | | | |
| 28146036 | SMITH, TABETHA | Address on file | | | | | | | |
| 28146037 | SMITH, TALAN | Address on file | | | | | | | |
| 28120669 | SMITH, TANEA | Address on file | | | | | | | |
| 28146038 | SMITH, TANYA | Address on file | | | | | | | |
| 28100201 | SMITH, TARA T | Address on file | | | | | | | |
| 28100202 | SMITH, TASHA L | Address on file | | | | | | | |
| 30519680 | SMITH, TAYLOR | Address on file | | | | | | | |
| 28100203 | SMITH, TAYLOR A | Address on file | | | | | | | |
| 28146039 | SMITH, TERENCE | Address on file | | | | | | | |
| 28120670 | SMITH, TERESA | Address on file | | | | | | | |
| 28100204 | SMITH, TERRI L | Address on file | | | | | | | |
| 28146040 | SMITH, TERRY | Address on file | | | | | | | |
| 28146041 | SMITH, THOM | Address on file | | | | | | | |
| 28146042 | SMITH, THOMAS | Address on file | | | | | | | |
| 28100205 | SMITH, THOMAS A | Address on file | | | | | | | |
| 28146043 | SMITH, TIFFANY | Address on file | | | | | | | |
| 28146044 | SMITH, TIMOTHY | Address on file | | | | | | | |
| 28140153 | SMITH, TIMOTHY | Address on file | | | | | | | |
| 28100206 | SMITH, TIMOTHY B | Address on file | | | | | | | |
| 28140156 | SMITH, TINA | Address on file | | | | | | | |
| 28140154 | SMITH, TINA | Address on file | | | | | | | |
| 28140155 | SMITH, TINA | Address on file | | | | | | | |
| 28100207 | SMITH, TIPHANI L | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 954 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28140157 | SMITH, TOBY | Address on file | | | | | | | |
| 28100208 | SMITH, TONI | Address on file | | | | | | | |
| 28100209 | SMITH, TONI L | Address on file | | | | | | | |
| 28140158 | SMITH, TONIA | Address on file | | | | | | | |
| 28100210 | SMITH, TRACY | Address on file | | | | | | | |
| 28140160 | SMITH, TRAVIA | Address on file | | | | | | | |
| 28140161 | SMITH, TRAVIONA | Address on file | | | | | | | |
| 28140162 | SMITH, TRAVIS | Address on file | | | | | | | |
| 28100211 | SMITH, TRISTAN M | Address on file | | | | | | | |
| 28140163 | SMITH, TYISHA | Address on file | | | | | | | |
| 28100212 | SMITH, VICTORIA | Address on file | | | | | | | |
| 28100213 | SMITH, WANDA L | Address on file | | | | | | | |
| 28140164 | SMITH, WENDY | Address on file | | | | | | | |
| 28146045 | SMITH, WILLIAM | Address on file | | | | | | | |
| 28100214 | SMITH-BARBER, SEMAJ M | Address on file | | | | | | | |
| 28109136 | SMITHFIELD TOWNSHIP TAX COLLECTOR | 202 SOUTH 13TH ST | SUITE 2 | | | HUNTINGDON | PA | 16652 | |
| 28109137 | SMITHFIELD TWP T/C | 202 SOUTH 13TH ST | SUITE 2 | | | HUNTINGDON | PA | 16652 | |
| 28100215 | SMITH-FISCHER, SAMANTHA B | Address on file | | | | | | | |
| 28120671 | SMITHKA, BERNARD | Address on file | | | | | | | |
| 28146046 | SMITH-MONHEIM, CASEY | Address on file | | | | | | | |
| 28146047 | SMITHMYER, GRACE | Address on file | | | | | | | |
| 28146048 | SMITH-NEAL, KYLEENA | Address on file | | | | | | | |
| 28146049 | SMITH-PAYNE, ZYKIA | Address on file | | | | | | | |
| 28125881 | SMITHRX | 300 BRANNAN ST | | | | SAN FRANSISCO | CA | 94107 | |
| 28109138 | SMITH-SOUTHWESTERN INC | PO BOX 20100 | | | | MESA | AZ | 85277-0100 | |
| 28146050 | SMITH-WATSON, DOMONIQUE | Address on file | | | | | | | |
| 28100216 | SMITH-WHITE, AJIA R | Address on file | | | | | | | |
| 28100217 | SMITLEY, EVE M | Address on file | | | | | | | |
| 28120672 | SMOKER, HEATHER L | Address on file | | | | | | | |
| 28146051 | SMOLARSKI, PAMELA | Address on file | | | | | | | |
| 28120673 | SMOLEN, AUDRAMOON | Address on file | | | | | | | |
| 28146052 | SMOOT, CRYSTAL | Address on file | | | | | | | |
| 28100218 | SMOOT, REBECCA L | Address on file | | | | | | | |
| 28120674 | SMOOTS, GREGORY | Address on file | | | | | | | |
| 28100219 | SMORTO, JARED P | Address on file | | | | | | | |
| 28146053 | SMOTHERMAN, CALLIEJO | Address on file | | | | | | | |
| 28146054 | SMOYER, RACHEL | Address on file | | | | | | | |
| 28120678 | SMUCKER RETAIL FOODS INC | J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | |
| 30517605 | SMUCKERS | 39198 TREASURY CENTER | | | | CHICAGO | IL | 60694-9100 | |
| 28120683 | SMUCKERS | THE J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | |
| 28109144 | SMUD | 6301 S ST. | | | | SACRAMENTO | CA | 95817 | |
| 28109143 | SMUD | BOX 15555 | | | | SACRAMENTO | CA | 95852-1555 | |
| 28100220 | SMULAND, VIRGINIA L | Address on file | | | | | | | |
| 28120684 | SMYCZYNSKI, PETER | Address on file | | | | | | | |
| 28100221 | SMYERS, NATHAN R | Address on file | | | | | | | |
| 28120685 | SN INVESTMENT PROPERTIES LLC | C/O TIGARD TOWNE SQUARE | PO BOX 4800 UNIT 48 | | | PORTLAND | OR | 97208-4800 | |
| 28100222 | SN INVESTMENT PROPERTIES LLC | PO BOX 2708 | | | | PORTLAND | OR | 97208 | |
| 28109146 | SNACK INNOVATIONS INC | 41 ETHEL RD W | | | | PISCATAWAY | NJ | 08854 | |
| 28159935 | SNAGIT | 14 CRESCENT ROAD | | | | EAST LANSING | MI | 48823-5708 | |
| 28146055 | SNAIR, ALEXIS | Address on file | | | | | | | |
| 28120686 | SNAPP, PAUL | Address on file | | | | | | | |
| 28120692 | SNAPPLE DISTRIBUTORS INC | 12891 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28146056 | SNARE, ERIN | Address on file | | | | | | | |
| 28146057 | SNAVELY, AMY | Address on file | | | | | | | |
| 28109148 | SNAXSATIONAL BRANDS LLC | 513 MAIN STREET | | | | WINDERMERE | FL | 34786 | |
| 28168336 | SNEAD, CALEB | Address on file | | | | | | | |
| 28100224 | SNEAD, DANIELLE | Address on file | | | | | | | |
| 28100225 | SNEAD, EMMA M | Address on file | | | | | | | |
| 28140165 | SNEAD, LATEAR | Address on file | | | | | | | |
| 28140166 | SNEARY, HAILEE | Address on file | | | | | | | |
| 28100226 | SNEDDON, AMY K | Address on file | | | | | | | |
| 28140167 | SNEDDON, STEPHEN | Address on file | | | | | | | |
| 28140168 | SNEDEKER, BRYCE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 955 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28140169 | SNEED, IMANI | Address on file | | | | | | | |
| 28100227 | SNELBAKER, MICHELLE | Address on file | | | | | | | |
| 28168337 | SNELL, CLARE | Address on file | | | | | | | |
| 28100228 | SNELL, KIMBERLEE L | Address on file | | | | | | | |
| 28140170 | SNELL, MADELINE | Address on file | | | | | | | |
| 28100229 | SNELL, MICHELE M | Address on file | | | | | | | |
| 28140171 | SNELL, PEYTON | Address on file | | | | | | | |
| 28140172 | SNELLING, RACHEL | Address on file | | | | | | | |
| 28140173 | SNELLING, ZACHARY | Address on file | | | | | | | |
| 28140174 | SNELSON, PARKA | Address on file | | | | | | | |
| 28100230 | SNIDER, MARLENE P | Address on file | | | | | | | |
| 28140175 | SNIEDER, DIRKJE | Address on file | | | | | | | |
| 28168338 | SNIFFEN, KALIA | Address on file | | | | | | | |
| 28140176 | SNIPE, DIANA | Address on file | | | | | | | |
| 28100231 | SNIPE, REGINALD D | Address on file | | | | | | | |
| 28100232 | SNIPE, SHEKERRA D | Address on file | | | | | | | |
| 28146058 | SNIPES, AMIR | Address on file | | | | | | | |
| 30519709 | SNITZER, EMILY | Address on file | | | | | | | |
| 28100233 | SNITZER, EMILY M | Address on file | | | | | | | |
| 28146059 | SNIVELY, AMANDA | Address on file | | | | | | | |
| 28209150 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA STREET | | | | EVERETT | WA | 98201 | |
| 28109149 | SNOHOMISH COUNTY PUD | P.O. BOX 1100 | | | | EVERETT | WA | 98206 | |
| 28109151 | SNOHOMISH COUNTY TREASURER | PO BOX 34171 | | | | SEATTLE | WA | 98124 | |
| 28162863 | SNOHOMISH COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3000 ROCKEFELLER AVE. | | | EVERETT | WA | 98201 | |
| 28109152 | SNOHOMISH, WA HEALTH DISTRICT | 3020 RUCKER AVENUE | | | | EVERETT | WA | 98201 | |
| 28146060 | SNOOK, JOANN | Address on file | | | | | | | |
| 28168339 | SNOOK, KRISTAN | Address on file | | | | | | | |
| 28100234 | SNOOK, LINDA K | Address on file | | | | | | | |
| 28146061 | SNOW, ANGELA | Address on file | | | | | | | |
| 28146062 | SNOW, DIAMOND | Address on file | | | | | | | |
| 28146063 | SNOW, DOROTHY | Address on file | | | | | | | |
| 28146064 | SNOW, GARY | Address on file | | | | | | | |
| 28146065 | SNOW, JESSICA | Address on file | | | | | | | |
| 28168340 | SNOW, KATRINA C | Address on file | | | | | | | |
| 28100235 | SNOW, REBECCA V | Address on file | | | | | | | |
| 28146066 | SNOW, VERONICA | Address on file | | | | | | | |
| 28168341 | SNOW, ZION | Address on file | | | | | | | |
| 28146067 | SNOW-DAVIS, CANDACE | Address on file | | | | | | | |
| 28146068 | SNOWDEN, JOSHUA | Address on file | | | | | | | |
| 28100236 | SNYDER KHAN, MADELINE | Address on file | | | | | | | |
| 28168342 | SNYDER, ADRIANNA | Address on file | | | | | | | |
| 28146069 | SNYDER, BENJAMIN | Address on file | | | | | | | |
| 28168343 | SNYDER, BRENDAN | Address on file | | | | | | | |
| 28100237 | SNYDER, BRITTANY M | Address on file | | | | | | | |
| 28100238 | SNYDER, CYNTHIA D | Address on file | | | | | | | |
| 28146070 | SNYDER, DAKOTA | Address on file | | | | | | | |
| 28168344 | SNYDER, DAKOTAH | Address on file | | | | | | | |
| 28100239 | SNYDER, DANNY R | Address on file | | | | | | | |
| 28140177 | SNYDER, EIRENE | Address on file | | | | | | | |
| 28140178 | SNYDER, ELAINE | Address on file | | | | | | | |
| 28140180 | SNYDER, ERIC | Address on file | | | | | | | |
| 28140181 | SNYDER, ERIK | Address on file | | | | | | | |
| 28100240 | SNYDER, GERLINDE J | Address on file | | | | | | | |
| 28140182 | SNYDER, GLORIA | Address on file | | | | | | | |
| 28168345 | SNYDER, HOLSTER | Address on file | | | | | | | |
| 28140183 | SNYDER, JAYLEN | Address on file | | | | | | | |
| 28168346 | SNYDER, JENNIFER LYNN | Address on file | | | | | | | |
| 28140184 | SNYDER, JESSICA | Address on file | | | | | | | |
| 28100241 | SNYDER, JILL M | Address on file | | | | | | | |
| 28140185 | SNYDER, JOSEPH | Address on file | | | | | | | |
| 28140186 | SNYDER, JUDITH | Address on file | | | | | | | |
| 28140187 | SNYDER, KATHY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 956 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28120694 | SNYDER, KAYDEN A | Address on file | | | | | | | |
| 28120695 | SNYDER, KAYLA | Address on file | | | | | | | |
| 28140188 | SNYDER, KELSIE | Address on file | | | | | | | |
| 28146071 | SNYDER, LINDA | Address on file | | | | | | | |
| 28100242 | SNYDER, LINDA E | Address on file | | | | | | | |
| 28100243 | SNYDER, LISA | Address on file | | | | | | | |
| 28100244 | SNYDER, LISA A | Address on file | | | | | | | |
| 28120696 | SNYDER, MADISON | Address on file | | | | | | | |
| 28146072 | SNYDER, MARGARET | Address on file | | | | | | | |
| 28100245 | SNYDER, MARGIE | Address on file | | | | | | | |
| 28146073 | SNYDER, MELISSA | Address on file | | | | | | | |
| 28146074 | SNYDER, MICHAEL | Address on file | | | | | | | |
| 28146075 | SNYDER, NEVAEH | Address on file | | | | | | | |
| 28146076 | SNYDER, NICOLE | Address on file | | | | | | | |
| 28146077 | SNYDER, PAULA | Address on file | | | | | | | |
| 28100246 | SNYDER, REBECCA A | Address on file | | | | | | | |
| 28146078 | SNYDER, ROBERT | Address on file | | | | | | | |
| 28161877 | SNYDER, SAGE A | Address on file | | | | | | | |
| 28161878 | SNYDER, SANDRA L | Address on file | | | | | | | |
| 28146079 | SNYDER, SARAH | Address on file | | | | | | | |
| 28146080 | SNYDER, SIERRA | Address on file | | | | | | | |
| 28161879 | SNYDER, STEVEN P | Address on file | | | | | | | |
| 28161880 | SNYDER, TAMMY D | Address on file | | | | | | | |
| 28146081 | SNYDER, TRACY | Address on file | | | | | | | |
| 28146082 | SNYDER, TRYSTAN | Address on file | | | | | | | |
| 28146083 | SNYDER, VALERIE | Address on file | | | | | | | |
| 28120697 | SNYDER, VALERIE | Address on file | | | | | | | |
| 28140189 | SNYDER, VICTORIA | Address on file | | | | | | | |
| 28140190 | SNYDER, VIRGINIA | Address on file | | | | | | | |
| 28140191 | SNYDER, WILLIAM | Address on file | | | | | | | |
| 28120700 | SNYDER'S-LANCE INC | PO BOX 844375 | | | | BOSTON | MA | 02284-4375 | |
| 28109155 | SO CALIF DRUG PENSION FUND | LOCKBOX #96049 | 5505 N CUMBERLAND AVE, STE 307 | | | CHICAGO | IL | 60656-1471 | |
| 28120701 | SO CALIFORNIA DRUG BENEFIT FND | 2220 HYPERION AVE | | | | LOS ANGELES | CA | 90027 | |
| 28161881 | SO, BRIAN K | Address on file | | | | | | | |
| 28140192 | SO, CRYSTAL | Address on file | | | | | | | |
| 28120702 | SO, JAYDA | Address on file | | | | | | | |
| 28120703 | SO, JOYCE MERIEDITH | Address on file | | | | | | | |
| 28140193 | SO, KIMSY | Address on file | | | | | | | |
| 28140194 | SOARES, JUSTIN | Address on file | | | | | | | |
| 28140195 | SOARES, VICTORIA | Address on file | | | | | | | |
| 28140196 | SOBALVARRO, ROBERTO | Address on file | | | | | | | |
| 28140197 | SOBCZAK, THOMAS | Address on file | | | | | | | |
| 28161883 | SOBCZYK, DANIELLE M | Address on file | | | | | | | |
| 28159936 | SOBEL PEVZNER LLC | 464 NEW YORK AVE | | | | HUNTINGTON | NY | 11743 | |
| 28140198 | SOBH, ZAHRA | Address on file | | | | | | | |
| 28140199 | SOBHIE, MARIA | Address on file | | | | | | | |
| 28140200 | SOBHI-MIRKOUHI, PAYAM | Address on file | | | | | | | |
| 28146084 | SOBIERAJ, MARTIN | Address on file | | | | | | | |
| 28161884 | SOBIERALSKI, JOHNNA N | Address on file | | | | | | | |
| 28146085 | SOBOCINSKI, JUSTIN | Address on file | | | | | | | |
| 28146086 | SOBOL, ELIZABETH | Address on file | | | | | | | |
| 28146087 | SOBOLEVSKYI, OLEKSANDR | Address on file | | | | | | | |
| 28161885 | SOBONA, NICOLE R | Address on file | | | | | | | |
| 28120705 | SOBRINSKI, JENNIFER | Address on file | | | | | | | |
| 28146088 | SOCHA, ANITA | Address on file | | | | | | | |
| 28146089 | SOCHACKI, MARISA | Address on file | | | | | | | |
| 28162040 | SOCIAL MEDIA.ORG | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 111 W WASHINGTON ST STE 1221 | | | CHICAGO | IL | 60602 | |
| 28162041 | SOCIAL MEDIA.ORG | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 1235 EAST BLVD | SUITE E #840 | | CHARLOTTE | NC | 28203 | |
| 28109158 | SOCIALMEDIA.ORG | ATTN: FISCALNOTE ACC REC | 1201 PENNSYLVANIA AVE NW, FL 6 | | | WASHINGTON | DC | 20004 | |
| 28146090 | SOCOLOVITCH, TAMMY JO | Address on file | | | | | | | |
| 28146091 | SOCORRO, MICHAEL | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28159937 | SODALIS | 270 SAUGATUCK AVE | | | | WESTPORT | CT | 06880 | |
| 28120707 | SODALIS USA LLC | 270 SAUGATUCK AVE | | | | WESTPORT | CT | 06880 | |
| 28161886 | SODARO, HEATHER M | Address on file | | | | | | | |
| 28159940 | SODASTREAM | 1130 THOMAS BUSCH MEMORIAL HWY | | | | PENNSAUKEN | NJ | 08810 | |
| 28120709 | SODASTREAM | PO BOX 419685 | | | | BOSTON | MA | 02241-9685 | |
| 28109161 | SODASTREAM USA (ECOM DROPSHIP) | PO BOX 419685 | | | | BOSTON | MA | 02241-9685 | |
| 28109162 | SODASTREAM USA, INC. | FRANKGECKER LLP | C/O JOSEPH D. FRANK | 1327 WEST WASHINGTON BLVD., SUITE 5G-H | | CHICAGO | IL | 60607 | |
| 28161887 | SODASTREAM USA, INC. | FRANKGECKER LLP | C/O JOSEPH D. FRANK | JEREMY C. KLEINMAN | 1327 WEST WASHINGTON BLVD., SUITE 5G-H | CHICAGO | IL | 60607 | |
| 28146092 | SODEN, CROSBY | Address on file | | | | | | | |
| 28146093 | SODER, CONNIE | Address on file | | | | | | | |
| 28120710 | SODERQUIST, LAUREN | Address on file | | | | | | | |
| 28146094 | SODERQUIST, RIAN | Address on file | | | | | | | |
| 28120711 | SODO PET FOOD LLC | 4001 WALLINGFORD AVE N | | | | SEATTLE | WA | 98103 | |
| 28146095 | SODUS, LUBA | Address on file | | | | | | | |
| 28109164 | SOFTCHOICE CORP | 16609 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28159941 | SOFTWARE ENGINEERING OF | 1230 HEMPSTEAD TURNPIKE | | | | FRANKLIN SQUARE | NY | 11010 | |
| 28109165 | SOFTWARE ENGINEERING OF AMERICA | 1325 FRANKLIN AVE., STE 54S | | | | GARDEN CITY | NY | 11530 | |
| 28120713 | SOFTWARE PARTNERS LLC | 1106 SECOND STREET #113 | | | | ENCINITAS | CA | 92024 | |
| 28159944 | SOFTWARE PARTNERS LLC | 906 2ND STREET | | | | ENCINITAS | CA | 92024 | |
| 28159945 | SOFTWARE PARTNERS LLC | 906 SECOND STREET | | | | ENCINITAS | CA | 92024 | |
| 28159946 | SOFTWAREONE, INC. | DEPT CH 10768 | | | | PALATINE | IL | 60055-0768 | |
| 28100247 | SOFY, MOHAMED M | Address on file | | | | | | | |
| 28120714 | SOGBO, JUSTIN | Address on file | | | | | | | |
| 28146096 | SOHAIL, FNU | Address on file | | | | | | | |
| 28140201 | SOHAIL, IQRA | Address on file | | | | | | | |
| 28120715 | SOHAIL, MUHAMMAD AYAN | Address on file | | | | | | | |
| 30519338 | SOHAL, KRISTY | Address on file | | | | | | | |
| 28100248 | SOHAL, KRISTY K | Address on file | | | | | | | |
| 28140202 | SOHAL, RAVEENA | Address on file | | | | | | | |
| 28140203 | SOHN, CHAN | Address on file | | | | | | | |
| 28100249 | SOHN, SHARON | Address on file | | | | | | | |
| 28140204 | SOHRABI, NAHID | Address on file | | | | | | | |
| 28100250 | SOHRABY, HAMID A | Address on file | | | | | | | |
| 28140205 | SOIMES, KAREN | Address on file | | | | | | | |
| 28100251 | SOIN, FIONA J | Address on file | | | | | | | |
| 30263951 | SOJITZ CORPORATION OF AMERICA | 1120 6TH AVE, 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 28140206 | SOKOL, JENNA | Address on file | | | | | | | |
| 28140207 | SOKOLOWSKI, JOSEPH | Address on file | | | | | | | |
| 28140208 | SOKOLOWSKI, STEVEN | Address on file | | | | | | | |
| 28166367 | SOL GOLDMAN INVESTMENTS, LLC | 10TH FLOOR | 1185 SIXTH AVE | | | NEW YORK | NY | 10036-2604 | |
| 28140209 | SOLADA, BRADLEY | Address on file | | | | | | | |
| 28140210 | SOLAK, RAYMOND | Address on file | | | | | | | |
| 28100252 | SOLAMON, CHRISTINA | Address on file | | | | | | | |
| 28166368 | SOLANCO SCHOOL DISTRICT | PO BOX 4158 | | | | LANCASTER | PA | 17604-4158 | |
| 28100253 | SOLANKI, PARESH | Address on file | | | | | | | |
| 28100254 | SOLANKI, RAJAN PRAKASH | Address on file | | | | | | | |
| 28166369 | SOLANO COUNTY HEALTH DEPARTMENT | 275 BECK AVENUE | | | | FAIRFIELD | CA | 94533 | |
| 28166370 | SOLANO COUNTY TAX COLLECTOR | 675 TEXAS STREET | | | | FAIRFIELD | CA | 94533 | |
| 28161762 | SOLANO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER AND ENVIRONMENTAL CRIMES | 675 TEXAS ST | STE 4500 | FAIRFIELD | CA | 94533 | |
| 28140211 | SOLANO, ALBA | Address on file | | | | | | | |
| 28140212 | SOLANO, ALBERTO | Address on file | | | | | | | |
| 28120716 | SOLANO, DENIZ | Address on file | | | | | | | |
| 28146097 | SOLANO, MARIA | Address on file | | | | | | | |
| 28120717 | SOLANO, MICHELLE | Address on file | | | | | | | |
| 28100255 | SOLAR, MICHELLE K | Address on file | | | | | | | |
| 28125886 | SOLARWINDS | PO BOX 730720 | | | | DALLAS | TX | 75373-0720 | |
| 28120718 | SOLARWINDS.NET | PO BOX 730720 | | | | DALLAS | TX | 75373-0720 | |
| 28146098 | SOLBERG, DEBRA | Address on file | | | | | | | |
| 28125887 | SOLDIERS & SAILORS MEMORIAL HOSPITAL OF YATES COUNTY | 418 NORTH MAIN ST | | | | PENN YAN | NY | 14527 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 958 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29959255 | SOLDIERS & SAILORS MEMORIAL HOSPITAL OF YATES COUNTY | C/O FRANK KORICH | 418 NORTH MAIN ST | | | PENN YAN | NY | 14527 | |
| 28100256 | SOLEIL, SOFIA O | Address on file | | | | | | | |
| 28120719 | SOLENBERGER, JAMES | Address on file | | | | | | | |
| 28120720 | SOLES, JESSICA | Address on file | | | | | | | |
| 28100257 | SOLEYMANI, ZMIRA | Address on file | | | | | | | |
| 28146099 | SOLIMAN, ALAA | Address on file | | | | | | | |
| 28100258 | SOLIMAN, EVET | Address on file | | | | | | | |
| 28100259 | SOLIMAN, FADY | Address on file | | | | | | | |
| 28100260 | SOLIMAN, JOHN | Address on file | | | | | | | |
| 28100261 | SOLIMAN, KEROLOS | Address on file | | | | | | | |
| 28146100 | SOLIMAN, MINA | Address on file | | | | | | | |
| 28146101 | SOLIMAN, NADA | Address on file | | | | | | | |
| 28146102 | SOLIMAN, RAY | Address on file | | | | | | | |
| 28120721 | SOLIMANNE, ANTONE | Address on file | | | | | | | |
| 28100262 | SOLINGER, CHRISTOPHER M | Address on file | | | | | | | |
| 28120722 | SOLINGER, NICOLA | Address on file | | | | | | | |
| 30519612 | SOLINGER, ROBERT | Address on file | | | | | | | |
| 28100263 | SOLINGER, ROBERT E | Address on file | | | | | | | |
| 30263954 | SOLINK | 110-390 MARCH RD | | | | OTTAWA | ON | K2K 0G7 | CANADA |
| 28146103 | SOLINSKI, PAUL | Address on file | | | | | | | |
| 28100264 | SOLIS, ANABEL R | Address on file | | | | | | | |
| 28146104 | SOLIS, BYRON | Address on file | | | | | | | |
| 28100265 | SOLIS, CELSO | Address on file | | | | | | | |
| 28100266 | SOLIS, JENNIFER A | Address on file | | | | | | | |
| 28120723 | SOLIS, LISA I | Address on file | | | | | | | |
| 28146105 | SOLIS, MARICELA | Address on file | | | | | | | |
| 28100267 | SOLIS, MARINA N | Address on file | | | | | | | |
| 28100268 | SOLIS, MARISOL | Address on file | | | | | | | |
| 28146106 | SOLIS, MAYA | Address on file | | | | | | | |
| 28100269 | SOLIS, SALVADOR | Address on file | | | | | | | |
| 28146107 | SOLIS, STEVEN | Address on file | | | | | | | |
| 28120724 | SOLIS-ARCE, MARIO | Address on file | | | | | | | |
| 28100270 | SOLIZ, ROSEMARY | Address on file | | | | | | | |
| 28100271 | SOLLENBERGER, DARCI N | Address on file | | | | | | | |
| 28146108 | SOLLOWAY, LACEY | Address on file | | | | | | | |
| 28100272 | SOLMONSON, MICHELLE | Address on file | | | | | | | |
| 28100273 | SOLOMON SOLIS, MALOU S | Address on file | | | | | | | |
| 28100274 | SOLOMON, YVETTE C | Address on file | | | | | | | |
| 28146109 | SOLOMON, ZADA | Address on file | | | | | | | |
| 28140213 | SOLON, CARRIN | Address on file | | | | | | | |
| 28140214 | SOLORIO TRUJILLO, JOSE | Address on file | | | | | | | |
| 28120725 | SOLORIO, ALEJANDRA | Address on file | | | | | | | |
| 28120726 | SOLORIO, JESSICA | Address on file | | | | | | | |
| 28100275 | SOLORIO, JESUS | Address on file | | | | | | | |
| 28140215 | SOLORIO, JOSE | Address on file | | | | | | | |
| 28120727 | SOLORIO, MELISSA | Address on file | | | | | | | |
| 28140216 | SOLORIO, RICARDO | Address on file | | | | | | | |
| 28100276 | SOLORIO, SANDRA G | Address on file | | | | | | | |
| 28140217 | SOLORIO-RUIZ, MARINA | Address on file | | | | | | | |
| 28140218 | SOLORZANO, MIGUEL | Address on file | | | | | | | |
| 28100277 | SOLOTES, ANTHONY D | Address on file | | | | | | | |
| 28140219 | SOLTANI, SELMA | Address on file | | | | | | | |
| 28140220 | SOLTERO BRAMBILA, EVERARDO | Address on file | | | | | | | |
| 28100278 | SOLTERO RAMIREZ, JAVIER A | Address on file | | | | | | | |
| 28140221 | SOLTERO, TOMAS | Address on file | | | | | | | |
| 28140222 | SOLTESZ, LORI ANN | Address on file | | | | | | | |
| 28100279 | SOLTOW, REBECCA L | Address on file | | | | | | | |
| 28125888 | SOLUTRAN, LLC | 13305 12TH AVE N | | | | MINNEAPOLIS | MN | 55441 | |
| 28100280 | SOLYMANI, SHEILA T | Address on file | | | | | | | |
| 28100281 | SOMAH, DEAMAR | Address on file | | | | | | | |
| 28140223 | SOMAR, DANIEL | Address on file | | | | | | | |
| 28100282 | SOMASUNDARAM, VANI | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28168347 | SOMBO-PENSKA, CAITLYN M | Address on file | | | | | | | |
| 28168348 | SOMERA, IDA MARIA C | Address on file | | | | | | | |
| 28100283 | SOMERS, KRYSTLE A | Address on file | | | | | | | |
| 28166374 | SOMERSET CO. SANITARY DISTRICT, INC. | 11916 SOMERSET AVE | BOX 1 | | | PRINCESS ANNE | MD | 21853 | |
| 28166373 | SOMERSET CO. SANITARY DISTRICT, INC. | P.O. BOX 326 | | | | PRINCESS ANNE | MD | 21853-0326 | |
| 28166375 | SOMERSET COUNTY HEALTH DEPT | 7020 CRISFIELD HWY | | | | WESTOVER | MD | 21071 | |
| 28166376 | SOMERSET COUNTY TREASURER'S OFFICE | 11916 SOMERSET AVE | ROOM 116 | PO BOX 309 | | PRINCESS ANNE | MD | 21853 | |
| 28123236 | SOMERSET COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 350 ROWE BLVD | | | ANNAPOLIS | MD | 21401 | |
| 28123041 | SOMERSET COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 3000 | | | SOMERSET | NJ | 08876 | |
| 28123195 | SOMERSET COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 NORTH CENTER AVE | | | SOMERSET | PA | 15501 | |
| 28100284 | SOMERSET, CAITLIN E | Address on file | | | | | | | |
| 28166377 | SOMERSWORTH POLICE DEPARTMENT | 5 MAIN ST | PO BOX 730 | | | SOMERSWORTH | NH | 03878 | |
| 28109167 | SOMERVILLE TAX COLLECTOR | 25 WEST END AVE | | | | SOMERVILLE | NJ | 08876 | |
| 28100285 | SOMERVILLE, JACKIE C | Address on file | | | | | | | |
| 28109168 | SOMERVILLE, NJ HEALTH DEPARTMENT | 25 WEST END AVE | | | | SOMERVILLE | NJ | 08876 | |
| 28168349 | SOMIL GANDHI | Address on file | | | | | | | |
| 28168350 | SOMIREDDY, VARSHA | Address on file | | | | | | | |
| 28140224 | SOMMER, DANIEL | Address on file | | | | | | | |
| 28100287 | SOMMER, KATHY J | Address on file | | | | | | | |
| 28146110 | SOMMER, SANDRA | Address on file | | | | | | | |
| 30519779 | SOMMERS, HEIDI | Address on file | | | | | | | |
| 28100288 | SOMMERS, HEIDI R | Address on file | | | | | | | |
| 28146111 | SOMMERS, OLIVER | Address on file | | | | | | | |
| 28100289 | SOMMERS, SARAH A | Address on file | | | | | | | |
| 28146112 | SOMMERVILLE, KEVIN | Address on file | | | | | | | |
| 28100290 | SOMMO, FRANCESCA | Address on file | | | | | | | |
| 28100291 | SOMO, RIMA A | Address on file | | | | | | | |
| 30519327 | SOMO, VERA | Address on file | | | | | | | |
| 28100292 | SOMO, VERA A | Address on file | | | | | | | |
| 28146113 | SOMOGYI, BONNIE | Address on file | | | | | | | |
| 28168351 | SOMOV, MARGARITA | Address on file | | | | | | | |
| 28109169 | SOMPO | 1221 AVENUE OF THE AMERICAS FLOOR 18 | | | | NEW YORK | NY | 10020 | |
| 28109170 | SOMPO ENDURANCE US | 4 MANHATTANVILLE ROAD 3RD FLOOR | | | | PURCHASE | NY | 10577 | |
| 28100293 | SOMSY, TING | Address on file | | | | | | | |
| 28100294 | SOMUK, ROGER | Address on file | | | | | | | |
| 28100295 | SON, AMBER | Address on file | | | | | | | |
| 28100296 | SON, CHIN-YOUNG | Address on file | | | | | | | |
| 28146114 | SON, GABRIELLE | Address on file | | | | | | | |
| 28146115 | SON, JIMMY | Address on file | | | | | | | |
| 28100297 | SON, NARY | Address on file | | | | | | | |
| 28100298 | SON, SEUNG W | Address on file | | | | | | | |
| 28146116 | SON, VANIA | Address on file | | | | | | | |
| 28125889 | SONARSOURCE SA | PO BOX 765 | | | | GENEVA 15 | | CH-1215 | SWITZERLAND |
| 28109172 | SONATALORD LLC | 5507 MARICOPA ST | | | | TORRANCE | CA | 90503 | |
| 28125890 | SONATYPE | PO BOX 22697 | | | | NEW YORK | NY | 10087-2697 | |
| 28125891 | SONATYPE, INC | PO BOX 22697 | | | | NEW YORK | NY | 10087-2697 | |
| 28125893 | SONATYPE, INC. | 8161 MAPLE LAWN BLVD | SUITE 250 | | | FULTON | MD | 20759 | |
| 28100299 | SONG, ANGELA K | Address on file | | | | | | | |
| 28146117 | SONG, CHONGWOOK | Address on file | | | | | | | |
| 28146118 | SONG, EILEEN | Address on file | | | | | | | |
| 28146119 | SONG, HWAYEON | Address on file | | | | | | | |
| 28146120 | SONG, QING | Address on file | | | | | | | |
| 28146121 | SONG, RONNIE | Address on file | | | | | | | |
| 28146122 | SONG, RUI | Address on file | | | | | | | |
| 28140225 | SONG, YU LEE | Address on file | | | | | | | |
| 28168354 | SONGE, JOHAN | Address on file | | | | | | | |
| 28140226 | SONI, AJIT | Address on file | | | | | | | |
| 28140227 | SONI, RAJEEV | Address on file | | | | | | | |
| 28100300 | SONI, RIA B | Address on file | | | | | | | |
| 28140228 | SONI, SOOHUM | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28168355 | SONI, SUBAIL | Address on file | | | | | | | |
| 28140229 | SONNENBERG, JAMES | Address on file | | | | | | | |
| 28140230 | SONNENBERG, RHONDA | Address on file | | | | | | | |
| 28100301 | SONO, WEINI B | Address on file | | | | | | | |
| 28109175 | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DR ROOM 100F | | | | SANTA ROSA | CA | 95403 | |
| 28123121 | SONOMA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 575 ADMINISTRATION DR | STE 104A | | SANTA ROSA | CA | 95403 | |
| 28125894 | SONOMA VALLEY COMMUNITY HEALTH CENTER | 19270 SONOMA HIGHWAY | | | | SONOMA | CA | 95476 | |
| 29959256 | SONOMA VALLEY COMMUNITY HEALTH CENTER | C/O CHERYL JOHNSON | 19270 SONOMA HIGHWAY | | | SONOMA | CA | 95476 | |
| 28125895 | SONORA COMMUNITY HOSPITAL DBA ADVENTIST HEALTH SONORA | 1000 GREENLEY RD | | | | SONORA | CA | 95370 | |
| 29959257 | SONORA COMMUNITY HOSPITAL DBA ADVENTIST HEALTH SONORA | C/O GREG MCCULLOCH | 1000 GREENLEY RD | | | SONORA | CA | 95370 | |
| 28140231 | SONSINI, CERELINA | Address on file | | | | | | | |
| 28165097 | SONTRA, JOHN M | Address on file | | | | | | | |
| 28140232 | SOOD, PANKAJ | Address on file | | | | | | | |
| 28165098 | SOOD, VIJAY | Address on file | | | | | | | |
| 28165099 | SOOFASTAEI, AREZOO | Address on file | | | | | | | |
| 28165100 | SOOHOO, KEVIN A | Address on file | | | | | | | |
| 28140233 | SOOKHAI, SHIVANI | Address on file | | | | | | | |
| 28165101 | SOOKOO, RAJENDRA | Address on file | | | | | | | |
| 28165102 | SOOKOO, VISHAL | Address on file | | | | | | | |
| 28165103 | SOOKRAJ, WAYNE R | Address on file | | | | | | | |
| 28140234 | SOOKRAM, ANURADHA | Address on file | | | | | | | |
| 28140235 | SOOKRAM, DURVESH | Address on file | | | | | | | |
| 28109176 | SOON J YOO | C/O INFINITI REALTY ADVISORS | 991 S ARAPAHOE ST, PH 2 | | | LOS ANGELES | CA | 90006 | |
| 28140236 | SOON, MICHAEL | Address on file | | | | | | | |
| 28146123 | SOOROOJIBALLY, DANNY | Address on file | | | | | | | |
| 28109178 | SOOS CREEK WATER & SEWER DISTRICT | 14616 SE 192ND ST | | | | RENTON | WA | 98058-9420 | |
| 28109177 | SOOS CREEK WATER & SEWER DISTRICT | PO BOX 34677 | | | | SEATTLE | WA | 98124-1677 | |
| 28109182 | SOOS CREEK WATER AND SEWER DISTRICT | C/O PATRICK HANIS | 6703 S. 234TH STREET | SUITE 300 | | KENT | WA | 98032 | |
| 28165105 | SOP, JOSIAS T | Address on file | | | | | | | |
| 28168356 | SOPAEV INC DBA RXFUNDRAISING | 7555 N DEL MAR AVE, SUITE 203 | | | | FRESNO | CA | 93711 | |
| 30263961 | SOPAEV, INC. | 7555 N DEL MAR AVE, SUITE 203 | | | | FRESNO | CA | 93711 | |
| 28165106 | SOPER, HAROLD | Address on file | | | | | | | |
| 28165107 | SOPERAK, PATRICIA | Address on file | | | | | | | |
| 28146124 | SOPKO, KAREN | Address on file | | | | | | | |
| 28165108 | SOPKO, MARIE | Address on file | | | | | | | |
| 28100302 | SOPP, DANIEL J | Address on file | | | | | | | |
| 28109185 | SOQUEL CREEK WATER DISTRICT | 5180 SOQUEL DRIVE | | | | SOQUEL | CA | 95073 | |
| 28109184 | SOQUEL CREEK WATER DISTRICT | PO BOX 1550 | | | | CAPITOLA | CA | 95010-1550 | |
| 28100303 | SORBELLI, NINA M | Address on file | | | | | | | |
| 28100304 | SORDILLO, BRIAN S | Address on file | | | | | | | |
| 28146125 | SOREANO-DAILEY, ELLIOTT | Address on file | | | | | | | |
| 28100305 | SORENSEN, CHERYL A | Address on file | | | | | | | |
| 28100306 | SORENSEN, CHRISTINE E | Address on file | | | | | | | |
| 28100307 | SORENSEN, JON R | Address on file | | | | | | | |
| 28168357 | SORGE, JACINDA | Address on file | | | | | | | |
| 28100308 | SORIA, BRIAN U | Address on file | | | | | | | |
| 28146126 | SORIA, MARIA VICTORIA | Address on file | | | | | | | |
| 28146127 | SORIA, MIGUEL | Address on file | | | | | | | |
| 28168358 | SORIA, SALVADOR | Address on file | | | | | | | |
| 28120728 | SORIAL, FADY G | Address on file | | | | | | | |
| 28120729 | SORIANO NOYOLA, ADNNERIDA | Address on file | | | | | | | |
| 28100309 | SORIANO, CARMEN C | Address on file | | | | | | | |
| 28100310 | SORIANO, CHI T | Address on file | | | | | | | |
| 28146128 | SORIANO, HECTOR | Address on file | | | | | | | |
| 28100311 | SORIANO, JEANINE J | Address on file | | | | | | | |
| 28146129 | SORIANO, KEYSSEL | Address on file | | | | | | | |
| 28146130 | SORIANO, KYLE | Address on file | | | | | | | |
| 28146131 | SORIANO, NATHALIE | Address on file | | | | | | | |
| 28100312 | SORIANO, RAFAEL JOLO G | Address on file | | | | | | | |
| 28146132 | SORIANOQUIROZ, PAULANTONIO | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 961 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28146133 | SORIC, RADMILA | Address on file | | | | | | | |
| 28146134 | SORIS RECIO, ANTHONY | Address on file | | | | | | | |
| 28140237 | SORLES, SYDNEY | Address on file | | | | | | | |
| 28140238 | SORRELLS, SAPPHIRE | Address on file | | | | | | | |
| 28140239 | SORRELS, KENNADIE | Address on file | | | | | | | |
| 28140240 | SORRENTINO, ALANNA | Address on file | | | | | | | |
| 28140241 | SORRENTINO, JULIE | Address on file | | | | | | | |
| 28120730 | SORRENTO, VICTORIA | Address on file | | | | | | | |
| 28100313 | SORTO, CLAUDIA R | Address on file | | | | | | | |
| 28140242 | SORYAL, MICHAEL | Address on file | | | | | | | |
| 28100314 | SOSA RUIZ, MIGUEL | Address on file | | | | | | | |
| 28140243 | SOSA SANCHEZ, WILLIAMS | Address on file | | | | | | | |
| 28140244 | SOSA, ANGELEE | Address on file | | | | | | | |
| 28120731 | SOSA, AYAKA | Address on file | | | | | | | |
| 28140245 | SOSA, EDWARD | Address on file | | | | | | | |
| 28140246 | SOSA, JORGE | Address on file | | | | | | | |
| 28100315 | SOSA, JOSE A | Address on file | | | | | | | |
| 28140247 | SOSA, KARLA | Address on file | | | | | | | |
| 28140248 | SOSA, LEANI | Address on file | | | | | | | |
| 28146135 | SOSA, LUCIA | Address on file | | | | | | | |
| 28120732 | SOSA, MAGALES | Address on file | | | | | | | |
| 28146136 | SOSA, MARIUXI | Address on file | | | | | | | |
| 28120733 | SOSA, REBECCA R | Address on file | | | | | | | |
| 28146137 | SOSA, YAIMIN | Address on file | | | | | | | |
| 28146138 | SOSNOWSKI, KATHRYN | Address on file | | | | | | | |
| 28120734 | SOSSONG, SUSAN | Address on file | | | | | | | |
| 28146139 | SOSTRE, JANIELYS | Address on file | | | | | | | |
| 28100316 | SOT, PECH | Address on file | | | | | | | |
| 28100317 | SOTELO GUERRERO, EUNICE E | Address on file | | | | | | | |
| 28140140 | SOTELO, DAVID | Address on file | | | | | | | |
| 28146141 | SOTELO, GABRIEL CEFRON | Address on file | | | | | | | |
| 28146142 | SOTELO, GIANNE | Address on file | | | | | | | |
| 28146143 | SOTELO, KYLA BERNICE | Address on file | | | | | | | |
| 28146144 | SOTERO GONZALEZ, LIZBETH | Address on file | | | | | | | |
| 28146145 | SOTHERDEN, MARIA | Address on file | | | | | | | |
| 30263962 | SOTI MOBICONTROL - RESOLD BY TECHNOLOGY REPAIR GROUP (TRG) | 1950 MEADOWVALE BLVD | | | | MISSISSAUGA | ON | L5N 8L9 | CANADA |
| 28146146 | SOTO GOMEZ, CARLOS | Address on file | | | | | | | |
| 28100318 | SOTO, ALICIA | Address on file | | | | | | | |
| 28146147 | SOTO, ARLENE | Address on file | | | | | | | |
| 28140249 | SOTO, CARLOS | Address on file | | | | | | | |
| 28100319 | SOTO, CHANTRELLE N | Address on file | | | | | | | |
| 28100320 | SOTO, CRISTIAN | Address on file | | | | | | | |
| 28100321 | SOTO, CRISTINA | Address on file | | | | | | | |
| 28140250 | SOTO, DANIEL | Address on file | | | | | | | |
| 28100322 | SOTO, DANIEL | Address on file | | | | | | | |
| 28140251 | SOTO, EDWARDO | Address on file | | | | | | | |
| 28140252 | SOTO, JESSICA | Address on file | | | | | | | |
| 28140253 | SOTO, JOSE | Address on file | | | | | | | |
| 28140254 | SOTO, JOSEPH | Address on file | | | | | | | |
| 28140255 | SOTO, KHANH | Address on file | | | | | | | |
| 28140256 | SOTO, LAURA | Address on file | | | | | | | |
| 28140257 | SOTO, MARCELLA | Address on file | | | | | | | |
| 28100323 | SOTO, MARISELA | Address on file | | | | | | | |
| 28100324 | SOTO, MAYRA T | Address on file | | | | | | | |
| 28140258 | SOTO, MELINDA | Address on file | | | | | | | |
| 28140259 | SOTO, MICHAEL | Address on file | | | | | | | |
| 28140260 | SOTO, NANCY | Address on file | | | | | | | |
| 28146148 | SOTO, NATALIA | Address on file | | | | | | | |
| 28146149 | SOTO, STEFANIE | Address on file | | | | | | | |
| 28146150 | SOTO, VIVIANA | Address on file | | | | | | | |
| 28146151 | SOTOMAYOR MARRERO, KEYSHLIANE MARIE | Address on file | | | | | | | |
| 28146152 | SOTOMAYOR-ROOL, KIMBERLY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28146153 | SOTOUDEH RIAZI, PARISA | Address on file | | | | | | | |
| 28100325 | SOTTANA, JON | Address on file | | | | | | | |
| 28146154 | SOTTILE, LEANNA | Address on file | | | | | | | |
| 28100326 | SOTTILE, STEPHANIE M | Address on file | | | | | | | |
| 28100327 | SOU, HOLLY | Address on file | | | | | | | |
| 28100328 | SOUBIH, EVEREST G | Address on file | | | | | | | |
| 28146155 | SOUBRA, MAHMOUD | Address on file | | | | | | | |
| 28100329 | SOUCY, LEONA E | Address on file | | | | | | | |
| 28100330 | SOUDERS, GEORGE D | Address on file | | | | | | | |
| 28146156 | SOUGOU, PAPA | Address on file | | | | | | | |
| 28100331 | SOUKIASIAN, NOUNE | Address on file | | | | | | | |
| 28146157 | SOUKKEO, DANIEN | Address on file | | | | | | | |
| 28100332 | SOULE, WANDA J | Address on file | | | | | | | |
| 28146158 | SOULEK, RAEANN | Address on file | | | | | | | |
| 28146159 | SOULEYMAN, RUKAYA | Address on file | | | | | | | |
| 28146160 | SOULOS, ROSE | Address on file | | | | | | | |
| 28100333 | SOUMANA, STACY M | Address on file | | | | | | | |
| 28140261 | SOUN, SOLIN | Address on file | | | | | | | |
| 28140262 | SOUNA, OMAR | Address on file | | | | | | | |
| 28109186 | SOUND HEALTH & WELLNESS | 11724 NE 195TH ST STE 300 | | | | BOTHELL | WA | 98011 | |
| 28109188 | SOUND HEALTH & WELLNESS TRUST (SH&WT) | 11724 NE 195TH ST STE 300 | | | | BOTHELL | WA | 98011 | |
| 30264788 | SOURCE HEALTHCARE ANALYTICS, LLC | 731 ARBOR WAY | STE 100 | | | BLUE BELL | PA | 19422 | |
| 28120735 | SOURN, SEMMONIE | Address on file | | | | | | | |
| 28100334 | SOUSA, CARLA M | Address on file | | | | | | | |
| 28120736 | SOUSA, JACOB | Address on file | | | | | | | |
| 28140263 | SOUSA, KIMBERLY | Address on file | | | | | | | |
| 28100335 | SOUSA, OLIVIA R | Address on file | | | | | | | |
| 28100336 | SOUSA, SHARIFA | Address on file | | | | | | | |
| 28109190 | SOUTH ABINGTON TOWNSHIP | TAX COLLECTOR | 200 EAST GROVE STREET | | | CLARKS SUMMIT | PA | 18411 | |
| 28109191 | SOUTH ABINGTON TWP | PO BOX 212 | | | | CHINCHILLA | PA | 18410 | |
| 28120737 | SOUTH BAY PROPERTIES LLC | C/O COASTLINE EQUITY INC | 24564 HAWTHORNE BLVD STE 201 | | | TORRANCE | CA | 90505 | |
| 29959258 | SOUTH BROOKLYN HEALTH (NYCHHC) | C/O KEITH TALLBE | 2601 OCEAN PARKWAY | | | BROOKLYN | NY | 11235 | |
| 28127136 | SOUTH CAROLINA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 110 CENTERVIEW DR | STE 306 | | | COLUMBIA | SC | 29210 | |
| 28159784 | SOUTH CAROLINA BOARD OF PHARMACY | 110 CENTERVIEW DR | | | | COLUMBIA | SC | 29210 | |
| 28159785 | SOUTH CAROLINA BOARD OF PHARMACY | KINGSTREE BLDG | 110 CENTERVIEW DR | | | COLUMBIA | SC | 29210 | |
| 28159786 | SOUTH CAROLINA BUREAU OF FINANCIAL MANAGEMENT | 2600 BULL STREE | | | | COLUMBIA | SC | 29201 | |
| 28159787 | SOUTH CAROLINA DEPARTMENT OF HEALTH | 2600 BULL STREET | | | | COLUMBIA | SC | 29201 | |
| 28159788 | SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENTAL CONTROL | DHEC CONSTITUENT SERVICES | 2600 BULL STREET | | | COLUMBIA | SC | 29201 | |
| 28159789 | SOUTH CAROLINA DEPARTMENT OF LABOR, LICENSING & REGULATIONS | SYNERGY BUSINESS PARK | KINGSTREE BUILDING | 110 CENTERVIEW DR. | | COLUMBIA | SC | 29210 | |
| 28159790 | SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BOULEVARD | | | | COLUMBIA | SC | 29210 | |
| 28159791 | SOUTH CAROLINA MEDICAID | SOUTH CAROLINA DEPARTMENT OF HEALTH AND HUMAN SERVICES | PO BOX 8206 | | | COLUMBIA | SC | 29202 | |
| 28125896 | SOUTH CENTRAL FAMILY HEALTH CENTER | 1111 E. VERNON AVENUE | | | | LOS ANGELES | CA | 90011 | |
| 29959259 | SOUTH CENTRAL FAMILY HEALTH CENTER | C/O RICHARD A. VELOZ | 1111 E. VERNON AVENUE | | | LOS ANGELES | CA | 90011 | |
| 30263963 | SOUTH CENTRAL POWER CO. | 720 MILL PARK DR | | | | LANCASTER | OH | 43130 | |
| 28159792 | SOUTH DAKOTA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 4001 W VALHALLA BLVD | SUITE 106 | | | SIOUX FALLS | SD | 57106 | |
| 28159793 | SOUTH DAKOTA BOARD OF PHARMACY | 4001 W. VALHALLA BLVD. | SUITE 106 | | | SIOUX FALLS | SD | 57106 | |
| 28159795 | SOUTH DAKOTA DEPARTMENT OF HEALTH | 600 E. CAPITOL AVE | | | | PIERRE | SD | 57501-2536 | |
| 28127137 | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | 123 W. MISSOURI AVE. | | | | PIERRE | SD | 57501 | |
| 28127138 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 EAST CAPITOL AVE | | | | PIERRE | SD | 57501-3185 | |
| 28127139 | SOUTH DAKOTA MEDICAID | 700 GOVERNORS DR | | | | PIERRE | SD | 57501 | |
| 28127140 | SOUTH DAKOTA STATE BOARD OF PHARMACY | 4001 W VALHALLA BLVD, STE 106 | | | | SIOUX FALLS | SD | 57106 | |
| 28109195 | SOUTH DAKOTA STATE TREASURER | 500 E CAPITOL AVE, STE 212 | | | | PIERRE | SD | 57501 | |
| 28109197 | SOUTH JERSEY GAS COMPANY | 1 S JERSEY PLZ | | | | HAMMONTON | NJ | 08037-9100 | |
| 28109196 | SOUTH JERSEY GAS COMPANY | PO BOX 6091 | | | | BELLMAWR | NJ | 08099-6091 | |
| 28109199 | SOUTH MIDDLETON TOWNSHIP MUNICIPAL AUTH | 345 LEAR LANE | | | | BOILING SPRINGS | PA | 17007 | |
| 28109198 | SOUTH MIDDLETON TOWNSHIP MUNICIPAL AUTH | P.O. BOX 8 | | | | BOILING SPRINGS | PA | 17007-0008 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 963 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28120738 | SOUTH PARK TOWNSHIP | 2675 BROWNSVILLE ROAD | | | | SOUTH PARK | PA | 15129 | |
| 28109201 | SOUTH PARK TOWNSHIP, PA | 2675 BROWNSVILLE RD | | | | SOUTH PARK | PA | 15129 | |
| 28109202 | SOUTH SOUND SHOPPING CENTER | PO BOX 3487 | | | | LACEY | WA | 98509 | |
| 28166378 | SOUTH STRABANE TOWNSHIP | ATTN: LAURA KEISLING, TAX COLLECTOR | 550 WASHINGTON RD | | | WASHINGTON | PA | 15301 | |
| 28120739 | SOUTH STREET HEADHOUSE DIST | PO BOX 63675 | | | | PHILADELPHIA | PA | 19147 | |
| 28166380 | SOUTH STREET HEADHOUSE DISTRICT | PO BOX 63675 | | | | PHILADELPHIA | PA | 19147 | |
| 28120740 | SOUTH WHITEHALL TOWNSHIP | 4444 WALBERT AVE | | | | ALLENTOWN | PA | 18104 | |
| 28140264 | SOUTH, DAWN | Address on file | | | | | | | |
| 28109203 | SOUTH, GREGORY S | Address on file | | | | | | | |
| 28140265 | SOUTH, THERESA | Address on file | | | | | | | |
| 28125897 | SOUTHBRIDGE MEDICAL ADVISORY COUNCIL, INC. DBA HENRIETTA JOHNSON MEDICAL CENTER | 601 NEW CASTLE AVE | | | | WILMINGTON | DE | 19801 | |
| 29959260 | SOUTHBRIDGE MEDICAL ADVISORY COUNCIL, INC. DBA HENRIETTA JOHNSON MEDICAL CENTER | C/O SHAY SCOTT | 601 NEW CASTLE AVE | | | WILMINGTON | DE | 19801 | |
| 28140266 | SOUTHERLAND, AZARIAH | Address on file | | | | | | | |
| 28100339 | SOUTHERN BOULEVARD REALTY | 1250 WATERS PLACE, PH1 | | | | BRONX | NY | 10461-0000 | |
| 28120742 | SOUTHERN BOULEVARD REALTY | ATTN ACCTS RECEIVABLE | 1250 WATERS PLACE, PH1 | | | BRONX | NY | 10461 | |
| 28166382 | SOUTHERN CALIFORNIA DRUG | BENEFIT FUND | P.O. BOX 92535 | | | CHICAGO | IL | 60675 | |
| 28166384 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770-3714 | |
| 28166383 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | | | | ROSEMEAD | CA | 91771-0001 | |
| 28126628 | SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770-3714 | |
| 28100341 | SOUTHERN CALIFORNIA EDISON COMPANY | P.O. BOX 600 | | | | ROSEMEAD | CA | 91771-0001 | |
| 28166386 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | 1801 S. ATLANTIC BLVD. | | | | MONTEREY PARK | CA | 91754 | |
| 28166385 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | PO BOX C | | | | MONTEREY PARK | CA | 91756 | |
| 28125899 | SOUTHERN CALIFORNIA LIVER CENTERS, INC. | 131 ORANGE AVENUE, SUITE 101B | | | | CORONADO | CA | 92118 | |
| 28166388 | SOUTHERN CONNECTICUT GAS (SCG) | 60 MARSH HILL ROAD | | | | ORANGE | CT | 06477 | |
| 28166387 | SOUTHERN CONNECTICUT GAS (SCG) | PO BOX 847819 | | | | BOSTON | MA | 02284-7819 | |
| 28125900 | SOUTHERN COOS HOSPITAL | 900 11TH STREET | | | | BANDON | OR | 97411 | |
| 28166390 | SOUTHERN DELAWARE COUNTY AUTHORITY | 101 BEECH ST | | | | UPPER CHICHESTER | PA | 19061-4062 | |
| 30263966 | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC DBA: SOUTHERN GLAZER'S OF CALIFORNIA | 2400 SW 145TH AVE | STE 200 | | | MIRAMAR | FL | 33027 | |
| 30263967 | SOUTHERN GLAZER'S WINE AND SPIRITS, LLC DBA: SOUTHERN GLAZER'S OF NEVADA | 2400 SW 145TH AVE | STE 200 | | | MIRAMAR | FL | 33027 | |
| 28120743 | SOUTHERN GLAZER'S CA/COASTAL | PO BOX 45726 | | | | S.F. | CA | 94145-5726 | |
| 28120744 | SOUTHERN GLAZER'S CA/GOLDEN ST | PO BOX 45726 | | | | S.F. | CA | 94145-5726 | |
| 28109208 | SOUTHERN GLAZER'S OF CA SOUTH | PO BOX 56002 | | | | LOS ANGELES | CA | 90074-6002 | |
| 30263968 | SOUTHERN JERSEY FAMILY MEDICAL CENTERS, INC. | 1 WHITE HORSE CENTRE | | | | HAMMONTON | NJ | 08037 | |
| 28125901 | SOUTHERN JERSEY FAMILY MEDICAL CENTERS, INC. | PO BOX 1309 | | | | MARLTON | NJ | 08053-6309 | |
| 28125902 | SOUTHERN MONTEREY COUNTY MEMORIAL HOSPITAL DBA: GEORGE L. MEE MEMORIAL HOSPITAL | 300 CANAL ST | | | | KING CITY | CA | 93930 | |
| 28125903 | SOUTHERN OHIO MEDICAL CENTER | 1805 27TH ST | 1805 27TH ST | | | PORTSMOUTH | OH | 45662 | |
| 28109209 | SOUTHERN OREGON CREDIT SERVICE | PO BOX 1806 | | | | MEDFORD | OR | 97501 | |
| 28125904 | SOUTHERN SCRIPTS | ATTN: SUSAN KELLEY | | | | NATCHITOCHES | VA | 71457 | |
| 28125905 | SOUTHERN TIER COMMUNITY HEALTH CENTER NETWORK | 135 N. UNION ST | | | | OLEAN | NY | 14760 | |
| 29959261 | SOUTHERN TIER COMMUNITY HEALTH CENTER NETWORK, INC | C/O BRETT LAWTON | 135 N. UNION ST. | | | OLEAN | NY | 14760 | |
| 28120745 | SOUTHERN, ZION | Address on file | | | | | | | |
| 28109211 | SOUTHGATE CENTER ASSOC LLC | 20950 LIBBY RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 28109213 | SOUTHLAND TRANSPORTATION CO | DEPARTMENT 204 PO BOX 1431 | | | | CHARLOTTE | NC | 28201-0204 | |
| 28120746 | SOUTHSIDE GATEWAY HOLDINGS LLC | 10544 S TRIPP AVE | | | | OAK LAWN | IL | 60453 | |
| 28109214 | SOUTHSIDE REAL ESTATE LP | C/O PARAGON MANAGEMENT GROUP | 276 POST ROAD WEST SUITE 201 | | | WESTPORT | CT | 06880 | |
| 28125906 | SOUTH-WEST COMMUNITY HEALTH CENTER, INC. | 46 ALBION ST. | | | | BRIDGEPORT | CT | 06605-2602 | |
| 28120747 | SOUTHWEST DISTRICT HEALTH | 13307 MIAMI LANE | | | | CALDWELL | ID | 83606 | |
| 28109216 | SOUTHWEST GAS | 8360 S DURANGO DR | | | | LAS VEGAS | NV | 89113 | |
| 28109215 | SOUTHWEST GAS | PO BOX 24531 | | | | OAKLAND | CA | 94623-1531 | |
| 28120752 | SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY | | | | SCOTTDALE | PA | 15683 | |
| 28120751 | SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY *LOGJ | | | | SCOTTDALE | PA | 15683 | |
| 28120749 | SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY LST *LOBF | | | | SCOTTDALE | PA | 15683 | |
| 28109223 | SOUTHWESTERN PENNSYLVANIA WATER AUTH | 1442 JEFFERSON ROAD | | | | JEFFERSON | PA | 15344 | |
| 28109222 | SOUTHWESTERN PENNSYLVANIA WATER AUTH | PO BOX 219 | | | | JEFFERSON | PA | 15344-0219 | |
| 28100344 | SOUTHWICK, BRONWIN R | Address on file | | | | | | | |
| 28120753 | SOUTHWICK, ISABELLE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28140267 | SOUTHWICK, REBEKAH | Address on file | | | | | | | |
| 28140268 | SOUTHWICK-ZUREK, PAIGE | Address on file | | | | | | | |
| 28140269 | SOUTHWORTH, ANNA | Address on file | | | | | | | |
| 28140270 | SOUVA, HANNAH | Address on file | | | | | | | |
| 28140271 | SOUZA, ADRIAN | Address on file | | | | | | | |
| 28140272 | SOUZA, BRIAN | Address on file | | | | | | | |
| 28149551 | SOUZA, JOHN | Address on file | | | | | | | |
| 28149552 | SOUZA, JOSEPH | Address on file | | | | | | | |
| 28149553 | SOUZA, VICTORIA | Address on file | | | | | | | |
| 28100345 | SOVA, PAUL T | Address on file | | | | | | | |
| 28100346 | SOVEREIGN, MA LOURDES S | Address on file | | | | | | | |
| 28149554 | SOW, ALIOUNE | Address on file | | | | | | | |
| 28149555 | SOW, OUSMANE AMADOU | Address on file | | | | | | | |
| 28100347 | SOWARDS, JANE D | Address on file | | | | | | | |
| 28100348 | SOWELL, JORDAN M | Address on file | | | | | | | |
| 30519295 | SOWERS, JODI | Address on file | | | | | | | |
| 28100349 | SOWERS, KIMBERLY I | Address on file | | | | | | | |
| 28149556 | SOWLES, MISTIE | Address on file | | | | | | | |
| 28100350 | SOWVLEN, KRISTIN L | Address on file | | | | | | | |
| 28120757 | SOYLENT NUTRITION INC | 777 S ALAMEDA ST, FLOOR 2 | | | | LOS ANGELES | CA | 90021 | |
| 28125911 | SPA DENT INC | 254-55 NORTHFIELD DRIVE EAST | | | | WATERLOO | ON | N2K 3T6 | CANADA |
| 28125908 | SPA DENT INC | 95 VONDRAU DRIVE UNITS 1&2 | | | | CAMBRIDGE | ON | N3E 1A8 | CANADA |
| 28125907 | SPA DENT INC | VONDRAU DRIVE UNITS 1&2 | | | | CAMBRIDGE | ON | N3E 1A8 | CANADA |
| 28125912 | SPA DENT INC. | 254-55 NORTHFIELD DRIVE | | | | WATERLOO | ON | N2K 3T6 | CANADA |
| 28109229 | SPACE NEEDLE LLC | 1050 WEST EWING STREET | | | | SEATTLE | WA | 98119 | |
| 28149557 | SPADA, RACHEL | Address on file | | | | | | | |
| 28120760 | SPADAFORE, ANASTASIA | Address on file | | | | | | | |
| 28149558 | SPADANO, JENNIFER | Address on file | | | | | | | |
| 28109230 | SPADARO ENTERPRISE INC | 42612 EIGHTH ST WEST | | | | LANCASTER | CA | 93534 | |
| 28120762 | SPADARO, JULIA | Address on file | | | | | | | |
| 28100351 | SPADINGER, KEVIN E | Address on file | | | | | | | |
| 28149559 | SPAGNOLA, JILLIAN | Address on file | | | | | | | |
| 28100353 | SPAHR, SAMUEL D | Address on file | | | | | | | |
| 28149560 | SPAID, ROY | Address on file | | | | | | | |
| 28100354 | SPAIN, GAIL S | Address on file | | | | | | | |
| 28100355 | SPAIN, REBECCA A | Address on file | | | | | | | |
| 28149561 | SPALDING, JEFFREY | Address on file | | | | | | | |
| 28149562 | SPALSBURY, WENDY | Address on file | | | | | | | |
| 28109232 | SPANAWAY CC&R'S DBA SPANAWAY | LAKE VILLAGE, C/O MK PROP SVC | PO BOX 997 | | | SNOQUALMIE | WA | 98065 | |
| 28120766 | SPANGLER CANDY COMPANY | P O BOX 71 | | | | BRYAN | OH | 43506 | |
| 28149563 | SPANGLER, BRITTNEY | Address on file | | | | | | | |
| 28140273 | SPANGLER, JOHN | Address on file | | | | | | | |
| 28140274 | SPANGLER, RECIE | Address on file | | | | | | | |
| 28140275 | SPANGLER, SERENA | Address on file | | | | | | | |
| 28140276 | SPANGLER, TANNER | Address on file | | | | | | | |
| 28120767 | SPANIOLA, CODY | Address on file | | | | | | | |
| 28140277 | SPANKE, HOLLY | Address on file | | | | | | | |
| 28140278 | SPANN, CANDICE | Address on file | | | | | | | |
| 28100356 | SPANN, JOCELYN M | Address on file | | | | | | | |
| 28100357 | SPANTIDAKIS, NTINA | Address on file | | | | | | | |
| 28100358 | SPARACINO, DIANA L | Address on file | | | | | | | |
| 28120768 | SPARACIO, SEAN | Address on file | | | | | | | |
| 28140279 | SPARACO, TRACY | Address on file | | | | | | | |
| 28140280 | SPARCO, EMILY | Address on file | | | | | | | |
| 28125913 | SPARK INNOVATORS CORPORATION | 30 TWO BRIDGES ROAD SUITE 350 | | | | FAIRFIELD | NJ | 07004 | |
| 28140281 | SPARKS II, JAMES | Address on file | | | | | | | |
| 28100359 | SPARKS, ALEXIS | Address on file | | | | | | | |
| 28140282 | SPARKS, BOBBETTA | Address on file | | | | | | | |
| 28140283 | SPARKS, DEXTER | Address on file | | | | | | | |
| 28140284 | SPARKS, JACOB | Address on file | | | | | | | |
| 28149564 | SPARKS, JAMI | Address on file | | | | | | | |
| 28100360 | SPARKS, JOSHUA M | Address on file | | | | | | | |
| 28120770 | SPARKS, SARAH BETH | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 965 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28149565 | SPARKS, TYRONE | Address on file | | | | | | | |
| 28149566 | SPARRER, BRITTANY | Address on file | | | | | | | |
| 28125914 | SPARROW CARSON HOSPITAL | 406 EAST ELM ST | | | | CARSON CITY | MI | 48811 | |
| 28125915 | SPARROW EATON HOSPITAL | 321 E HARRIS ST | | | | CHARLOTTE | MI | 48813 | |
| 28125916 | SPARROW IONIA HOSPITAL | 3565 S. STATE RD | | | | IONIA | MI | 48846 | |
| 28100361 | SPARROW, JENNIFER | Address on file | | | | | | | |
| 28149567 | SPARROW, STACEY | Address on file | | | | | | | |
| 28109237 | SPARTA TOWNSHIP | 160 E. DIVISION AVE. | | | | SPARTA | MI | 49345 | |
| 28109239 | SPARTAN STORES LLC | ATTN: CASHIER | 1523 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5315 | |
| 28109240 | SPARTANBURG COUNTY TREASURER | PO BOX 5807 | | | | SPARTANBURG | SC | 29304 | |
| 30519187 | SPARTANNASH | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28120771 | SPARTANNASH - FE | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28162674 | SPARTANNASH CIG | 850 76TH ST SW | PO BOX 8700 | | | GRAND RAPIDS | MI | 49518 | |
| 28149568 | SPASOFF, KATHLEEN | Address on file | | | | | | | |
| 28149569 | SPATHAKIS, JACQUELINE | Address on file | | | | | | | |
| 28100362 | SPATZ, MICHELLE Y | Address on file | | | | | | | |
| 28149570 | SPAULDING, BRIDGET | Address on file | | | | | | | |
| 28149571 | SPAULDING, JUANITA | Address on file | | | | | | | |
| 28149572 | SPAW, MISTY | Address on file | | | | | | | |
| 28125919 | SPC DISPLAY GROUP | ATTN: MATT JOHNSON | P.O. BOX 970 | | | SAN JOSE | CA | 95108 | |
| 28109244 | SPC DISPLAY GROUP | PO BOX 970 | | | | SAN JOSE | CA | 95108 | |
| 28149573 | SPEAKS, ASHLEY | Address on file | | | | | | | |
| 28149574 | SPEAR, LISA | Address on file | | | | | | | |
| 28100363 | SPEAR, PATRICIA A | Address on file | | | | | | | |
| 28125920 | SPEARE MEMORIAL HOSPITAL | 16 HOSPITAL ROAD | | | | PLYMOUTH | NH | 03264 | |
| 29959262 | SPEARE MEMORIAL HOSPITAL | C/O CRYSTAL CASCADDEN | 16 HOSPITAL ROAD | | | PLYMOUTH | NH | 03264 | |
| 28149575 | SPEARMAN, BENJAMIN | Address on file | | | | | | | |
| 28149576 | SPEARMAN, SUSANNAH | Address on file | | | | | | | |
| 28140285 | SPEARMAN, TARAH | Address on file | | | | | | | |
| 28140286 | SPEARS, ANDREA | Address on file | | | | | | | |
| 28140287 | SPEARS, DWAYNE | Address on file | | | | | | | |
| 28100364 | SPEARS, JAMES A | Address on file | | | | | | | |
| 28162680 | SPEARS, RAVEN | Address on file | | | | | | | |
| 30263986 | SPEARSTONE LLC | 1356 E MICHIGAN AVE | | | | SALT LAKE CITY | UT | 84105 | |
| 28140288 | SPEASE, SADIE | Address on file | | | | | | | |
| 28100365 | SPECIALE, CARMEN L | Address on file | | | | | | | |
| 28100366 | SPECK, JANET O | Address on file | | | | | | | |
| 28109246 | SPECTRUM BRANDS PET LLC | 32854 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0328 | |
| 28125921 | SPECTRUM HEALTH GERBER | 212 S. SULLIVAN AVE | | | | FREMONT | MI | 49412 | |
| 28125922 | SPECTRUM HEALTH LUDINGTON | 1 ATKINSON DR | | | | LUDINGTON | MI | 49431 | |
| 28125923 | SPECTRUM HEALTH REED CITY HOSPITAL | 300 N PATTERSON RD | | | | REED CITY | MI | 49677 | |
| 28125924 | SPECTRUM HEALTH SERVICES, INC | 5201 HAVERFORD AVE | | | | PHILADELPHIA | PA | 19139 | |
| 29959263 | SPECTRUM HEALTH SERVICES, INC | C/O VERONICA HILL-MILBOURNE | 5201 HAVERFORD AVE | | | PHILADELPHIA | PA | 19139 | |
| 28125925 | SPECTRUM HEALTH SYSTEM - BIG RAPIDS HOSPITAL | 605 OAK ST | | | | BIG RAPIDS | MI | 49307 | |
| 28125926 | SPECTRUM HEALTH SYSTEM - PENNOCK HOSPITAL | 1009 WEST GREEN ST | | | | HASTINGS | MI | 49058 | |
| 28125927 | SPECTRUM HEALTH SYSTEM (BUTTERWORTH HOSPITAL) | 100 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49503 | |
| 28125928 | SPECTRUM HEALTH UNITED | C/O BARBARA MULLER-WILSON | 979 SPAULDING AVE SE STE B | | | ADA | MI | 49301-3706 | |
| 28140289 | SPEED, BONITA | Address on file | | | | | | | |
| 28140290 | SPEED, NACRESESHENA | Address on file | | | | | | | |
| 28140291 | SPEER, MARY | Address on file | | | | | | | |
| 28162681 | SPEERS, ALLISON C | Address on file | | | | | | | |
| 28100367 | SPEESE, SHERRY L | Address on file | | | | | | | |
| 28140292 | SPEICH, NICOLE | Address on file | | | | | | | |
| 28140293 | SPEICHER, KAYSE | Address on file | | | | | | | |
| 28100368 | SPEICHER, SARAH | Address on file | | | | | | | |
| 28140294 | SPEICHER, SARAH | Address on file | | | | | | | |
| 28100369 | SPEIDELL, STACEY A | Address on file | | | | | | | |
| 28100370 | SPEIGHT, CATHRYN M | Address on file | | | | | | | |
| 28100371 | SPEIGHT, DANA L | Address on file | | | | | | | |
| 28140295 | SPEIGHT, LATASHA | Address on file | | | | | | | |
| 28140296 | SPELLER, SAMIRA | Address on file | | | | | | | |
| 28149577 | SPELLMAN, MARYLOU | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 966 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28100372 | SPELLS, RONALD R | Address on file | | | | | | | |
| 28100373 | SPELTS, CRYSTAL D | Address on file | | | | | | | |
| 28149578 | SPENCE, CARRIE | Address on file | | | | | | | |
| 28149579 | SPENCE, COLIN | Address on file | | | | | | | |
| 28149580 | SPENCE, KATLYN | Address on file | | | | | | | |
| 28149581 | SPENCE, KAYLEE | Address on file | | | | | | | |
| 28149582 | SPENCE, NOELLE | Address on file | | | | | | | |
| 30519803 | SPENCE, SHELLY | Address on file | | | | | | | |
| 28100374 | SPENCE, SHELLY Y | Address on file | | | | | | | |
| 28149583 | SPENCE, TAMIJEE | Address on file | | | | | | | |
| 28100375 | SPENCE-BOULWARE, HIMANSHU S | Address on file | | | | | | | |
| 28162682 | SPENCE-PAVACIC, DAVON | Address on file | | | | | | | |
| 28162683 | SPENCER SQUARE LTD | 6743 NEWPORT LAKE CIR | | | | BOCA RATON | FL | 33496 | |
| 28149584 | SPENCER, AMBER | Address on file | | | | | | | |
| 28100377 | SPENCER, ASHTON L | Address on file | | | | | | | |
| 28100378 | SPENCER, CHANTEL M | Address on file | | | | | | | |
| 28149585 | SPENCER, DAWN | Address on file | | | | | | | |
| 28120786 | SPENCER, DESTINEE | Address on file | | | | | | | |
| 28149586 | SPENCER, DONALD | Address on file | | | | | | | |
| 28120787 | SPENCER, GABRIELLE | Address on file | | | | | | | |
| 28149587 | SPENCER, HEATHER | Address on file | | | | | | | |
| 28149588 | SPENCER, JAMIE | Address on file | | | | | | | |
| 28100379 | SPENCER, JENNIFER M | Address on file | | | | | | | |
| 28149589 | SPENCER, JESSICA | Address on file | | | | | | | |
| 28100380 | SPENCER, JOANN | Address on file | | | | | | | |
| 28140297 | SPENCER, JORDAN | Address on file | | | | | | | |
| 28140298 | SPENCER, JORDAN | Address on file | | | | | | | |
| 28140299 | SPENCER, JOSEPH | Address on file | | | | | | | |
| 28140300 | SPENCER, KATHRYN | Address on file | | | | | | | |
| 28100381 | SPENCER, KRISTIN M | Address on file | | | | | | | |
| 28140301 | SPENCER, MATTHEW | Address on file | | | | | | | |
| 28140302 | SPENCER, MICHAEL | Address on file | | | | | | | |
| 28100382 | SPENCER, MICHAEL | Address on file | | | | | | | |
| 28140303 | SPENCER, NATIJAH | Address on file | | | | | | | |
| 28140304 | SPENCER, PATRICIA | Address on file | | | | | | | |
| 28140305 | SPENCER, SUZANNE | Address on file | | | | | | | |
| 28140306 | SPENCER, WALTER | Address on file | | | | | | | |
| 28125929 | SPENCERSTUART | ONE LOGAN SQUARE | 130 N. 18TH STREET | SUITE 2500 | | PHILADELPHIA | PA | 19103 | |
| 28109247 | SPENCERSTUART | PO BOX 98991 | | | | CHICAGO | IL | 60693 | |
| 28140307 | SPENDHQ | 5555 TRIANGLE PKWY | STE. 250 | | | PEACHTREE CORNERS | GA | 30092 | |
| 28120789 | SPENDHQ, LLC. | ATTN: FINANCE DEPT | 2870 PEACHTREE ROAD #508 | | | ATLANTA | GA | 30305 | |
| 28120790 | SPENDIFF, MELANIE | Address on file | | | | | | | |
| 28120791 | SPERLING, MAXWELL | Address on file | | | | | | | |
| 28100383 | SPERONI, RACHEL L | Address on file | | | | | | | |
| 28100384 | SPERRAZZO, NICOLE LYNN | Address on file | | | | | | | |
| 28100385 | SPERRY, DOUGLAS R | Address on file | | | | | | | |
| 28140308 | SPERRY, KATIE | Address on file | | | | | | | |
| 28149590 | SPERRY, SHELBY | Address on file | | | | | | | |
| 28109248 | SPHERION STAFFING LLC | 62929 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0629 | |
| 28120794 | SPI WEST PORT INC | 377 SWIFT AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 28149591 | SPICA, BRIAN | Address on file | | | | | | | |
| 28149592 | SPICE, ISSAC | Address on file | | | | | | | |
| 28125933 | SPICEBOX PROD DEV (NEXXUS) | 12171 HORSESHOE WAY | | | | RICHMOND | BC | V7A 4V4 | CANADA |
| 28100387 | SPICELY, EDWIN G | Address on file | | | | | | | |
| 28149593 | SPICER, JOSHUA | Address on file | | | | | | | |
| 28149594 | SPICER, TRACY | Address on file | | | | | | | |
| 28149595 | SPICHER, NIKKI | Address on file | | | | | | | |
| 28100388 | SPICOLA, CLAUDIA | Address on file | | | | | | | |
| 28100389 | SPIDAL, BRENDA K | Address on file | | | | | | | |
| 28149596 | SPIELDENNER, KAREN | Address on file | | | | | | | |
| 28149597 | SPIGHT, LATASHA | Address on file | | | | | | | |
| 28120796 | SPILLMAN, GERALDINE | Address on file | | | | | | | |
| 28149598 | SPILLMAN, RACHELLE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 967 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28149599 | SPINA, CARSON | Address on file | | | | | | | |
| 28149600 | SPINA, JAMI | Address on file | | | | | | | |
| 28100390 | SPINA, JENNIFER | Address on file | | | | | | | |
| 28149601 | SPINA, MARSHA | Address on file | | | | | | | |
| 28149602 | SPINA, SABRINA | Address on file | | | | | | | |
| 28140309 | SPINAR, MATTHEW | Address on file | | | | | | | |
| 28140310 | SPINELLI, DMITRY | Address on file | | | | | | | |
| 28140311 | SPINELLI, FRANCESCO | Address on file | | | | | | | |
| 28120797 | SPINGOLA, TERESA | Address on file | | | | | | | |
| 28140312 | SPINO, GEROME | Address on file | | | | | | | |
| 28100391 | SPINO, JOSHUA L | Address on file | | | | | | | |
| 28120799 | SPINS LLC | 222 W. HUBBAND STREET | SUITE 400 | | | CHICAGO | IL | 60654 | |
| 28100392 | SPINSLEY, THEA M | Address on file | | | | | | | |
| 28140313 | SPIRES, CINDY | Address on file | | | | | | | |
| 28100393 | SPIRES, SHERRILL | Address on file | | | | | | | |
| 28109252 | SPIRIT EK VINELAND NJ LLC | SPIRIT REALTY CAPITAL | PO BOX 206453 | | | DALLAS | TX | 75320-6453 | |
| 30263998 | SPIRIT PHARMACEUTICALS LLC | 2004-02 ORVILLE DRIVE N | | | | RONKONKOMA | NY | 11779 | |
| 28120803 | SPIRIT PHARMACEUTICALS LLC | 2004-02 ORVILLE DRIVE NORTH | | | | RONKONKOMA | NY | 11779 | |
| 28109254 | SPIRIT RA DEFIANCE OH LLC | SPIRIT REALTY CAPITAL | 2727 N HARWOOD ST., STE 300 | | | DALLAS | TX | 75201 | |
| 28109255 | SPIRIT RA DEFIANCE OH LLC | SPIRIT REALTY CAPITAL | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130-2539 | |
| 28109256 | SPIRIT RA DEFIANCE OH, LLC | C/O MICHAEL S. MYERS; CRAIG SOLOMON GANZ | BALLARD SPAHR LLP | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28109257 | SPIRIT RA FREEMONT OH, LLC | BALLARD SPAHR LLP | C/O CRAIG SOLOMON GANZ & MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28109258 | SPIRIT RA FREEMONT OH, LLC | BALLARD SPAHR LLP | C/O MICHAEL S. MYERS; CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28109259 | SPIRIT RA FREMONT OH LLC | SPIRIT REALTY CAPITAL | 2727 N HARWOOD ST., STE 300 | | | DALLAS | TX | 75201 | |
| 28109260 | SPIRIT RA FREMONT OH LLC | SPIRIT REALTY CAPITAL | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130-2539 | |
| 28109261 | SPIRIT RA FREMONT OH, LLC | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28166392 | SPIRIT RA LIMA OH LLC | SPIRIT REALTY CAPITAL | PO BOX 206453 | | | DALLAS | TX | 75320-6453 | |
| 28166393 | SPIRIT RA PLAINS PA LLC | SPIRIT REALTY CAPITAL | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130-2539 | |
| 28166394 | SPIRIT RA WAUSEON OH LLC | SPIRIT REALTY CAPITAL | 2727 N HARWOOD ST., STE 300 | | | DALLAS | TX | 75201 | |
| 28166395 | SPIRIT RA WAUSEON OH LLC | SPIRIT REALTY CAPITAL | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130-2539 | |
| 28100397 | SPIRIT RA WAUSEON OH, LLC | C/O BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS & CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 30519415 | SPIRITO, CHRISTINA | Address on file | | | | | | | |
| 28100398 | SPIRITO, CHRISTINA E | Address on file | | | | | | | |
| 28140314 | SPIROVSKI, VIKTOR | Address on file | | | | | | | |
| 28100399 | SPISAK, DANIEL S | Address on file | | | | | | | |
| 28165109 | SPISAK, SAUNDRA J | Address on file | | | | | | | |
| 28120804 | SPISAK, SONNY | Address on file | | | | | | | |
| 28165110 | SPITTLE, AMANDA R | Address on file | | | | | | | |
| 28140315 | SPITZEL, DEBBIE | Address on file | | | | | | | |
| 28165111 | SPIVEY, THERESA L | Address on file | | | | | | | |
| 28140316 | SPLAN, EVAN | Address on file | | | | | | | |
| 28166397 | SPLINTEK INC | 15555 W 108TH STREET | | | | LENEXA | KS | 66219 | |
| 28120805 | SPOERL, CADEN | Address on file | | | | | | | |
| 28140317 | SPOHN, DARCI | Address on file | | | | | | | |
| 28166399 | SPOKANE COUNTY ENVIRONMENTAL SERVICES | 1026 W BROADWAY AVENUE | | | | SPOKANE | WA | 99260 | |
| 28166398 | SPOKANE COUNTY ENVIRONMENTAL SERVICES | PO BOX 2355 | | | | SPOKANE | WA | 99210-2355 | |
| 28164400 | SPOKANE COUNTY TREASURER | PO BOX 199 | | | | SPOKANE | WA | 99210 | |
| 28166401 | SPOKANE COUNTY WATER DIST #3 | 1225 N YARDLEY ST | | | | SPOKANE VALLEY | WA | 99212-7001 | |
| 28122890 | SPOKANE COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1116 W BROADWAY AVE | | | SPOKANE | WA | 99260 | |
| 28166402 | SPOKANE REGIONAL HEALTH DISTRICT | 1101 W. COLLEGE AVE. | | | | SPOKANE | WA | 99201 | |
| 28140318 | SPONABLE, MEGHAN | Address on file | | | | | | | |
| 28120806 | SPONGE TECHNOLOGY CORP LLC | PO BOX 1159 | | | | BOULDER | CO | 80306 | |
| 28140319 | SPOO, KARIANNE | Address on file | | | | | | | |
| 28149603 | SPOOLSTRA, ANTHONY | Address on file | | | | | | | |
| 28165112 | SPORE, JESSICA M | Address on file | | | | | | | |
| 28165113 | SPORS, MICHELLE M | Address on file | | | | | | | |
| 28149604 | SPOSATO, JOSEPH | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 968 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28149605 | SPOSATO, ORA | Address on file | | | | | | | |
| 28120808 | SPOT-A-POT, INC | PO BOX 190 | | | | JOPPA | MD | 21085 | |
| 28109265 | SPP INVESTORS LLC | C/O SKYLINE PACIFIC PROP LLC | 221 PINE ST, 4TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 28149606 | SPRADLIN, ALEXANDRA | Address on file | | | | | | | |
| 28165115 | SPRADLING, COLTON T | Address on file | | | | | | | |
| 28149607 | SPRAGGINS, KRISTEN | Address on file | | | | | | | |
| 28149608 | SPRAGGINS, TIANNA | Address on file | | | | | | | |
| 28125936 | SPRAGUE PEST SOLUTIONS | 2725 PACIFIC AVE | | | | TACOMA | WA | 98402 | |
| 30443184 | Sprague Pest Solutions | Amy Noyes | 2725 Pacific Ave | | | Tacoma | WA | 98402 | |
| 30517610 | SPRAGUE PEST SOLUTIONS | PO BOX 35129 | | | | SEATTLE | WA | 98124 | |
| 28120810 | SPRAGUE PEST SOLUTIONS | PO BOX 35129 | | | | SEATTLE | WA | 98124-5129 | |
| 28149609 | SPRAGUE, ALLIE | Address on file | | | | | | | |
| 28149610 | SPRAGUE, KATHRYN | Address on file | | | | | | | |
| 28165116 | SPRAGUE, TAMMY | Address on file | | | | | | | |
| 28165117 | SPRAGUE, TOMMY J | Address on file | | | | | | | |
| 28149611 | SPRATLING, TARA | Address on file | | | | | | | |
| 28149612 | SPRATT, CATHERINE | Address on file | | | | | | | |
| 28149613 | SPRATT, REBECCA | Address on file | | | | | | | |
| 28149614 | SPREAINDE, CHEYENNE | Address on file | | | | | | | |
| 28165119 | SPRECHER, ARLENE E | Address on file | | | | | | | |
| 28149615 | SPRIGGS, REENAE | Address on file | | | | | | | |
| 28109268 | SPRING BRANCH INDEPENDENT SCHOOL DISTRICT | 955 CAMPBELL RD. | | | | HOUSTON | TX | 77024 | |
| 28120811 | SPRING LAKE TOWNSHIP - TAX | DEPT 8708 | PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| 28120812 | SPRING VALLEY DAIRY | PO BOX 20970 | | | | KEIZER | OR | 97307-0970 | |
| 28100400 | SPRING, RYAN J | Address on file | | | | | | | |
| 28140320 | SPRINGALL, DOUGLAS | Address on file | | | | | | | |
| 28100401 | SPRINGBROOK FARMS INC | KEVIN TORLAI | P.O. BOX 59535 | | | RENTON | WA | 98058 | |
| 28120814 | SPRINGBROOK FARMS INC | PO BOX 59535 | | | | RENTON | WA | 98058-2535 | |
| 28140321 | SPRINGER, ANTHONY | Address on file | | | | | | | |
| 28140322 | SPRINGER, WENDY | Address on file | | | | | | | |
| 28164052 | SPRINGETTSBURY MUNICIPALITY | 1501 MOUNT ZION ROAD | | | | YORK | PA | 17402 | |
| 28164053 | SPRINGETTSBURY TOWNSHIP | 1501 MOUNT ZION RD | | | | YORK | PA | 17402 | |
| 28125937 | SPRINGFIELD HOSPITAL | 25 RIDGEWOOD RD | | | | SPRINGFIELD | VT | 05156 | |
| 29959264 | SPRINGFIELD HOSPITAL | C/O LESTER G. PECK | 25 RIDGEWOOD RD | | | SPRINGFIELD | VT | 05156 | |
| 28125938 | SPRINGFIELD MEDICAL CARE SYSTEM, INC | 1 ELM ST | | | | LUDLOW | VT | 05149 | |
| 29959265 | SPRINGFIELD MEDICAL CARE SYSTEM, INC | C/O JOSHUA R. DUFRESNE | 1 ELM ST | | | LUDLOW | VT | 05149 | |
| 28120815 | SPRINGFIELD REALTY CORPORATION | SPRINGFIELD SHOPPING PLAZA | | | | SPRINGFIELD | VT | 05156 | |
| 28164054 | SPRINGFIELD SCHOOL DISTRICT | ATTN: TAX COLLECTOR | PO BOX 70383 | | | PHILADELPHIA | PA | 19176-0222 | |
| 28164055 | SPRINGFIELD TAX COLLECTOR | 50 POWELL RD | | | | SPRINGFIELD | PA | 19064 | |
| 28164056 | SPRINGFIELD TOWNSHIP | 50 POWELL RD | | | | SPRINGFIELD | PA | 19064 | |
| 28120816 | SPRINGFIELD TOWNSHIP TAX COLL | C/O SPRINGFIELD TOWNSHIP | 50 POWELL ROAD | | | SPRINGFIELD | PA | 19064 | |
| 28164057 | SPRINGFIELD TOWNSHIP, PA TAX COLLECTOR | 1510 PAPER MILL ROAD | | | | WYNDMOOR | PA | 19038 | |
| 28164060 | SPRINGFIELD UTILITY BOARD | 250 A STREET | | | | SPRINGFIELD | OR | 97477 | |
| 28164059 | SPRINGFIELD UTILITY BOARD | KAITLIN ANDERSON | CUSTOMER SERVICE RESPRESENTATIVE | 250 A STREET | | SPRINGFIELD | OR | 97477 | |
| 28164058 | SPRINGFIELD UTILITY BOARD | P.O. BOX 300 | | | | SPRINGFIELD | OR | 97477-0077 | |
| 28164062 | SPRINGHOUSE WATERWORKS INC | 9208 TANNERY RD | | | | GIRARD | PA | 16417-7846 | |
| 28126629 | SPRINGHOUSE WATERWORKS INC | PO BOX 927 | | | | FAIRVIEW | PA | 16415 | |
| 28125939 | SPRINGVALE HEALTH CENTER, INC | 204 S BELLEVUE AVE | | | | DOVER | OH | 44622 | |
| 30264002 | SPRINGWISE | 1822 SOUTH BEND ONE | | | | SOUTH BEND | IN | 46637 | |
| 28125942 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND AVENUE | | | | SOUTH BEND | IN | 46637 | |
| 30264004 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | ATTN: BRYAN WYNEN | | | SOUTH BEND | IN | 46637 | |
| 28161559 | SPRINGWISE FACILITY MGMT INC | 1822 SOUTH BEND ONE | | | | SOUTH BEND | IN | 46637 | |
| 28161561 | SPRINKLR | 29 W. 35TH STREET | | | | NEW YORK | NY | 10001 | |
| 28161569 | SPRINKLR INC | 29 WEST 35TH STREET | 7TH FLOOR, | | | NEW YORK | NY | 10001 | |
| 28161570 | SPRINKLR INC | 29 WEST 35TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10001 | |
| 28161571 | SPRINKLR INC | 29 WEST 35TH STREET | | | | NEW YORK | NY | 10001 | |
| 28120841 | SPRINKLR INC | DEPT CH 16435 | | | | PALATINE | IL | 60055-6435 | |
| 28125958 | SPRINT SOLUTIONS, INC | 12524 SUNRISE VALLEY DR. | | | | RESTON | VA | 20191 | |
| 28125955 | SPRINT SOLUTIONS, INC | 1285 DRUMMERS LANE | | | | WAYNE | PA | 19087 | |
| 28125956 | SPRINT SOLUTIONS, INC | 1285 DRUMMERS LANE | STE 300 | | | WAYNE | PA | 19087 | |
| 30264009 | SPRINT SOLUTIONS, INC | 17187 N LAWREL PARK DR | | | | LIVONIA | MI | 48152 | |
| 28125959 | SPRINT SOLUTIONS, INC | 6391 SPRINT PARKWAY | | | | OVERLAND PARK | KS | 66251 | |
| 28125957 | SPRINT SOLUTIONS, INC | 6575 COMERS PARK | | | | NORCROSS | GA | 30092 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28100402 | SPROULL, MORGAN F | Address on file | | | | | | | |
| 28140323 | SPROUSE, SARAH | Address on file | | | | | | | |
| 28140324 | SPROUSE, TINA | Address on file | | | | | | | |
| 28140325 | SPROW, AISHALYN | Address on file | | | | | | | |
| 28100403 | SPRUELL, BONNY L | Address on file | | | | | | | |
| 28140326 | SPRUILL, NANCY | Address on file | | | | | | | |
| 28125960 | SPS COMMERCE | 333 SOUTH SEVENTH STREET | SUITE 1000 | | | MINNEAPOLIS | MN | 55402 | |
| 28125962 | SPS COMMERCE INC | 333 SOUTH SEVENTH STREET | SUITE 1000 | | | MINNEAPOLIS | MN | 55402 | |
| 28120843 | SPS COMMERCE INC | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 28100404 | SPS COMMERCE, INC. | 333 S 7TH ST | UNIT 1000 | | | MINNEAPOLIS | MN | 55402 | |
| 28120845 | SPS I LLC | STE 301A | 21905 64TH AVE W | | | MOUNTLAKE TERRACE | WA | 98043-2251 | |
| 28109275 | SPS PROPERTIES, L.P. | PMB 316 | 5225 LIBRARY RD | | | BETHEL PARK | PA | 15102 | |
| 28120847 | SPS REALTY III LLC | STE 301A | 21905 64TH AVE W | | | MOUNTLAKE TERRACE | WA | 98043-2251 | |
| 28100407 | SPURR, STEVEN M | Address on file | | | | | | | |
| 28140327 | SQUIRE, JAMES | Address on file | | | | | | | |
| 28140328 | SQUIRES, KYLIE | Address on file | | | | | | | |
| 28140329 | SQUIRES, REID | Address on file | | | | | | | |
| 28140330 | SRBLJAN, DAJANA | Address on file | | | | | | | |
| 28140331 | SRDIC, JELENA | Address on file | | | | | | | |
| 28100409 | SRENIAWSKI, ANNALISA | Address on file | | | | | | | |
| 28100410 | SREY, JACKIE S | Address on file | | | | | | | |
| 28100411 | SREY, VANDEE | Address on file | | | | | | | |
| 28109277 | SRI AUSHADA LLC | 3579 E FOOTHILL BLVD #714 | | | | PASADENA | CA | 91107 | |
| 28109278 | SRI AUSHADA LLC | C/O BETHPAGE FEDERAL CR UNION | 899 SOUTH OYSTER BAY RD | | | BETHPAGE | NY | 11714 | |
| 28109279 | SRI RATNA III, LLC | 3579 E FOOTHILL BLVD #714 | | | | PASADENA | CA | 91107 | |
| 28149616 | SRIHARISH, POORNIMA | Address on file | | | | | | | |
| 28100413 | SRINIVASAN, JAYASHREE | Address on file | | | | | | | |
| 28149617 | SRIRAM, KARTHIK | Address on file | | | | | | | |
| 28149618 | SRITHAS, MEERADEVI | Address on file | | | | | | | |
| 28100414 | SRIVASTAVA, SUMITA | Address on file | | | | | | | |
| 28100415 | SRNIS, PAUL B | Address on file | | | | | | | |
| 28100416 | SROS, LEKHENA | Address on file | | | | | | | |
| 28109280 | SRP VINELAND LLC | PO BOX 3844 | | | | WILMINGTON | DE | 19807 | |
| 28100418 | SRULOVICH, SHAI | Address on file | | | | | | | |
| 28125966 | SS&C (IEHP) | 80 LAMBERTON ROAD | | | | WINDSOR | CT | 06095 | |
| 30264023 | SS&C HEALTH | 80 LAMBERTON ROAD | | | | WINDSOR | CT | 06095 | |
| 28149619 | SSEMAKULA, NURUAT | Address on file | | | | | | | |
| 28149620 | ST AMAND, ANN | Address on file | | | | | | | |
| 28100419 | ST CLAIR, HEATHER L | Address on file | | | | | | | |
| 28100420 | ST CYR, EPHRAIM K | Address on file | | | | | | | |
| 28100421 | ST DENIS, IRIS CLAIRE O | Address on file | | | | | | | |
| 28149621 | ST FORT, ALICIA | Address on file | | | | | | | |
| 30264024 | ST FRANCIS HOSPITAL, INC | MCBRAYER MCGINNIS LESLIE & KIRKLAND | DAVID J GUARNIERI | 201 EAST MAIN ST | STE 900 | LEXINGTON | KY | 40507 | |
| 28149622 | ST GEORGE, BONIFACIA | Address on file | | | | | | | |
| 28109281 | ST HELEN ROAD LLC | 614 HEMPSTEAD GARDENS DRIVE | | | | WEST HEMPSTEAD | NY | 11552 | |
| 28100422 | ST JAMES, JACINTHE E | Address on file | | | | | | | |
| 28149623 | ST JOHN, CARSON | Address on file | | | | | | | |
| 28109282 | ST JOSEPH CIRCUIT COURT | 101 SOUTH MAIN ST | | | | SOUTH BEND | IN | 46601 | |
| 30264026 | ST JOSEPH HEALTH NORTHERN CALIFORNIA LLC-DBA QUEEN OF THE VALLEY MEDICAL CENTER | 1000 TRANCAS ST | | | | NAPA | CA | 94558 | |
| 30264027 | ST JOSEPH HEALTH NORTHERN CALIFORNIA LLC-DBA SANTA ROSA MEMORIAL HOSPITAL | 1165 MONTGOMERY DR | | | | SANTA ROSA | CA | 95405 | |
| 28100423 | ST LOUIS, VICOT | Address on file | | | | | | | |
| 30264028 | ST LUKE'S REGIONAL MEDICAL CENTER, LTD | 190 EAST BANNOCK | | | | BOISE | ID | 83712 | |
| 28149624 | ST MARY, MADELYN | Address on file | | | | | | | |
| 28149625 | ST MARY, TIFFANY | Address on file | | | | | | | |
| 28149626 | ST VICTOR, TAMAR | Address on file | | | | | | | |
| 30264029 | ST. AGNES HOSPITAL | 900 S. CATON AVENUE | | | | BALTIMORE | MD | 21229 | |
| 30264030 | ST. ALPHONSUS MEDICAL CENTER BAKER CITY | 3325 POCAHONTAS RD | | | | BAKER CITY | OR | 98714 | |
| 28120848 | ST. AMAND, REBECCA | Address on file | | | | | | | |
| 30264031 | ST. CHARLES HOSPITAL | 200 BELLE TERRE ROAD | | | | PORT JEFFERSON | NY | 11777 | |
| 28109283 | ST. CLAIR SHORES TREASURER | 27600 JEFFERSON CIRCLE DR. | | | | ST. CLAIR SHORES | MI | 48081 | |
| 28100424 | ST. DISTRIBUTING CO., LLC | 505 SOUTH PACIFIC STREET | | | | SAN MARCOS | CA | 92078 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 970 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28163851 | ST. JOHN'S WELL CHILD AND FAMILY CENTER, INC. | 808 W 58TH ST | ROOM 123 | | | LOS ANGELES | CA | 90037-3632 | |
| 29959266 | ST. JOHN'S WELL CHILD AND FAMILY CENTER, INC. | C/O ELIZABETH MEISLER | 1910 S. MAGNOLIA AVE 101 | | | LOS ANGELES | CA | 90007 | |
| 30264032 | ST. JOSEPH HEALTH NORTHERN CALIIFORNIA LLC-DBA ST. JOSEPH HOSPITAL | 2700 DOLBEER ST | | | | EUREKA | CA | 95501 | |
| 30264033 | ST. JOSEPH HEALTH NORTHERN CALIFORNIA LLC-DBA REDWOOD MEMORIAL HOSPITAL | 3300 RENNER DR | | | | FORTUNA | CA | 95540 | |
| 28125967 | ST. JOSEPH HEALTH NORTHERN CALIFORNIA, LLC-DBA ST. JOSEPH HOSPITAL | 2700 DOLBEER ST | | | | EUREKA | CA | 95501 | |
| 28125968 | ST. JOSEPHS HOSPITAL HEALTH CENTER | 301 PROSPECT AVE | | | | SYRACUSE | NY | 13203 | |
| 28125969 | ST. JOSEPHS MEDICAL CENTER | 127 SOUTH BROADWAY | | | | YONKERS | NY | 10701 | |
| 28125970 | ST. JOSEPH'S UNIVERSITY MEDICAL CENTER | 703 MAIN ST | | | | PATTERSON | NJ | 07503 | |
| 29959267 | ST. JOSEPH'S UNIVERSITY MEDICAL CENTER | C/O KEVIN SLAVIN | 703 MAIN ST | | | PATTERSON | NJ | 07503 | |
| 28109285 | ST. JUDE CANDLE COMPANY | PO BOX 670705 | | | | DALLAS | TX | 75267-0705 | |
| 28125971 | ST. LUKE'S HOSPITAL (D/B/A ST. LUKE'S UNIVERSITY HOSPITAL AND ST. LUKE'S HOSPITAL - ALLENTOWN CAMPUS) | 801 OSTRUM STREET | | | | BETHLEHEM | PA | 18015 | |
| 28125972 | ST. LUKE'S QUAKERTOWN HOSPITAL | 3000 ST LUKE'S DRIVE | | | | QUAKERTOWN | PA | 18951 | |
| 28120849 | ST. LUKE'S RENT PAYABLE | PO BOX 5329 | | | | BETHLEHEM | PA | 18015 | |
| 28109287 | ST. MARYS AREA WATER AUTHORITY | 10 N MICHAEL ST | | | | ST MARYS | PA | 15857 | |
| 28125973 | ST. MARY'S HEALTHCARE | 427 GUY PARK AVENUE | | | | AMSTERDAM | NY | 12010 | |
| 29959266 | ST. MARY'S HEALTHCARE | C/O JEFFREY M. METHVEN | 427 GUY PARK AVENUE | | | AMSTERDAM | NY | 12010 | |
| 28120850 | ST.PETER, SCOUT | Address on file | | | | | | | |
| 28149627 | STAATS, MEREDITH | Address on file | | | | | | | |
| 28149628 | STABILE, CAROLINE | Address on file | | | | | | | |
| 28140332 | STABULAS, KATHERINE | Address on file | | | | | | | |
| 28100427 | STACEY, DAWN E | Address on file | | | | | | | |
| 28100428 | STACH, MARY A | Address on file | | | | | | | |
| 28100429 | STACHEWICZ, RICHARD | Address on file | | | | | | | |
| 28140333 | STACHOWIAK, KAYLA | Address on file | | | | | | | |
| 28140334 | STACK, ABIGAIL | Address on file | | | | | | | |
| 28100430 | STACK, CAROL I | Address on file | | | | | | | |
| 28140335 | STACY, GLORIA | Address on file | | | | | | | |
| 28140336 | STACY, LISA | Address on file | | | | | | | |
| 28140337 | STADNIKA, DAVID | Address on file | | | | | | | |
| 28100431 | STADSTAD, ALANNA M | Address on file | | | | | | | |
| 28140338 | STAEBLER, CODY | Address on file | | | | | | | |
| 28125976 | STAFFBASE INC | 251 W 30TH STREET | | | | NEW YORK | NY | 10001 | |
| 28109288 | STAFFBASE INC | PO BOX 22838 | | | | NEW YORK | NY | 10087-2838 | |
| 28125977 | STAFFMARK | PO BOX 734575 | | | | CHICAGO | IL | 60673-4575 | |
| 28161234 | STAFFMARK INVESTMENT LLC | 201 EAST 4,H STREET | SUITE 800 | | | CINCINNATI | OH | 45202 | |
| 28120852 | STAFFMARK INVESTMENT LLC | PO BOX 734575 | | | | CHICAGO | IL | 60673-4575 | |
| 28140339 | STAFFORD, CIARA | Address on file | | | | | | | |
| 28100432 | STAFFORD, CLAUDIA | Address on file | | | | | | | |
| 28140340 | STAFFORD, JACQUELINE | Address on file | | | | | | | |
| 28140341 | STAFFORD, LORI | Address on file | | | | | | | |
| 28140342 | STAGER, AMANDA | Address on file | | | | | | | |
| 28140343 | STAGGS, LYNN | Address on file | | | | | | | |
| 28161511 | STAGNER, MICHAEL P | Address on file | | | | | | | |
| 28161512 | STAHL, GERALD M | Address on file | | | | | | | |
| 28161513 | STAHLMAN, ALEISHA M | Address on file | | | | | | | |
| 28120853 | STAHLMAN, LISA | Address on file | | | | | | | |
| 28120854 | STAHNKE, LAURA | Address on file | | | | | | | |
| 28149630 | STAIGER HAU, ALEXANDRA | Address on file | | | | | | | |
| 28149631 | STAIGER, MICHELLE | Address on file | | | | | | | |
| 28149632 | STAIGVIL, HANNAH | Address on file | | | | | | | |
| 28149633 | STAINE, JAHSITY | Address on file | | | | | | | |
| 28120855 | STAIR, TANNER | Address on file | | | | | | | |
| 28149634 | STAIRHIME, KALEIGH | Address on file | | | | | | | |
| 28149635 | STAJDUHAR, RACHEL | Address on file | | | | | | | |
| 28161514 | STAKHYRA, NADIIA | Address on file | | | | | | | |
| 28161515 | STALCUP, JOYCE | Address on file | | | | | | | |
| 28149636 | STALEY, BRYAN | Address on file | | | | | | | |
| 28149637 | STALEY, TED | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 971 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28161516 | STALLER, JILL S | Address on file | | | | | | | |
| 28161517 | STALLINGS, GLORIA J | Address on file | | | | | | | |
| 28149638 | STALLINGS, SEAN | Address on file | | | | | | | |
| 28149639 | STALLMAN, HALEY | Address on file | | | | | | | |
| 28149640 | STALLWORTH, DESTINY | Address on file | | | | | | | |
| 28149641 | STALTER, KATHY | Address on file | | | | | | | |
| 28161518 | STAMBAUGH, MELODY A | Address on file | | | | | | | |
| 28140344 | STAMELOS, PERRY | Address on file | | | | | | | |
| 30519501 | STAMM, NOREEN | Address on file | | | | | | | |
| 28161519 | STAMM, NOREEN L | Address on file | | | | | | | |
| 28140345 | STAMOOLIS, PHOEBE | Address on file | | | | | | | |
| 28140346 | STAMOS, STEPHANIE | Address on file | | | | | | | |
| 28120856 | STAMPER, KYLEE | Address on file | | | | | | | |
| 28140347 | STAMPFER, RILEY | Address on file | | | | | | | |
| 28120857 | STAMPFL ASSOCIATES LLC | 711 HYDE PARK | | | | DOYLESTOWN | PA | 18902 | |
| 28140348 | STAMPFLI, VIKTORIYA | Address on file | | | | | | | |
| 28161521 | STAMPS, DENISE M | Address on file | | | | | | | |
| 28120863 | STAMPS.COM | P.O. BOX 737371 | | | | DALLAS | TX | 75373-7371 | |
| 28127372 | STAN VENTURE | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 29529 APT 206, N WAUKEGAN RD. | | | LAKE BLUFF | IL | 60044 | |
| 28140350 | STANBACK, LAUREN | Address on file | | | | | | | |
| 28161522 | STANCIL, JANICE L | Address on file | | | | | | | |
| 28140351 | STANCIL, SHELIA | Address on file | | | | | | | |
| 28140352 | STANCZYK, BRENDA | Address on file | | | | | | | |
| 28140353 | STANDFEST, KATHLEEN | Address on file | | | | | | | |
| 28109294 | STANDISH CITY TREASURER | 399 E BEAVER STREET | PO BOX 726 | | | STANDISH | MI | 48658 | |
| 28140354 | STANDLEY, JENNI | Address on file | | | | | | | |
| 28100433 | STANFIELD, CAROLYN A | Address on file | | | | | | | |
| 28140355 | STANFIELD, ELLEN | Address on file | | | | | | | |
| 28149642 | STANFIELD, KAITLYN | Address on file | | | | | | | |
| 28149643 | STANFIELD, MELISSA | Address on file | | | | | | | |
| 28100434 | STANFORD, ANGIE E | Address on file | | | | | | | |
| 28149644 | STANFORD, JORDANNA | Address on file | | | | | | | |
| 28149645 | STANFORD, KASEA | Address on file | | | | | | | |
| 28120864 | STANFORD, KRISTI L | Address on file | | | | | | | |
| 28100435 | STANFORD, RENA M | Address on file | | | | | | | |
| 28100436 | STANG, KRISTAN L | Address on file | | | | | | | |
| 28100437 | STANGE, JEFFREY R | Address on file | | | | | | | |
| 28149646 | STANGLEY, BRYAN | Address on file | | | | | | | |
| 30519751 | STANIFORTH, KAREN | Address on file | | | | | | | |
| 28100438 | STANIFORTH, KAREN L | Address on file | | | | | | | |
| 28149647 | STANIMER, ABIGAIL | Address on file | | | | | | | |
| 28149648 | STANISCE, LISAMARIE | Address on file | | | | | | | |
| 28100439 | STANISH, JEANNY M | Address on file | | | | | | | |
| 28109295 | STANISLAUS CNTY. TAX COLLECTOR | PO BOX 859 | | | | MODESTO | CA | 95353 | |
| 28109296 | STANISLAUS COUNTY DEPARTMENT OF ENVIRONMENTAL RESOURCES | 1716 MORGAN RD | | | | MODESTO | CA | 95358 | |
| 28109297 | STANISLAUS COUNTY DEPT OF | ENVIRONMENTAL RESOURCES | 1716 MORGAN RD | | | MODESTO | CA | 95358 | |
| 28109298 | STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | | | | MODESTO | CA | 95353 | |
| 28163645 | STANISLAUS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER PROTECTION UNIT | 832 12TH ST | STE 300 | MODESTO | CA | 95354 | |
| 28149649 | STANKE, CAROL | Address on file | | | | | | | |
| 28100440 | STANKEWICH, STACEY M | Address on file | | | | | | | |
| 28149650 | STANKIEWICZ, GABRIEL | Address on file | | | | | | | |
| 28100441 | STANKO, MICHELLE | Address on file | | | | | | | |
| 28100442 | STANKUS, ROGELI STEFAN T | Address on file | | | | | | | |
| 28149651 | STANLEY, AARON | Address on file | | | | | | | |
| 28149652 | STANLEY, BROOKE | Address on file | | | | | | | |
| 28149653 | STANLEY, CHARLES | Address on file | | | | | | | |
| 28149654 | STANLEY, CHERYL | Address on file | | | | | | | |
| 28140356 | STANLEY, CHEYENNE | Address on file | | | | | | | |
| 28140357 | STANLEY, DEBORAH | Address on file | | | | | | | |
| 28100443 | STANLEY, DELIA J | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 972 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28120865 | STANLEY, GRACE | Address on file | | | | | | | |
| 28120866 | STANLEY, HOWARD | Address on file | | | | | | | |
| 28140358 | STANLEY, JAMIE | Address on file | | | | | | | |
| 28140359 | STANLEY, KALIQUE | Address on file | | | | | | | |
| 28100444 | STANLEY, KATHRYN K | Address on file | | | | | | | |
| 28100445 | STANLEY, KERI | Address on file | | | | | | | |
| 28140360 | STANLEY, LIA | Address on file | | | | | | | |
| 28140361 | STANLEY, MICHELLE | Address on file | | | | | | | |
| 28120867 | STANLEY, OWEN RICHARD | Address on file | | | | | | | |
| 28100446 | STANLEY, RACHELLE L | Address on file | | | | | | | |
| 28100447 | STANLEY, ROCHELLE L | Address on file | | | | | | | |
| 28140362 | STANLEY, TAMMY | Address on file | | | | | | | |
| 28140363 | STANLEY, TAMMY | Address on file | | | | | | | |
| 28140364 | STANLEY, TOMMY | Address on file | | | | | | | |
| 28100448 | STANLEY-BROWNING, CRYSTALE C | Address on file | | | | | | | |
| 28120868 | STANLY, SHILPA | Address on file | | | | | | | |
| 28140365 | STANOWSKI, JACOB | Address on file | | | | | | | |
| 28120869 | STANPAC INC | 7158 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7001 | |
| 28140366 | STANSBERRY, JEFFREY | Address on file | | | | | | | |
| 28149655 | STANSELL, LINDA | Address on file | | | | | | | |
| 28100449 | STANSFIELD, KAREN A | Address on file | | | | | | | |
| 28100450 | STANSFIELD, VICKI J | Address on file | | | | | | | |
| 28149656 | STANTON, BRITTNEY | Address on file | | | | | | | |
| 28120870 | STANTON, HALEY | Address on file | | | | | | | |
| 28149657 | STANTON, JOSHUA | Address on file | | | | | | | |
| 28149658 | STANTON, LISA | Address on file | | | | | | | |
| 28149659 | STANTON, MARSHA | Address on file | | | | | | | |
| 28120871 | STANTON, ROSE | Address on file | | | | | | | |
| 28149660 | STANTON, SHAWNTIA | Address on file | | | | | | | |
| 28149661 | STANWYCK, TARA | Address on file | | | | | | | |
| 28149662 | STANZIANO, STACEY | Address on file | | | | | | | |
| 28149663 | STAPLE, JULIN | Address on file | | | | | | | |
| 28149664 | STAPLER, DESIREE | Address on file | | | | | | | |
| 28161237 | STAPLES ADVANTAGE | 4S CEDAR LANE | | | | ENGLEWOOD | NJ | 07631 | |
| 28161238 | STAPLES ADVANTAGE | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 28161235 | STAPLES ADVANTAGE | DEPT SNA | PO BOX 415256 | | | BOSTON | MA | 02241-5256 | |
| 28120875 | STAPLES TECHNOLOGY SOLUTIONS | 141 W JACKSON BLVD, SUITE 1000 | LOCKBOX 95230 | | | CHICAGO | IL | 60694 | |
| 28161240 | STAPLES TECHNOLOGY SOLUTIONS | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 28161246 | STAPLES, INC. | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 28169733 | STAPLES, INC. | ATTN: WALKER JOHNSON, CFO | 500 STAPLES DRIVE | | | FRAMINGHAM | MA | 01702 | |
| 28120880 | STAPLES, INC. | STAPLES ADVANTAGE | PO BOX 415256 | | | BOSTON | MA | 02241-5256 | |
| 28149665 | STAPLES, JENNIFER | Address on file | | | | | | | |
| 28100452 | STAPLETON, DANIEL J | Address on file | | | | | | | |
| 28120882 | STAR BRANDS NORTH AMERICA INC | SUITE 1011 | 10 BANK ST | | | WHITE PLAINS | NY | 10606 | |
| 28120886 | STAR CANDLE CO, LLC | 300 INDUSTRIAL AVENUE | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 28120887 | STAR CANDLE COMPANY LLC | 300 INDUSTRIAL AVE | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 28120888 | STAR CAPITAL PARTNERS LLC | 127 VALLEY RD | | | | JACKSON | NJ | 08527 | |
| 28125986 | STAR COMMUNITY HEALTH, INC. | 520 BROAD STREET, STE. 108 | | | | BETHLEHEM | PA | 18018 | |
| 29959269 | STAR COMMUNITY HEALTH, INC. | C/O MARK ROBERTS | 520 BROAD STREET, STE. 108 | | | BETHLEHEM | PA | 18018-6330 | |
| 30264061 | STAR MTM LLC DBA CLINICAL SUPPORT SERVICES | 701 SENECA ST | STE 602 | | | BUFFALO | NY | 14210 | |
| 28125987 | STAR NETWORKS, INC | 600 N. VEL R. PHILLIPS AVE. | | | | MILKWAUKEE | WI | 53203 | |
| 28120890 | STAR SNACKS CO., LLC | 111 PORT JERSEY BLVD | | | | JERSEY CITY | NJ | 07305 | |
| 28125990 | STAR2STAR COMMUNICATIONS | 301 N CATTLEMEN RD STE 300 | | | | SARASOTA | FL | 34232-6431 | |
| 28125989 | STAR2STAR COMMUNICATIONS | 600 TALLEVAST ROAD | SUITE 202 | | | SARASOTA | FL | 34243 | |
| 28149666 | STARADUB, DEREK | Address on file | | | | | | | |
| 28149667 | STARCOM WORLDWIDE | STARCOM WORLDWIDE | ATTN: CFO; ATTN: STARCOM LEAD COUNSEL | INC. 35 W. WACKER DRIVE | | CHICAGO | IL | 60601 | |
| 28100453 | STARCOM WORLDWIDE INC | HANNA J REDD | 111 HUNTINGTON AVE | 9TH FLOOR | | BOSTON | MA | 02199 | |
| 28120893 | STARCOM WORLDWIDE, INC | PUBLICIS MEDIA COLLECTION ACCT | PO BOX 100938 | | | ATLANTA | GA | 30384 | |
| 28126696 | STARCOM WORLDWIDE, INC. | ATTN: MICHAEL EPSTEIN, CEO | 35 W WACKER DR | | | CHICAGO | IL | 60601 | |
| 28100454 | STARCOM WORLDWIDE, INC. | LOCKE LORD LLP | CHELSEY ROSENBLOOM LIST, JONATHAN W. YOUNG | HANNA J. REDD | BROOKFIELD PLACE, 200 VESEY STREET | NEW YORK | NY | 10281-2101 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 973 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28140367 | STARCOM WORLDWIDE, INC. | STARCOM WORLDWIDE | ATTN: CFO; ATTN: STARCOM LEAD COUNSEL | INC. 35 W. WACKER DRIVE | | CHICAGO | IL | 60601 | |
| 28140368 | STARE, KAREN | Address on file | | | | | | | |
| 30517356 | STARFACE WORLD INC | 447 BROADWAY ST., 2ND FLOOR, #171 | | | | NEW YORK | NY | 10013 | |
| 28120897 | STARFACE WORLD INC | 447 BROADWAY, 2ND FLOOR #171 | | | | NEW YORK | NY | 10013 | |
| 28100455 | STARICKA, PRUDENCE K | Address on file | | | | | | | |
| 28166406 | STARK COUNTY TREAS. | 110 CENTRAL PLAZA SOUTH ST 250 | | | | CANTON | OH | 44702 | |
| 28166407 | STARK COUNTY TREASURER | 110 CENTRAL PLAZA SOUTH ST 250 | | | | CANTON | OH | 44702 | |
| 28166408 | STARK COUNTY, OH HEALTH | 7235 WHIPPLE AVE NW | STE B NORTH | | | CANTON | OH | 44720-7101 | |
| 28140369 | STARK, KATE | Address on file | | | | | | | |
| 28140370 | STARK, STEPHANIE | Address on file | | | | | | | |
| 28140371 | STARK, TINA | Address on file | | | | | | | |
| 28140372 | STARK, TY | Address on file | | | | | | | |
| 28120898 | STARKE, JOHN | Address on file | | | | | | | |
| 28140373 | STARKES, THOMAS | Address on file | | | | | | | |
| 28120899 | STARKEY, ALEXIS | Address on file | | | | | | | |
| 28140374 | STARKEY, BETH | Address on file | | | | | | | |
| 28140375 | STARKEY, BROOKE | Address on file | | | | | | | |
| 28120900 | STARKEY, JELYNN | Address on file | | | | | | | |
| 28140376 | STARKEY, PAUL | Address on file | | | | | | | |
| 28120901 | STARKEY, WINDY | Address on file | | | | | | | |
| 28140377 | STARK-JARVIS, JOHANNA | Address on file | | | | | | | |
| 28140378 | STARKWEATHER, AUDREY | Address on file | | | | | | | |
| 28100456 | STARKWEATHER, KRISTINA L | Address on file | | | | | | | |
| 28100457 | STARKWEATHER, LISA A | Address on file | | | | | | | |
| 28149668 | STARLIGHT, NOVA | Address on file | | | | | | | |
| 28149669 | STARNER, MEGHAN | Address on file | | | | | | | |
| 28100458 | STARNER, SHARON D | Address on file | | | | | | | |
| 28149670 | STARNES, BLAKE | Address on file | | | | | | | |
| 28166409 | STARR | 399 PARK AVENUE, 2ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 28120902 | STARR, ALYSSA | Address on file | | | | | | | |
| 28149671 | STARR, HALEY | Address on file | | | | | | | |
| 28120903 | STARR, MICHELLE | Address on file | | | | | | | |
| 28100459 | STARR, SETH | Address on file | | | | | | | |
| 28149672 | STARR, THOMAS | Address on file | | | | | | | |
| 28149673 | STARRETT, JAIME | Address on file | | | | | | | |
| 28149674 | STARRETT, LISA | Address on file | | | | | | | |
| 28166410 | STARSTONE | HARBORSIDE 5185 HUDSON STREET, SUITE 2600 | | | | JERSEY CITY | NJ | 07311 | |
| 28126630 | STARSTONE SPECIALTY (CORE) | HARBORSIDE 5 185 HUDSON STREET, SUITE 2600 | | | | JERSEY CITY | NJ | 07311 | |
| 28100460 | STARTARE, JILLIAN A | Address on file | | | | | | | |
| 28163085 | STARTMARK SPC DBA LASTING | 111 FIELDCREST AVE | | | | EDISON | NJ | 08837 | |
| 28163086 | STARTMARK SPC DBA LASTING | 4915 25TH AVE NE, UNIT 207 | | | | SEATTLE | WA | 98105 | |
| 28166411 | STARTMARK SPC DBA LASTING SMILES | 4915 25TH AVE NE, UNIT 207 | | | | SEATTLE | WA | 98105 | |
| 28100461 | STARYAT, RENA M | Address on file | | | | | | | |
| 28149675 | STARZJ, KIMBERLY | Address on file | | | | | | | |
| 28149676 | STASCHIAK, JON | Address on file | | | | | | | |
| 28120904 | STASKO, DONNA | Address on file | | | | | | | |
| 28149677 | STASKO, SAMANTHA | Address on file | | | | | | | |
| 28100462 | STASSINOS-AARON, MARGARET | Address on file | | | | | | | |
| 28120905 | STATE COMPTROLLER | PO BOX 149356 | | | | AUSTIN | TX | 78714-9356 | |
| 28126655 | STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 501 WASHINGTON AVE. | P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 28127144 | STATE OF ALABAMA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVENUE | | | MONTGOMERY | AL | 36104 | |
| 28166412 | STATE OF ALABAMA DEPT OF REV | COLLECTION SERVICES DIVISION | PO BOX 327820 | | | MONTGOMERY | AL | 36132-7820 | |
| 28127147 | STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1110 WEST WASHINGTON STREET | | | | PHOENIX | AZ | 85007 | |
| 28169836 | STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 400 WEST CONGRESS STREET | SUITE 433 | | | TUCSON | AZ | 85701 | |
| 28126658 | STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 323 CENTER ST. | SUITE 200 | LITTLE ROCK | AR | 72201-2610 | |
| 28127153 | STATE OF ARKANSAS DEPARTMENT OF ENVIRONMENTAL QUALITY (ADEQ) | 5301 NORTHSHORE DRIVE | | | | NORTH LITTLE ROCK | AR | 72118-5317 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 974 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28166413 | STATE OF CALIFORNIA | DEPARTMENT OF INSURANCE | PO BOX 1799 | | | SACRAMENTO | CA | 95812-1799 | |
| 28161014 | STATE OF CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY (EPA) | 1001 I STREET | P.O. BOX 2815 | | | SACRAMENTO | CA | 95812-2815 | |
| 28109322 | STATE OF CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 28126660 | STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | |
| 28161020 | STATE OF COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT (CDPHE) | MARTHA RUDOLPH | 4300 CHERRY CREEK DRIVE SOUTH | | | DENVER | CO | 80246-1530 | |
| 28127418 | STATE OF CONNECTICUT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 165 CAPITOL AVENUE, 2ND FLOOR | | | HARTFORD | CT | 06106 | |
| 28127424 | STATE OF CONNECTICUT WORKERS' COMPENSATION COMMISSION | OFFICE OF THE CHAIRMAN | CAPITOL PLACE | 21 OAK STREET | | HARTFORD | CT | 06106 | |
| 28109323 | STATE OF DELAWARE | CANNON BUILDING | 861 SILVER LAKE BLVD, STE 203 | | | DOVER | DE | 19904 | |
| 28127429 | STATE OF DELAWARE DEPARTMENT OF LABOR | DIVISION OF INDUSTRIAL AFFAIRS | OFFICE OF WORKERS' COMPENSATION | 4425 N. MARKET STREET | | WILMINGTON | DE | 19802 | |
| 28163172 | STATE OF DELAWARE DEPARTMENT OF NATURAL RESOURCES & ENVIRONMENTAL CONTROL (DNREC ONLINE) | 89 KINGS HWY | | | | DOVER | DE | 19901 | |
| 28163173 | STATE OF DELAWARE DIVISION OF PROFESSIONAL REGULATION | CANNON BUILDING, SUITE 203 | 861 SILVER LAKE BLVD. | | | DOVER | DE | 19904 | |
| 28163175 | STATE OF DEPARTMENT OF ENVIRONMENTAL & CONSERVATION | ROBERT J. MARTINEAU, JR. | 312 ROSA L PARKS AVE | TENNESSEE TOWER, 2ND FLOOR | | NASHVILLE | TN | 37243 | |
| 28163177 | STATE OF DEPARTMENT OF ENVIRONMENTAL PROTECTION | PO BOX 402 | | | | TRENTON | NJ | 08625-0402 | |
| 28163179 | STATE OF ENVIRONMENTAL PROTECTION AGENCY | 1200 PENNSYLVANIA AVENUE N.W. | | | | WASHINGTON | DC | 20460 | |
| 28126663 | STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | THE CAPITOL, PL 01 | | TALLAHASSEE | FL | 32399-1050 | |
| 28127166 | STATE OF FLORIDA CONSUMER PROTECTION DIVISION | FLORIDA OFFICE OF THE ATTORNEY GENERAL | PL-01 THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 | |
| 28127167 | STATE OF FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | 3900 COMMONWEALTH BOULEVARD | | | | TALLAHASSEE | FL | 32399-3000 | |
| 28126664 | STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 40 CAPITAL SQUARE, SW | | ATLANTA | GA | 30334-1300 | |
| 28127172 | STATE OF GEORGIA CONSUMER PROTECTION DIVISION | GEORGIA GOVERNORS OFFICE OF CONSUMER AFFAIRS | 2 MARTIN LUTHER KING, JR. DR., SE SUITE 356 | | | ATLANTA | GA | 30334-9077 | |
| 28127173 | STATE OF GEORGIA DEPARTMENT OF NATURAL RESOURCES (DNR) | GEORGIA ENVIRONMENTAL PROTECTION DIVISION | 2 MARTIN LUTHER KING JR. DRIVE | SUITE 1152 EAST TOWER | | ATLANTA | GA | 30334 | |
| 28126684 | STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 425 QUEEN ST | | HONOLULU | HI | 96813 | |
| 28159402 | STATE OF IDAHO CONSUMER PROTECTION DIVISION | IDAHO ATTORNEY GENERALS OFFICE | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | |
| 28159403 | STATE OF IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1410 N. HILTON | | | | BOISE | ID | 83706 | |
| 28127179 | STATE OF ILLINOIS CONSUMER FRAUD BUREAU | ILLINOIS OFFICE OF THE ATTORNEY GENERAL - CHICAGO | 100 W. RANDOLPH ST. | | | CHICAGO | IL | 60601 | |
| 28127180 | STATE OF ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794-9276 | |
| 28109324 | STATE OF INDIANA | OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION | 35 S PARK BLVD | | GREENWOOD | IN | 46143 | |
| 28126654 | STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 302 W. WASHINGTON ST. | 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| 28162575 | STATE OF INDIANA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | GOVERNMENT CENTER SOUTH, 5TH FLOOR | 302 W. WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 | |
| 28162576 | STATE OF INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT (IDEM) | INDIANA GOVERNMENT CENTER NORTH | 100 N. SENATE AVE. | | | INDIANAPOLIS | IN | 46204 | |
| 28162582 | STATE OF IOWA DEPARTMENT OF NATURAL RESOURCES (DNR) | 502 E. 9TH STREET | | | | DES MOINES | IA | 50319-0034 | |
| 28126669 | STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 120 SW 10TH AVE., 2ND FLOOR | | TOPEKA | KS | 66612-1597 | |
| 28127186 | STATE OF KANSAS CONSUMER PROTECTION DIVISION | OFFICE OF KANSAS ATTORNEY | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612 | |
| 28127187 | STATE OF KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT (DHE) | CURTIS STATE OFFICE BUILDING | 1000 SW JACKSON | | | TOPEKA | KS | 66612 | |
| 28126670 | STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 700 CAPITOL AVENUE, SUITE 118 | | FRANKFORT | KY | 40601-3449 | |
| 28127189 | STATE OF KENTUCKY CONSUMER PROTECTION DIVISION | OFFICE OF CONSUMER PROTECTION | 1024 CAPITAL CENTER DRIVE, SUITE 200 | | | FRANKFORT | KY | 40601 | |
| 28109325 | STATE OF LOUISIANA | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| 28159558 | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 602 N. FIFTH STREET | | | | BATON ROUGE | LA | 70802 | |
| 28159559 | STATE OF LOUISIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | LOUISIANA STATE CAPITOL BUILDING | 900 NORTH THIRD STREET, THIRD FLOOR | | BATON ROUGE | LA | 70802 | |
| 28159563 | STATE OF MAINE CONSUMER PROTECTION DIVISION | BUREAU OF CONSUMER CREDIT PROTECTION | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 975 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28159564 | STATE OF MAINE DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | 17 STATE HOUSE STATION | 28 TYSON DRIVE | | | AUGUSTA | ME | 04333-0017 | |
| 28127411 | STATE OF MARYLAND DEPARTMENT OF THE ENVIRONMENT (MDE) | 1800 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| 28127410 | STATE OF MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | 1 WINTER STREET | | | | BOSTON | MA | 02108 | |
| 28109326 | STATE OF MICHIGAN | 2407 N. GRAND RIVER AVE. | | | | LANSING | MI | 48906 | |
| 28120907 | STATE OF MICHIGAN | MI DEPT LICENSING/REGULATORY | PO BOX 30255 | | | LANSING | MI | 48909 | |
| 28109328 | STATE OF MICHIGAN | MI DEPT OF STATE, CASHIER UNIT | 7064 CROWNER DR | | | LANSING | MI | 48918 | |
| 28109327 | STATE OF MICHIGAN | PO BOX 30053 | | | | LANSING | MI | 48910 | |
| 28162001 | STATE OF MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 525 WEST ALLEGAN STREET | P.O. BOX 30473 | | | LANSING | MI | 48909-7973 | |
| 28169714 | STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | SUITE 102. STATE CAPITAL | 75 DR. MARTIN LUTHER KING JR. BLVD. | ST. PAUL | MN | 55155 | |
| 28162006 | STATE OF MINNESOTA CONSUMER SERVICES DIVISION | OFFICE OF THE ATTORNEY GENERAL | 85 7TH PLACE EAST, SUITE 280 | | | ST. PAUL | MN | 55101 | |
| 28162007 | STATE OF MINNESOTA POLLUTION CONTROL AGENCY (PCA) | 7678 COLLEGE ROAD | SUITE 105 | | | BAXTER | MN | 56425 | |
| 28162008 | STATE OF MINNESOTA UNCLAIMED PROPERTY PROGRAM | MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 280 | | | ST. PAUL | MN | 55101-2198 | |
| 28109329 | STATE OF MISSISSIPPI | DEPARTMENT OF REVENUE | P.O. BOX 23075 | | | JACKSON | MS | 39225 | |
| 28169715 | STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 550 HIGH STREET | SUITE 1200 | JACKSON | MS | 39201 | |
| 28127206 | STATE OF MISSISSIPPI CONSUMER PROTECTION DIVISION | MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | 550 HIGH STREET | | | JACKSON | MS | 39201 | |
| 28127207 | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | PO BOX 2261 | | | | JACKSON | MS | 39225 | |
| 28127208 | STATE OF MISSISSIPPI UNCLAIMED PROPERTY DIVISION | MISSISSIPPI TREASURY | PO BOX 138 | | | JACKSON | MS | 39205 | |
| 28127213 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES | 1730 EAST ELM | | | | JEFFERSON CITY | MO | 65101 | |
| 28127214 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES | ST. LOUIS REGIONAL OFFICE 7545SOUTH LINDBERGH BLVD. | SUITE 210 | | | ST. LOUIS | MO | 63125 | |
| 28169838 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCESAIR POLLUTION CONTROL PROGRAM | P.O. BOX 176 | | | | JEFFERSON CITY | MO | 65102-0176 | |
| 28169839 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCESWASTE PROGRAM, PERMIT SECTION | P.O. BOX 176 | | | | JEFFERSON CITY | MO | 65102-0176 | |
| 28169844 | STATE OF MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1520 E SIXTH AVENUE | PO BOX 200901 | | | HELENA | MT | 59620-0901 | |
| 28169847 | STATE OF N.C. DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | 1601 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1601 | |
| 28127219 | STATE OF NEBRASKA DEPARTMENT OF ENVIRONMENTAL QUALITY (NDEQ) | 1200 "N" STREET | SUITE 400 | PO BOX 98922 | | LINCOLN | NE | 68509 | |
| 28127224 | STATE OF NEVADA CONSUMER PROTECTION DIVISION | 2300 W SAHARA AVE | STE 770 | | | LAS VEGAS | NV | 89102-4354 | |
| 28169897 | STATE OF NEVADA DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES (DEP) | DIVISION OF ENVIRONMENTAL PROTECTION | 901 SOUTH STEWART STREET | SUITE 4001 | | CARSON CITY | NV | 89701–5249 | |
| 28162924 | STATE OF NEVADA DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES (DEP) | DIVISION OF ENVIRONMENTAL PROTECTION | 901 SOUTH STEWART STREET | SUITE 4001 | | CARSON CITY | NV | 89701-5249 | |
| 28109330 | STATE OF NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY, SUITE 115 | | | | CARSON CITY | NV | 89706 | |
| 28109333 | STATE OF NEW HAMPSHIRE | BUREAU OF EMERGENCY COMMUNICTN | 33 HAZEN DR | | | CONCORD | NH | 03305 | |
| 28109332 | STATE OF NEW HAMPSHIRE | DEPARTMENT OF HEALTH & HUMAN SERVICES | 129 PLEASANT ST | | | CONCORD | NH | 03301 | |
| 28109331 | STATE OF NEW HAMPSHIRE | DEPARTMENT OF SAFETY | 33 HAZEN DR | | | CONCORD | NH | 03305 | |
| 28162930 | STATE OF NEW HAMPSHIRE DEPARTMENT OF ENVIRONMENTAL SERVICES | 29 HAZEN DRIVE | PO BOX 95 | | | CONCORD | NH | 03302-0095 | |
| 28160460 | STATE OF NEW JERSEY | DIV OF REVENUE PROCESSING*LNJA | PO BOX 929 | | | TRENTON | NJ | 08646-0929 | |
| 28162932 | STATE OF NEW JERSEY | DIVISION OF REVENUE AND ENTERPRISE SERVICES | P.O. BOX 252 | | | TRENTON | NJ | 08625-0252 | |
| 28109339 | STATE OF NEW JERSEY | DIVISION OF TAXATION | PO BOX 270 | | | TRENTON | NJ | 08646-0270 | |
| 28160454 | STATE OF NEW JERSEY | P.O. BOX 632 | | | | TRENTON | NJ | 08646-0632 | |
| 28126674 | STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | P.O. DRAWER 1508 | | SANTA FE | NM | 87504-1508 | |
| 28127231 | STATE OF NEW MEXICO CONSUMER PROTECTION DIVISION | OFFICE OF ATTORNEY GENERAL | 408 GALISTEO STREET | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| 28127232 | STATE OF NEW MEXICO ENVIRONMENT DEPARTMENT | PO BOX 5469 | | | | SANTA FE | NM | 87502-5469 | |
| 28109340 | STATE OF NH - CRIMINAL RECORDS | 33 HAZEN DRIVE | | | | CONCORD | NH | 03305 | |
| 28126676 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DEPT. OF JUSTICE | P.O. BOX 629 | RALEIGH | NC | 27602-0629 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28169856 | STATE OF NORTH CAROLINA CONSUMER PROTECTION DIVISION | 114 WEST EDENTON STREET | | | | RALEIGH | NC | 27603 | |
| 28127238 | STATE OF NORTH DAKOTA CONSUMER PROTECTION AND ANTITRUST DIVISION | 1200 MEMORIAL HIGHWAY | | | | BISMARCK | ND | 58504 | |
| 28127239 | STATE OF NORTH DAKOTA DEPARTMENT OF HEALTH | 918 EAST DIVIDE AVENUE | | | | BISMARCK | ND | 58501-1947 | |
| 28127244 | STATE OF OHIO BOARD OF PHARMACY | 77 S HIGH ST, 17TH FLOOR | | | | COLUMBUS | OH | 43215-6126 | |
| 28123279 | STATE OF OHIO CONSUMER PROTECTION SECTION | OHIO ATTORNEY GENERALS OFFICE | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215-3400 | |
| 28169899 | STATE OF OHIO ENVIROMENTAL PROTECTION AGENCY | PO BOX 1049 | | | | COLUMBUS | OH | 43216-1049 | |
| 28163088 | STATE OF OHIO LIQUOR CONTROL | 77 SOUTH HIGH STREET, 18 FLOOR | | | | COLUMBUS | OH | 43215 | |
| 28126679 | STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 313 NE 21ST STREET | | OKLAHOMA CITY | OK | 73105 | |
| 28169861 | STATE OF OKLAHOMA CONSUMER PROTECTION DIVISION | OKLAHOMA ATTORNEY GENERAL | PUBLIC PROTECTION UNIT | 313 N.E. 21ST ST. | | OKLAHOMA CITY | OK | 73105 | |
| 28169862 | STATE OF OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY | 707 N ROBINSON | | | | OKLAHOMA CITY | OK | 73102 | |
| 28109343 | STATE OF OREGON DEPARTMENT OF ENVIRONMENTAL QUALITY | 700 NE MULTNOMAH ST., STE 600 | | | | PORTLAND | OR | 97232-4100 | |
| 28160927 | STATE OF OREGON WORKERS' COMPENSATION DIVISION | 350 WINTER ST. NE | PO BOX 14480 | | | SALEM | OR | 97309-0405 | |
| 28127245 | STATE OF PENNSYLVANIA BUREAU OF CONSUMER PROTECTION | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE, 15TH FLOOR | | | HARRISBURG | PA | 17120 | |
| 28127246 | STATE OF PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING | 400 MARKET STREET | | | HARRISBURG | PA | 17101 | |
| 28127250 | STATE OF RHODE ISLAND | KATHRYN M. SABATINI, ASSISTANT ATTORNEY GENERAL, | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903 | |
| 28109344 | STATE OF RHODE ISLAND | ONE CAPITAL HILL STE 4 | | | | PROVIDENCE | RI | 02908-5802 | |
| 28162393 | STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 150 SOUTH MAIN STREET | | PROVIDENCE | RI | 02903-0000 | |
| 28127252 | STATE OF RHODE ISLAND DEPARTMENT OF HEALTH | 3 CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 28109345 | STATE OF RHODE ISLAND DIVISION OF TAXATION | RI DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5800 | |
| 28109346 | STATE OF SOUTH CAROLINA | 301 GERVAIS STREET | | | | COLUMBIA | SC | 29214 | |
| 28162394 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | REMBERT C. DENNIS OFFICE BLDG. | P.O. BOX 11549 | COLUMBIA | SC | 29211-1549 | |
| 28161537 | STATE OF SOUTH CAROLINA CONSUMER PROTECTION DIVISION | SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | PO BOX 5757 | | | COLUMBIA | SC | 29250 | |
| 28161538 | STATE OF SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENTAL CONTROL | 2600 BULL STREET | | | | COLUMBIA | SC | 29201 | |
| 28161544 | STATE OF SOUTH DAKOTA DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | PMB 2020, SD DENR | JOE FOSS BUILDING | | | PIERRE | SD | 57501 | |
| 28127255 | STATE OF STATE OF RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | 235 PROMENADE ST. | | | | PROVIDENCE | RI | 02908-5767 | |
| 28127265 | STATE OF TEXAS CONSUMER PROTECTION DIVISION | TEXAS OFFICE OF THE ATTORNEY GENERAL | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| 28127271 | STATE OF UTAH DEPARTMENT OF ENVIRONMENTAL QUALITY | 195 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84116 | |
| 28109347 | STATE OF VERMONT | 103 SOUTH MAIN STREET | | | | WATERBURY | VT | 05671-0404 | |
| 28127277 | STATE OF VERMONT DEPT. OF ENVIROMENTAL CONSERVATION COMMISSIONER'S OFFICE | 1 NATIONAL LIFE DRIVE, MAIN 2 | | | | MONTPELIER | VT | 05620-3520 | |
| 28168916 | STATE OF VIRGINIA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL OF VIRGINIA | 202 NORTH NINTH STREET | | | RICHMOND | VA | 23219 | |
| 28127279 | STATE OF VIRGINIA CONSUMER PROTECTION SECTION | VIRGINIA OFFICE OF THE ATTORNEY GENERAL | 202 NORTH NINTH STREET | | | RICHMOND | VA | 23219 | |
| 28127280 | STATE OF VIRGINIA DEPARTMENT ENVIRONMENT QUALITY | 629 EAST MAIN STREET | PO BOX 1105 | | | RICHMOND | VA | 23218 | |
| 28109349 | STATE OF WASHINGTON | DEPARTMENT OF ECOLOGY | PO BOX 47611 | | | OLYMPIA | WA | 98504-7611 | |
| 28162401 | STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 | |
| 28123277 | STATE OF WASHINGTON CONSUMER PROTECTION DIVISION | WASHINGTON OFFICE OF THE ATTORNEY GENERAL | PO BOX 40100 1125 WASHINGTON ST., SE | | | OLYMPIA | WA | 98504-0100 | |
| 28127285 | STATE OF WASHINGTON CONSUMER PROTECTION DIVISION | WASHINGTON OFFICE OF THE ATTORNEY GENERAL | 800 FIFTH AVENUE, SUITE 2000 | | | SEATTLE | WA | 98104 | |
| 28127286 | STATE OF WASHINGTON STATE DEPARTMENT OF ECOLOGY | PO BOX 47600 | | | | OLYMPA | WA | 98504-7600 | |
| 28126682 | STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 | MADISON | WI | 53707-7857 | |
| 28127297 | STATE OF WISCONSIN DEPARTMENT OF SAFETY AND PROFESSIONAL SERVICES | 4822 MADISON YARDS WAY | | | | MADISON | WI | 53705 | |
| 28127298 | STATE OF WISCONSIN DEPT. OF NATURAL RESOURCES | PO BOX 7921 | | | | MADISON | WI | 53707-7921 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 977 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28127300 | STATE OF WV DEPARTMENT OF ENVIROMENTAL PROTECTION | MELINDA S. CAMBELL, CHIEF | 601 57TH STREET, SE | | | CHARLESTON | WV | 25304 | |
| 28126683 | STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | CHEYENNE | WY | 82002 | |
| 28160461 | STATE STREET PARTNERS LLC | 1720 WAZEE | SUITE 1A | | | DENVER | CO | 80202 | |
| 28160419 | STATE STREET PARTNERS LLC | 1720 WAZEE, SUITE 1A | | | | DENVER | CO | 80202-0000 | |
| 28109352 | STATER BROS | ATTN: PROPERTY ACCT/#89672 | PO BOX 150 | | | SAN BERNARDINO | CA | 92402 | |
| 28109353 | STATER BROS MARKETS | ATTN: PROPERTY ACCT/#92754 | P.O. BOX 150 | | | SAN BERNARDINO | CA | 92402 | |
| 28160421 | STATES, MARLENE | Address on file | | | | | | | |
| 28149678 | STATES, TONA | Address on file | | | | | | | |
| 28160462 | STATEWIDE | PO BOX 25153 | | | | LEHIGH VALLEY | PA | 18002 | |
| 28109354 | STATEWIDE TAX RECOVERY LLC | P.O. BOX 1398 | | | | ALLENTOWN | PA | 18105 | |
| 28160422 | STATON, DAIZAH D | Address on file | | | | | | | |
| 28149679 | STATON, LAVON | Address on file | | | | | | | |
| 28149680 | STAUB, ANDREW | Address on file | | | | | | | |
| 30519589 | STAUB, JESSICA | Address on file | | | | | | | |
| 28160423 | STAUB, JESSICA S | Address on file | | | | | | | |
| 28160424 | STAUBER, KAYLA M | Address on file | | | | | | | |
| 28140379 | STAUF, CHRIS | Address on file | | | | | | | |
| 28160425 | STAUFENBERGER, CHAD | Address on file | | | | | | | |
| 28160464 | STAUFFER BISCUIT COMPANY | PO BOX 4121 | | | | LANCASTER | PA | 17604 | |
| 28160426 | STAUFFER, DANIELLE M | Address on file | | | | | | | |
| 28140380 | STAUFFER, KRISTOFER | Address on file | | | | | | | |
| 28140381 | STAUFFER, MICHAEL | Address on file | | | | | | | |
| 28120913 | STAUFFER, SUSAN | Address on file | | | | | | | |
| 28140382 | STAUFFER-SNYDER, TAMMRA | Address on file | | | | | | | |
| 28140383 | STAUNCH, ASHLEY | Address on file | | | | | | | |
| 28160427 | STAUNTON, ALEXA M | Address on file | | | | | | | |
| 28163090 | STAVITSKY & ASSOCIATES LLC | ATTORNEYS AT LAW | 350 PASSAIC AVE | | | FAIRFIELD | NJ | 07004 | |
| 28140384 | STAVROS, SKYLAR | Address on file | | | | | | | |
| 28140385 | STAYDUHAR, SHELLEY | Address on file | | | | | | | |
| 28163091 | STAYWELL HEALTH CARE, INC. | 80 PHOENIX AVE | | | | WATERBURY | CT | 06702 | |
| 28163095 | STCHEALTH, LLC | 411 SOUTH 1ST STREET | | | | PHOENIX | AZ | 85004 | |
| 28140386 | STCYR, JACINDIA | Address on file | | | | | | | |
| 28140387 | STCYR, YRVENS | Address on file | | | | | | | |
| 28140388 | STDENNIS, ASHLEY | Address on file | | | | | | | |
| 28140389 | STEADMAN, STEPHANIE | Address on file | | | | | | | |
| 28140390 | STEAR, APRIL | Address on file | | | | | | | |
| 28160428 | STEARN, SHIRLEY | Address on file | | | | | | | |
| 28100466 | STEARNS, JANICE | Address on file | | | | | | | |
| 28149681 | STEARNS, JIN | Address on file | | | | | | | |
| 28149682 | STEARNS, ROBERT | Address on file | | | | | | | |
| 28149683 | STEAVENS, CORINNE | Address on file | | | | | | | |
| 28100467 | STEBLEVA, ELIF | Address on file | | | | | | | |
| 28149684 | STECK, RALPH | Address on file | | | | | | | |
| 28149685 | STECKEL, ANDREW | Address on file | | | | | | | |
| 28120914 | STECKER, JENNIFER | Address on file | | | | | | | |
| 28100468 | STEED, DOUGLAS J | Address on file | | | | | | | |
| 28100469 | STEEDMAN, SUSAN BETH | Address on file | | | | | | | |
| 28149686 | STEEG, RONALD | Address on file | | | | | | | |
| 28109357 | STEEL VALLEY SCHOOL DISTRICT TAX | 220 EAST OLIVER ROAD | | | | MUNHALL | PA | 15120 | |
| 28149687 | STEELE, AMANDA | Address on file | | | | | | | |
| 28149688 | STEELE, AMBER | Address on file | | | | | | | |
| 28100470 | STEELE, CHRISTINE L | Address on file | | | | | | | |
| 28100471 | STEELE, DANIEL L | Address on file | | | | | | | |
| 28149689 | STEELE, ELISE | Address on file | | | | | | | |
| 28120915 | STEELE, ISAAC | Address on file | | | | | | | |
| 28149690 | STEELE, JADA | Address on file | | | | | | | |
| 28149691 | STEELE, JANIS | Address on file | | | | | | | |
| 28149692 | STEELE, LORI | Address on file | | | | | | | |
| 28149693 | STEELE, RACHAEL | Address on file | | | | | | | |
| 28140391 | STEELE, XAVIER | Address on file | | | | | | | |
| 28120916 | STEEN, JAYLIN | Address on file | | | | | | | |
| 28120917 | STEFAN SELIG | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28100472 | STEFANATOS, KATHERINE | Address on file | | | | | | | |
| 28125992 | STEFANINI INTERNATIONAL CORPORATION | 6301 NW 5TH WAY | SUITE 2700 | | | FORT LAUDERDALE | FL | 33309 | |
| 28140392 | STEFANKO, KIMBERLY | Address on file | | | | | | | |
| 28140393 | STEFANOU, KATERINA | Address on file | | | | | | | |
| 28100473 | STEFANOU, TERRY | Address on file | | | | | | | |
| 28120918 | STEFFEN, JESSICA | Address on file | | | | | | | |
| 28100474 | STEFFEN, KELLIE L | Address on file | | | | | | | |
| 28100475 | STEFFEY, MORGAN C | Address on file | | | | | | | |
| 28140394 | STEGALL, TAMIYA | Address on file | | | | | | | |
| 28100476 | STEGER, JENNIFER | Address on file | | | | | | | |
| 28100477 | STEGER, LINDA J | Address on file | | | | | | | |
| 28140395 | STEGMAIER, SHANNON | Address on file | | | | | | | |
| 28100478 | STEGMAN, BRENDA L | Address on file | | | | | | | |
| 28140396 | STEGNER, JACOB | Address on file | | | | | | | |
| 28140397 | STEHR, AVONLEA | Address on file | | | | | | | |
| 28120919 | STEIGERWALD, JOSEPH | Address on file | | | | | | | |
| 28140398 | STEIGERWALT, MARK | Address on file | | | | | | | |
| 28109358 | STEIN DISTRIBUTING INC | 5408 NE 88TH ST | BUILDING B SUITE 101 | | | VANCOUVER | WA | 98665 | |
| 28120920 | STEIN, KAITLYN | Address on file | | | | | | | |
| 28100479 | STEIN, LISA G | Address on file | | | | | | | |
| 28140399 | STEINBAUM, TRANG | Address on file | | | | | | | |
| 30519312 | STEINBERG, DAVID | Address on file | | | | | | | |
| 28100480 | STEINBERG, DAVID M | Address on file | | | | | | | |
| 28100481 | STEINBERG, LYNN L | Address on file | | | | | | | |
| 28140400 | STEINBERG, SARAH | Address on file | | | | | | | |
| 28140401 | STEINBERG, TAMARA | Address on file | | | | | | | |
| 28140402 | STEINBERGER, RACHEL | Address on file | | | | | | | |
| 28149694 | STEINBRENNER, SOPHIA | Address on file | | | | | | | |
| 28120921 | STEINER, CAROLYN A | Address on file | | | | | | | |
| 28100482 | STEINER, CAROLYN S | Address on file | | | | | | | |
| 28100483 | STEINER, MARY ANN | Address on file | | | | | | | |
| 28120922 | STEINFORT-MAYO, JADEN | Address on file | | | | | | | |
| 28149695 | STEINGASS, MICHAEL | Address on file | | | | | | | |
| 28149696 | STEINHAUS, CODY | Address on file | | | | | | | |
| 28149697 | STEINKE, ROGER | Address on file | | | | | | | |
| 28149698 | STEINKOHL, ASHLEY | Address on file | | | | | | | |
| 28120923 | STEINLE, LOWELL J | Address on file | | | | | | | |
| 28149699 | STEINMETZ, JULIE | Address on file | | | | | | | |
| 28149700 | STEINMETZ, NICHOLAS | Address on file | | | | | | | |
| 28149701 | STELL, MARY | Address on file | | | | | | | |
| 28149702 | STELLFOX, LINDA | Address on file | | | | | | | |
| 28149704 | STELLMAR, JENNIFER | Address on file | | | | | | | |
| 28100484 | STELLWAGEN, KATIE L | Address on file | | | | | | | |
| 28149705 | STELLY, ANESHA | Address on file | | | | | | | |
| 28149706 | STELTS, JENNIFER | Address on file | | | | | | | |
| 28140403 | STEMBRIDGE, BROTHER AKBAR | Address on file | | | | | | | |
| 28140404 | STEMEN, BETHANEE | Address on file | | | | | | | |
| 28140405 | STEMEN, VICTORIA | Address on file | | | | | | | |
| 28140406 | STEMM, ANDREA | Address on file | | | | | | | |
| 28140407 | STEMPNIK, FAITH | Address on file | | | | | | | |
| 28100485 | STENDER, LEANNE | Address on file | | | | | | | |
| 28100486 | STENGEL, DEBORAH A | Address on file | | | | | | | |
| 28109359 | STENGER AND STENGER | 2618 E PARIS AVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| 28162817 | STENTO, VICTORIA | Address on file | | | | | | | |
| 28140408 | STENTON, LINDSEY | Address on file | | | | | | | |
| 28140409 | STEPANOVA, TINA | Address on file | | | | | | | |
| 28140410 | STEPANOVICH, CARL | Address on file | | | | | | | |
| 28140411 | STEPANSKY, AIDEN | Address on file | | | | | | | |
| 28140412 | STEPANYAN, MARY | Address on file | | | | | | | |
| 28100487 | STEPHAN, ANNE | Address on file | | | | | | | |
| 28162819 | STEPHEN INVESTMENTS INC | 2141 TUOLUMNE AVE | SUITE A | | | FRESNO | CA | 93721 | |
| 28140413 | STEPHEN, AUSTIN | Address on file | | | | | | | |
| 28162820 | STEPHEN, DEANNA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28149707 | STEPHEN, JAMIE | Address on file | | | | | | | |
| 28162821 | STEPHENS, ALEXIS R | Address on file | | | | | | | |
| 28100489 | STEPHENS, AMIE L | Address on file | | | | | | | |
| 28162822 | STEPHENS, BRANDON | Address on file | | | | | | | |
| 28149708 | STEPHENS, CASSANDRA | Address on file | | | | | | | |
| 28100490 | STEPHENS, CATHERINE S | Address on file | | | | | | | |
| 28149709 | STEPHENS, CHLOE | Address on file | | | | | | | |
| 28162823 | STEPHENS, DALEEN | Address on file | | | | | | | |
| 28149710 | STEPHENS, JOHNATHAN | Address on file | | | | | | | |
| 28149711 | STEPHENS, LORI | Address on file | | | | | | | |
| 28149712 | STEPHENS, MONICA | Address on file | | | | | | | |
| 28162824 | STEPHENS, OLUSEGUN | Address on file | | | | | | | |
| 28162825 | STEPHENS, RHONDA | Address on file | | | | | | | |
| 28149713 | STEPHENS, SHANNON | Address on file | | | | | | | |
| 28149714 | STEPHENS, THOMAS | Address on file | | | | | | | |
| 28100491 | STEPHENSON, MICHELLE J | Address on file | | | | | | | |
| 28149715 | STEPHENSON, SAMANTHA | Address on file | | | | | | | |
| 28162827 | STEPNEY CROSSING LLC | STEPNEY CROSSING, LLC | 234 MAIN STREET | | | MONROE | CT | 06468 | |
| 28149716 | STEPP, STEPHANIE | Address on file | | | | | | | |
| 28149717 | STEPTOE, TAKIYAH | Address on file | | | | | | | |
| 28100492 | STER, PEGGY M | Address on file | | | | | | | |
| 28100493 | STERCHO, TYLER S | Address on file | | | | | | | |
| 28163304 | STERICYCLE, INC. | 264 CROOKED CREEK ROAD | | | | NORCROSS | GA | 30092 | |
| 28163308 | STERICYCLE, INC. | 6264 CROOKED CREEK ROAD | | | | NORCROSS | GA | 17011 | |
| 28163310 | STERICYCLE, INC. | 6264 CROOKED CREEK ROAD | | | | NORCROSS | GA | 30092 | |
| 28100494 | STERIN, VIKTORIYA | Address on file | | | | | | | |
| 28163311 | STERLING AREA HEALTH CENTER | 725 E. STATE ST | | | | STERLING | MI | 48659 | |
| 28149718 | STERLING ASHFORD, NATALIE | Address on file | | | | | | | |
| 28109360 | STERLING HP LLC | 150 W 2ND STREET, SUITE 200 | | | | ROYAL OAK | MI | 48067 | |
| 28149719 | STERLING, ASHA | Address on file | | | | | | | |
| 28140414 | STERLING, GWENDOLYN | Address on file | | | | | | | |
| 28140415 | STERLING, HEATHER | Address on file | | | | | | | |
| 28140416 | STERLING, KAVI | Address on file | | | | | | | |
| 28100495 | STERN, JARED M | Address on file | | | | | | | |
| 28100496 | STERN, JONISHA L | Address on file | | | | | | | |
| 28100497 | STERN, MATTHEW V | Address on file | | | | | | | |
| 28140417 | STERNCHOS, JOSEPH | Address on file | | | | | | | |
| 28140418 | STERNEN, BAILEY | Address on file | | | | | | | |
| 28140419 | STERNER, MICHAEL | Address on file | | | | | | | |
| 28100498 | STERNER, MIKENZIE A | Address on file | | | | | | | |
| 28140420 | STERNER, ROSA | Address on file | | | | | | | |
| 28100499 | STERRY, TRISHA R | Address on file | | | | | | | |
| 28140421 | STETSER, ALEXANDER | Address on file | | | | | | | |
| 28140422 | STETTER, DORIS | Address on file | | | | | | | |
| 28140423 | STETTER, MARTIN | Address on file | | | | | | | |
| 28162828 | STETZER, SARAH | Address on file | | | | | | | |
| 28122943 | STEUBEN COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3 EAST PULTENEY SQ | | | BATH | NY | 14810 | |
| 28100500 | STEUSSY, AMY L | Address on file | | | | | | | |
| 28100501 | STEVE MICHAELSON | Address on file | | | | | | | |
| 28120924 | STEVE MICHAELSON | Address on file | | | | | | | |
| 28120925 | STEVE PANAGOS | Address on file | | | | | | | |
| 28120926 | STEVEN BIXLER | Address on file | | | | | | | |
| 28109361 | STEVEN J OLIVA | Address on file | | | | | | | |
| 28140424 | STEVEN, KEVIN | Address on file | | | | | | | |
| 28140425 | STEVEN, SHAMIKA | Address on file | | | | | | | |
| 28100503 | STEVENS, ANGELA M | Address on file | | | | | | | |
| 28149720 | STEVENS, ANTHONY | Address on file | | | | | | | |
| 28149721 | STEVENS, ARUNDEL | Address on file | | | | | | | |
| 28149722 | STEVENS, BRANDON | Address on file | | | | | | | |
| 28100504 | STEVENS, BRENDA L | Address on file | | | | | | | |
| 28149723 | STEVENS, CHERI | Address on file | | | | | | | |
| 28149724 | STEVENS, CLYDE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28149725 | STEVENS, DERRICK | Address on file | | | | | | | |
| 28149726 | STEVENS, DEZIAIRE | Address on file | | | | | | | |
| 28149727 | STEVENS, DORINE | Address on file | | | | | | | |
| 28149728 | STEVENS, JAMES | Address on file | | | | | | | |
| 28149729 | STEVENS, KIM | Address on file | | | | | | | |
| 28149730 | STEVENS, KIMBERLY | Address on file | | | | | | | |
| 28100505 | STEVENS, KRISTA L | Address on file | | | | | | | |
| 28149731 | STEVENS, LOURDES | Address on file | | | | | | | |
| 28100506 | STEVENS, MARLANA K | Address on file | | | | | | | |
| 28149732 | STEVENS, MICHAEL | Address on file | | | | | | | |
| 28140426 | STEVENS, NOVELYN | Address on file | | | | | | | |
| 28140427 | STEVENS, PHILLIP | Address on file | | | | | | | |
| 28140428 | STEVENS, ROBIN | Address on file | | | | | | | |
| 28140429 | STEVENS, STACEY | Address on file | | | | | | | |
| 28140430 | STEVENS, TRACYANN | Address on file | | | | | | | |
| 28100507 | STEVENS, WILLIAM M | Address on file | | | | | | | |
| 28140431 | STEVENSON, DAVID | Address on file | | | | | | | |
| 28140432 | STEVENSON, DEBORAH | Address on file | | | | | | | |
| 28100508 | STEVENSON, DEBORAH A | Address on file | | | | | | | |
| 28100509 | STEVENSON, JOHN W | Address on file | | | | | | | |
| 28100510 | STEVENSON, KEVIN C | Address on file | | | | | | | |
| 28140433 | STEVENSON, KYLEE | Address on file | | | | | | | |
| 28100511 | STEVENSON, PRINCESS | Address on file | | | | | | | |
| 28100512 | STEVENSON, TAKIA N | Address on file | | | | | | | |
| 28120927 | STEVENSON, VALAERIE | Address on file | | | | | | | |
| 28109363 | STEVE'S WHOLESALE FLORAL | PO BOX 134 | | | | BORING | OR | 97009 | |
| 28100514 | STEVES, DIANNE B | Address on file | | | | | | | |
| 28140434 | STEWARD, TEAIRA | Address on file | | | | | | | |
| 28140435 | STEWARD, TIANA | Address on file | | | | | | | |
| 28100515 | STEWARD-WEAVER, TIFFANY M | Address on file | | | | | | | |
| 28109364 | STEWART W. SMITH, INC | 6491 RIDINGS RD | | | | SYRACUSE | NY | 13206 | |
| 28140436 | STEWART, ALYSON | Address on file | | | | | | | |
| 28120928 | STEWART, ANNE | Address on file | | | | | | | |
| 28140437 | STEWART, BAILEY | Address on file | | | | | | | |
| 28100516 | STEWART, CHRISTINE | Address on file | | | | | | | |
| 28153463 | STEWART, CHRISTOPHER | Address on file | | | | | | | |
| 28153464 | STEWART, CLARENCE | Address on file | | | | | | | |
| 28100517 | STEWART, DANIEL P | Address on file | | | | | | | |
| 28153465 | STEWART, DARNELL | Address on file | | | | | | | |
| 30519265 | STEWART, DAWN | Address on file | | | | | | | |
| 28100518 | STEWART, DAWN M | Address on file | | | | | | | |
| 28153467 | STEWART, DEBRA | Address on file | | | | | | | |
| 28153468 | STEWART, DEZMEN | Address on file | | | | | | | |
| 28153469 | STEWART, DIAZ | Address on file | | | | | | | |
| 28153470 | STEWART, ELIZABETH | Address on file | | | | | | | |
| 28153471 | STEWART, ELLA | Address on file | | | | | | | |
| 28153472 | STEWART, ERICA | Address on file | | | | | | | |
| 28153473 | STEWART, HARROD | Address on file | | | | | | | |
| 28153474 | STEWART, JACQUELINE | Address on file | | | | | | | |
| 28153475 | STEWART, JASON | Address on file | | | | | | | |
| 28120929 | STEWART, JAYVYN | Address on file | | | | | | | |
| 28100519 | STEWART, JENNA E | Address on file | | | | | | | |
| 28120930 | STEWART, JOI | Address on file | | | | | | | |
| 28100520 | STEWART, JOY D | Address on file | | | | | | | |
| 28140439 | STEWART, JUSTIN | Address on file | | | | | | | |
| 28140438 | STEWART, JUSTIN | Address on file | | | | | | | |
| 28140440 | STEWART, KARIS | Address on file | | | | | | | |
| 28100521 | STEWART, KERRY ANN | Address on file | | | | | | | |
| 28120931 | STEWART, KRISTIN | Address on file | | | | | | | |
| 28100522 | STEWART, LAURA B | Address on file | | | | | | | |
| 28140441 | STEWART, LAWRENCE | Address on file | | | | | | | |
| 28140442 | STEWART, LISA | Address on file | | | | | | | |
| 28120932 | STEWART, MADISON | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 981 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28100523 | STEWART, MARY | Address on file | | | | | | | |
| 28100524 | STEWART, MELISSA M | Address on file | | | | | | | |
| 28140443 | STEWART, MICHELLE | Address on file | | | | | | | |
| 28140444 | STEWART, MONET | Address on file | | | | | | | |
| 28140445 | STEWART, NADIRAH | Address on file | | | | | | | |
| 28120933 | STEWART, OLICIO | Address on file | | | | | | | |
| 28140446 | STEWART, PAIGE | Address on file | | | | | | | |
| 28120934 | STEWART, ROSE MARIE | Address on file | | | | | | | |
| 28140447 | STEWART, RUTH | Address on file | | | | | | | |
| 28168359 | STEWART, RYONNA | Address on file | | | | | | | |
| 28100525 | STEWART, SEAN | Address on file | | | | | | | |
| 28100526 | STEWART, SEAN A | Address on file | | | | | | | |
| 28140448 | STEWART, SHAKIRA | Address on file | | | | | | | |
| 28140449 | STEWART, STACEY | Address on file | | | | | | | |
| 28153476 | STEWART, SUSAN | Address on file | | | | | | | |
| 28100527 | STEWART, SUSAN A | Address on file | | | | | | | |
| 28100528 | STEWART, SYLVIA C | Address on file | | | | | | | |
| 28100529 | STEWARTSTOWN STATION VILLAGE S | 6259 REYNOLDS MILL ROAD | | | | SEVEN VALLEYS | PA | 17360 | |
| 28153477 | STIBLER, ZACHARY | Address on file | | | | | | | |
| 28100530 | STICH, TRACEY M | Address on file | | | | | | | |
| 28100534 | STICKLE, LAURIE | Address on file | | | | | | | |
| 28100535 | STICKLER, LYNDA J | Address on file | | | | | | | |
| 28153478 | STIDHAM, BARBARA | Address on file | | | | | | | |
| 28153479 | STIEBER, JACOB | Address on file | | | | | | | |
| 28153480 | STIEBRITZ, ANTONETTE | Address on file | | | | | | | |
| 28153481 | STIERS, JAMIE | Address on file | | | | | | | |
| 28153482 | STIFFLER, MADISON | Address on file | | | | | | | |
| 28168361 | STIFFLER, SAVANNAH | Address on file | | | | | | | |
| 28168362 | STIFFY, ASHLEY | Address on file | | | | | | | |
| 28100536 | STIGALL, MARLENE C | Address on file | | | | | | | |
| 28153483 | STIGERS, VICTORIA | Address on file | | | | | | | |
| 28153484 | STILES, HANNAH | Address on file | | | | | | | |
| 28153485 | STILES, NICOLE | Address on file | | | | | | | |
| 28168363 | STILES, SUNNIE | Address on file | | | | | | | |
| 28163313 | STILL WATERS FOODSERVICE, INC | 40945 173RD St E | | | | LANCASTER | CA | 93535-7418 | |
| 28100537 | STILL, TERESA R | Address on file | | | | | | | |
| 28100538 | STILLIENS, MARGARET F | Address on file | | | | | | | |
| 28153486 | STILLITANO, SCOTT | Address on file | | | | | | | |
| 28100539 | STILLMAN, ALI E | Address on file | | | | | | | |
| 28100540 | STILLWAGON, JADYN R | Address on file | | | | | | | |
| 28153487 | STILLWAGON, SAMANTHA | Address on file | | | | | | | |
| 28109365 | STILLWATERS FOOD SERVICE, INC | 40945 173RD ST EAST | | | | LANCASTER | CA | 93535 | |
| 30264097 | STILLWATERS FOOD SERVICE, INC | 43652 RIALTO DRIVE | ATTN: ANDREW HARRITY | | | LANCASTER | CA | 93535 | |
| 28163316 | STILLWATERS FOOD SERVICE, INC | 43652 RIALTO DRIVE | | | | LANCASTER | CA | 93535 | |
| 28153488 | STILLWELL, ANGELINA | Address on file | | | | | | | |
| 28140450 | STIMMEL, RICHARD | Address on file | | | | | | | |
| 28140451 | STIMPFLE, CORY | Address on file | | | | | | | |
| 28140452 | STIMPSON, SEBASTIAN | Address on file | | | | | | | |
| 28140453 | STIMSON, MELISSA | Address on file | | | | | | | |
| 28100541 | STINE, MATTHEW J | Address on file | | | | | | | |
| 30519309 | STINE, RICHARD | Address on file | | | | | | | |
| 28100542 | STINE, RICHARD L | Address on file | | | | | | | |
| 28140454 | STINE, THOMAS | Address on file | | | | | | | |
| 28100543 | STINGEL, SUSAN M | Address on file | | | | | | | |
| 28100544 | STINN, MAURICE | Address on file | | | | | | | |
| 28140455 | STINSON, ALEXIS | Address on file | | | | | | | |
| 28168365 | STINSON, DELANEY | Address on file | | | | | | | |
| 28140456 | STINSON, GEORGIA | Address on file | | | | | | | |
| 28100545 | STINSON, JESSICA H | Address on file | | | | | | | |
| 28140457 | STINSON, MADELINE | Address on file | | | | | | | |
| 28100546 | STINSON, SAMANTHA C | Address on file | | | | | | | |
| 28140458 | STINSON, SENJA | Address on file | | | | | | | |
| 28168366 | STINSON, VALERIE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 982 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28100547 | STINTZI, KEVIN A | Address on file | | | | | | | |
| 28100548 | STIPCAK, DEANNE L | Address on file | | | | | | | |
| 28100549 | STIPE, RANDI M | Address on file | | | | | | | |
| 28100550 | STIRRUP, ALYSSA N | Address on file | | | | | | | |
| 28100551 | STISLICKI, MAUREEN E | Address on file | | | | | | | |
| 28140459 | STITAK, JASON | Address on file | | | | | | | |
| 28100552 | STITES, LYNN J | Address on file | | | | | | | |
| 28140460 | STITH, MONYRAH | Address on file | | | | | | | |
| 28100553 | STITT, NICOLE M | Address on file | | | | | | | |
| 28168367 | STIVASON, AUSTIN | Address on file | | | | | | | |
| 28140461 | STIVERS, DAVID | Address on file | | | | | | | |
| 28153489 | STJERN, ALEXANDER | Address on file | | | | | | | |
| 28100554 | STLOUIS, FRANTZ | Address on file | | | | | | | |
| 28153490 | STOBERT, REBECKA | Address on file | | | | | | | |
| 28168368 | STOCK, EMMA | Address on file | | | | | | | |
| 28168369 | STOCKLEY, THOMAS | Address on file | | | | | | | |
| 28100555 | STOCKMAN, ALICIA S | Address on file | | | | | | | |
| 28168370 | STOCKMAN, FREDRICK S | Address on file | | | | | | | |
| 28100556 | STOCKMAN, JEWELL I | Address on file | | | | | | | |
| 28153491 | STOCKMASTER, CONSTANCE | Address on file | | | | | | | |
| 28100557 | STOCKNER, BRIAN T | Address on file | | | | | | | |
| 28153492 | STOCKTON- DAVIS, CRYSTAL | Address on file | | | | | | | |
| 28153493 | STOCKTON, ABIGAYLE | Address on file | | | | | | | |
| 28100558 | STOCKTON, SAMANTHA J | Address on file | | | | | | | |
| 28153494 | STOCKWELL, DARYN | Address on file | | | | | | | |
| 28153495 | STOCKWELL, MOLLY | Address on file | | | | | | | |
| 28153496 | STOCKWELL, RYDER | Address on file | | | | | | | |
| 28100559 | STOCKWELL, STACI E | Address on file | | | | | | | |
| 28153497 | STOCZYNSKI, KRISTIN | Address on file | | | | | | | |
| 28153498 | STODDARD, SANDRA | Address on file | | | | | | | |
| 28153499 | STODDART, SAMANTHA | Address on file | | | | | | | |
| 28120935 | STOELTING, ELENA | Address on file | | | | | | | |
| 28153500 | STOETZER, JOSEPH | Address on file | | | | | | | |
| 28153501 | STOFF, RICHARD | Address on file | | | | | | | |
| 30519706 | STOHLER, MAGAN | Address on file | | | | | | | |
| 28100560 | STOHLER, MAGAN E | Address on file | | | | | | | |
| 28120936 | STOHS, PATRICIA G | Address on file | | | | | | | |
| 28100561 | STOIANOVA, INESSA G | Address on file | | | | | | | |
| 28140462 | STOJANOWSKI, MITCHELL | Address on file | | | | | | | |
| 28140463 | STOKES, COURTNEY | Address on file | | | | | | | |
| 28140464 | STOKES, DEBORAH | Address on file | | | | | | | |
| 28140465 | STOKES, KANESHIA | Address on file | | | | | | | |
| 28140466 | STOKES, MEGHAN | Address on file | | | | | | | |
| 28100562 | STOKES, MELVINA O | Address on file | | | | | | | |
| 28140467 | STOKES, NICHOLAS | Address on file | | | | | | | |
| 28100563 | STOKES, SHANNON | Address on file | | | | | | | |
| 28120937 | STOKES, TANAY | Address on file | | | | | | | |
| 28140468 | STOKES, WANESHIA | Address on file | | | | | | | |
| 28120938 | STOKES-ODOM, TIANA | Address on file | | | | | | | |
| 28140469 | STOKOWSKI, AIME | Address on file | | | | | | | |
| 28140470 | STOLFI, KAIDEN | Address on file | | | | | | | |
| 28140471 | STOLL, FREDDY | Address on file | | | | | | | |
| 28120939 | STOLLER, BREANNA N | Address on file | | | | | | | |
| 28120940 | STOLLER, SCOTT | Address on file | | | | | | | |
| 28140472 | STOLP, BRIAN | Address on file | | | | | | | |
| 28140473 | STOLTZ, KYLE | Address on file | | | | | | | |
| 28100564 | STOLTZFUS, DEBORAH M | Address on file | | | | | | | |
| 28100565 | STOLUSKY, SAMANTHA | Address on file | | | | | | | |
| 28153502 | STOLYAR, EMILY | Address on file | | | | | | | |
| 28153503 | STOLZENBERGER, JACK | Address on file | | | | | | | |
| 28153504 | STOLZMAN, AMANDA | Address on file | | | | | | | |
| 28153505 | STOMBERG, JOHN | Address on file | | | | | | | |
| 28109366 | STONE DISTRIBUTING COMPANY | PO BOX 847766 | | | | LOS ANGELES | CA | 90084-7766 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 983 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28159987 | STONE SCIENCE LLC | 75 MEETING HOUSE LANE | | | | FAIRFIELD | CT | 06824 | |
| 28120941 | STONE TURN GROUP, LLP | 75 STATE STREET, SUITE 1710 | | | | BOSTON | MA | 02109 | |
| 28153506 | STONE, ANTHONY | Address on file | | | | | | | |
| 28153507 | STONE, BRYANNA | Address on file | | | | | | | |
| 28153508 | STONE, CARLOTTA | Address on file | | | | | | | |
| 28100566 | STONE, CASEY | Address on file | | | | | | | |
| 28153509 | STONE, DEBORAH | Address on file | | | | | | | |
| 28100567 | STONE, DENISE | Address on file | | | | | | | |
| 28120942 | STONE, JASON | Address on file | | | | | | | |
| 28153510 | STONE, JEFFREY | Address on file | | | | | | | |
| 28120943 | STONE, KEANNA | Address on file | | | | | | | |
| 28153511 | STONE, LAUREN | Address on file | | | | | | | |
| 28100568 | STONE, MARGARET R | Address on file | | | | | | | |
| 28153512 | STONE, MATTHEW | Address on file | | | | | | | |
| 28153513 | STONE, MELISSA | Address on file | | | | | | | |
| 28100569 | STONE, MIA C | Address on file | | | | | | | |
| 28153514 | STONE, MOLLEE | Address on file | | | | | | | |
| 28140474 | STONE, TANAISHA | Address on file | | | | | | | |
| 28100570 | STONE, TERRI L | Address on file | | | | | | | |
| 28140475 | STONE, VALERIE | Address on file | | | | | | | |
| 28120945 | STONEBRIER COMMERCIAL LP | 1919 GRAND CANAL BLVD | SUITE A-1 | | | STOCKTON | CA | 95207 | |
| 28120946 | STONEGATE INV TRUST LLC | 4931 SW 76TH AVE #364 | | | | PORTLAND | OR | 97225 | |
| 28100572 | STONEKING, RICHARD D | Address on file | | | | | | | |
| 28140476 | STONELAKE, BONNY | Address on file | | | | | | | |
| 28100573 | STONEMETZ, LORI | Address on file | | | | | | | |
| 28120947 | STONER, ALEYNA | Address on file | | | | | | | |
| 28100573 | STONER, DEBBRA A | Address on file | | | | | | | |
| 28100574 | STONER, JENNIFER L | Address on file | | | | | | | |
| 28120948 | STONER, JOHN | Address on file | | | | | | | |
| 28140478 | STONER, KAREN | Address on file | | | | | | | |
| 28100575 | STONER, KEVIN P | Address on file | | | | | | | |
| 28120949 | STONERIVER PHARMACY SOLUTIONS | PO BOX 100994 | | | | ATLANTA | GA | 30384-0994 | |
| 28100576 | STONEROAD, SHANE D | Address on file | | | | | | | |
| 28100577 | STONEROAD, SHEILA | Address on file | | | | | | | |
| 28120950 | STONES RIVER ELECTRIC | 1244 GALLATIN PIKE SOUTH | | | | MADISON | TN | 37115 | |
| 28120951 | STONEWOOD FAMILY PARTNERSHIP | 116 EAST PITTSBURGH STREET | | | | GREENSBURG | PA | 15601 | |
| 28140479 | STONEY, KAYLEIGH | Address on file | | | | | | | |
| 28100579 | STONIKINIS, JENNIFER | Address on file | | | | | | | |
| 28100580 | STOOTS, DEVON E | Address on file | | | | | | | |
| 28140480 | STOPAR, RICHARD | Address on file | | | | | | | |
| 28140481 | STOPEN, TRINA | Address on file | | | | | | | |
| 28126007 | STOR LLC | 5100 J B HUNT DR | SUITE #240 | | | ROGERS | AR | 72758 | |
| 28140482 | STORAD, MARTIN | Address on file | | | | | | | |
| 28120956 | STORCK USA | PO BOX 677430 | | | | DALLAS | TX | 75267-7430 | |
| 28159992 | STORED VALUE SOLUTIONS | 3802 RELIABLE PKY | | | | CHICAGO | IL | 60686-0038 | |
| 30624638 | Stored Value Solutions, a division of Comdata Inc. f/k/a Stored Value Systems, Inc. | 3802 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| 28120957 | STOREFRONT.COM ONLINE INC | #170-601 W CORDOVA,MAILBOX 107 | | | | VANCOUVER | BC | V6B 1G1 | CANADA |
| 28100582 | STOREFRONT.COM ONLINE INC. | DAVID MACDONALD | 170 - 601 WEST CORDOVA STREET | | | VANCOUVER | BC | V6B 1G1 | CANADA |
| 28140483 | STOREFRONT.COM ONLINE INC. | STOREFRONT.COME ONLINE | ATTN: DAVID MCDONALD, COO | 170 - 601 WEST CORDOVA STREET | | VANCOUVER | BC | V6B 161 | CANADA |
| 28140484 | STOREY, ALLISON | Address on file | | | | | | | |
| 28140485 | STOREY, ROBERT | Address on file | | | | | | | |
| 28120958 | STORFLEX HOLDINGS INC | 392 WEST PULTENSEY ST | | | | CORNING | NY | 14830 | |
| 28153515 | STORM, JAYDE | Address on file | | | | | | | |
| 28153516 | STORM, JESSICA | Address on file | | | | | | | |
| 28153517 | STORMER, CHRISTINE | Address on file | | | | | | | |
| 28153518 | STORMES, KATIELYNN | Address on file | | | | | | | |
| 28153519 | STORMS, JACOB | Address on file | | | | | | | |
| 28159993 | STO-ROX SCHOOL DISTRICT | 102 RAHWAY RD | | | | MCMURRAY | PA | 15317 | |
| 28100583 | STOSS, JEAN M | Address on file | | | | | | | |
| 28153520 | STOTHERS, ANGEL | Address on file | | | | | | | |
| 28100584 | STOTZ, GEORGE J | Address on file | | | | | | | |
| 28153521 | STOUCH, KEITH | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 984 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28100585 | STOUDT, CATHERINE A | Address on file | | | | | | | |
| 28100586 | STOUFFER, RYAN M | Address on file | | | | | | | |
| 28120959 | STOUGH, BRIANNA | Address on file | | | | | | | |
| 28100587 | STOUGH, COREY M | Address on file | | | | | | | |
| 28153522 | STOUGH, KAYLA | Address on file | | | | | | | |
| 28100588 | STOUP, JONATHAN R | Address on file | | | | | | | |
| 28153523 | STOUP, ZACHARY | Address on file | | | | | | | |
| 28153524 | STOUT, CARRIE | Address on file | | | | | | | |
| 28153525 | STOUT, UDAYA | Address on file | | | | | | | |
| 28153526 | STOUTEN, DEAN | Address on file | | | | | | | |
| 28120960 | STOVALL, AYDEN | Address on file | | | | | | | |
| 28153527 | STOVALL, CODY | Address on file | | | | | | | |
| 28140486 | STOVALL, KYLYNN | Address on file | | | | | | | |
| 28140487 | STOVALL, TANISHA | Address on file | | | | | | | |
| 28140488 | STOVEKEN, EMILLY | Address on file | | | | | | | |
| 28100589 | STOVER, DENNIS J | Address on file | | | | | | | |
| 28100590 | STOVER, DEREK SCOTT | Address on file | | | | | | | |
| 28140489 | STOWELL, GLORIA | Address on file | | | | | | | |
| 28140490 | STOWERS, BRITTANY | Address on file | | | | | | | |
| 28140491 | STOYANOW-SEGARRA, ARIELLE | Address on file | | | | | | | |
| 28100591 | STRACHAN, KASHER M | Address on file | | | | | | | |
| 28100592 | STRADLING, ALEXANDER J | Address on file | | | | | | | |
| 28163683 | STRAFFORD COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 259 COUNTY FARM RD | | | DOVER | NH | 03820 | |
| 28140492 | STRAGAN, MERANDA | Address on file | | | | | | | |
| 28100593 | STRAGAND, ROSEMARIE | Address on file | | | | | | | |
| 28120961 | STRAHAN, RICHARD | Address on file | | | | | | | |
| 28100594 | STRAHOTA, SIERRA F | Address on file | | | | | | | |
| 28159995 | STRAIGHT ARROW | 900 CONROY PLACE | | | | EASTON | PA | 18040-6645 | |
| 28100595 | STRAIGHT ARROW PRODUCTS, INC. | 900 CONROY PLACE | | | | EASTON | PA | 18040 | |
| 28100596 | STRAIGHT, CAROL L | Address on file | | | | | | | |
| 28140493 | STRAIGHT, STEPHANIE | Address on file | | | | | | | |
| 28140494 | STRAIN, DANIEL | Address on file | | | | | | | |
| 28140495 | STRAIT, DAVID | Address on file | | | | | | | |
| 28120963 | STRAKA, CONNOR | Address on file | | | | | | | |
| 28140496 | STRANCAR, JULIE | Address on file | | | | | | | |
| 28100597 | STRAND, DONNA M | Address on file | | | | | | | |
| 28153528 | STRANGE, CHRISTINA | Address on file | | | | | | | |
| 28153529 | STRANGE-REYES, HEATHER | Address on file | | | | | | | |
| 28120964 | STRANGMAN, HAYLEE | Address on file | | | | | | | |
| 28100598 | STRANSKY, GERALD D | Address on file | | | | | | | |
| 28153530 | STRANTZALIS, PHILLIP | Address on file | | | | | | | |
| 28100599 | STRASBURG, DARLENE A | Address on file | | | | | | | |
| 28153531 | STRASEL, MARISSA | Address on file | | | | | | | |
| 28100600 | STRASSER, JENNIFER A | Address on file | | | | | | | |
| 28153532 | STRASSER, MARK | Address on file | | | | | | | |
| 28153533 | STRASSNER-THORNTON, ALEXISSE | Address on file | | | | | | | |
| 28159997 | STRATACACHE INC | 40 N MAIN ST | SUITE 2600 | | | DAYTON | OH | 45423 | |
| 30264103 | STRATACACHE│SCALA│PRN | STRATACACHE TOWER | 40 N MAIN ST | STE 2600 | | DAYTON | OH | 45423 | |
| 30264104 | STRATEGIC VALUE PARTNERS, LLC | 100 WEST PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| 28120965 | STRATFORD BORO MUN CT | 606 W. NICHOLSON ROAD | | | | AUDUBON | NJ | 08106 | |
| 28159998 | STRATFORD SEWERAGE AUTHORITY | 307 UNION AVE | | | | STRATFORD | NJ | 08084 | |
| 28153534 | STRATFORD, AMIR | Address on file | | | | | | | |
| 28126011 | STRATODESK CORPORATION | SUITE 1100 | 201 SPEAR ST | | | SAN FRANCISCO | CA | 94105 | |
| 28153535 | STRATTON, CASSANDRA | Address on file | | | | | | | |
| 28153536 | STRATTON, DANIELLE | Address on file | | | | | | | |
| 28153537 | STRATTON, JULIA | Address on file | | | | | | | |
| 28153538 | STRATTON, KIM | Address on file | | | | | | | |
| 28153539 | STRATTON, LISA | Address on file | | | | | | | |
| 28153540 | STRATTON, MADISON | Address on file | | | | | | | |
| 28120967 | STRATTON, RIDGEWAY | Address on file | | | | | | | |
| 28100601 | STRATTON, TAYLERRE | Address on file | | | | | | | |
| 28100602 | STRATTON-PANGILINA, VICTORIA E | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 985 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28100603 | STRATTON-PANGILNAN, STEVEN P | Address on file | | | | | | | |
| 28120970 | STRATUS GROUP DUO LLC | PO BOX 511461 | | | | LOS ANGELES | CA | 90051 | |
| 28100604 | STRATZ, TARA A | Address on file | | | | | | | |
| 28120971 | STRAUB DISTRIBUTING COMPANY | 4633 E LA PALMA AVE | | | | ANAHEIM | CA | 92807 | |
| 28140497 | STRAUB, JAIME | Address on file | | | | | | | |
| 28140499 | STRAUSBAUGH, LAUREN | Address on file | | | | | | | |
| 28140500 | STRAUSS, GAGE | Address on file | | | | | | | |
| 28140501 | STRAUSSER, JOHN | Address on file | | | | | | | |
| 28100605 | STRAW, JAMES E | Address on file | | | | | | | |
| 28100606 | STRAWBERRY SQUARE ASSOCIATES | 320 MARKET ST, STE 273E | | | | HARRISBURG | PA | 17101 | |
| 28120972 | STRAWBERRY SQUARE ASSOCIATES | SUITE 273E | 320 MARKET ST | | | HARRISBURG | PA | 17101 | |
| 28109370 | STRAWBERRY SQUARE ASSOCS | C/O ROBERT GASSEL CO, INC | P.O BOX 174 | | | WYNNEWOOD | PA | 19096 | |
| 28140502 | STRAWGATE, STEPHEN | Address on file | | | | | | | |
| 28140503 | STRAYER, RACHEL | Address on file | | | | | | | |
| 28140504 | STRAZIUSO, LISA | Address on file | | | | | | | |
| 28100607 | STRAZZER, LYNETTE ANN | Address on file | | | | | | | |
| 28100608 | STREAMS, DEVON L | Address on file | | | | | | | |
| 30264106 | STREAMVANTAGE | 545 W 45TH ST, 8TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 28140505 | STREB, JULIE | Address on file | | | | | | | |
| 28140506 | STREET, KELSEY | Address on file | | | | | | | |
| 28140507 | STREET, PAULA | Address on file | | | | | | | |
| 28100609 | STREET, TRACIE L | Address on file | | | | | | | |
| 28120973 | STREETS, MELISSA | Address on file | | | | | | | |
| 28140508 | STREHL, NATALIE | Address on file | | | | | | | |
| 28153541 | STREHLE, MADELINE | Address on file | | | | | | | |
| 28100610 | STREIGHTIF, SUSANNA | Address on file | | | | | | | |
| 28120974 | STREIN, RITA | Address on file | | | | | | | |
| 28153542 | STRELKOVA, MARYA | Address on file | | | | | | | |
| 28153543 | STREMPEL, JEFF | Address on file | | | | | | | |
| 28126013 | STRENGTH OF NATURE LLC | 64 ROSS RD | | | | SAVANNAH | GA | 31405 | |
| 28100612 | STRESING, LORNA L | Address on file | | | | | | | |
| 28153544 | STRICKLAND, JULIAN | Address on file | | | | | | | |
| 28100613 | STRICKLAND, KYM A | Address on file | | | | | | | |
| 28153545 | STRICKLAND, MEREDITH | Address on file | | | | | | | |
| 28100614 | STRICKLAND, STACY D | Address on file | | | | | | | |
| 28153546 | STRINGER, CHRISTY | Address on file | | | | | | | |
| 28153547 | STRINGER, MARQUITTA | Address on file | | | | | | | |
| 28153548 | STRINGFELLOW, TOMMIE | Address on file | | | | | | | |
| 28160554 | STRIPE, INC. | 354 OYSTER POINT BLVD SOUTH | | | | SAN FRANCISO | CA | 94080-1912 | |
| 28120976 | STRITMATTER, NIKOLAS | Address on file | | | | | | | |
| 28100615 | STROBEL, NOAH J | Address on file | | | | | | | |
| 28120977 | STROBLE, SOPHIA | Address on file | | | | | | | |
| 28153549 | STROFE, JULIAN | Address on file | | | | | | | |
| 28100616 | STROH, KELSEY C | Address on file | | | | | | | |
| 28100617 | STROHBIN, AUGUST R | Address on file | | | | | | | |
| 28100618 | STROHL, KIMBERLY A | Address on file | | | | | | | |
| 28100619 | STROHL, SUZANNE M | Address on file | | | | | | | |
| 28100620 | STROM, SCOTT | Address on file | | | | | | | |
| 30519447 | STROMAN, DIONE | Address on file | | | | | | | |
| 28100621 | STROMAN, DIONE A | Address on file | | | | | | | |
| 28153550 | STROMAN, SHAYONA | Address on file | | | | | | | |
| 28120978 | STRONACH, JENNA M | Address on file | | | | | | | |
| 28109372 | STRONG FAMILY HEALTH CENTER | 1203 OAK STREET | | | | ALTURAS | CA | 96101-3225 | |
| 28160555 | STRONG MEMORIAL HOSPITAL | 601 ELMWOOD AVE | | | | ROCHESTER | NY | 14642 | |
| 29959270 | STRONG MEMORIAL HOSPITAL | C/O CARRIE FULLER SPENCER | 601 ELMWOOD AVE | | | ROCHESTER | NY | 14642 | |
| 28100622 | STRONG, BROOK E | Address on file | | | | | | | |
| 28100623 | STRONG, DAVID M | Address on file | | | | | | | |
| 28153551 | STRONG, EMILY | Address on file | | | | | | | |
| 28153552 | STRONG, JACK | Address on file | | | | | | | |
| 28153553 | STRONG, JEAN | Address on file | | | | | | | |
| 28100624 | STRONG, KEIRA N | Address on file | | | | | | | |
| 28140509 | STRONG, KRYSTAL | Address on file | | | | | | | |
| 28140510 | STRONG, RONALD | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 986 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28140511 | STRONG, SOPHIA | Address on file | | | | | | | |
| 28120979 | STROSNIDER, SARAH | Address on file | | | | | | | |
| 28100625 | STROUD, CHARLA-MARIE K | Address on file | | | | | | | |
| 28140512 | STROUD, LAMONT | Address on file | | | | | | | |
| 28100626 | STROUD, TIMOTHY | Address on file | | | | | | | |
| 28109373 | STROUDSBURG AREA SCHOOL DISTRICT | PO BOX N | | | | STROUDSBURG | PA | 18360 | |
| 28140513 | STROUSE, AVA | Address on file | | | | | | | |
| 28100627 | STROUSE, SCOTT H | Address on file | | | | | | | |
| 28100628 | STROUT, STACY L | Address on file | | | | | | | |
| 28140514 | STROVEN, AMANDA | Address on file | | | | | | | |
| 28120980 | STRUBEL, JENNIFER | Address on file | | | | | | | |
| 28100629 | STRUBEL, STEVEN | Address on file | | | | | | | |
| 28140515 | STRUBLE, DANIELLE | Address on file | | | | | | | |
| 28140516 | STRUBLE, TOM | Address on file | | | | | | | |
| 28140517 | STRUCK, MICHAEL | Address on file | | | | | | | |
| 28160559 | STRUCTURECRAFT CONTRACTING LLC | 22 SOUTH 6TH AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 28160560 | STRUCTURECRAFT CONTRACTING, LLC | 22 S SIXTH AVE | | | | MOUNT VERNON | NY | 10550 | |
| 28120982 | STRUMPF, BRITTNEY | Address on file | | | | | | | |
| 28140518 | STRUNACK, JOHN | Address on file | | | | | | | |
| 28120983 | STRUNK, CHRISTINA | Address on file | | | | | | | |
| 28100630 | STRUTHERS, SHANNON I | Address on file | | | | | | | |
| 28100631 | STRYCZEK, MARK | Address on file | | | | | | | |
| 28100632 | STRZALKA, RONALD J | Address on file | | | | | | | |
| 28140519 | STRZALKA, SARAH | Address on file | | | | | | | |
| 28100633 | STRZYKALSKI, ROCHELLE J | Address on file | | | | | | | |
| 28120984 | STUART, DANIEL | Address on file | | | | | | | |
| 28140520 | STUART, GREGG | Address on file | | | | | | | |
| 28153554 | STUART, KAREN | Address on file | | | | | | | |
| 28153555 | STUBBS, COREY | Address on file | | | | | | | |
| 28120985 | STUBLE, ALYSSA | Address on file | | | | | | | |
| 28153556 | STUBLESKI, BONNIE | Address on file | | | | | | | |
| 28100634 | STUCK, BRIAN L | Address on file | | | | | | | |
| 28120986 | STUCKER, CLARA | Address on file | | | | | | | |
| 28153557 | STUCKEY, ANDREW | Address on file | | | | | | | |
| 28153558 | STUCKEY, MARY | Address on file | | | | | | | |
| 28153559 | STUCKY, TIMOTHY | Address on file | | | | | | | |
| 28109374 | STUDENT NATIONAL | PHARMACEUTICAL ASSOC | 4301 BROADWAY CPO #1203 | | | SAN ANTONIO | TX | 78209 | |
| 28153560 | STUDER-HUNT, DESTINY | Address on file | | | | | | | |
| 28153561 | STUDEVANT, KATHLEEN | Address on file | | | | | | | |
| 28100635 | STUDIOSO, NICOLE M | Address on file | | | | | | | |
| 28100636 | STUDIVANT, LAILA | Address on file | | | | | | | |
| 28100637 | STUDY, LORELEI M | Address on file | | | | | | | |
| 28153562 | STUEWER, ERIC | Address on file | | | | | | | |
| 28160562 | STUFFED PUFFS LLC | 3910 STUFFED PUFFS PLACE | | | | BETHLEHEM | PA | 18017 | |
| 28109376 | STUFFED PUFFS LLC | PO BOX 846656 | | | | LOS ANGELES | CA | 90084-6656 | |
| 28100638 | STUFFLET, GARY A | Address on file | | | | | | | |
| 28100639 | STUHLTRAGER, STEVEN C | Address on file | | | | | | | |
| 28153564 | STUKES, DEVERA | Address on file | | | | | | | |
| 28153565 | STULL, ADRIANA | Address on file | | | | | | | |
| 28153566 | STULL, KAELYN | Address on file | | | | | | | |
| 28140521 | STULTS, SONYA | Address on file | | | | | | | |
| 28120987 | STUMME, AIDEN | Address on file | | | | | | | |
| 28100640 | STURDIVANT, GALINA K | Address on file | | | | | | | |
| 28120988 | STURDIVANT-KOEHNE, KIMBERLY | Address on file | | | | | | | |
| 28109377 | STURGILL TURNER BARKER MOLONEY | 333 W VINE STREET, SUITE 1500 | | | | LEXINGTON | KY | 40507 | |
| 28100641 | STURGILL, GERALD M | Address on file | | | | | | | |
| 28140522 | STURGILL, PATRICIA | Address on file | | | | | | | |
| 28160563 | STURGIS HOSPITAL | 916 MYRTLE AVE | | | | STURGIS | MI | 49091 | |
| 28100642 | STURRUP, STEPHANIE | Address on file | | | | | | | |
| 28140523 | STURTEVANT, DIANE | Address on file | | | | | | | |
| 28140525 | STURTEVANT, LIVIA | Address on file | | | | | | | |
| 28109378 | STUTCHMAN FAMILY TRUST | Address on file | | | | | | | |
| 28140526 | STUTZMAN, ASTIN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28140527 | STUTZMAN, CALEB | Address on file | | | | | | | |
| 28140528 | STUTZMAN, MADELINE | Address on file | | | | | | | |
| 28140529 | STYBURSKI, THOMAS | Address on file | | | | | | | |
| 28140530 | STYEN, JOHN | Address on file | | | | | | | |
| 28140531 | STYER, ADAM | Address on file | | | | | | | |
| 28153567 | STYLES, COURTNEY | Address on file | | | | | | | |
| 28100643 | STYLES, KARI A | Address on file | | | | | | | |
| 28153568 | STYLES-LEE, ROBYN | Address on file | | | | | | | |
| 28153569 | SU, DANNY | Address on file | | | | | | | |
| 28153570 | SU, YUN | Address on file | | | | | | | |
| 28100644 | SUAPAIA, JOEITA | Address on file | | | | | | | |
| 28153571 | SUAREZ COVARRUBIAS, EMILY | Address on file | | | | | | | |
| 28100645 | SUAREZ, ADRIAN G | Address on file | | | | | | | |
| 28120990 | SUAREZ, ANDREA | Address on file | | | | | | | |
| 28120991 | SUAREZ, BRANDON | Address on file | | | | | | | |
| 28153572 | SUAREZ, CHRISTOPHER | Address on file | | | | | | | |
| 28120992 | SUAREZ, DERRICK | Address on file | | | | | | | |
| 28153573 | SUAREZ, FABIAN | Address on file | | | | | | | |
| 28100646 | SUAREZ, JACOB R | Address on file | | | | | | | |
| 28153574 | SUAREZ, JANETT | Address on file | | | | | | | |
| 28100647 | SUAREZ, JESUS J | Address on file | | | | | | | |
| 28153575 | SUAREZ, KAYRA | Address on file | | | | | | | |
| 28153576 | SUAREZ, MARITES | Address on file | | | | | | | |
| 28153577 | SUAREZ, VALERIA | Address on file | | | | | | | |
| 28126631 | SUB NATIONAL SALES | PO BOX 918 | | | | WHIPPANY | NJ | 07981 | |
| 28120993 | SUBAIR MOHAMED, ABDULKHADAR | Address on file | | | | | | | |
| 28153578 | SUBBA, PRAKASH | Address on file | | | | | | | |
| 28120994 | SUBBA, SABIN | Address on file | | | | | | | |
| 28153579 | SUBBIAH, SHANKAR | Address on file | | | | | | | |
| 28140532 | SUBEDI, ANJU | Address on file | | | | | | | |
| 28140533 | SUBEJANO, REIGNER SQUANTO | Address on file | | | | | | | |
| 28140534 | SUBER, ANIYAH | Address on file | | | | | | | |
| 28100648 | SUBH, MAJED | Address on file | | | | | | | |
| 28140535 | SUBICA, NAOMI | Address on file | | | | | | | |
| 28100649 | SUBIN, MAYA | Address on file | | | | | | | |
| 28140536 | SUBLETT, DHAINNE | Address on file | | | | | | | |
| 28120995 | SUBOH, FEDAA | Address on file | | | | | | | |
| 28140537 | SUBRAMONY, REVATHI | Address on file | | | | | | | |
| 28140538 | SUBU, DAVID | Address on file | | | | | | | |
| 28109379 | SUBURBAN PARK DEV ASSOC LLC | C/O EMPIRE MGMT OF CNY INC | 112 S BURDICK ST | | | FAYETTEVILLE | NY | 13066 | |
| 28126633 | SUBURBAN PROPANE ANY DIV # | 240 STATE ROUTE 10 | | | | WHIPPANY | NJ | 07981-2105 | |
| 28126632 | SUBURBAN PROPANE ANY DIV # | PO BOX J | | | | WHIPPANY | NJ | 07981 | |
| 30519197 | SUBURBAN PROPANE INC | PO BOX 52249 | | | | PHOENIX | AZ | 85072-2249 | |
| 28140539 | SUCHARSKI, JODY | Address on file | | | | | | | |
| 28140540 | SUCHARSKI, PENNY | Address on file | | | | | | | |
| 28140541 | SUCHOCKA, NATALIA | Address on file | | | | | | | |
| 28140542 | SUCHOCKI, LUKASZ | Address on file | | | | | | | |
| 28120996 | SUCHOMEL, JESSICA | Address on file | | | | | | | |
| 28120997 | SUCIU, ELENA | Address on file | | | | | | | |
| 28140543 | SUCUZHANAY, KAYLIN | Address on file | | | | | | | |
| 28100651 | SUDAN, DAVINDER K | Address on file | | | | | | | |
| 28153581 | SUDARSI, RAMAPRABHA | Address on file | | | | | | | |
| 28153582 | SUDBERRY, JORDAN | Address on file | | | | | | | |
| 28100652 | SUDERS, RANDALL D | Address on file | | | | | | | |
| 28153583 | SUDINI, PAVANI | Address on file | | | | | | | |
| 28153584 | SUDITU, EDUARD | Address on file | | | | | | | |
| 28100653 | SUDLER, KAMAUI N | Address on file | | | | | | | |
| 28100654 | SUDOCK, JESSICA L | Address on file | | | | | | | |
| 28109381 | SUE A SCHAFER | Address on file | | | | | | | |
| 28120998 | SUE, CORENA | Address on file | | | | | | | |
| 28153585 | SUENKEL, EVAN | Address on file | | | | | | | |
| 28153586 | SUERO, LINNET | Address on file | | | | | | | |
| 28153587 | SUESS, SKYLER | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28100655 | SUETOS, JAYSON A | Address on file | | | | | | | |
| 28153588 | SUFARIU, EMMA | Address on file | | | | | | | |
| 28100656 | SUFFLE, MARISSA R | Address on file | | | | | | | |
| 28109382 | SUFFOLK COUNTY POLICE DEPT | AMPS | 30 YAPHANK AVE | | | YAPHANK | NY | 11980 | |
| 28109384 | SUFFOLK COUNTY WATER AUTHORITY - NY | 4060 SUNRISE HIGHWAY | | | | OAKDALE | NY | 11769 | |
| 28109383 | SUFFOLK COUNTY WATER AUTHORITY - NY | PO BOX 9044 | | | | HICKSVILLE | NY | 11802-9044 | |
| 28123230 | SUFFOLK COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 6100 | | | HAUPPAUGE | NY | 11788 | |
| 28100657 | SUGALSKI, CAROL A | Address on file | | | | | | | |
| 28100658 | SUGAWARA, DARRICK T | Address on file | | | | | | | |
| 28153590 | SUGDEN, DEBRA | Address on file | | | | | | | |
| 28153591 | SUH, DONG HYUN | Address on file | | | | | | | |
| 28100659 | SUH, ERIK | Address on file | | | | | | | |
| 28100660 | SUH, YUNKYUNG | Address on file | | | | | | | |
| 28153592 | SUHAIL, FARHAN | Address on file | | | | | | | |
| 28140546 | SUHOBRUS, BRITANEY | Address on file | | | | | | | |
| 28100661 | SUI, JULIA I | Address on file | | | | | | | |
| 28100662 | SUIN, CHERRY KRIS S | Address on file | | | | | | | |
| 30657237 | SUJA LIFE LLC | Attn: Maria Stipp | 3831 Ocean Ranch Blvd | | | Oceanside | CA | 92056 | |
| 28100663 | SUKA, JANEREEN | Address on file | | | | | | | |
| 28100664 | SUKDEO, LOMATIE | Address on file | | | | | | | |
| 28140547 | SUKHAI, SADHANA | Address on file | | | | | | | |
| 28120999 | SUKHAVASI, SRAVAN | Address on file | | | | | | | |
| 28140548 | SUKHOMLINOV, VAL | Address on file | | | | | | | |
| 28121000 | SUKHRAM, RICHARD | Address on file | | | | | | | |
| 28100665 | SUKIENIK, IRA | Address on file | | | | | | | |
| 28140549 | SUKOLA, CHRISTIAN | Address on file | | | | | | | |
| 28121001 | SUKRAJ, JAYA | Address on file | | | | | | | |
| 28100666 | SUKRAJ, MEERA D | Address on file | | | | | | | |
| 28100667 | SUKUR, MOHAMMED A | Address on file | | | | | | | |
| 28100668 | SULAIMAN, ABDALLAH I | Address on file | | | | | | | |
| 28100669 | SULE, NOSA K | Address on file | | | | | | | |
| 28100670 | SULEIMAN, KHALED H | Address on file | | | | | | | |
| 28140550 | SULICKI, PENNY | Address on file | | | | | | | |
| 28140551 | SULIS, DIANE | Address on file | | | | | | | |
| 28140552 | SULKOWSKI, VIRGINIA | Address on file | | | | | | | |
| 28140553 | SULLINS, AMAYAH | Address on file | | | | | | | |
| 28168813 | SULLIVAN COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 14 MAIN ST | | | NEWPORT | NH | 03773 | |
| 28140554 | SULLIVAN, AMBER | Address on file | | | | | | | |
| 28140555 | SULLIVAN, BINDIYA | Address on file | | | | | | | |
| 28153593 | SULLIVAN, BONNIE | Address on file | | | | | | | |
| 28100671 | SULLIVAN, CASSANDRA N | Address on file | | | | | | | |
| 28153594 | SULLIVAN, CHAD | Address on file | | | | | | | |
| 28153595 | SULLIVAN, CHRISTINA | Address on file | | | | | | | |
| 28153596 | SULLIVAN, CONNOR | Address on file | | | | | | | |
| 28153597 | SULLIVAN, DANIELLE | Address on file | | | | | | | |
| 28153598 | SULLIVAN, DEBORA | Address on file | | | | | | | |
| 28153599 | SULLIVAN, DEBORAH | Address on file | | | | | | | |
| 28153600 | SULLIVAN, DENNIS | Address on file | | | | | | | |
| 28153601 | SULLIVAN, GLENDA | Address on file | | | | | | | |
| 28153602 | SULLIVAN, HANNAH | Address on file | | | | | | | |
| 28100672 | SULLIVAN, JACINTA M | Address on file | | | | | | | |
| 28100673 | SULLIVAN, JACOB P | Address on file | | | | | | | |
| 28153603 | SULLIVAN, JAIME | Address on file | | | | | | | |
| 28153604 | SULLIVAN, JAMES | Address on file | | | | | | | |
| 28100674 | SULLIVAN, JAMES | Address on file | | | | | | | |
| 28153605 | SULLIVAN, JANELLE | Address on file | | | | | | | |
| 28140556 | SULLIVAN, JENNIFER | Address on file | | | | | | | |
| 28140557 | SULLIVAN, JILLIAN | Address on file | | | | | | | |
| 28100675 | SULLIVAN, JONATHAN M | Address on file | | | | | | | |
| 28100676 | SULLIVAN, KEVIN | Address on file | | | | | | | |
| 28140558 | SULLIVAN, LAUREN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 989 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28121002 | SULLIVAN, LINDA C | Address on file | | | | | | | |
| 28121003 | SULLIVAN, MARISSA | Address on file | | | | | | | |
| 30519578 | SULLIVAN, MARK | Address on file | | | | | | | |
| 28100677 | SULLIVAN, MARK C | Address on file | | | | | | | |
| 28100678 | SULLIVAN, MICHELLE A | Address on file | | | | | | | |
| 28140559 | SULLIVAN, PHYLLICIA | Address on file | | | | | | | |
| 28140560 | SULLIVAN, RYAN | Address on file | | | | | | | |
| 30519801 | SULLIVAN, SALLY | Address on file | | | | | | | |
| 28100679 | SULLIVAN, SALLY L | Address on file | | | | | | | |
| 28100680 | SULLIVAN, SALLY M | Address on file | | | | | | | |
| 28140561 | SULLIVAN, SAVANNAH | Address on file | | | | | | | |
| 28100681 | SULLIVAN, SHAMAHR Z | Address on file | | | | | | | |
| 28140562 | SULLIVAN, SHANEECE | Address on file | | | | | | | |
| 28140563 | SULLIVAN, SHENELLA | Address on file | | | | | | | |
| 28100682 | SULLIVAN, SHERIDAN | Address on file | | | | | | | |
| 28100683 | SULLIVAN, SOMER M | Address on file | | | | | | | |
| 28140564 | SULLIVAN, VANESSA | Address on file | | | | | | | |
| 28140565 | SULLIVAN-MOORE, DARLENE | Address on file | | | | | | | |
| 28140566 | SULLO, TONI | Address on file | | | | | | | |
| 28100684 | SULTANA, JOAREA | Address on file | | | | | | | |
| 28100685 | SULTANA, KISWARA | Address on file | | | | | | | |
| 28100686 | SULTANA, NAHID | Address on file | | | | | | | |
| 28140567 | SULTANA, REBEKA | Address on file | | | | | | | |
| 28153607 | SULTANA, SABEHA | Address on file | | | | | | | |
| 28153608 | SULTANA, SADIA | Address on file | | | | | | | |
| 28153609 | SULTANA, SALFA | Address on file | | | | | | | |
| 28100687 | SULTANA, SHIRIN | Address on file | | | | | | | |
| 28153610 | SULTANA, SYEDA | Address on file | | | | | | | |
| 28121004 | SULTANA, TAHMINA | Address on file | | | | | | | |
| 28153611 | SULTANA, TANIA | Address on file | | | | | | | |
| 28100688 | SULTANA, TASLIMA | Address on file | | | | | | | |
| 28121005 | SULTANBEKOVA, LEYSAN | Address on file | | | | | | | |
| 28153612 | SULTANOVA, DANA | Address on file | | | | | | | |
| 28153613 | SUM, SANDRA | Address on file | | | | | | | |
| 28100689 | SUMA, SANJIDA | Address on file | | | | | | | |
| 28153614 | SUMAIYA, SANZIDA | Address on file | | | | | | | |
| 28153615 | SUMAN, NINA | Address on file | | | | | | | |
| 28153616 | SUMBAL, SAADQA | Address on file | | | | | | | |
| 28153617 | SUMBER, FINLEY | Address on file | | | | | | | |
| 28153618 | SUMBINGCO ALBA, KRISTEN | Address on file | | | | | | | |
| 28100690 | SUMI MAMMEN, ANNAMMA | Address on file | | | | | | | |
| 28140568 | SUMIDA, LESLIE | Address on file | | | | | | | |
| 28140569 | SUMINSKI-SPREAFICO, CHRISTINA | Address on file | | | | | | | |
| 28140570 | SUMLIN, YVETTE | Address on file | | | | | | | |
| 28160564 | SUMMACARE | 1200 E MARKET ST | SUITE: 400 | | | AKRON | OH | 44305 | |
| 28109386 | SUMMASCRIPT | PO BOX 742532 | | | | ATLANTA | GA | 30374-2532 | |
| 28121006 | SUMMERDALE PLAZA LLC | 151 BODMAN PLACE, STE 201 | | | | RED BANK | NJ | 07701 | |
| 28140571 | SUMMERS, AMIR | Address on file | | | | | | | |
| 28100692 | SUMMERS, ASHLEY M | Address on file | | | | | | | |
| 28140572 | SUMMERS, EMBER | Address on file | | | | | | | |
| 28100693 | SUMMERS, INA I | Address on file | | | | | | | |
| 28140573 | SUMMERS, KIM | Address on file | | | | | | | |
| 28140574 | SUMMERS, LAUREN | Address on file | | | | | | | |
| 28100694 | SUMMERS, LAWRENCE C | Address on file | | | | | | | |
| 28140575 | SUMMERVILLE, DEHAYWARD | Address on file | | | | | | | |
| 28140576 | SUMMERVILLE, EDWARD | Address on file | | | | | | | |
| 28100695 | SUMMERVILLE, JENNIFER L | Address on file | | | | | | | |
| 28109388 | SUMMIT COUNTY FISCAL OFFICER | 1030 EAST TALLMADGE AVE | | | | AKRON | OH | 44310 | |
| 28109389 | SUMMIT COUNTY, OH HEALTH DEPARTMENT | 1867 W MARKET ST. | | | | AKRON | OH | 44313 | |
| 28160566 | SUMMIT ENERGY SERVICES, INC | 10350 ORMSBY PARK PLACE | SUITE 400 | | | LOUISVILLE | KY | 40223 | |
| 28126015 | SUMMIT ENERGY SERVICES, INC. | 25716 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| 28109392 | SUMMIT ICE INC | 139 SILVIO O'CONTE DR | PO BOX 968 | | | GREENFIELD | MA | 01301 | |
| 28126025 | SUMMIT PROPERTIES DEVELOPMENT | 6445 CITATION DR | SUITE G | | | CLARKSTON | MI | 48346 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28109393 | SUMMIT PROPERTIES DEVELOPMENT | SUITE G | 6445 CITATION DR | | | CLARKSTON | MI | 48236 | |
| 28109394 | SUMMIT TOWNSHIP | 2121 FERGUSON ROAD | | | | JACKSON | MI | 49203 | |
| 28109395 | SUMMIT WATER & SUPPLY CO. | 9701 50TH AVENUE | | | | TACOMA | WA | 98446-S444 | |
| 28140577 | SUMNER, DENISE | Address on file | | | | | | | |
| 28121009 | SUMNER, LUKAS | Address on file | | | | | | | |
| 28140578 | SUMRALL, GAIL | Address on file | | | | | | | |
| 28121014 | SUN BUM LLC | PO BOX 671496 | | | | DALLAS | TX | 75267-1496 | |
| 28121016 | SUN ENTERPRISES, LLC | 220 WESTBURY AVE | | | | CARLE PLACE | NY | 11514 | |
| 28109398 | SUN INDUSTRIAL, INC | 100 RICHEYVILLE RD | PO BOX 0 | | | RICHEYVILLE | PA | 15358 | |
| 28109400 | SUN MAID GROWERS OF CALIFORNIA | 3167 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29959271 | SUN RIVER HEALTH, INC. | C/O ALLISON DUBOIS | 1037 MAIN ST | | | PEEKSKILL | NY | 10566 | |
| 28169561 | SUN RIVER HEALTH, INC. DBA LONG ISLAND SELECT HEALTHCARE INC. | 159 CARLETON AVE | | | | CENTRAL ISLIP | NY | 11722 | |
| 28161723 | SUN TREE SNACK FOODS | 4502 MONTEROSA STREET | | | | PHOENIX | AZ | 85031 | |
| 28161724 | Name on file | Address on file | | | | | | | |
| 28153620 | SUN, BUNRA | Address on file | | | | | | | |
| 28161725 | SUN, DONNA T | Address on file | | | | | | | |
| 28121017 | SUN, ERIC | Address on file | | | | | | | |
| 28161726 | SUN, LINGJIE | Address on file | | | | | | | |
| 28161727 | SUN, XIAOFAN | Address on file | | | | | | | |
| 28153622 | SUNA, JOCELYN | Address on file | | | | | | | |
| 28109402 | SUNBEAM PRODUCTS INC | SUITE 1167 | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-1167 | |
| 28161729 | SUNBELT RENTALS | ATTN: RONALD MATLEY, DIRECTOR OF CREDIT SERVICES | 1275 WEST MOUND STREET | | | COLUMBUS | OH | 43223 | |
| 28121023 | SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 30264124 | SUNBELT RENTALS, INC. | ASK LLP | ATTN: JENNIFER A. CHRISTIAN | 2600 EAGAN WOODS DRIVE | SUITE 400 | ST. PAUL | MN | 55121 | |
| 28161733 | SUND, KAREN J | Address on file | | | | | | | |
| 28109403 | SUNDANCE PLAZA, LLC | 12906 N ADDISON STREET | | | | SPOKANE | WA | 99218 | |
| 28100697 | SUNDANCE PLAZA, LLC | 12906 N. ADDISON STREET | | | | SPOKANE | WA | 99218-0000 | |
| 28153623 | SUNDERLAND, KAITLYNN | Address on file | | | | | | | |
| 28121025 | SUNDERLIN, JESSICA | Address on file | | | | | | | |
| 28153624 | SUNDHEIMER, GWENDOLYN | Address on file | | | | | | | |
| 28100698 | SUNG, JENNY | Address on file | | | | | | | |
| 28153625 | SUNG, MOON | Address on file | | | | | | | |
| 28153626 | SUNG, WEH-LU | Address on file | | | | | | | |
| 28153627 | SUNG, YEJI | Address on file | | | | | | | |
| 28100699 | SUNGAR, YANA L | Address on file | | | | | | | |
| 28100700 | SUNNYSIDE MARKETPLACE LLC-CTA | C/O CUSHMAN & WAKEFIELD INC | 200 SW MARKET ST, STE 200 | | | PORTLAND | OR | 97201 | |
| 28121026 | SUNNYSIDE MARKETPLACE LLC-CTA | CUSHMAN & WAKEFIELD 1013346 | PO BOX 234991 | | | CHICAGO | IL | 60689-4991 | |
| 28109404 | SUNNYSIDE VALLEY IRRIGATION | PO BOX 239 | | | | SUNNYSIDE | WA | 98944 | |
| 28109405 | SUNNYSIDE VALLEY IRRIGATION DISTRICT | PO BOX 239 | | | | SUNNYSIDE | WA | 98944 | |
| 30264125 | SUNOVION PHARMACEUTICALS, INC. AND LUPIN PHARMACEUTICALS, INC. | 24TH FLOOR | 111 S CALVERT ST | | | BALTIMORE | MD | 21202 | |
| 28153628 | SUNQUIST, STEPHANIE | Address on file | | | | | | | |
| 28100701 | SUNQUITZ SWC LLC | C/O LAURICH PROPERTIES, INC. | 10655 PARK RUN DR, STE 160 | | | LAS VEGAS | NV | 89144 | |
| 28109406 | SUNQUITZ SWC LLC | SUITE 160 | 10655 PARK RUN DR | | | LAS VEGAS | NV | 89144 | |
| 28121027 | SUNRISE ENTERPRISE | 10880 ROUTE 19A | | | | FILLMORE | NY | 14735 | |
| 28109407 | SUNRISE WATER AUTHORITY | 10602 SE 129TH AVE | | | | HAPPY VALLEY | OR | 97086-6218 | |
| 30264126 | SUNRX | 2415 W LINCOLN AVE STE B | | | | ANAHEIM | CA | 92801-6490 | |
| 28126026 | SUNSET PARK HEALTH COUNCIL, INC. | 150 - 55TH ST | | | | BROOKLYN | NY | 11220 | |
| 29959272 | SUNSET PARK HEALTH COUNCIL, INC. | C/O ASTRID GONZALEZ | 150 - 55TH ST | | | BROOKLYN | NY | 11220 | |
| 28109409 | SUNSTAR AMERICAS, INC. | SUNSTAR AMERICAS RETAIL | PO BOX 735208 | | | CHICAGO | IL | 60673-5208 | |
| 28100702 | SUNSTONE, JAMES | Address on file | | | | | | | |
| 28121028 | SUNSWEET GROWERS, INC. | P.O. BOX 402236 | | | | ATLANTA | GA | 30384-2236 | |
| 28100704 | SUNTER, JOANN M | Address on file | | | | | | | |
| 28121029 | SUNTHORNSANIT, METHANAN CHLOE | Address on file | | | | | | | |
| 28109412 | SUNTREE SNACK FOODS LLC | 4502 W Monterosa St | | | | PHOENIX | AZ | 85031-2300 | |
| 28126030 | SUNTREE SNACK FOODS LLC | 4502 W. MONTEROSA STREET | | | | PHOENIX | AZ | 85031 | |
| 28121033 | SUNTREE SNACK FOODS LLC | 727 N 16TH STREET, SUITE 195 | | | | PHOENIX | AZ | 85020 | |
| 28122553 | SUNTRUST | 1 SUNTRUST PLAZA | 303 PEACHTREE STREET NORTHEAST | | | ATLANTA | GA | 30308 | |
| 28153629 | SUNTZENICH, MCKENZIE | Address on file | | | | | | | |
| 30517613 | SUNY COLLEGE OF OPTOMETRY | 33 W 42ND ST | | | | NEW YORK | NY | 10036 | |
| 30517614 | SUNY POLYTECHNIC INSTITUTE | 100 SEYMOUR RD | | | | UTICA | NY | 13502 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28153630 | SUON, PICHYANIN | Address on file | | | | | | | |
| 28126462 | SUPER FOOD SERVICES, INC. | 850-76TH ST SW, PO BOX 8700 | | | | GRAND RAPIDS | MI | 49518 | |
| 28100705 | SUPERAK, SARAH A | Address on file | | | | | | | |
| 28121035 | SUPERBALIFE INTERNATIONAL LLC | SUITE 525 | 1171 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| 28121038 | SUPERIOR ICE CREAM EQUIPMENT | 155 RIVER RD UNIT 9 | | | | BOW | NH | 03304 | |
| 28126031 | SUPERIOR ICE CREAM EQUIPMENT LLC | 155 RIVER RD UNIT 9 | | | | BOW | NH | 03304 | |
| 28109415 | SUPERIOR PRODUCTS CO-VALLEY DV | PO BOX 1269 | | | | WILLOWS | CA | 95988 | |
| 28100706 | SUPERKO, NICHOLAS A | Address on file | | | | | | | |
| 28153631 | SUPERNOVA, SABRINA | Address on file | | | | | | | |
| 28140580 | SUPEY, VERA | Address on file | | | | | | | |
| 28140581 | SUPPIAH, AKSHI | Address on file | | | | | | | |
| 28109416 | SUPPLIER TO RETAILER | 5100 JB HUNT DRIVE, SUITE 240 | | | | ROGERS | AR | 72758 | |
| 30264132 | SUPPLY FACTORY HOLDINGS | 8001 TOWER POINT DR | UNIT A | | | CHARLOTTE | NC | 28227 | |
| 28121043 | SUPPLY SOURCE | 12402 SE JENNIFER ST | SUITE #190 | | | CLACKAMAS | OR | 97015 | |
| 28121045 | SUPPLYONE | PO BOX 74007651 | | | | CHICAGO | IL | 60674-7651 | |
| 28140582 | SUQUET, TRISTAN | Address on file | | | | | | | |
| 28140583 | SUQUILANDA, EDWIN | Address on file | | | | | | | |
| 28140584 | SURACE, ALENA | Address on file | | | | | | | |
| 28121046 | SURAPANENI FRESNO PROPERTIES, | 1402 AMANDA DRIVE | | | | WEDDINGTON | NC | 28104 | |
| 28165122 | SURAPANENI, SAI SUJANA | Address on file | | | | | | | |
| 28121047 | SURDEN, MATTHEW J | Address on file | | | | | | | |
| 28126039 | SURESCRIPTS | 5971 KINGSTOWNE VILLAGE PARKWAY | SUITE 200 | | | ALEXANDRIA | VA | 22315 | |
| 28126032 | SURESCRIPTS | 62051 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0620 | |
| 28121049 | SURESHKUMAR RADHIKA, ARATHY | Address on file | | | | | | | |
| 28140585 | SURETTE, JESSICA | Address on file | | | | | | | |
| 28140586 | SURFACE, KRISTIN | Address on file | | | | | | | |
| 30264141 | SURGENT PHARMCON, LLC | 201 KING OF PRUSSIA RD | STE 370 | | | WAYNE | PA | 19087 | |
| 28126041 | SURGICAL APPLIANCE INDUSTRIES | 3960 ROSSLYN DR | | | | CINCINNATI | OH | 45209 | |
| 28121055 | SURIEL, JACEDES | Address on file | | | | | | | |
| 28165123 | SURIEL-RUIZ, SAHIAN | Address on file | | | | | | | |
| 28140587 | SURKHI, ABDUL | Address on file | | | | | | | |
| 28109423 | SURMAC INVESTMENTS LLC | 2900 UNION LAKE ROAD | SUITE 102 | | | COMMERCE | MI | 48382 | |
| 28140588 | SUROTCHAK, CARSON | Address on file | | | | | | | |
| 28126042 | SURPLUS ASSET MANAGEMENT INC | 4111 WEST CLARENDON AVE. | | | | PHOENIX | AZ | 85019 | |
| 30264145 | SURPLUS ASSET MGT INC | 4111 WEST CLARENDON AVE. | | | | PHOENIX | AZ | 85019 | |
| 28140589 | SURRELL, JUANITA | Address on file | | | | | | | |
| 28109426 | SURREY TOWNSHIP | TREASURER | PO BOX 647 | | | FARWELL | MI | 48622 | |
| 28165125 | SURUJNAUTH, ROSHNI | Address on file | | | | | | | |
| 28109427 | SUSAN C BERGERON | Address on file | | | | | | | |
| 28126043 | SUSAN GRAHAM CONSULTING, LLC | 111 COCOA AVENUE | PO BOX 625 | | | HERSHEY | PA | 17033 | |
| 28109428 | SUSAN L MITCHELL | BORO | 301 E MAHONING ST, SUITE 3 | | | PUNXSUTAWNEY | PA | 15767 | |
| 28121056 | SUSAN L MITCHELL TAX COLLECTOR | 301 E MAHONING ST STE 3 | | | | PUNXSUTAWNEY | PA | 15767 | |
| 28109430 | SUSAN L WINTERS | 3000 TOWN CENTER | # 2390 | | | SOUTHFIELD | MI | 48075-1387 | |
| 28121057 | SUSAN LOWELL | Address on file | | | | | | | |
| 28165127 | SUSANO, JULIO J | Address on file | | | | | | | |
| 28140590 | SUSI, MAKAILA | Address on file | | | | | | | |
| 30620600 | Suso 4 Gainsborough LP | c/o Slate Asset Management L.P. | 121 King Street West, Suite 200 | | | Toronto | ON | M5H 3T9 | Canada |
| 28121058 | SUSO 4 GAINSBOROUGH LP | C/O SLATE ASSET MGMT | 121 KING ST WEST, STE 200 | | | TORONTO | ON | M5H 3T9 | CANADA |
| 28126044 | SUSQUEHANNA COMMUNITY HEALTH AND DENTAL CLINIC, INC | 471 HEPBURN ST | 471 HEPBURN ST | | | WILLIAMSPORT | PA | 17701 | |
| 29959273 | SUSQUEHANNA COMMUNITY HEALTH AND DENTAL CLINIC, INC | C/O JAMES H. YOXTHEIMER | 471 HEPBURN ST | | | WILLIAMSPORT | PA | 17701 | |
| 28162801 | SUSQUEHANNA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 31 LAKE AVE | STE 101 | | MONTROSE | PA | 18801 | |
| 28109432 | SUSQUEHANNA TOWNSHIP | 1900 LINGLESTOWN RD | | | | HARRISBURG | PA | 17110 | |
| 28109434 | SUSQUEHANNA TOWNSHIP AUTHORITY PA | 1900 LINGLESTOWN ROAD | | | | HARRISBURG | PA | 17110 | |
| 28109433 | SUSQUEHANNA TOWNSHIP AUTHORITY PA | PO BOX 60275 | | | | HARRISBURG | PA | 17106-0275 | |
| 28109435 | SUSQUEHANNA TOWNSHIP SCHOOL DISTRICT | ATTN: JP HARRIS ASSOCIATES | PO BOX 226 | | | MECHANICSBURG | PA | 17055-0226 | |
| 28121059 | SUSQUEHANNA TWP SCHOOL DIST | JP HARRIS ASSOCIATES | PO BOX 226 | | | MECHANICSBURG | PA | 17055-0226 | |
| 28109437 | SUSSEX COUNTY UTILITY BILLING DIVISION | P.O. BOX 601 | | | | GEORGETOWN | DE | 19947-0601 | |
| 28109436 | SUSSEX COUNTY UTILITY BILLING DIVISION | SUSSEX COUNTY ADMINISTRATIVE OFFICE BUILDING | 1ST FLOOR | 2 THE CIRCLE | | GEORGETOWN | DE | 19947 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28161451 | SUSSEX COUNTY, DE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 THE CIRCLE | PO BOX 589 | | GEORGETOWN | DE | 19947 | |
| 28109438 | SUSSEX COUNTY, DELAWARE | PO BOX 601 | | | | GEORGETOWN | DE | 19947-0429 | |
| 28140591 | SUSSMAN, MELISSA | Address on file | | | | | | | |
| 28165129 | SUSSMANN, JOHN | Address on file | | | | | | | |
| 28109439 | SUSU DEVELOPERS C/O NUSBAUM SL | P.O. BOX 3580 | | | | NORFOLK | VA | 23514 | |
| 28156582 | SUTANDYO, JAMES | Address on file | | | | | | | |
| 30519238 | SUTCH, PAMELA | Address on file | | | | | | | |
| 28165130 | SUTCH, PAMELA R | Address on file | | | | | | | |
| 28165131 | SUTER, ADAM T | Address on file | | | | | | | |
| 28156583 | SUTHERLAND, DEREK | Address on file | | | | | | | |
| 28156584 | SUTHERLAND, LINDA | Address on file | | | | | | | |
| 28156585 | SUTHERLAND, MARILYN LOUISE | Address on file | | | | | | | |
| 28100708 | SUTHERLAND, MARY L | Address on file | | | | | | | |
| 28156586 | SUTHERLAND, MICHAEL | Address on file | | | | | | | |
| 28100709 | SUTHERLAND, RUTH H | Address on file | | | | | | | |
| 28156587 | SUTIDTANUKATI, NUTCHA | Address on file | | | | | | | |
| 28100710 | SUTOW, RYAN M | Address on file | | | | | | | |
| 28121060 | SUTPHEN-VAUGHNS, TAMARA M | Address on file | | | | | | | |
| 28100711 | SUTPHIN, MELISSA | Address on file | | | | | | | |
| 28100712 | SUTSKO, DAKOTA J | Address on file | | | | | | | |
| 28121061 | SUTTELL HAMMER & WHITE P.S. | PO BOX C-90006 | | | | BELLEVUE | WA | 98009 | |
| 28156588 | SUTTELL, ALLISON | Address on file | | | | | | | |
| 28109440 | SUTTER COUNTY TAX COLLECTOR | PO BOX 546 | | | | YUBA CITY | CA | 95992 | |
| 28122837 | SUTTER COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1160 CIVIC CENTER BLVD | STE A111 | | YUBA CITY | CA | 95993 | |
| 28100713 | SUTTER, PAULINA S | Address on file | | | | | | | |
| 28100714 | SUTTER, VERONICA | Address on file | | | | | | | |
| 28156590 | SUTTERFIELD, KAYTLYN | Address on file | | | | | | | |
| 28121062 | SUTTMOELLER, DERRICK | Address on file | | | | | | | |
| 28156591 | SUTTON, CHANDALE | Address on file | | | | | | | |
| 28156592 | SUTTON, DAVID | Address on file | | | | | | | |
| 28156593 | SUTTON, DUPRE | Address on file | | | | | | | |
| 28100715 | SUTTON, HILARY | Address on file | | | | | | | |
| 28121063 | SUTTON, JENNA | Address on file | | | | | | | |
| 28156594 | SUTTON, JESSICA | Address on file | | | | | | | |
| 28140592 | SUTTON, JULIA | Address on file | | | | | | | |
| 28140593 | SUTTON, KATELYN | Address on file | | | | | | | |
| 28140594 | SUTTON, RIAN | Address on file | | | | | | | |
| 28100716 | SUTTON, SANDRA J | Address on file | | | | | | | |
| 28121064 | SUTTON, SHAQIRA | Address on file | | | | | | | |
| 28100717 | SUTTON, SUE E | Address on file | | | | | | | |
| 28140595 | SUTTON, THERESA | Address on file | | | | | | | |
| 28100718 | SUTTON, VICKIE J | Address on file | | | | | | | |
| 28121065 | SUTTON-LOTT, EKYLAH | Address on file | | | | | | | |
| 28140596 | SUVAK, RENEE | Address on file | | | | | | | |
| 28121068 | SVAP III PLAZA MEXICO LLC | 302 DATURA ST, STE 100 | | | | WEST PALM BEACH | FL | 33401 | |
| 28100720 | SVENSON, ROBERT R | Address on file | | | | | | | |
| 28121069 | SVIHRA, ELIZA | Address on file | | | | | | | |
| 28100721 | SVITLANA, OSTAPENKO | Address on file | | | | | | | |
| 28121070 | SVN REAL ESTATE, LLC | 1114 CEDAR TOP ROAD | | | | READING | PA | 19607 | |
| 28121071 | SVOBODA, ROBYN | Address on file | | | | | | | |
| 28121072 | SVSC HOLDING LP | SUITE 101 | 8100 LA MESA BLVD | | | LA MESA | CA | 91942 | |
| 28121073 | SWABOSKI, JAMES | Address on file | | | | | | | |
| 28100724 | SWACINA, JANICE E | Address on file | | | | | | | |
| 28100725 | SWACKHAMMER, CHRISTINE L | Address on file | | | | | | | |
| 28100726 | SWAFFORD, KRISTEN G | Address on file | | | | | | | |
| 28140597 | SWAILES, ANDREW | Address on file | | | | | | | |
| 28121074 | SWAIN, JENNIFER A | Address on file | | | | | | | |
| 28100727 | SWAIN, WILLIAM M | Address on file | | | | | | | |
| 28140598 | SWAINE, ERIC | Address on file | | | | | | | |
| 28140599 | SWALES GEORGE, LOIS | Address on file | | | | | | | |
| 28121075 | SWAMI, CHANDER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 993 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28121076 | SWAN, ALEX | Address on file | | | | | | | |
| 28140600 | SWAN, BRANDI | Address on file | | | | | | | |
| 28100728 | SWAN, JILL E | Address on file | | | | | | | |
| 28140601 | SWAN, NICHOLAS | Address on file | | | | | | | |
| 28140602 | SWAN, TANNER | Address on file | | | | | | | |
| 28100729 | SWANEY, BETTY I | Address on file | | | | | | | |
| 28121077 | SWANGER, JAIDYN | Address on file | | | | | | | |
| 28140603 | SWANGO, TARA | Address on file | | | | | | | |
| 28156595 | SWANK, JOSEPH | Address on file | | | | | | | |
| 28156596 | SWANK, KALA | Address on file | | | | | | | |
| 28156597 | SWANK, KEELY | Address on file | | | | | | | |
| 28100730 | SWANK, MEREDITH A | Address on file | | | | | | | |
| 28100731 | SWANN, KARINA A | Address on file | | | | | | | |
| 28156598 | SWANN, ROBERTA | Address on file | | | | | | | |
| 28121078 | SWANSON, ALEXIS | Address on file | | | | | | | |
| 28100732 | SWANSON, CHRISTIAN CARL B | Address on file | | | | | | | |
| 28100733 | SWANSON, DEAN F | Address on file | | | | | | | |
| 28100734 | SWANSON, FAYE T | Address on file | | | | | | | |
| 28121079 | SWANSON, JACOB G | Address on file | | | | | | | |
| 28156599 | SWANSON, JARISE | Address on file | | | | | | | |
| 28100735 | SWANSON, KASSIA | Address on file | | | | | | | |
| 28100736 | SWANTON, ELLA | Address on file | | | | | | | |
| 28156600 | SWARCZINSKI, BRIAN | Address on file | | | | | | | |
| 28100737 | SWARROW, NAOMI M | Address on file | | | | | | | |
| 28100738 | SWARTOUT, DOMINIQUE V | Address on file | | | | | | | |
| 28109444 | SWARTZ CREEK LLC | C/O BRUCE G POLLACK & ASSOC | 8210 S SAGINAW ST, STE 2 | | | GRAND BLANC | MI | 48439 | |
| 28156601 | SWARTZ, DEBRA | Address on file | | | | | | | |
| 28100739 | SWARTZ, ILENE D | Address on file | | | | | | | |
| 28156602 | SWARTZ, JAMIE | Address on file | | | | | | | |
| 28156603 | SWARTZ, JENNIFER | Address on file | | | | | | | |
| 28156604 | SWARTZ, JENNIFER | Address on file | | | | | | | |
| 28156605 | SWARTZ, KATHERINE | Address on file | | | | | | | |
| 28156606 | SWARTZ, LANEY | Address on file | | | | | | | |
| 28156607 | SWARTZ, NATHAN | Address on file | | | | | | | |
| 28140604 | SWARTZ, STEVEN | Address on file | | | | | | | |
| 30519796 | SWARTZ, STEVEN | Address on file | | | | | | | |
| 28100740 | SWARTZ, STEVEN W | Address on file | | | | | | | |
| 28100741 | SWASKOSKI, ZANE S | Address on file | | | | | | | |
| 28100742 | SWATKO, MATTHEW | Address on file | | | | | | | |
| 28140605 | SWAUGER, DAVID | Address on file | | | | | | | |
| 28109445 | SWAY CREATIVE LABS | 211 W FREEMASON ST | | | | NORFOLK | VA | 23510 | |
| 28100743 | SWAYZE, MONICA | Address on file | | | | | | | |
| 28109447 | SWDCMA | 1 GAMBLE LANE | | | | ASTON | PA | 19014 | |
| 28109446 | SWDCMA | P.O. BOX 2466 | | | | ASTON | PA | 19014-0466 | |
| 28121080 | SWEARINGANE, JUSTIN | Address on file | | | | | | | |
| 28140606 | SWEATLAND, JANICE | Address on file | | | | | | | |
| 30519313 | SWEENEY, BLAKE | Address on file | | | | | | | |
| 28100744 | SWEENEY, BLAKE T | Address on file | | | | | | | |
| 28100745 | SWEENEY, BRENT A | Address on file | | | | | | | |
| 28100746 | SWEENEY, DENISE M | Address on file | | | | | | | |
| 28140607 | SWEENEY, EMILY | Address on file | | | | | | | |
| 28100747 | SWEENEY, KALEIGH A | Address on file | | | | | | | |
| 28140608 | SWEENEY, KATHLEEN | Address on file | | | | | | | |
| 28140609 | SWEENEY, KEVIN | Address on file | | | | | | | |
| 28100748 | SWEENEY, KYRA S | Address on file | | | | | | | |
| 28140610 | SWEENEY, MAX | Address on file | | | | | | | |
| 28100749 | SWEENEY, RACHAEL M | Address on file | | | | | | | |
| 28121083 | SWEET CANDY COMPANY | P.O. BOX 22450 | | | | SALT LAKE CITY | UT | 84122-0450 | |
| 28100750 | SWEET, ASHLEIGH M | Address on file | | | | | | | |
| 28140611 | SWEET, CATHERINE | Address on file | | | | | | | |
| 28140612 | SWEET, CELINA | Address on file | | | | | | | |
| 28121084 | SWEET, JESSICA | Address on file | | | | | | | |
| 28100751 | SWEET, JESSICA L | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 994 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28121085 | SWEET, KATRINA | Address on file | | | | | | | |
| 28140613 | SWEET, MARIE | Address on file | | | | | | | |
| 28140614 | SWEET, MELISSA | Address on file | | | | | | | |
| 28140615 | SWEET, VINCENT | Address on file | | | | | | | |
| 28109450 | SWEETBAY PROPERTIES LLC | 5556 COLODNY DRIVE | | | | AGOURA HILLS | CA | 91301 | |
| 28126048 | SWEETENER PRODUCTS CO. | PO BOX 516572 | | | | LOS ANGELES | CA | 90051-0597 | |
| 28109453 | SWEETWATER AUTHORITY | 505 GARRETT AVENUE | | | | CHULA VISTA | CA | 91910 | |
| 28121087 | SWEIDAN, NOOR | Address on file | | | | | | | |
| 28156608 | SWEIGART, SAMANTHA | Address on file | | | | | | | |
| 30519576 | SWEIKERT, DOMENIQUE | Address on file | | | | | | | |
| 28121088 | SWEIKERT, DOMENIQUE E | Address on file | | | | | | | |
| 28121089 | SWEITZER, AUDREY | Address on file | | | | | | | |
| 28156609 | SWEITZER, JENNINE | Address on file | | | | | | | |
| 28156610 | SWENSEN, LEE | Address on file | | | | | | | |
| 28100752 | SWERDI, SHARON | Address on file | | | | | | | |
| 30519643 | SWICK, MARK | Address on file | | | | | | | |
| 28100753 | SWICK, MARK A | Address on file | | | | | | | |
| 28156611 | SWICKARD, KARI | Address on file | | | | | | | |
| 28100754 | SWIDERSKI, CADEN J | Address on file | | | | | | | |
| 28109454 | SWIFT RESPONSE LLC | PO BOX 266948 | | | | FT LAUDERDALE | FL | 33326-6948 | |
| 28121090 | SWIFT, KYARA | Address on file | | | | | | | |
| 28100756 | SWIFT, SARA K | Address on file | | | | | | | |
| 28156612 | SWIGER, GRACE | Address on file | | | | | | | |
| 28156613 | SWIGER, SHERRI | Address on file | | | | | | | |
| 28156614 | SWIGGETT-LAVIEA, SHANNA | Address on file | | | | | | | |
| 28100757 | SWILLEY, CANDACE M | Address on file | | | | | | | |
| 28100758 | SWILLEY, DARON T | Address on file | | | | | | | |
| 28100759 | SWINDELL, CARISSA J | Address on file | | | | | | | |
| 28100760 | SWINDERMAN, JASON L | Address on file | | | | | | | |
| 28100761 | SWINGLE, STACY M | Address on file | | | | | | | |
| 28156615 | SWINTEK, REBECCA | Address on file | | | | | | | |
| 28100762 | SWIRBLE, JESSICA C | Address on file | | | | | | | |
| 28126049 | SWIRE COCA-COLA | LB912906 | PO BOX 209906 | | | DALLAS | TX | 75320-9906 | |
| 30517615 | SWIRE COCA-COLA | PO BOX 209906 | | | | DALLAS | TX | 75320-9906 | |
| 28109456 | SWIRE COCA-COLA USA | LB912906 | PO BOX 209906 | | | DALLAS | TX | 75320-9906 | |
| 28121092 | SWIRE PACIFIC HOLDINGS INC | PO BOX 3743 | | | | SEATTLE | WA | 98124-3743 | |
| 28162947 | SWISHER, BETH | Address on file | | | | | | | |
| 28156616 | SWISHER, CHRISTINA | Address on file | | | | | | | |
| 28156617 | SWISHER, KIM | Address on file | | | | | | | |
| 28156618 | SWISHER, MICHAEL | Address on file | | | | | | | |
| 28109459 | SWISS RE | BANK OF AMERICA LOCKBOX SERVICES | SWISS RE CORPORATE SOLUTIONS ELITE INS. CORP. | MA5-527-02-07 PO BOX 418505 | 2 MORRISSEY BLVD | DORCHESTER | MA | 02125 | |
| 28156619 | SWISTEK, JULIAN | Address on file | | | | | | | |
| 28156620 | SWITSER, HEATHER | Address on file | | | | | | | |
| 28140616 | SWOFFER, JUDITH | Address on file | | | | | | | |
| 28162948 | SWONGER, LIGAYA J | Address on file | | | | | | | |
| 28121093 | SWOPE, CHRISTAL | Address on file | | | | | | | |
| 28140617 | SWOPE, QUIANA | Address on file | | | | | | | |
| 28121094 | SWRCB FEES | SWRCB ACCT OFFICE/ATTN AFBS | PO BOX 1888 | | | SACRAMENTO | CA | 95812-1888 | |
| 28140618 | SWYNDROSKI, DERRICK | Address on file | | | | | | | |
| 30519177 | SXWELL USA LLC | 111 WOOD AVE SOUTH | | | | ISELIN | NJ | 08830 | |
| 28121095 | SXWELL USA LLC | 66 HUDSON BLVD E | FL 23 | | | NEW YORK | NY | 10001-2198 | |
| 28121097 | SXWELL USA LLC | LOCK BOX 2025 | | | | CAROL STREAM | IL | 60132-2025 | |
| 28162949 | SY, CAROLINE C | Address on file | | | | | | | |
| 28140619 | SY, REINA | Address on file | | | | | | | |
| 28162950 | SYAL, HAMSA | Address on file | | | | | | | |
| 28162951 | SYAL, MAMTA | Address on file | | | | | | | |
| 28121099 | SYCAMORE STREET CORNER LLC | 3010 WINDY BUSH RD | | | | NEW HOPE | PA | 18938 | |
| 28162953 | SYCHAY-DE GUZMAN, LENI P | Address on file | | | | | | | |
| 28109461 | SYDNEY M WASHINGTON | Address on file | | | | | | | |
| 28140620 | SYED, AMBER | Address on file | | | | | | | |
| 28140621 | SYED, NAZMEEN | Address on file | | | | | | | |
| 28162954 | SYED, RASHID M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 995 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28121100 | SYED, YASIN | Address on file | | | | | | | |
| 28140622 | SYED, YUNUS | Address on file | | | | | | | |
| 28140623 | SYED, ZEESHAN | Address on file | | | | | | | |
| 28140624 | SYEDA, WAZHA | Address on file | | | | | | | |
| 28140625 | SYKES, CHERYL | Address on file | | | | | | | |
| 28162955 | SYKES, GREGORY | Address on file | | | | | | | |
| 28140626 | SYKES, ISAIAH | Address on file | | | | | | | |
| 28162956 | SYKES, KAYLA R | Address on file | | | | | | | |
| 28140627 | SYKES, KEVIN | Address on file | | | | | | | |
| 28156621 | SYKES, MARION | Address on file | | | | | | | |
| 28156622 | SYKES, TERI | Address on file | | | | | | | |
| 28156623 | SYLVAN, ZACHARY | Address on file | | | | | | | |
| 28121101 | SYLVANIA MUNICIPAL COURT | 6700 MONROE ST | | | | SYLVANIA | OH | 43560 | |
| 28156624 | SYLVE, TIGRE | Address on file | | | | | | | |
| 28121102 | SYLVESTER, BRITTANY | Address on file | | | | | | | |
| 28162957 | SYLVESTER, JULIE | Address on file | | | | | | | |
| 28162958 | SYLVESTER, RYAN L | Address on file | | | | | | | |
| 28156625 | SYLVIA, KRISTEN | Address on file | | | | | | | |
| 28126052 | SYMANTEC CORPORATION | 350 ELLIS STREET | | | | MOUNTAIN VIEW | CA | 94043 | |
| 28156626 | SYMKOWIAK, JULIANNA | Address on file | | | | | | | |
| 28126054 | SYMMETRY SOFTWARE | 14350 N 87TH STREET | SUITE 250 | | | SCOTTSDALE | AZ | 85260 | |
| 28121103 | SYMMETRY SOFTWARE | SUITE 310 | 14350 N 87TH ST | | | SCOTTSDALE | AZ | 85260 | |
| 28121104 | SYMMONS, CECEILIA | Address on file | | | | | | | |
| 28121105 | SYMONETTE, JOSHUA | Address on file | | | | | | | |
| 28126055 | SYMPHONY HEALTH SOLUTIONS CORPORATION | 731 ARBOR WAY STE 100 | | | | BLUE BELL | PA | 19422 | |
| 28126059 | SYMPHONYIRI | 150 N CLINTON ST. | | | | CHICAGO | IL | 60661-1416 | |
| 28126060 | SYNCHRONY BANK | 170 ELECTION DRIVE | SUITE 125 | | | DRAPER | UT | 84020 | |
| 28163632 | SYNCSORT INCORPORATED | 50 TICE BOULEVARD | | | | WOODCLIFF LAKE | NJ | 07677 | |
| 28156627 | SYNDER, DRAKE | Address on file | | | | | | | |
| 28163633 | SYNERGY MEDICAL USA | 2915 OGLETOWN RD STE 256S | | | | NEWARK | DE | 19713-1927 | |
| 28163634 | SYNERGY WASTE MANAGEMENT INC. | 36 SWORD ST, UNIT 9A | | | | AUBURN | MA | 01501 | |
| 30264167 | SYNERGY WASTE MANAGEMENT, INC | 36 SWORD STREET, UNIT 9 | | | | AUBURN | MA | 01501 | |
| 28156628 | SYNHORST, ABBY | Address on file | | | | | | | |
| 28100763 | SYPNIEWSKI, BRIEANNE D | Address on file | | | | | | | |
| 28163636 | SYRACUSE COMMUNITY HEALTH CENTER, INC. | 819 SOUTH SALINA ST | | | | SYRACUSE | NY | 13202 | |
| 29959274 | SYRACUSE COMMUNITY HEALTH CENTER, INC. | C/O MARK HALL | 819 SOUTH SALINA ST | | | SYRACUSE | NY | 13202 | |
| 28100764 | SYREK, MARK E | Address on file | | | | | | | |
| 28156629 | SYREWICZE, ALLISON | Address on file | | | | | | | |
| 28121109 | SYRING, AARON | Address on file | | | | | | | |
| 28100765 | SYSKA, MICHAEL S | Address on file | | | | | | | |
| 30264168 | SYSTEMS PLUS SOLUTIONS USA, LLC | 6860 DALLAS PKWY | STE 200 | | | PLANO | TX | 75024 | |
| 28100766 | SYSYN, BARBARA R | Address on file | | | | | | | |
| 28156630 | SYVERSON, ADELE | Address on file | | | | | | | |
| 28100767 | SZABADOS, TONY P | Address on file | | | | | | | |
| 28100768 | SZABO, CAITLYN E | Address on file | | | | | | | |
| 28100769 | SZABO, JEREMY W | Address on file | | | | | | | |
| 28156632 | SZAFRANSKI, MARIE | Address on file | | | | | | | |
| 28156631 | SZAFRANSKI, MARIE | Address on file | | | | | | | |
| 28100770 | SZAKACS, JASON | Address on file | | | | | | | |
| 28156633 | SZAKAL, CATHERINE | Address on file | | | | | | | |
| 28121110 | SZAKALY, CLAUDINA P | Address on file | | | | | | | |
| 28140628 | SZALAY, MIA | Address on file | | | | | | | |
| 28140629 | SZALAY, RHIANNON | Address on file | | | | | | | |
| 28140630 | SZANISZLO, ROBERT | Address on file | | | | | | | |
| 28100771 | SZARAS, PATRICIA M | Address on file | | | | | | | |
| 28140631 | SZCZECINSKI, CYNTHIA | Address on file | | | | | | | |
| 28140632 | SZCZYGIEL, SHAWN | Address on file | | | | | | | |
| 28140633 | SZE, HO CHAU | Address on file | | | | | | | |
| 28121111 | SZELIGA, FINN | Address on file | | | | | | | |
| 28140634 | SZEWCZAK, KATARZYNA | Address on file | | | | | | | |
| 28100773 | SZEWCZYK, JACQUELINE A | Address on file | | | | | | | |
| 28140635 | SZEWCZYK, SANTANA | Address on file | | | | | | | |
| 28140636 | SZEWCZYK, STEPHEN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 996 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28140637 | SZEWCZYKOWSKI, JENNA | Address on file | | | | | | | |
| 28140638 | SZKLANNY, KARINA | Address on file | | | | | | | |
| 28121112 | SZKWAREK, JESSICA | Address on file | | | | | | | |
| 28140639 | SZPARAGOWSKI, THERESA | Address on file | | | | | | | |
| 28156634 | SZPILKA, BRIANA | Address on file | | | | | | | |
| 28121113 | SZTARKIER, DAVID | Address on file | | | | | | | |
| 28100774 | SZUBA, KIERA L | Address on file | | | | | | | |
| 28156635 | SZWARC, SANDRA | Address on file | | | | | | | |
| 28100775 | SZY, KATHLEEN | Address on file | | | | | | | |
| 28156636 | SZYMAN, NATALIE | Address on file | | | | | | | |
| 28156637 | SZYMANIK, DIANA CHRISTE | Address on file | | | | | | | |
| 28121114 | SZYMANSKI, ADAM | Address on file | | | | | | | |
| 28156638 | SZYMANSKI, AMY | Address on file | | | | | | | |
| 28156639 | SZYMANSKI, GAVIN | Address on file | | | | | | | |
| 28156640 | SZYMANSKI, ROBERT | Address on file | | | | | | | |
| 28156641 | SZYMCZAK, LISA | Address on file | | | | | | | |
| 28100776 | SZYMCZAK, SCOTT J | Address on file | | | | | | | |
| 28100777 | SZYMENDERA, KAREN L | Address on file | | | | | | | |
| 28156642 | SZYPULSKI, MADISON | Address on file | | | | | | | |
| 28121115 | T RIO RANCHO CA, LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 28109463 | T W EVANS CORDAGE CO INC | PO BOX 8038 | | | | CRANSTON | RI | 02920 | |
| 28121116 | T, SARA | Address on file | | | | | | | |
| 28121117 | T.F. ASSOCS | PHILIP BOWERS & CO | P.O. BOX 757 | | | RED BANK | NJ | 07701 | |
| 28163637 | T.H.E. CLINIC, INC. | 3834 S WESTERN AVE | | | | LOS ANGELES | CA | 90062 | |
| 28121119 | T.J. SHEEHAN DIST, INC | 225 COMMERCE BLVD | | | | LIVERPOOL | NY | 13088-4541 | |
| 28100780 | TA, MY D | Address on file | | | | | | | |
| 28100781 | TA, THE T | Address on file | | | | | | | |
| 28100782 | TABACCO, ANNA P | Address on file | | | | | | | |
| 28100783 | TABADA, ROGER | Address on file | | | | | | | |
| 28100784 | TABADA, VALARIE A | Address on file | | | | | | | |
| 28100785 | TABAGO, ROSSANA G | Address on file | | | | | | | |
| 28100786 | TABAK, DENISE L | Address on file | | | | | | | |
| 28156643 | TABAK, SARA | Address on file | | | | | | | |
| 28100787 | TABAKA, DEBORAH A | Address on file | | | | | | | |
| 28100788 | TABANCAY, ANNIE R | Address on file | | | | | | | |
| 28121120 | TABASSUM, NASHIA | Address on file | | | | | | | |
| 28100789 | TABASSUM, REHANUMA | Address on file | | | | | | | |
| 28100790 | TABB, ERICA M | Address on file | | | | | | | |
| 28156644 | TABELING, JACOB | Address on file | | | | | | | |
| 28100791 | TABER, RYANN E | Address on file | | | | | | | |
| 28100792 | TABER, THOMAS H | Address on file | | | | | | | |
| 28156645 | TABLE, CAROLE | Address on file | | | | | | | |
| 28156646 | TABLER, NATASHA | Address on file | | | | | | | |
| 28140640 | TABOR, ALEXANDER | Address on file | | | | | | | |
| 28140641 | TABOR, ERIKA | Address on file | | | | | | | |
| 28140643 | TABORA, KIMBERLY | Address on file | | | | | | | |
| 28140644 | TABOT, DARELLE | Address on file | | | | | | | |
| 28109465 | TAC PROPERTIES LLC | 50 UNITED NATIONS PLAZA #9B | | | | NEW YORK | NY | 10017 | |
| 28100794 | TACCHINI, SILVIA | Address on file | | | | | | | |
| 28100795 | TACKABERRY, DIANE M | Address on file | | | | | | | |
| 28140645 | TACKETT, AMBER | Address on file | | | | | | | |
| 28140646 | TACKETT, AMY | Address on file | | | | | | | |
| 28140647 | TACKETT, JOLITA | Address on file | | | | | | | |
| 28121121 | TACO AIDE LLC | C/O CAM COMMERCIAL PROP | PO BOX 722253 | | | SAN DIEGO | CA | 92172-2253 | |
| 28121122 | TACS | PO BOX 31800 | | | | HENRICO | VA | 23294-1800 | |
| 28140648 | TACZAK, RENEE | Address on file | | | | | | | |
| 28140649 | TADBIR, FATAT | Address on file | | | | | | | |
| 28100796 | TADDESE, DESALEGNE S | Address on file | | | | | | | |
| 28100797 | TADINA, JUSTIN G | Address on file | | | | | | | |
| 28140650 | TADLER, ROBERT | Address on file | | | | | | | |
| 28140651 | TADROS, CHRISTINA | Address on file | | | | | | | |
| 28100798 | TADROS, MICHAEL N | Address on file | | | | | | | |
| 28100799 | TAEB, WEDAD G | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28156647 | TAEI, HOSSAIN | Address on file | | | | | | | |
| 28100800 | TAEZA-LU, MARIE A | Address on file | | | | | | | |
| 28156648 | TAFARELLO, ITAMAR | Address on file | | | | | | | |
| 28156649 | TAFOYA, ALEXANDRA | Address on file | | | | | | | |
| 28109466 | TAFT ICE HOUSE | 1009 6TH ST | | | | TAFT | CA | 93268 | |
| 28156650 | TAFT, GRACE | Address on file | | | | | | | |
| 28121124 | TAG CHEMICAL TECHNOLOGIES | 5800 S EASTERN AVE STE 500 | | | | COMMERCE | CA | 90040 | |
| 28121125 | TAG DE LLC | 3400 WEST RD | | | | EAST LANSING | MI | 48823 | |
| 28156651 | TAGA, CLAYTON | Address on file | | | | | | | |
| 28100801 | TAGAKCHYAN, TAGUHI | Address on file | | | | | | | |
| 28156652 | TAGAREL, MARK | Address on file | | | | | | | |
| 28121126 | TAGELE, HAYLEMESKEL | Address on file | | | | | | | |
| 28100802 | TAGGART, ELIZABETH | Address on file | | | | | | | |
| 28156653 | TAGHABONI, DEAN | Address on file | | | | | | | |
| 28156654 | TAGHAP, AARON | Address on file | | | | | | | |
| 28100804 | TAGHAVI, NADER T | Address on file | | | | | | | |
| 28100805 | TAGLIAFERRO, ALLYSON L | Address on file | | | | | | | |
| 28156655 | TAGUE, DAVID | Address on file | | | | | | | |
| 28100806 | TAHAJODI, VIDA | Address on file | | | | | | | |
| 28121127 | TAHARI, LUKMAN | Address on file | | | | | | | |
| 28156656 | TAHER, ADAM | Address on file | | | | | | | |
| 28156657 | TAHER, AHMAD | Address on file | | | | | | | |
| 28100807 | TAHER, NAWAL M | Address on file | | | | | | | |
| 28121128 | TAHIR, ABDUL-MALIK | Address on file | | | | | | | |
| 28121129 | TAHMASIAN, TALIK | Address on file | | | | | | | |
| 28100808 | TAHMID, THASNIMUL H | Address on file | | | | | | | |
| 28109467 | TAHOE CROWN LLC (FKA LKB MANAGEMENT LLC) | ANNE KENSOK | 1370 TRANCAS ST | #314 | | NAPA | CA | 94558 | |
| 28163638 | TAHOE FOREST HOSPITAL DISTRICT | 10121 PINE AVE | | | | TRUCKEE | CA | 96161 | |
| 28100810 | TAHOUN, DIAA M | Address on file | | | | | | | |
| 28156658 | TAHSIN, FAHAMOON | Address on file | | | | | | | |
| 28156659 | TAHSIN, WOYHIBUL | Address on file | | | | | | | |
| 28100811 | TAICZ, ROSE N | Address on file | | | | | | | |
| 28140652 | TAJIMAN, ORMALA | Address on file | | | | | | | |
| 28140653 | TAILOR, LATHA | Address on file | | | | | | | |
| 28140654 | TAILOR, NIMISH | Address on file | | | | | | | |
| 28140655 | TAIN, SAMANTHA | Address on file | | | | | | | |
| 28121130 | TAING, BENTEN | Address on file | | | | | | | |
| 28100812 | TAING, CHEN S | Address on file | | | | | | | |
| 28121131 | TAIRU-MACK, KIKELOMO | Address on file | | | | | | | |
| 28100813 | TAIT, ANDREW J | Address on file | | | | | | | |
| 28121132 | TAIWO, KOFOWOROLA | Address on file | | | | | | | |
| 28121133 | TAJALLE, GENNY | Address on file | | | | | | | |
| 28140656 | TAJUNA, JARISSA | Address on file | | | | | | | |
| 28140657 | TAKACS, ANN MARIE | Address on file | | | | | | | |
| 28140658 | TAKACSY, ROSALIE | Address on file | | | | | | | |
| 28100814 | TAKAHASHI, SUZANNE | Address on file | | | | | | | |
| 28121135 | TAKEYA USA CORPORATION | 270 BAKER ST E, STE 200 | | | | COSTA MESA | CA | 92626 | |
| 28140659 | TAKHAR, SUKHPREET | Address on file | | | | | | | |
| 28140660 | TAKLA, SARA | Address on file | | | | | | | |
| 28140661 | TAKLI, JORDAN | Address on file | | | | | | | |
| 28140662 | TALACKINE, JEFFREY | Address on file | | | | | | | |
| 28140663 | TALAMANTE, FRANKI | Address on file | | | | | | | |
| 28156660 | TALARO, CATHERINE | Address on file | | | | | | | |
| 28100815 | TALATI, EKTA | Address on file | | | | | | | |
| 28100816 | TALAVERA, CARMELITA V | Address on file | | | | | | | |
| 28156661 | TALAVERA, NELSON | Address on file | | | | | | | |
| 28100817 | TALBERT, KIMBERLY K | Address on file | | | | | | | |
| 28159999 | TALBERT, RHONDA A | Address on file | | | | | | | |
| 28109469 | TALBOT COUNTY, MD | 11 NORTH WASHINGTON ST. | | | | EASTON | MD | 21601 | |
| 28129977 | TALBOT COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 11 NORTH WASHINGTON ST | | | EASTON | MD | 21601 | |
| 30519514 | TALBOT, BRIAN | Address on file | | | | | | | |
| 28160000 | TALBOT, BRIAN J | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 998 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28121136 | TALBOT, TATUM F | Address on file | | | | | | | |
| 28163639 | TALENTNEURON, LLC | 590 MADISON AVENUE, 40TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 28121137 | TALIAFERRO, ETERNITY | Address on file | | | | | | | |
| 28156662 | TALIAFERRO, NATALIE | Address on file | | | | | | | |
| 28156663 | TALIAFERRO, WILLIAM | Address on file | | | | | | | |
| 28156664 | TALIPOV, ILSHOD | Address on file | | | | | | | |
| 28121140 | TALKING RAIN BEVERAGE CO | PO BOX 74251 | | | | CLEVELAND | OH | 44194-4251 | |
| 28156665 | TALLADY, SUSAN | Address on file | | | | | | | |
| 28160001 | TALLARICO, MARK S | Address on file | | | | | | | |
| 28160002 | TALLEKPALEK, ALEXIS M | Address on file | | | | | | | |
| 28156666 | TALLEY, SHARISE | Address on file | | | | | | | |
| 28156667 | TALLEY, TAHJ | Address on file | | | | | | | |
| 28156668 | TALLEY-JOSEPH, BREEANNA | Address on file | | | | | | | |
| 28156669 | TALLMAN, ALEXUS | Address on file | | | | | | | |
| 28121142 | TALLMAN, ASHLEY | Address on file | | | | | | | |
| 28160003 | TALLMAN, EMILY | Address on file | | | | | | | |
| 28121143 | TALLMAN, SCOTT | Address on file | | | | | | | |
| 28156670 | TALLON, DONNA | Address on file | | | | | | | |
| 28156671 | TALLUD, RHEALYN | Address on file | | | | | | | |
| 28160004 | TALLURI, RAMA | Address on file | | | | | | | |
| 28156672 | TALLY, JESSICA | Address on file | | | | | | | |
| 28160005 | TALMADGE, CATHERINE L | Address on file | | | | | | | |
| 28140664 | TALOZA, DIANA GRACE | Address on file | | | | | | | |
| 28140665 | TALSO, DALTON | Address on file | | | | | | | |
| 28140666 | TALTOAN, SHEENA | Address on file | | | | | | | |
| 28160006 | TAM PARTNERS, L.P | C/O WOLF & ASSOCIATES | 104 TIBURON BLVD., SUITE 100 | | | MILL VALLEY | CA | 94941 | |
| 28109473 | TAM PARTNERS, L.P. | ATTN: MARC WOLFE | 104 TIBURON BLVD., SUITE 100 | | | MILL VALLEY | CA | 94941 | |
| 28160008 | TAM, DAVID D | Address on file | | | | | | | |
| 28140667 | TAM, JAMES | Address on file | | | | | | | |
| 28160009 | TAM, JUDITH L | Address on file | | | | | | | |
| 28160010 | TAM, JULIE S | Address on file | | | | | | | |
| 28100818 | TAM, SAI-MAN | Address on file | | | | | | | |
| 28100819 | TAMADA, THOMAS | Address on file | | | | | | | |
| 28140668 | TAMAGNI, WALTER | Address on file | | | | | | | |
| 28121145 | TAMAKLOE, CHRISTIANA KATE | Address on file | | | | | | | |
| 28100820 | TAMANG, DAWA | Address on file | | | | | | | |
| 28140669 | TAMANG, INU | Address on file | | | | | | | |
| 28140670 | TAMANG, PHUP | Address on file | | | | | | | |
| 28109475 | TAMAQUA WATER AUTHORITY, PA | 320 EAST BROAD ST | | | | TAMAQUA | PA | 18252-2138 | |
| 28109476 | TAMARA ENTERPRISES LLC | C/O LANE GROUP | 1 INDIAN RD, STE 1 | | | DENVILLE | NJ | 07834 | |
| 28121146 | TAMARA VAN VEEN | Address on file | | | | | | | |
| 28140671 | TAMAYO, CAROL | Address on file | | | | | | | |
| 28140672 | TAMAYO, JASON | Address on file | | | | | | | |
| 28100822 | TAMAYO, JENNIFER T | Address on file | | | | | | | |
| 28100823 | TAMAYO, JOCELYN F | Address on file | | | | | | | |
| 28121147 | TAMAYO, KARI | Address on file | | | | | | | |
| 28140673 | TAMAYO, KEISHA | Address on file | | | | | | | |
| 28100824 | TAMAYO, MARIA | Address on file | | | | | | | |
| 28140674 | TAMAYO, MARIA | Address on file | | | | | | | |
| 28140675 | TAMAYO, RONNEL MICHAEL | Address on file | | | | | | | |
| 28100825 | TAMAYO, RYAN R | Address on file | | | | | | | |
| 28100826 | TAMBA, ANGELIA M | Address on file | | | | | | | |
| 28156673 | TAMBASIS, KATHRYN | Address on file | | | | | | | |
| 28156674 | TAMBER, MANDEEP | Address on file | | | | | | | |
| 28156675 | TAMBORSKI, DREW | Address on file | | | | | | | |
| 28121148 | TAMBUNAN, MEGA | Address on file | | | | | | | |
| 28156676 | TAMBURELLO, HOLLAND | Address on file | | | | | | | |
| 28156677 | TAMBURINO, MADISON | Address on file | | | | | | | |
| 28121149 | TAMDOGAN, FATMA | Address on file | | | | | | | |
| 28100827 | TAMEZ, BENJAMIN L | Address on file | | | | | | | |
| 28156678 | TAMIK, MOHAMMED | Address on file | | | | | | | |
| 28100828 | TAMIRIAHVAZI, FARHAD | Address on file | | | | | | | |
| 28156679 | TAMLING, PHUNG | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 999 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28100829 | TAMRAKAR, SUNANDA | Address on file | | | | | | | |
| 28156680 | TAMSKI, SARA | Address on file | | | | | | | |
| 28156681 | TAN PUNG, KIMSE | Address on file | | | | | | | |
| 28100830 | TAN, AMY | Address on file | | | | | | | |
| 28100831 | TAN, DENNIS K | Address on file | | | | | | | |
| 28100832 | TAN, GILDA F | Address on file | | | | | | | |
| 28156682 | TAN, JANET | Address on file | | | | | | | |
| 28100833 | TAN, JOSE-RUPERTO P | Address on file | | | | | | | |
| 28100834 | TAN, LOUELLA MARGARETTE G | Address on file | | | | | | | |
| 30519473 | TAN, VIRGINIA | Address on file | | | | | | | |
| 28100835 | TAN, VIRGINIA G | Address on file | | | | | | | |
| 28100836 | TAN, YVONNA | Address on file | | | | | | | |
| 28156683 | TANAKA, MOMOKO | Address on file | | | | | | | |
| 28156684 | TANBAKUCHI, NADERE | Address on file | | | | | | | |
| 28100837 | TANCHANCO, MA THERESA C | Address on file | | | | | | | |
| 28121150 | TANDEM EQUITIES, LLC | 303 FRANKLIN ST | | | | HAWORTH | NJ | 07641 | |
| 28100838 | TANDEM EQUITIES, LLC | 303 FRANKLIN STREET | | | | HAWORTH | NJ | 07641-0000 | |
| 28156685 | TANES, PAIGE | Address on file | | | | | | | |
| 28140676 | TANG, BRANDON | Address on file | | | | | | | |
| 28100839 | TANG, BRIAN D | Address on file | | | | | | | |
| 28140677 | TANG, DUY | Address on file | | | | | | | |
| 28140678 | TANG, HARVEY NELSON | Address on file | | | | | | | |
| 28140679 | TANG, LYNN | Address on file | | | | | | | |
| 28140680 | TANG, NATALIE | Address on file | | | | | | | |
| 28140681 | TANG, SHI | Address on file | | | | | | | |
| 28140682 | TANG, SUMMER | Address on file | | | | | | | |
| 28140683 | TANG, TOBY | Address on file | | | | | | | |
| 28100840 | TANG, TRACY M | Address on file | | | | | | | |
| 28100841 | TANG, WILSON K | Address on file | | | | | | | |
| 28100842 | TANG, XIAO Y | Address on file | | | | | | | |
| 28140684 | TANGAN, LILANIE | Address on file | | | | | | | |
| 28109477 | TANGIPAHOA PARISH, LA GOVERNMENT | 206 E. MULBERRY ST. | | | | AMITE CITY | LA | 70422 | |
| 28163641 | TANGO 340B LLC | PO BOX 60690 | | | | BROOKLYN | NY | 11206 | |
| 28163643 | TANGO ANALYTICS LLC | 6225 N. STATE HWY 161 | SUITE 300 | | | IRVING | TX | 75038 | |
| 28126062 | TANGO ANALYTICS, LLC | PO BOX 734054 | | | | DALLAS | TX | 75373-4054 | |
| 28140685 | TANGORRA, LORENZO | Address on file | | | | | | | |
| 28140686 | TANGUAY, CYNTHIA | Address on file | | | | | | | |
| 28100843 | TANG-XUE, MARGARET | Address on file | | | | | | | |
| 28140687 | TANHA, MAHZABIN | Address on file | | | | | | | |
| 28100844 | TANIA, FERDOUS A | Address on file | | | | | | | |
| 28156686 | TANIOLIS, NOSHY | Address on file | | | | | | | |
| 28156687 | TANIS-STOLL, VICTOR | Address on file | | | | | | | |
| 28156688 | TANJEEN, MAYESHA | Address on file | | | | | | | |
| 28156689 | TANK, ALEX | Address on file | | | | | | | |
| 28156690 | TANK, CARSON | Address on file | | | | | | | |
| 28156691 | TANK, MINAXI | Address on file | | | | | | | |
| 28121152 | TANKARD, LIAM | Address on file | | | | | | | |
| 28156692 | TANKARD, TAMARA | Address on file | | | | | | | |
| 28121153 | TANKLAGE FAMILY LP II LLC | UNIT B | 1025 TANKLAGE RD | | | SAN CARLOS | CA | 94070 | |
| 28121154 | TANKLAGE FAMILY PARTNERSHIP | UNIT B | 1025 TANKLAGE RD | | | SAN CARLOS | CA | 94070 | |
| 28100847 | TANKS, ERICA M | Address on file | | | | | | | |
| 28156693 | TANN, DAWN | Address on file | | | | | | | |
| 28100848 | TANNACORE, ANNMARIE | Address on file | | | | | | | |
| 28156694 | TANNER, ANGELINA | Address on file | | | | | | | |
| 28121155 | TANNER, KELLY | Address on file | | | | | | | |
| 28156695 | TANNER, MIRANDA | Address on file | | | | | | | |
| 28156696 | TANNHOF, MONICA | Address on file | | | | | | | |
| 28121156 | TANON-ORTIZ, JENNIFER | Address on file | | | | | | | |
| 28100849 | TANPHANTOURATH, NATALIE B | Address on file | | | | | | | |
| 28156697 | TANSEL, MELANIE | Address on file | | | | | | | |
| 28156698 | TANSY, MATT | Address on file | | | | | | | |
| 28140688 | TANTARDINI, KIMBERLEIGH | Address on file | | | | | | | |
| 28140689 | TANTENGCO, TERRENCE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28126063 | TANYA SAUL | Address on file | | | | | | | |
| 30260179 | TANYA SAUL | Address on file | | | | | | | |
| 28109481 | TANZ HOLDINGS, LLC | 18800 HUBBARD DR, STE 200 | | | | DEARBORN | MI | 48126 | |
| 28121157 | TANZI PROPERTIES LLC | 4 INDIAN HEAD RD | | | | KINGS PARK | NY | 11754 | |
| 28121158 | TAORMINA, JESSICA | Address on file | | | | | | | |
| 28140690 | TAORMINA, JOSIE | Address on file | | | | | | | |
| 28109483 | TAOS MOUNTAIN ENERGY FOODS LLC | PO BOX 1348 | | | | QUESTA | NM | 87556 | |
| 28100852 | TAPAT, RYAN | Address on file | | | | | | | |
| 28100853 | TAPAWAN, MARIE JOY P | Address on file | | | | | | | |
| 28140691 | TAPIA RIOS, GUADALUPE | Address on file | | | | | | | |
| 28100854 | TAPIA, ANITA | Address on file | | | | | | | |
| 28100855 | TAPIA, DARIO S | Address on file | | | | | | | |
| 28100856 | TAPIA, DAVID L | Address on file | | | | | | | |
| 28100857 | TAPIA, EMMANUEL A | Address on file | | | | | | | |
| 28140692 | TAPIA, GIAN | Address on file | | | | | | | |
| 28140693 | TAPIA, GLADIOLA | Address on file | | | | | | | |
| 28140694 | TAPIA, JACQUELINE | Address on file | | | | | | | |
| 28100858 | TAPIA, JACQUELINNE | Address on file | | | | | | | |
| 28121159 | TAPIA, JESUS | Address on file | | | | | | | |
| 28100859 | TAPIA, JOHN L | Address on file | | | | | | | |
| 28140695 | TAPIA, JOSHUA | Address on file | | | | | | | |
| 28100860 | TAPIA, JUANITA H | Address on file | | | | | | | |
| 28100861 | TAPIA, JUDITH | Address on file | | | | | | | |
| 28140696 | TAPIA, JULISSA | Address on file | | | | | | | |
| 28140697 | TAPIA, KARINA | Address on file | | | | | | | |
| 28121160 | TAPIA, MARTHA E | Address on file | | | | | | | |
| 28140698 | TAPIA, MELISSA | Address on file | | | | | | | |
| 28121161 | TAPIA, SALVADOR | Address on file | | | | | | | |
| 28121162 | TAPIA, SHEYLA | Address on file | | | | | | | |
| 28140699 | TAPIA, TYRONE | Address on file | | | | | | | |
| 28156699 | TAPIA-RIVERA, JAVIER | Address on file | | | | | | | |
| 28156700 | TAPIZ, ANGELINA | Address on file | | | | | | | |
| 28109484 | TAPMAN SERVICES | PO BOX 6105 | | | | KENT | WA | 98064 | |
| 28109485 | TAPMAN VR | 14020 18TH PL W | | | | LYNNWOOD | WA | 98087 | |
| 28100862 | TAPMAN, DORIS M | Address on file | | | | | | | |
| 28156701 | TAPPY, DOROTHY | Address on file | | | | | | | |
| 28156702 | TAPSOBA, FRANCIS | Address on file | | | | | | | |
| 28100863 | TAPSOBA, FRANCIS D | Address on file | | | | | | | |
| 28121163 | TARA TOYS CORPORATION | 40 ADAMS AVE | | | | HAUPPAUGE | NY | 11788 | |
| 28156703 | TARABORELLI, NICHOLAS | Address on file | | | | | | | |
| 28156704 | TARALLA, REGINA | Address on file | | | | | | | |
| 28156705 | TARAN, NATHANIA | Address on file | | | | | | | |
| 28156706 | TARANTI, DANIELLE | Address on file | | | | | | | |
| 28156707 | TARANTINO, FRANK | Address on file | | | | | | | |
| 28100864 | TARANTO, GUISEPPINA M | Address on file | | | | | | | |
| 28121164 | TARAZI, JOANNA | Address on file | | | | | | | |
| 28121165 | TARAZI, LABIBA | Address on file | | | | | | | |
| 28100866 | TARAZONA, LEONARDA | Address on file | | | | | | | |
| 28156708 | TARAZONA, MACIEL | Address on file | | | | | | | |
| 28156709 | TARBOX, NATHAN | Address on file | | | | | | | |
| 28156710 | TARCHA, LEEN | Address on file | | | | | | | |
| 28156711 | TARDUGNO, ALEXANDRA | Address on file | | | | | | | |
| 28100867 | TARDY, DARRYL G | Address on file | | | | | | | |
| 28140700 | TAREH, SHAGHAYEGH | Address on file | | | | | | | |
| 28126066 | TARGETED PET TREATS LLC | 151 STRUTHERS STREET | | | | WARREN | PA | 16365 | |
| 28100870 | TARGETED PET TREATS, LLC | BOYLE & VALENTI LAW, P.C. | C/O CARRIE J. BOYLE, ESQ. | 1940 ROUTE 70 EAST, SUITE 4 | | CHERRY HILL | NJ | 08003 | |
| 28121169 | TARIAN GROUP LLC | 9530 MARKETPLACE ROAD | SUITE 103 | | | FORT MYERS | FL | 33912 | |
| 30264179 | TARIAN GROUP LLC | ATTN: RAY HEALY CHIEF REVENUE OFFICER | 9530 MARKETPLACE RD., SUITE 103 | | | FORT MYERS | FL | 33912 | |
| 28140701 | TARIN, SANJIDA | Address on file | | | | | | | |
| 28121170 | TARIQ, AZQA | Address on file | | | | | | | |
| 28121171 | TARIQ, ESMA | Address on file | | | | | | | |
| 28140702 | TARIQ, MOHAMMAD | Address on file | | | | | | | |
| 28100871 | TARIQ, NEELAM | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28100872 | TARIQ, NOOR | Address on file | | | | | | | |
| 28140703 | TARIQ, SOHAIB | Address on file | | | | | | | |
| 28100873 | TARLESSON, EASYJEH | Address on file | | | | | | | |
| 28140704 | TARLETON, RILEY | Address on file | | | | | | | |
| 28100874 | TARLOW, ZACHARY G | Address on file | | | | | | | |
| 28140705 | TARNOWSKI, COLLEEN | Address on file | | | | | | | |
| 28121172 | TARNTINO, SOPHIA | Address on file | | | | | | | |
| 28121175 | TARO PHARMACEUTICAL | SUITE 2503 | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675-2503 | |
| 30519191 | TARO PHARMACEUTICALS USA INC | FIVE SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 28100875 | TAROPE, ROY ERIC I | Address on file | | | | | | | |
| 28140706 | TARPEY, SEAN | Address on file | | | | | | | |
| 28140707 | TARPLEY, ALICIA | Address on file | | | | | | | |
| 28100876 | TARQUINCORE LLC | 2403 SIDNEY STREET | SUITE 200 | | | PITTSBURGH | PA | 15203 | |
| 28140708 | TARR, JEANNETTE | Address on file | | | | | | | |
| 28140709 | TARR, VERONICA | Address on file | | | | | | | |
| 28109489 | TARRANT COUNTY | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 | |
| 28140710 | TARRANT, GERALD | Address on file | | | | | | | |
| 28140711 | TARRANT, KYRA | Address on file | | | | | | | |
| 28156712 | TARRANT, MARY | Address on file | | | | | | | |
| 28156713 | TARRANT, MIKALL | Address on file | | | | | | | |
| 28156714 | TARRANTS, LAYLA | Address on file | | | | | | | |
| 28121177 | TARROU, KAREN A | Address on file | | | | | | | |
| 28100877 | TARTAGLIA, DAWNYA | Address on file | | | | | | | |
| 28156715 | TARTAGLIA, LORI | Address on file | | | | | | | |
| 28156716 | TARTARO, MATTHEW | Address on file | | | | | | | |
| 28156717 | TARULLO, REBECCA | Address on file | | | | | | | |
| 28156718 | TARVER, GINGER | Address on file | | | | | | | |
| 28156719 | TARVER, PAULETTE | Address on file | | | | | | | |
| 28156720 | TARVIRDIAN, LINA | Address on file | | | | | | | |
| 28156721 | TARWATER, BENJAMIN | Address on file | | | | | | | |
| 28156722 | TARYOR, CHRISTINE | Address on file | | | | | | | |
| 28100878 | TAS, TIFFANY M | Address on file | | | | | | | |
| 28156723 | TASARTA, SHAHAD | Address on file | | | | | | | |
| 28100879 | TASCHLER, AMANDA | Address on file | | | | | | | |
| 28156724 | TASHIN, RAHAT | Address on file | | | | | | | |
| 28100880 | TASHJIAN, CHRISTINE T | Address on file | | | | | | | |
| 28140712 | TASKER, CAROLYN | Address on file | | | | | | | |
| 28140713 | TASKEY, PAMELA | Address on file | | | | | | | |
| 28140715 | TASMIM, NUZHAT | Address on file | | | | | | | |
| 28140716 | TASSEFF, SAIDA | Address on file | | | | | | | |
| 28140717 | TASSI, STEPHEN | Address on file | | | | | | | |
| 28140718 | TASSINARI, SCOTT | Address on file | | | | | | | |
| 28140719 | TASSONE, NANCY | Address on file | | | | | | | |
| 28121179 | TASTE OF NATURE INC | SUITE A | 2828 DONALD DOUGLAS LOOP NORTH | | | SANTA MONICA | CA | 90405 | |
| 28121187 | TASTY BAKING CO. | PO BOX 512499 | | | | PHILADELPHIA | PA | 19175-2499 | |
| 28160631 | TATA CONSULTANCY SERVICES | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 30264888 | TATA CONSULTANCY SERVICES (TCS) | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 30264192 | TATA CONSULTANCY SERVICES LIMITED | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 30264203 | TATA CONSULTANCY SERVICES LLC | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 28160639 | TATA CONSULTANCY SERVICES LTD | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 28126079 | TATA CONSULTANCY SERVICES LTD ("TCS") | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 28126093 | TATA CONSULTANCY SERVICES LTD (TCS) | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 28126094 | TATA CONSULTING SERVICES | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 30264246 | TATA CONSULTING SERVICES (TCS) | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 28126095 | TATA_CONSULTANCY_SERVICES_LTD | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 28140720 | TATAR, PAMELA | Address on file | | | | | | | |
| 30264248 | TATE ENGINEERING SYSTEMS INC | 3921 VERO RD | | | | ARBUTUS | MD | 21227 | |
| 28121189 | TATE ENGINEERING SYSTEMS INC | 3921 VERO RD | | | | BALTIMORE | MD | 21227 | |
| 28140721 | TATE, DANEHJA | Address on file | | | | | | | |
| 28140722 | TATE, EVETTE | Address on file | | | | | | | |
| 28140723 | TATE, JESSICA | Address on file | | | | | | | |
| 28156725 | TATE, JESSIE | Address on file | | | | | | | |
| 28121190 | TATE, LESLI J | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1002 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28156726 | TATE, LISA | Address on file | | | | | | | |
| 28156727 | TATE, LOREN | Address on file | | | | | | | |
| 28121191 | TATE, NINA | Address on file | | | | | | | |
| 28156728 | TATE, NYRIE | Address on file | | | | | | | |
| 28156729 | TATE, TYLER | Address on file | | | | | | | |
| 28100881 | TATEM, ANGEL E | Address on file | | | | | | | |
| 28156730 | TATE-ROBERTS, JAYLAN | Address on file | | | | | | | |
| 28121193 | TATE'S WHOLESALE LLC DBA | TATE'S BAKE SHOP | 220 ROGER' WAY, SUITE A | | | WESTHAMPTON BEACH | NY | 11978 | |
| 28121194 | TATE'S WHOLESALE LLC DBA | TATE'S BAKE SHOP | 62 PINE ST | | | EAST MORICHES | NY | 11940-1117 | |
| 28100882 | TATHANHLONG, ALAN | Address on file | | | | | | | |
| 28100883 | TATIKONDA, RAVIKIRAN K | Address on file | | | | | | | |
| 28156731 | TATKO, GABRIELLA | Address on file | | | | | | | |
| 28100884 | TATOY, MARY J | Address on file | | | | | | | |
| 28156732 | TATSUYAMA, KAYLIN | Address on file | | | | | | | |
| 28121195 | TATUM LOTT, GENERAL | Address on file | | | | | | | |
| 28156733 | TATUM, TAMRA | Address on file | | | | | | | |
| 28156734 | TATUM, TRISTA | Address on file | | | | | | | |
| 28109496 | TAU ATLANTIC LLC | C/O REALTY INCOME CORP | PO BOX 842428 | | | LOS ANGELES | CA | 90084-2428 | |
| 28166418 | TAU ATLANTIC, LLC | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMAN GANZ, MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28109497 | TAU ATLANTIC, LLC | BALLARD SPAHR LLP | MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28166417 | TAU ATLANTIC, LLC | C/O BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS & CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28100886 | TAUFIQ, NAHERA | Address on file | | | | | | | |
| 28156735 | TAUNTON, SARAH | Address on file | | | | | | | |
| 28156736 | TAURA, CAESAR | Address on file | | | | | | | |
| 28156737 | TAVAKOLI, MANI | Address on file | | | | | | | |
| 28140724 | TAVAKOLIZADEH, LARA | Address on file | | | | | | | |
| 28100887 | TAVARES, BENJAMIN P | Address on file | | | | | | | |
| 28121196 | TAVARES, BRIANA | Address on file | | | | | | | |
| 28100888 | TAVARES, TAMMY A | Address on file | | | | | | | |
| 28121197 | TAVAREZ CASTILLO, JUAN J | Address on file | | | | | | | |
| 28140725 | TAVAREZ, ALAYSHA | Address on file | | | | | | | |
| 28100889 | TAVERA DE LOS SANT, LAISA | Address on file | | | | | | | |
| 30519663 | TAVERA, ERIC | Address on file | | | | | | | |
| 28100890 | TAVERA, ERIC M | Address on file | | | | | | | |
| 28100891 | TAVERA, MARIBEL | Address on file | | | | | | | |
| 28140726 | TAVERAS BRITO, CRISTIN | Address on file | | | | | | | |
| 28100892 | TAVERAS LAZALA, YOJARY A | Address on file | | | | | | | |
| 28140727 | TAWADROUS, MARIAM | Address on file | | | | | | | |
| 28140728 | TAWADROWS, YASMEEN | Address on file | | | | | | | |
| 28100893 | TAWAFI RASUL, FATIMA G | Address on file | | | | | | | |
| 28121198 | TAWAS DONUT INC | MARK ROSEN OR GARYHURAND | PO BOX 310289 | | | FLINT | MI | 48531 | |
| 28140729 | TAWDROUS, NARDEEN | Address on file | | | | | | | |
| 28100894 | TAWFIK, HANAN S | Address on file | | | | | | | |
| 28140730 | TAWRA, MOMINA | Address on file | | | | | | | |
| 28166419 | TAX ADMINISTRATOR | DIV OF TAXATION | 289 PROMENADE ST | | | PROVIDENCE | RI | 02908 | |
| 28121202 | TAX COLLECTOR | 104 ELSIE LANE | | | | KITTANNING | PA | 16201 | |
| 28109514 | TAX COLLECTOR | 112 S WATER ST | | | | WEST NEWTON | PA | 15089 | |
| 28121203 | TAX COLLECTOR | 114 MAIN ST | PO BOX 180 | | | SLICKVILLE | PA | 15684 | |
| 28166423 | TAX COLLECTOR | 1212 THIRD AVE | | | | FORD CITY | PA | 16226 | |
| 28166428 | TAX COLLECTOR | 126 N MAIN ST | | | | PLAINS | PA | 18705-1325 | |
| 28109504 | TAX COLLECTOR | 1438 SHADY LANE | | | | HONESDALE | PA | 18431 | |
| 28121205 | TAX COLLECTOR | 1501 MT ZION RD | | | | YORK | PA | 17402 | |
| 28109499 | TAX COLLECTOR | 209 SOUTH SPORTING HILL RD | | | | MECHANICSBURG | PA | 17050 | |
| 28166426 | TAX COLLECTOR | 2222 TRENTON ROAD | | | | LEVITTOWN | PA | 19056 | |
| 28121201 | TAX COLLECTOR | 2985 OLD TRAIL RD | | | | YORK HAVEN | PA | 17370 | |
| 28121200 | TAX COLLECTOR | 312 W SECOND ST | | | | DERRY | PA | 15627 | |
| 28109512 | TAX COLLECTOR | 315 PHILADELPHIA ST | | | | INDIANA | PA | 15701 | |
| 28109513 | TAX COLLECTOR | 316 WASHINGTON ST | | | | NEW BETHLEHEM | PA | 16242 | |
| 28109511 | TAX COLLECTOR | 401 LINCOLN WAY EAST | | | | CHAMBERSBURG | PA | 17201 | |
| 28109502 | TAX COLLECTOR | 4555 NEW TEXAS ROAD | | | | PITTSBURGH | PA | 15239 | |
| 28121208 | TAX COLLECTOR | 4919-C(REAR) JONESTOWN ROAD | | | | HARRISBURG | PA | 17109 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1003 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28166425 | TAX COLLECTOR | 500 MAIN STREET*LO7N | | | | TULLYTOWN | PA | 19007 | |
| 28166421 | TAX COLLECTOR | 525 LAWRENCE AVE | | | | ELLWOOD CITY | PA | 16117 | |
| 28166424 | TAX COLLECTOR | 570 ROLLING MEADOWS ROAD | | | | WAYNESBURG | PA | 15370 | |
| 28121207 | TAX COLLECTOR | 68 EAST PIKE ST., #101 | | | | CANONSBURG | PA | 15317 | |
| 28109509 | TAX COLLECTOR | 9 OVERDORF AVE | | | | DUBOIS | PA | 15801 | |
| 28121204 | TAX COLLECTOR | APOLLO BOROUGH TAX COLL. | 600 FIRST ST | | | APOLLO | PA | 15613 | |
| 28109507 | TAX COLLECTOR | DOWNINGTON NATIONAL BANK | P O BOX 1004 | | | DOWNINGTON | PA | 19335-1004 | |
| 28121199 | TAX COLLECTOR | EMPORIUM BOROUGH TAX COLLECTOR | 117 W 4TH ST | | | EMPORIUM | PA | 15834-1123 | |
| 28166422 | TAX COLLECTOR | PO BOX 242 | | | | CHESWICK | PA | 15024 | |
| 28109501 | TAX COLLECTOR | PO BOX 37 | | | | ELIZABETH | PA | 15037 | |
| 28166427 | TAX COLLECTOR | TAX COLLECTOR | 7043 WOODLAND DRIVE | | | SPRING GROVE | PA | 17362 | |
| 28109498 | TAX COLLECTOR | TAX COLLECTOR | 150 BROWNSVILLE ROAD | | | MT OLIVER | PA | 15210 | |
| 28121206 | TAX COLLECTOR (TOWNSHIP) | WEST GOSHEN TOWNSHIP | 1025 PAOLI PIKE | | | WEST CHESTER | PA | 19380-4699 | |
| 28109515 | TAX COLLECTOR (TOWNSHIP) | 53 GARFIELD ST | | | | NATRONA | PA | 15065 | |
| 28109516 | TAX COLLECTOR DERRY | 14 MANNING STREET | | | | DERRY | NH | 03038 | |
| 28109517 | TAX COLLECTOR, CAERNARVON TWP | PO BOX 368 | | | | MORGANTOWN | PA | 19543-0368 | |
| 28109518 | TAX COLLECTOR, CUMRU TWP | 1775 WELSH ROAD | | | | MOHNTON | PA | 19540-8803 | |
| 28121209 | TAX COLLECTOR-BEAVER S.D. | PO BOX 66 | 777 CORPORATION STREET | | | BEAVER | PA | 15009 | |
| 28109519 | TAX COLLECTOR-LOYALSOCK S.D. | 2132 NORTHWAY RD | | | | WILLIAMSPORT | PA | 17701 | |
| 28109520 | TAX COLLECTOR-PROSPECT PARK | PO BOX 289 | | | | PROSPECT PARK | PA | 19076 | |
| 28126101 | TAX COMPLIANCE INC | 10200-A WILLOW CREEK ROAD | | | | SAN DIEGO | CA | 92131 | |
| 28109522 | TAX COMPLIANCE INC | SUITE 500 | 13500 EVENING CREEK DR N | | | SAN DIEGO | CA | 92128 | |
| 28109523 | TAX OFFICE -CITY OF BURLINGTON | 525 HIGH STREET | | | | BURLINGTON | NJ | 08016 | |
| 28140731 | TAYE, BILEN | Address on file | | | | | | | |
| 28140732 | TAYE, JONASE | Address on file | | | | | | | |
| 28140733 | TAYE, RAND | Address on file | | | | | | | |
| 28140734 | TAYEH, NADINE | Address on file | | | | | | | |
| 28100895 | TAYLOR BENNETT, NASHIRA M | Address on file | | | | | | | |
| 28109525 | TAYLOR COMMUNICATIONS | PO BOX 91047 | | | | CHICAGO | IL | 60693 | |
| 28140735 | TAYLOR III, HORACE | Address on file | | | | | | | |
| 28121210 | TAYLOR JR, MICHAEL | Address on file | | | | | | | |
| 28156738 | TAYLOR, AIMEE | Address on file | | | | | | | |
| 28121211 | TAYLOR, ALEXIS | Address on file | | | | | | | |
| 28100896 | TAYLOR, AMANDA | Address on file | | | | | | | |
| 28156739 | TAYLOR, AMARI | Address on file | | | | | | | |
| 28100897 | TAYLOR, AMBER | Address on file | | | | | | | |
| 28100898 | TAYLOR, AMBER N | Address on file | | | | | | | |
| 28156740 | TAYLOR, AMY | Address on file | | | | | | | |
| 28156741 | TAYLOR, ANDRE | Address on file | | | | | | | |
| 28121212 | TAYLOR, ANDREW | Address on file | | | | | | | |
| 28156743 | TAYLOR, ANGEL | Address on file | | | | | | | |
| 28156742 | TAYLOR, ANGEL | Address on file | | | | | | | |
| 28156744 | TAYLOR, ANGELITA | Address on file | | | | | | | |
| 28100899 | TAYLOR, ANGIE | Address on file | | | | | | | |
| 28156745 | TAYLOR, ANNA | Address on file | | | | | | | |
| 28156747 | TAYLOR, ARMYNI | Address on file | | | | | | | |
| 28156748 | TAYLOR, ARTHUR | Address on file | | | | | | | |
| 28156749 | TAYLOR, ARYN | Address on file | | | | | | | |
| 28156750 | TAYLOR, AUSTIN | Address on file | | | | | | | |
| 30519493 | TAYLOR, BENJAMIN | Address on file | | | | | | | |
| 28100900 | TAYLOR, BENJAMIN M | Address on file | | | | | | | |
| 28140736 | TAYLOR, BEVERLY | Address on file | | | | | | | |
| 28140737 | TAYLOR, BRANDON | Address on file | | | | | | | |
| 28140738 | TAYLOR, BRIAN | Address on file | | | | | | | |
| 28140739 | TAYLOR, BRITTANY | Address on file | | | | | | | |
| 28140740 | TAYLOR, CALVIN | Address on file | | | | | | | |
| 28100901 | TAYLOR, CARY A | Address on file | | | | | | | |
| 28140741 | TAYLOR, CATHERINE | Address on file | | | | | | | |
| 28100902 | TAYLOR, CATHERINE A | Address on file | | | | | | | |
| 28100903 | TAYLOR, CENIA | Address on file | | | | | | | |
| 28140742 | TAYLOR, CLAIMONTE | Address on file | | | | | | | |
| 28140743 | TAYLOR, COREY | Address on file | | | | | | | |
| 28100904 | TAYLOR, CRYSTAL K | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1004 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28140744 | TAYLOR, CYNTHIA | Address on file | | | | | | | |
| 28121213 | TAYLOR, DAMON | Address on file | | | | | | | |
| 28140745 | TAYLOR, DARIA | Address on file | | | | | | | |
| 28140746 | TAYLOR, DARNELL | Address on file | | | | | | | |
| 28140747 | TAYLOR, DAVID | Address on file | | | | | | | |
| 28156751 | TAYLOR, DENNIS | Address on file | | | | | | | |
| 28121214 | TAYLOR, DESTINY | Address on file | | | | | | | |
| 28121215 | TAYLOR, DEVANEY | Address on file | | | | | | | |
| 28156752 | TAYLOR, DEZAREE | Address on file | | | | | | | |
| 28100905 | TAYLOR, DIANA L | Address on file | | | | | | | |
| 28100906 | TAYLOR, DOUGLAS | Address on file | | | | | | | |
| 28121216 | TAYLOR, DWAYNE | Address on file | | | | | | | |
| 28100907 | TAYLOR, EDY M | Address on file | | | | | | | |
| 28100908 | Name on file | Address on file | | | | | | | |
| 28156753 | TAYLOR, ERIK | Address on file | | | | | | | |
| 28100909 | TAYLOR, FRANK E | Address on file | | | | | | | |
| 28100910 | TAYLOR, GORDON I | Address on file | | | | | | | |
| 28100911 | TAYLOR, GREGORY L | Address on file | | | | | | | |
| 28100912 | TAYLOR, HELEN | Address on file | | | | | | | |
| 28100913 | TAYLOR, HOWARD R | Address on file | | | | | | | |
| 28156754 | TAYLOR, ICEAN | Address on file | | | | | | | |
| 28100914 | TAYLOR, JACOB J | Address on file | | | | | | | |
| 28121217 | TAYLOR, JACQUELINE | Address on file | | | | | | | |
| 28156755 | TAYLOR, JENNIFER | Address on file | | | | | | | |
| 28100915 | TAYLOR, JENNY L | Address on file | | | | | | | |
| 28156756 | TAYLOR, JERROD | Address on file | | | | | | | |
| 28156757 | TAYLOR, JESSICA | Address on file | | | | | | | |
| 28156758 | TAYLOR, JOHNAI | Address on file | | | | | | | |
| 28156759 | TAYLOR, JOHNNI | Address on file | | | | | | | |
| 28121218 | TAYLOR, JORDAN | Address on file | | | | | | | |
| 28156760 | TAYLOR, JOSHUA | Address on file | | | | | | | |
| 28156761 | TAYLOR, JULIE | Address on file | | | | | | | |
| 28100916 | TAYLOR, KAIRI F | Address on file | | | | | | | |
| 28156762 | TAYLOR, KECIA | Address on file | | | | | | | |
| 28156763 | TAYLOR, KEITH | Address on file | | | | | | | |
| 28121219 | TAYLOR, KIMBERLY | Address on file | | | | | | | |
| 28140748 | TAYLOR, KRISTI | Address on file | | | | | | | |
| 28163854 | TAYLOR, KRISTINE | Address on file | | | | | | | |
| 28163855 | TAYLOR, LACRISHA L | Address on file | | | | | | | |
| 28140749 | TAYLOR, LATINA | Address on file | | | | | | | |
| 28140750 | TAYLOR, LAURA | Address on file | | | | | | | |
| 28163856 | TAYLOR, LAURIE B | Address on file | | | | | | | |
| 28140751 | TAYLOR, LEANI | Address on file | | | | | | | |
| 28140752 | TAYLOR, LUANN | Address on file | | | | | | | |
| 28140753 | TAYLOR, LYDIA | Address on file | | | | | | | |
| 28163857 | TAYLOR, MADELAINE K | Address on file | | | | | | | |
| 28163858 | TAYLOR, MARCIA | Address on file | | | | | | | |
| 28140754 | TAYLOR, MARY | Address on file | | | | | | | |
| 28140755 | TAYLOR, MARY | Address on file | | | | | | | |
| 28140756 | TAYLOR, MATTHEW | Address on file | | | | | | | |
| 28163859 | TAYLOR, MEGAN M | Address on file | | | | | | | |
| 28163860 | TAYLOR, MELISSA A | Address on file | | | | | | | |
| 28121221 | TAYLOR, MICHAEL | Address on file | | | | | | | |
| 28121220 | TAYLOR, MICHAEL | Address on file | | | | | | | |
| 28140757 | TAYLOR, MICHAEL | Address on file | | | | | | | |
| 28163861 | TAYLOR, MICHAEL V | Address on file | | | | | | | |
| 28140758 | TAYLOR, MONAY | Address on file | | | | | | | |
| 28168371 | TAYLOR, NICHOLAS | Address on file | | | | | | | |
| 28140759 | TAYLOR, NICOLE | Address on file | | | | | | | |
| 28158245 | TAYLOR, OLIVER | Address on file | | | | | | | |
| 28163862 | TAYLOR, ORAY O | Address on file | | | | | | | |
| 28163863 | TAYLOR, PAMELA | Address on file | | | | | | | |
| 28163864 | TAYLOR, PATRICIA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1005 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28168372 | TAYLOR, RASHAUD | Address on file | | | | | | | |
| 28163865 | TAYLOR, REGINA | Address on file | | | | | | | |
| 28158246 | TAYLOR, RESHAYLA | Address on file | | | | | | | |
| 28168373 | TAYLOR, SCOTT | Address on file | | | | | | | |
| 28100918 | TAYLOR, SHANNON R | Address on file | | | | | | | |
| 28168374 | TAYLOR, SHAQUINA | Address on file | | | | | | | |
| 28158247 | TAYLOR, SHAWN | Address on file | | | | | | | |
| 28168375 | TAYLOR, SIENNA | Address on file | | | | | | | |
| 28158248 | TAYLOR, SUSAN | Address on file | | | | | | | |
| 28168376 | TAYLOR, TACARRA | Address on file | | | | | | | |
| 28158249 | TAYLOR, TAMMY | Address on file | | | | | | | |
| 28158250 | TAYLOR, TANTINIAIA | Address on file | | | | | | | |
| 28158251 | TAYLOR, TERENCE | Address on file | | | | | | | |
| 28168377 | TAYLOR, TERETSHA | Address on file | | | | | | | |
| 28100919 | TAYLOR, THERESA L | Address on file | | | | | | | |
| 28158252 | TAYLOR, TIFFANI | Address on file | | | | | | | |
| 28100920 | TAYLOR, TRACEY D | Address on file | | | | | | | |
| 28158253 | TAYLOR, TRACY | Address on file | | | | | | | |
| 28158254 | TAYLOR, TRAVIS | Address on file | | | | | | | |
| 28100921 | TAYLOR, VICKIE | Address on file | | | | | | | |
| 28100922 | TAYLOR, WILLIAM E | Address on file | | | | | | | |
| 28158255 | TAYLOR, ZACKARY | Address on file | | | | | | | |
| 28158256 | TAYLOR-DEVILLE, JUSTIN | Address on file | | | | | | | |
| 28100923 | TAYLOR-HOLZMAN, SARAH J | Address on file | | | | | | | |
| 28158257 | TAYLOR-JOHNSON, AMANDA | Address on file | | | | | | | |
| 28100924 | TAYTROE, ISABELLA N | Address on file | | | | | | | |
| 28126104 | TAZZA BRANDS EAST INC | 3109 GRAND AVE STE 300 | | | | MIAMI | FL | 33133 | |
| 28126103 | TAZZA BRANDS EAST INC | 340 CROSSROADS PKWY | STE B | | | BOLINGBROOK | IL | 60440 | |
| 30517616 | TAZZA BRANDS EAST INC | 340 W. CROSSROADS PKWY | STE B | | | BOLINGBROOK | IL | 60440 | |
| 28100925 | TAZZA BRANDS EAST, INC | 2232 DELL RANGE BLVD, SUITE 202 | | | | CHEYENNE | WY | 82009 | |
| 28126105 | TAZZA BRANDS EAST, INC. | 6114 LASALLE AVE #800 | | | | OAKLAND | CA | 94611 | |
| 28168382 | TBLB PARTNERS LLC | BLDG A | 2020 STANDIFORD AVE | | | MODESTO | CA | 95350 | |
| 28109528 | TCF RETAIL SHOPPING CENTER | C/O 1045 INC | 1045 S WOODSMILL RD, STE ONE | | | TOWN & COUNTRY | MO | 63017 | |
| 28140760 | TCHEREMNYKH, ALEXEY | Address on file | | | | | | | |
| 28121222 | TCHIONG, ANDREW | Address on file | | | | | | | |
| 28126106 | TCI-PTMS | 13500 EVENING CREEK DR N STE 500 | | | | SAN DIEGO | CA | 92128 | |
| 30264257 | TCS | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 30264264 | TCS | PO BOX 74007582 | | | | CHICAGO | IL | 60674 | |
| 30264269 | TCS (TATA CONSULTANCY SERVICES) VENDOR NUMBER IS 73847 | PO BOX 74007582 | | | | CHICAGO | IL | 60674-7582 | |
| 28109529 | TD BANK | C/O SHERMETA LAW GROUP | P.O. BOX 5016 | | | ROCHESTER | MI | 48308 | |
| 28169687 | TDS TELECOM | 525 JUNCTION ROAD | | | | MADISON | WI | 53717 | |
| 28140761 | TEABO, CINDY | Address on file | | | | | | | |
| 28140762 | TEACHER, LINAJAH | Address on file | | | | | | | |
| 30519257 | TEAFF, NATALIE | Address on file | | | | | | | |
| 28159697 | TEAFF, NATALIE A | Address on file | | | | | | | |
| 28159698 | TEAGARDEN, RICHARD | Address on file | | | | | | | |
| 28140763 | TEAGLE, PAUL | Address on file | | | | | | | |
| 28159699 | TEAGUE, THERESA S | Address on file | | | | | | | |
| 28140764 | TEAL, KATELYN | Address on file | | | | | | | |
| 28140765 | TEALEAF, NATALIE | Address on file | | | | | | | |
| 28121224 | TEAM ONE REPAIR INC | 2705 CRESTRIDGE CT | | | | SUWANEE | GA | 30024 | |
| 28121225 | TEAM VENTURE LLC | 6491 WYNDHAM DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| 28140767 | TEAMSNAP | 2040 14TH STREET | | | | BOULDER | CO | 80302 | |
| 28121226 | TEAMSNAP, INC. | PO BOX 735756 | | | | CHICAGO | IL | 60673-5756 | |
| 28109532 | TEAMSTERS LOCAL 614 | 75 N SAGINAW ST | | | | PONTIAC | MI | 48342 | |
| 28121227 | TEAMSTERS LOCAL 630 | 750 S STANFORD | | | | LOS ANGELES | CA | 90021 | |
| 28166429 | TEAMSTERS UNION LOCAL 63 | 955 BLOOMINGTON | | | | BLOOMINGTON | CA | 92316 | |
| 28126107 | TEAMSTERS, CHAUFFEURS, WAREHOUSEMEN & HELPERS LOCAL UNION NO. 614 | 75 N SAGINAW ST | | | | PONTIAC | MI | 48342 | |
| 28121228 | TEASDALE, MIKAYLA | Address on file | | | | | | | |
| 28140768 | TEBO, BRIANNA | Address on file | | | | | | | |
| 28140770 | TEBROSKI, JANA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28166431 | TEC LABS | ATTN: ACCTS RECEIVABLE | 7100 TEC LABS WAY SW | | | ALBANY | OR | 97321 | |
| 28126108 | TECH SERVICE TODAY LLC | 1903 S. CONGRESS AVENUE | SUITE 305 | | | BOYNTON BEACH | FL | 33428 | |
| 28140771 | TECHAU, JAMES | Address on file | | | | | | | |
| 28166432 | TECHNOLOGIES SOLUTIONS GROUP | 9693 GERWIG LANE-J | | | | COLUMBIA | MD | 21046 | |
| 28126111 | TECHNOLOGY RECOVERY GROUP | 31390 VIKING PARKWAY | | | | WESTLAKE | OH | 44145 | |
| 28121233 | TECHNOLOGY RECOVERY GROUP | PO BOX 933260 | | | | CLEVELAND | OH | 44193 | |
| 30517360 | TECTA AMERICA CORP DBA TECTA | 9450 WEST BRYN MAWR AVENUE | SUITE 500 | | | ROSEMONT | IL | 60018 | |
| 28121239 | TECTA AMERICA CORP DBA TECTA AMERICA SEATTLE LLC | 9450 W BRYN MAWR AVE, STE 500 | | | | ROSEMONT | IL | 60018 | |
| 28158258 | TECULVER, MORGAN | Address on file | | | | | | | |
| 28158259 | TECZYNSKI, KRISTIN | Address on file | | | | | | | |
| 28166435 | TEDDY & SENE LLC | 17928 33RD PLACE WEST | | | | LYNNWOOD | WA | 98037 | |
| 28159703 | TEDDY & SENE LLC | C/O JAMESON PEPPLE CANTU PLLC | ATTN: JEFFREY M. HAWKINSON | 801 SECOND AVENUE, SUITE 700 | | SEATTLE | WA | 98104 | |
| 28159704 | TEDESCO, PAMELA M | Address on file | | | | | | | |
| 28158260 | TEDESCO, VALERIE | Address on file | | | | | | | |
| 28158261 | TEDESCO, VICTORIA | Address on file | | | | | | | |
| 28158262 | TEEBKEN, TIMOTHY | Address on file | | | | | | | |
| 28159705 | TEEGARDIN, MARY ANN | Address on file | | | | | | | |
| 28158263 | TEEL, DALTON | Address on file | | | | | | | |
| 28158264 | TEEL-WILLIAMS, MARIA | Address on file | | | | | | | |
| 28159706 | TEENY, BRANDON M | Address on file | | | | | | | |
| 28158265 | TEEPLE, CRISTINA | Address on file | | | | | | | |
| 28121240 | TEEPLE, NEIL | Address on file | | | | | | | |
| 28100928 | TEETER, KRYSTAL N | Address on file | | | | | | | |
| 28158266 | TEETER, LANDON | Address on file | | | | | | | |
| 28158268 | TEGEGN, TILAHUN | Address on file | | | | | | | |
| 28158269 | TEGEGNE, KASSAYE | Address on file | | | | | | | |
| 28100929 | TEH, MELISSA P | Address on file | | | | | | | |
| 28166436 | TEHAMA COUNTY TAX COLLECTOR | PO BOX 769 | | | | RED BLUFF | CA | 96080 | |
| 28166437 | TEHAMA COUNTY TREASURER/TAX COLLECTOR | 444 OAK STREET - ROOM D | | | | RED BLUFF | CA | 96080 | |
| 28163578 | TEHAMA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 633 WASHINGTON ST | RM 11 | | RED BLUFF | CA | 96080 | |
| 28100930 | TEHANSKY, MELYSA I | Address on file | | | | | | | |
| 28158270 | TEHRE, KOMAL | Address on file | | | | | | | |
| 28140772 | TEITSORT, SANJA | Address on file | | | | | | | |
| 28140773 | TEIXEIRA, CLAUDIA | Address on file | | | | | | | |
| 28140774 | TEIXEIRA, SHANICE | Address on file | | | | | | | |
| 28140775 | TEJADA, AMBAR | Address on file | | | | | | | |
| 28140776 | TEJADA, ANA | Address on file | | | | | | | |
| 28121241 | TEJADA, JESUS | Address on file | | | | | | | |
| 28140777 | TEJADA, LENIN | Address on file | | | | | | | |
| 28140778 | TEJCHMAN, NEVAEH | Address on file | | | | | | | |
| 28140779 | TEJEDA SANTANA, NEUDIS | Address on file | | | | | | | |
| 28140780 | TEJEDA, EVELYN | Address on file | | | | | | | |
| 28140781 | TEJEDA, JONATHAN | Address on file | | | | | | | |
| 28140782 | TEJEDA, LEIDY | Address on file | | | | | | | |
| 28100931 | TEJEDA, RENEE L | Address on file | | | | | | | |
| 28140783 | TEJEDA, VALERIE | Address on file | | | | | | | |
| 28158271 | TEJERANO, RAQUEL | Address on file | | | | | | | |
| 28100932 | TEKELE, ALGANESH T | Address on file | | | | | | | |
| 28121242 | TEKLEGIORGIS, LUWAM | Address on file | | | | | | | |
| 28158273 | TEKLESILASE, KIBRA | Address on file | | | | | | | |
| 28100933 | TEKLU, SELAMAWIT G | Address on file | | | | | | | |
| 28158274 | TEKLYOUNNES, ELIYS | Address on file | | | | | | | |
| 28121243 | TEKSYSTEMS | PO BOX 198568 | | | | ATLANTA | GA | 30384-8568 | |
| 28100934 | TELANOFF, ROBERT | Address on file | | | | | | | |
| 28121245 | TELEBRANDS | C/O ROSENTHAL&ROSENTHAL INC. | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 28126117 | TELECHECK SERVICES, INC | 750 W HAMPDEN AVE | | | | ENGLEWOOD | CO | 80110 | |
| 28121247 | TELECHECK SERVICES, INC | PO BOX 60028 | | | | CITY OF INDUSTRY | CA | 91716-0028 | |
| 28127383 | TELECHECK SERVICES, INC. | 14141 SOUTHWEST FWY | STE 300 | | | SUGAR LAND | TX | 77478-4630 | |
| 28166440 | TELECHECK SERVICES, INC. | C/O ANDREW J. NAZAR | POLSINELLI PC | 900 WEST 48TH PLACE | SUITE 900 | KANSAS CITY | MO | 64112 | |
| 28100937 | TELECHECK SERVICES, INC. | POLSINELLI PC | C/O ANDREW J. NAZAR | 900 WEST 48TH PLACE | SUITE 900 | KANSAS CITY | MO | 64112 | |
| 28100938 | TELEGRAPHIS, ALEXIS A | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28126118 | TELEPHONE OPERATING COMPANY OF NORTHERN NEW ENGLAND | 521 EAST MOREHEAD STREET | STE. 500 | | | CHARLOTTE | NC | 28202 | |
| 28100939 | TELESMANIC, LORRAINE | Address on file | | | | | | | |
| 28169688 | TELESYSTEM | 2700 OREGON ROAD | | | | NORTHWOOD | OH | 43619 | |
| 28100940 | TELESZ, PATRICIA A | Address on file | | | | | | | |
| 28158275 | TELFAIR, ANDRE | Address on file | | | | | | | |
| 28166441 | TEL-HURON COMMERCIAL LLC | 24875 NOVI RD, UNIT 967 | | | | NOVI | MI | 48376 | |
| 28121248 | TELI, URVI | Address on file | | | | | | | |
| 28158276 | TELL, CAROLINE | Address on file | | | | | | | |
| 28158277 | TELLERS, DAWN | Address on file | | | | | | | |
| 28158278 | TELLEZ, JAZMIN | Address on file | | | | | | | |
| 28100942 | TELLEZ, JONATHAN | Address on file | | | | | | | |
| 28121249 | TELLEZ, NANCY | Address on file | | | | | | | |
| 28100943 | TELLIER, JOSSELYN I | Address on file | | | | | | | |
| 28121250 | TELLING, PETER | Address on file | | | | | | | |
| 28109533 | TELLSTEEL | 2345 W 17TH ST | | | | LONG BEACH | CA | 90813 | |
| 28158279 | TELMAN, TIA | Address on file | | | | | | | |
| 28158280 | TELMANOSKI, ELIZABETH | Address on file | | | | | | | |
| 28126119 | TELSTRAT (ARROW3) | 30 ROCKEFELLER PLAZA | SUITE 2010 | | | NEW YORK | NY | 10112 | |
| 28158281 | TEMELKOFF, TODD | Address on file | | | | | | | |
| 28100944 | TEMENG, WILLIAM A | Address on file | | | | | | | |
| 28121251 | TEMPLE AIR CONDITIONING AND HEATING | PO BOX 6808 | | | | ROSEMEAD | CA | 91770 | |
| 28126120 | TEMPLE UNIVERSITY HOSPITAL | 3401 N BROAD ST | B150 | | | PHILADELPHIA | PA | 19140-5189 | |
| 29959275 | TEMPLE UNIVERSITY HOSPITAL | C/O CHRISTOPHER SNYDER | 3401 NORTH BROAD ST | | | PHILADELPHIA | PA | 19140 | |
| 28100945 | TEMPLE, ANGELA R | Address on file | | | | | | | |
| 28158282 | TEMPLE, JESSICA | Address on file | | | | | | | |
| 28158283 | TEMPLE, KIMBERLY | Address on file | | | | | | | |
| 28140784 | TEMPLE, MELISSA | Address on file | | | | | | | |
| 28100946 | TEMPLE, ROBIN L | Address on file | | | | | | | |
| 28140785 | TEMPLETON, BRIAN | Address on file | | | | | | | |
| 28140786 | TEMPLETON, KATELIN | Address on file | | | | | | | |
| 28140787 | TEMPLETON, MADELINE | Address on file | | | | | | | |
| 28140788 | TEMPLIN, IAN | Address on file | | | | | | | |
| 28121252 | TEN PATELS HORSEHEADS LLC | SUITE B | 2750 WESTINGHOUSE RD | | | HORSEHEADS | NY | 14845 | |
| 28100948 | TENA, MARGARITA | Address on file | | | | | | | |
| 28109535 | TENAGLIA & HUNT, PA | 365 W PASSAIC ST STE 405 | | | | ROCHELLE PARK | NJ | 07662-3014 | |
| 28121253 | TENDER CORPORATION | 944 INDUSTRIAL PARK RD | | | | LITTLETON | NH | 03561 | |
| 28100949 | TENG, SANDY | Address on file | | | | | | | |
| 28140789 | TENI, EDUARDO | Address on file | | | | | | | |
| 28140790 | TENNANT, ATHENA | Address on file | | | | | | | |
| 28140791 | TENNANT, BROOKE | Address on file | | | | | | | |
| 28140792 | TENNANT, KYLIE | Address on file | | | | | | | |
| 28163583 | TENNESSEE BOARD OF DRUG AND DEVICE DISTRIBUTORS | 665 MAINSTREAM DR | 2ND FLOOR | | | NASHVILLE | TN | 37243 | |
| 28163584 | TENNESSEE BOARD OF PHARMACY | 665 MAINSTREAM DR | | | | NASHVILLE | TN | 37243 | |
| 28163585 | TENNESSEE BOARD OF PHARMACY | TEXAS DEPARTMENT OF STATE HEALTH SERVICES | P.O. BOX 149347 | | | AUSTIN | TX | 78714-9347 | |
| 28163586 | TENNESSEE DEPART. OF LABOR & WORKFORCE DEVELOPMENT | 220 FRENCH LANDING DRIVE | | | | NASHVILLE | TN | 37243 | |
| 28163587 | TENNESSEE DEPARTMENT OF HEALTH | 710 JAMES ROBERTSON PARKWAY | | | | NASHVILLE | TN | 37243 | |
| 28163588 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 28159138 | TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON BUILDING | 500 DEADRICK STREET | | | NASHVILLE | TN | 37242 | |
| 28109544 | TENNESSEE DEPARTMNEY GENERAL | C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| 28121254 | TENNESSEE DEPT. OF REV. | 500 DEADERICK ST. | ANDREW JACKSON ST.OFF.BLDG | | | NASHVILLE | TN | 37242 | |
| 28163589 | TENNESSEE MEDICAID | 310 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37243 | |
| 28140793 | TENNEY, AMBER | Address on file | | | | | | | |
| 28140794 | TENNEY, DAVID | Address on file | | | | | | | |
| 28121255 | TENNEY, JAIME | Address on file | | | | | | | |
| 28140795 | TENNISWOOD, BOGDAN | Address on file | | | | | | | |
| 28158284 | TENOLD, VIVIAN | Address on file | | | | | | | |
| 28100951 | TENORIO, ROLAND A | Address on file | | | | | | | |
| 28158285 | TEODORO, JAYDEN | Address on file | | | | | | | |
| 28100952 | TEP-CUADRO, JENNIFER B | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28158286 | TEPSA, OLJA | Address on file | | | | | | | |
| 28100953 | TERAN, MARIA G | Address on file | | | | | | | |
| 28100954 | TERAVAINEN, THOMAS K | Address on file | | | | | | | |
| 28158287 | TERBOVICH, NICHOLAS | Address on file | | | | | | | |
| 28158288 | TERCERO, SILVIA | Address on file | | | | | | | |
| 28158289 | TERHAAR, RAYMOND | Address on file | | | | | | | |
| 28100955 | TERHUNE, RENEE' A | Address on file | | | | | | | |
| 28121256 | TERI SCHANCK | Address on file | | | | | | | |
| 28100956 | TERKOW, GREGORY | Address on file | | | | | | | |
| 28158290 | TERMINKEEVA, PURMA | Address on file | | | | | | | |
| 28121257 | TEROVIC, ADIN | Address on file | | | | | | | |
| 28158291 | TERPENING, GRACE | Address on file | | | | | | | |
| 28158292 | TERPENING, KERRI | Address on file | | | | | | | |
| 28159140 | TERRABOOST MEDIA LLC | 6114 LASALLE AVE #800 | | | | OAKLAND | CA | 94611 | |
| 28158293 | TERRADO, IRISH | Address on file | | | | | | | |
| 28158294 | TERRANA, MACY | Address on file | | | | | | | |
| 28158295 | TERRANA, NICOLAS | Address on file | | | | | | | |
| 28158296 | TERRANCE, NICHOLAS | Address on file | | | | | | | |
| 28159142 | TERRAVATE BEAUTY | C/O YAYSAVE LLC | PO BOX 847189 | | | LOS ANGELES | CA | 90084-7189 | |
| 28100958 | TERRAZAS ORTIZ, PAOLA C | Address on file | | | | | | | |
| 28100959 | TERRAZAS, SERENA J | Address on file | | | | | | | |
| 28100960 | TERREFORTE, LEAH A | Address on file | | | | | | | |
| 28140796 | TERREL-CUNNINGHAM, DEMARITH | Address on file | | | | | | | |
| 28140797 | TERRELL, OLIVIA | Address on file | | | | | | | |
| 28100961 | TERRELL, SHARAE | Address on file | | | | | | | |
| 28140798 | TERRELL, YVONNE | Address on file | | | | | | | |
| 28140799 | TERRERO, ANGELO | Address on file | | | | | | | |
| 28100962 | TERRERO, EDWIN | Address on file | | | | | | | |
| 28100963 | TERRIQUEZ, ANGEL I | Address on file | | | | | | | |
| 28100964 | TERRITO, NICHOLAS S | Address on file | | | | | | | |
| 28121258 | TERRONEZ, JAMIE | Address on file | | | | | | | |
| 28140800 | TERRY, ALLEN | Address on file | | | | | | | |
| 28100965 | TERRY, COLE M | Address on file | | | | | | | |
| 28100966 | TERRY, GEORGE D | Address on file | | | | | | | |
| 28140801 | TERRY, KRISTEN | Address on file | | | | | | | |
| 28140802 | TERRY, MIKALA | Address on file | | | | | | | |
| 28140803 | TERRY, SUZANNE | Address on file | | | | | | | |
| 28159143 | TERRY'S DAIRY INC | 2382 N HWY | | | | COLVILLE | WA | 99114 | |
| 28100967 | TERZIAN GUEZOUMIAN, JUDY | Address on file | | | | | | | |
| 28100968 | TERZIC, MILOMIRKA | Address on file | | | | | | | |
| 28140804 | TERZO, CAROL | Address on file | | | | | | | |
| 28140805 | TESCH, SARAH | Address on file | | | | | | | |
| 28100969 | TESCHLOG, ROBERT J | Address on file | | | | | | | |
| 28100970 | TESFAGIORGIS, TSEGAY | Address on file | | | | | | | |
| 28100971 | TESFAMARIAM, JACOB W | Address on file | | | | | | | |
| 28121260 | TESFAMICHAEL, AMANUEL | Address on file | | | | | | | |
| 28140806 | TESFAMICHAEL, SELAM | Address on file | | | | | | | |
| 28100972 | TESFAY, KIDANE R | Address on file | | | | | | | |
| 28140807 | TESHITE, MOHAMMED | Address on file | | | | | | | |
| 28158297 | TESHOME, SAMUEL | Address on file | | | | | | | |
| 28121261 | TESLA SYSTEMS-INC | SUITE 4 | 36 JACKMAN ST | | | GEORGETOWN | MA | 01833 | |
| 28100973 | TESLOVICH, DARIUS V | Address on file | | | | | | | |
| 30519458 | TESSEMA, NAPOLEON | Address on file | | | | | | | |
| 28100974 | TESSEMA, NAPOLEON T | Address on file | | | | | | | |
| 28158298 | TESSER, GABRIEL | Address on file | | | | | | | |
| 28121262 | TEST, ANTONIO | Address on file | | | | | | | |
| 28100975 | TEST, PAMALA A | Address on file | | | | | | | |
| 28158299 | TESTA, CHRISTINA | Address on file | | | | | | | |
| 28100976 | TESTA, MARGARET P | Address on file | | | | | | | |
| 28158300 | TETA, JENESSA | Address on file | | | | | | | |
| 28100977 | TETA, NICHOLAS A | Address on file | | | | | | | |
| 28100978 | TETEMANZA, GLENDA L | Address on file | | | | | | | |
| 28158301 | TETERUD, DAKOTA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1009 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28100979 | TETI, CRAIG | Address on file | | | | | | | |
| 28100980 | TETORKA, KAREN N | Address on file | | | | | | | |
| 28121263 | TETRA PAK | DEPT CH 10803 | | | | PALATINE | IL | 60055-0803 | |
| 28100982 | TETREAULT, BONNIE | Address on file | | | | | | | |
| 28100983 | TETTEH, ROBERT | Address on file | | | | | | | |
| 28158302 | TETZ, EVAN | Address on file | | | | | | | |
| 28158303 | TEUGH, CATHERINE | Address on file | | | | | | | |
| 28158304 | TEUMA SONFACK, FREDDY | Address on file | | | | | | | |
| 28158305 | TEUSCHER, STUART | Address on file | | | | | | | |
| 28121264 | TEVA PHARMACEUTICALS | P.O. BOX 828106 | | | | PHILADELPHIA | PA | 19182-8106 | |
| 28109551 | TEVA PHARMACEUTICALS USA, INC. | C/O MATTHEW E. LINDER | 111 SOUTH WACKER DRIVE | SUITE 5100 | | CHICAGO | IL | 60606 | |
| 28109552 | TEVA PHARMACEUTICALS USA, INC. | MATTHEW E. LINDER | WHITE & CASE LLP | 111 SOUTH WACKER DRIVE | SUITE 5100 | CHICAGO | IL | 60606 | |
| 28160302 | TEVA PHARMACEUTICALS USA, INC. | WHITE & CASE LLP | C/O MATTHEW E. LINDER | 111 SOUTH WACKER DRIVE | SUITE 5100 | CHICAGO | IL | 60606 | |
| 28100985 | TEVANIAN, MADELEINE | Address on file | | | | | | | |
| 28158306 | TEVDORASHVILI, TSISANA | Address on file | | | | | | | |
| 28158307 | TEVES, KELLEY | Address on file | | | | | | | |
| 28160303 | TEVRA BRANDS | 9100 F STREET, STE 200 | | | | OMAHA | NE | 68127 | |
| 28158308 | TEVREDEN, ALLISON | Address on file | | | | | | | |
| 28100986 | TEW, MICHELLE | Address on file | | | | | | | |
| 28121266 | TEWFIK, SALMA | Address on file | | | | | | | |
| 28100987 | TEWOLDE, WELDEGEBRIEL Z | Address on file | | | | | | | |
| 28163593 | TEXAS BOARD OF DRUG AND DEVICE DISTRIBUTORS | DRUGS AND MEDICAL DEVICES GROUP MC 1987 | TEXAS DEPARTMENT OF STATE HEALTH SERVICES | P. O. BOX 149347 | | AUSTIN | TX | 78714-9347 | |
| 28127306 | TEXAS BOARD OF PHARMACY | WILLIAM P. HOBBY BUILDING, SUITE 3-500 | 333 GUADALUPE STREET | | | AUSTIN | TX | 78701 | |
| 30501583 | Texas Comptroller of Public Accounts | Attn: Revenue Accounting Div. | 111 E. 17th Street | | | Austin | TX | 78711 | |
| 28160305 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 | |
| 28160304 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION | | | | AUSTIN | TX | 78711-3528 | |
| 28127308 | TEXAS DEPARTMENT OF HEALTH | 1100 WEST 49TH STREET | | | | AUSTIN | TX | 78756-3199 | |
| 28127307 | TEXAS DEPARTMENT OF HEALTH | P.O. BOX 149347 | | | | AUSTIN | TX | 78714-9347 | |
| 28127309 | TEXAS DEPARTMENT OF HEALTH | TEXAS DEPARTMENT OF HEALTH | P.O. BOX 149347 | | | AUSTIN | TX | 78714-9347 | |
| 28127310 | TEXAS DEPARTMENT OF REVENUE | 111 EAST 17TH STREET | | | | AUSTIN | TX | 78774 | |
| 28127313 | TEXAS DEPARTMENT OF STATE HEALTH SERVICES | 1100 WEST 49TH STREET | | | | AUSTIN | TX | 78756-3199 | |
| 28127312 | TEXAS DEPARTMENT OF STATE HEALTH SERVICES | TEXAS DEPARTMENT OF STATE HEALTH SERVICES | P.O. BOX 149347 | | | AUSTIN | TX | 78714-9347 | |
| 28127311 | TEXAS DEPARTMENT OF STATE HEALTH SERVICES | UTAH DEPARTMENT OF COMMERCE, DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING | P.O. BOX 146741 | | | SALT LAKE CITY | UT | 84111-6741 | |
| 28160307 | TEXAS INSTRUMENTS | PO BOX 100138 | | | | ATLANTA | GA | 30384-0138 | |
| 28127314 | TEXAS MEDICAID | BROWN-HEATLY BUILDING | 4900 N. LAMAR BLVD. | | | AUSTIN | TX | 78751 | |
| 28127315 | TEXAS WORKFORCE COMMISSION | 101 EAST 15TH ST. | SUITE 122 | | | AUSTIN | TX | 78778-0001 | |
| 28158309 | TEXEIRA, KIZZY | Address on file | | | | | | | |
| 28140808 | TEXIDOR, CARMEN | Address on file | | | | | | | |
| 28100988 | TEXIS, YAHIR | Address on file | | | | | | | |
| 30519648 | TEZARE, ESSEY | Address on file | | | | | | | |
| 28100989 | TEZARE, ESSEY A | Address on file | | | | | | | |
| 28140809 | TEZLA, MIRANDA | Address on file | | | | | | | |
| 28109557 | TFH PUBLICATIONS, INC | C/O BANK OF AMERICA | PO BOX 847828 | | | DALLAS | TX | 75284-7828 | |
| 28121267 | THABET, KAREEM | Address on file | | | | | | | |
| 28140810 | THABET, TERVINA | Address on file | | | | | | | |
| 28100990 | THACH, BAO-A T | Address on file | | | | | | | |
| 28140811 | THACH, CHRISTINE | Address on file | | | | | | | |
| 28121268 | THACH, NHI | Address on file | | | | | | | |
| 28140812 | THACKER, EMILY | Address on file | | | | | | | |
| 28140813 | THAHER, NAWFAL | Address on file | | | | | | | |
| 28100991 | THAI, ANNIE | Address on file | | | | | | | |
| 28100992 | THAI, LUCY B | Address on file | | | | | | | |
| 28140814 | THAI, MAI | Address on file | | | | | | | |
| 28140815 | THAI, MAN | Address on file | | | | | | | |
| 28100993 | THAI, NANCY | Address on file | | | | | | | |
| 28121269 | THAI, PHUONG T | Address on file | | | | | | | |
| 28100994 | THAI, VAN T | Address on file | | | | | | | |
| 28100995 | THAI, VANESSA | Address on file | | | | | | | |
| 28140816 | THAING, ROKELL | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28121270 | THAKUR, VIVEK | Address on file | | | | | | | |
| 28140817 | THALER, BRETT | Address on file | | | | | | | |
| 28100997 | THALIB, FIRDAUS R | Address on file | | | | | | | |
| 28100998 | THAMES, CATHERINE | Address on file | | | | | | | |
| 28140818 | THAMES, CHEYENNE | Address on file | | | | | | | |
| 28140819 | THAMMABANVONG, ATSADY | Address on file | | | | | | | |
| 28158310 | THAMMACHACK, LAURA | Address on file | | | | | | | |
| 28158311 | THAMVONGKHAM, ANGELA | Address on file | | | | | | | |
| 28158312 | THAN, AYE | Address on file | | | | | | | |
| 28100999 | THANANGA, NORA | Address on file | | | | | | | |
| 28121271 | THANDI, KIRAN | Address on file | | | | | | | |
| 28121272 | THANDI, MANINDER SINGH | Address on file | | | | | | | |
| 28158314 | THANI, HALA | Address on file | | | | | | | |
| 28158315 | THANNICKAL, ABIN | Address on file | | | | | | | |
| 28101000 | THANTRON, MICHAEL | Address on file | | | | | | | |
| 28158316 | THAO, CHRISTOPHER | Address on file | | | | | | | |
| 28121273 | THAO, DER | Address on file | | | | | | | |
| 28158317 | THAO, DEVEN | Address on file | | | | | | | |
| 28121274 | THAO, LAWRENCE | Address on file | | | | | | | |
| 28121275 | THAO, MAI ONG M | Address on file | | | | | | | |
| 28101001 | THAO, MAO MOUA | Address on file | | | | | | | |
| 28101002 | THAO, MICHELLE M | Address on file | | | | | | | |
| 28101003 | THAO, NELAYA | Address on file | | | | | | | |
| 28101004 | THAO, PA DEE D | Address on file | | | | | | | |
| 28101005 | THAO, PAO | Address on file | | | | | | | |
| 28158318 | THAO, VUAB | Address on file | | | | | | | |
| 28101006 | THAO, XIA | Address on file | | | | | | | |
| 28101007 | THAPA, AITA S | Address on file | | | | | | | |
| 28158319 | THAPA, DIKTA | Address on file | | | | | | | |
| 28101008 | THAPA, KALPANA | Address on file | | | | | | | |
| 28101009 | THAPA, LAXMAN | Address on file | | | | | | | |
| 28121276 | THAPA, LAXMI | Address on file | | | | | | | |
| 28158320 | THAPA, MILAN | Address on file | | | | | | | |
| 28158321 | THAPA, PAL | Address on file | | | | | | | |
| 28158322 | THAPA, SUMAN | Address on file | | | | | | | |
| 28121277 | THARAKAN, JEENA | Address on file | | | | | | | |
| 28140820 | THARNISH, HAILEY | Address on file | | | | | | | |
| 28101010 | THARP, ADDISON | Address on file | | | | | | | |
| 28140821 | THARUVAI, PADMANABHAN | Address on file | | | | | | | |
| 28101011 | THATAVARTHY, VENKATA R | Address on file | | | | | | | |
| 28140822 | THATCHER, ALEXIS | Address on file | | | | | | | |
| 28140823 | THATCHER, JENNA | Address on file | | | | | | | |
| 28140824 | THATCHER, KATHLEEN | Address on file | | | | | | | |
| 28140825 | THATCHER, RANDY | Address on file | | | | | | | |
| 28121278 | THATTAT MENON, REKHA | Address on file | | | | | | | |
| 28140826 | THATTIL, RETTY | Address on file | | | | | | | |
| 28101012 | THAW, MYA M | Address on file | | | | | | | |
| 28140827 | THAYAPARAN, KOWSHALYA | Address on file | | | | | | | |
| 28140828 | THAYER, DANIELLE | Address on file | | | | | | | |
| 28140829 | THAYNE, KYA | Address on file | | | | | | | |
| 28159011 | THE ALBANY DAMIEN CENTER, INC. | 728 MADISON AVE, STE 100 | | | | ALBANY | NY | 12208 | |
| 29959276 | THE ALBANY DAMIEN CENTER, INC. RW | C/O PERRY JUNJULAS | 728 MADISON AVE, STE 100 | | | ALBANY | NY | 12208 | |
| 29959277 | THE ALBANY DAMIEN CENTER, INC. RWII | C/O PERRY JUNJULAS | 728 MADISON AVE, STE 100 | | | ALBANY | NY | 12208 | |
| 30264283 | THE AMERICAN BOTTLING COMPANY | 6425 HALL OF FAME LN | | | | FRISCO | TX | 75034 | |
| 28159012 | THE AMES COMPANIES, INC | 29989 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 28121281 | THE ATHANASSIOUS LAW OFFICEAPC | 4231 BALBOA AVENUE #1261 | | | | SAN DIEGO | CA | 92117 | |
| 30264285 | THE BANK OF NEW YORK MELLON | ATTN: HADASSAH YEE | 240 GREENWICH STREET | | | NEW YORK | NY | 10286 | |
| 28109558 | THE BANK OF NEW YORK MELLON | CORPORATE TRUST DEPT | PO BOX 392013 | | | PITTSBURGH | PA | 15251-9013 | |
| 28169673 | THE BANK OF NEW YORK MELLON TRUST COMPANY N.A., AS NOTES COLLATERAL AGENT | 2 NORTH LASALLE ST | STE 1020 | | | CHICAGO | IL | 60603 | |
| 28126463 | THE BANK OF NEW YORK MELLON TRUST COMPANY N.A., AS NOTES COLLATERAL AGENT | 2 NORTH LASALLE ST | STE 1020 | | | CHICAGO | IL | 60602 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1011 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28101013 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS TRUSTEE AND NOTES COLLATERAL AGENT FOR THE 7.500% SENIOR SECURED NOTES DUE 2025 | C/O JOSEPH L. SCHWARTZ, ESQ. | RIKER DANZIG LLP | HEADQUARTERS PLAZA, ONE SPEEDWELL AVENUE | P.O. BOX 1981 | MORRISTOWN | NJ | 07960 | |
| 28101014 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS TRUSTEE AND NOTES COLLATERAL AGENT FOR THE 8.000% SENIOR SECURED NOTES DUE 2026 | JOSEPH L. SCHWARTZ | RIKER DANZIG LLP | HEADQUARTERS PLAZA, ONE SPEEDWELL AVENUE | P.O. BOX 1981 | MORRISTOWN | NJ | 07960 | |
| 28101015 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS TRUSTEE, SECURITY REGISTRAR AND PAYING AGENT FOR THE 6.875% DEBENTURES DUE 2028 | RIKER DANZIG LLP | JOSEPH L. SCHWARTZ, ESQ. | HEADQUARTERS PLAZA, ONE SPEEDWELL AVENUE | P.O. BOX 1981 | MORRISTOWN | NJ | 07960 | |
| 30264287 | THE BANK OF NOVA SCOTIA | 250 VESEY ST, 23RD FLOOR | | | | NEW YORK | NY | 10281 | |
| 28159014 | THE BAZOOKA COMPANIES INC | PO BOX 23276 | | | | NEW YORK | NY | 10087-3276 | |
| 28159015 | THE BEVERAGE WORKS NY | 1800 RTE 34 | SUITE 402 | | | WALL | NJ | 07719 | |
| 28109563 | THE BIRCH CORPORATION | C/O RH PROPERTIES I LLC | 1151 DOVE ST., STE 175 | | | NEWPORT BEACH | CA | 92660 | |
| 28109564 | THE BOROUGH OF COUDERSPORT | 201 SOUTH WEST STREET | | | | COUDERSPORT | PA | 16915 | |
| 30264290 | THE BOSTON CONSULTING GROUP, INC. | 200 PIER 4 BLVD | | | | BOSTON | MA | 02210 | |
| 28159016 | THE BROOKLYN HOSPITAL CENTER | 121 DEKALB AVE | | | | BROOKLYN | NY | 11201 | |
| 29959278 | THE BROOKLYN HOSPITAL CENTER | C/O DONALD MINARCIK | 121 DEKALB AVE | | | BROOKLYN | NY | 11201 | |
| 28109565 | THE BUNCHER COMPANY | PO BOX 768 | | | | PITTSBURGH | PA | 15230-0768 | |
| 28159017 | THE BUREAU OF NATIONAL AFFAIRS | PO BOX 419889 | | | | BOSTON | MA | 02241 | |
| 28109566 | THE CARRINGTON COMPANY | PO BOX 1328 | | | | EUREKA | CA | 95502 | |
| 30311597 | THE CHARTWELL LAW OFFICES LLP | ATTN: Michelle L. Greenberg, Esq | 700 American Avenue, Suite 303 | | | King of Prussia | PA | 19406 | |
| 28166442 | THE CHARTWELL LAW OFFICES LLP | PO BOX 355 | | | | SOUDERTON | PA | 18964 | |
| 30264292 | THE CHILDREN'S PLACE, INC. | 500 PLAZA DR | | | | SECAUCUS | NJ | 07094 | |
| 28159018 | THE CLARO GROUP | 123 N. WACKER DRIVE SUITE 2100 | | | | CHICAGO | IL | 60606 | |
| 28121286 | THE CLASSIC JERKY COMPANY | 21655 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180 | |
| 28159020 | THE CLOROX SALES CO | PO BOX 75601 | | | | CHARLOTTE | NC | 28275-5601 | |
| 30264297 | THE CLOROX SALES COMPANY | PO BOX 75601 | | | | CHARLOTTE | NC | 28275-5601 | |
| 30264298 | THE COCA-COLA COMPANY | THE COCA-COLA COMPANY MASTER RETIREMENT TRUST | | C/O BRIGADE CAPITAL MANAGEMENT LP | 399 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10022 | |
| 28121292 | THE COMMANS AT CALABASAS, LLC | CARUSO COMMONS AT CALABASAS | DEPT LA 23157 | | | PASADENA | CA | 91185-3157 | |
| 28121298 | THE COOK & BOARDMAN GROUP LLC | 26701 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 28166446 | THE DC OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST | | | | WASHINGTON | DC | 20024 | |
| 28166447 | THE DOTSON CO, INC | 6848 PROVIDENCE ST | PO BOX 2429 | | | WHITEHOUSE | OH | 43571 | |
| 28121302 | THE EDGE GROUP INC | PO BOX 52 | | | | NASSAU | DE | 19969 | |
| 28121303 | THE FACILITIES GROUP NATIONAL | DIVISION | 3611 W SWANN AVENUE | | | TAMPA | FL | 33609 | |
| 28121307 | THE FLEX COMPANY | SUITE 200 | 318 LINCOLN BLVD | | | VENICE | CA | 90291 | |
| 30264299 | THE FOURTH WALL, LLC | ATTN: LEGAL DEPARTMENT | 212 PACIFIC AVE | | | VENICE | CA | 90291 | |
| 28169690 | THE GAS CO | 200 E. RANDOLPH ST. | | | | CHICAGO | IL | 60601 | |
| 28166450 | THE GATE DOCTOR | PO BOX 1761 | | | | SUN VALLEY | CA | 91353 | |
| 28121310 | THE GOOD BEAN INC | ON ACCT THE GOOD BEAN/BEANITOS | PO BOX 150601 | | | OGDEN | UT | 84415 | |
| 28166454 | THE GOOD FAT CO LTD | DRAWER #2416 | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| 28126123 | THE GOOD PATCH | 100 INTERSTATE DRIVE NORTH | | | | JASPER | GA | 30143 | |
| 28121314 | THE GOOD PATCH | LA MEND INC | 100 INTERSTATE DRIVE N | | | JASPER | GA | 30143 | |
| 28121315 | THE GORILLA GLUE COMPANY | 29834 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 28121321 | THE HAIN CELESTIAL GROUP | 15497 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28163973 | THE HANOVER INSURANCE COMPANY | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653-0002 | |
| 28109577 | THE HANOVER INSURANCE COMPANY | ATTN: BRIAN LEBRUN | 440 LINCOLN STREET - N477 | | | WORCESTER | MA | 01653 | |
| 28109576 | THE HANOVER INSURANCE COMPANY | BRIAN LBRUN | 440 LINCOLN STREET - N477 | | | WORCESTER | MA | 01653 | |
| 28126124 | THE HARTFORD GROUP BENEFITS | SUITE 500 | 7400 COLLEGE BLVD | | | OVERLAND PARK | KS | 66210 | |
| 28126128 | THE HERJAVEC GROUP CORP | 13333 HOLMES RD | | | | KANSAS CITY | MO | 64145 | |
| 28126125 | THE HERJAVEC GROUP CORP | 5TH FLOOR | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 28126126 | THE HERJAVEC GROUP CORP | 9200 SUNSET BLVD | SUITE 970 | | | WEST HOLLYWOOD | CA | 90069 | |
| 30264308 | THE HERJAVEC GROUP, CYDERES | 5TH FLOOR | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 30260181 | THE HERSHEY COMPANY | PO BOX 640227 | | | | PITTSBURGH | PA | 15264 | |
| 28121324 | THE HERSHEY SALTY SNACKS SALES | PO BOX 732668 | | | | DALLAS | TX | 75373-2668 | |
| 28121327 | THE HONEST COMPANY INC | 12130 MILLENNIUM DR, STE 500 | | | | LOS ANGELES | CA | 90094 | |
| 28121328 | THE HONEY POT COMPANY | SUITE 750 | 1115 HOWELL MILL RD NW | | | ATLANTA | GA | 30318 | |
| 28121333 | THE HUMBLE COMPANY NORTH AMER | C/O THE HUMBLE CO | 888 PROSPECT STREET, SUITE 200 | | | LA JOLLA | CA | 92037 | |
| 30260182 | THE HUNTINGTON NATIONAL BANK | ATTN: DENISE HARRIS | 41 SOUTH HIGH STREET | | | COLUMBUS | OH | 43287 | |
| 28109580 | THE INVENTORS SHOP LLC | 800 INDUSTRIAL HIGHWAY | | | | CINNAMINSON | NJ | 08077-1910 | |
| 28121334 | THE JACKSON INVST COMPANY, LLC | 511 W CLEVELAND ST #S-608 | | | | TAMPA | FL | 33606 | |
| 28121336 | THE JEL SERT COMPANY | PO BOX 7001 | | | | CAROL STREAM | IL | 60197-7001 | |
| 28126129 | THE JOSEPH P ADDABBO FAMILY HEALTH CENTER, INC. | 6200 BEACH CHANNEL DR | | | | ARVERNE | NY | 11692-1409 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29959279 | THE JOSEPH P ADDABBO FAMILY HEALTH CENTER, INC. | C/O MIRIAM Y VEGA DABBAH | 6200 BEACH CHANNEL DR | | | ARVERNE | NY | 11692-1409 | |
| 28163704 | THE KROGER CO. | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK | 501 GRANT STREET | SUITE 800 | PITTSBURGH | PA | 15219 | |
| 30264312 | THE LANG COMPANIES INC | 20825 SWENSON DR. | SUITE 100 | | | WAUKESHA | WI | 53186 | |
| 28126130 | THE LANG COMPANIES INC | 20825 SWENSON DR. | SUITE 100 | | | WAUKESHA | WI | 53187 | |
| 28121348 | THE LANG COMPANIES INC | DEPT CH 10832 | | | | PALATINE | IL | 60055-0832 | |
| 28126132 | THE LANG COMPANIES INC | SWENSON DR. SUITE 100 | | | | WAUKESHA | WI | 53186 | |
| 28109586 | THE LIBMAN COMPANY | 5167 EAGLE WAY | | | | CHICAGO | IL | 60678-1051 | |
| 28109587 | THE LIONEL R JOHN HEALTH CTR | THE SENECA NATION OF INDIANS | 987 R C HOAG DR | | | SALAMANCA | NY | 14779 | |
| 28161608 | THE LONGEST DRIVE LLC | C/O DSM COMMERCIAL | 3304 OLD CAPITOL TRAIL STE 100 | | | WILMINGTON | DE | 19808 | |
| 28168387 | THE LUEBKE FAMILY PARTNERSHIP | 1855 W KATELLA AVE, STE 365 | | | | ORANGE | CA | 92867 | |
| 28163707 | THE M. CONLEY COMPANY | BRANCH: 01 | PO BOX 21270 | | | CANTON | OH | 44701 | |
| 28161609 | THE MAGNI COMPANY | 181 GRAND AVE, STE 212 | | | | SOUTHLAKE | TX | 76092 | |
| 28161610 | THE MASTERSON COMPANY, INC. | ATTN: JENELLE ROBERTS | 4023 W NATIONAL AVE | | | MILWAUKEE | WI | 53215 | |
| 30170394 | THE MASTERSON COMPANY, INC. DBA MASTERSON FOODS | ATTN: JENELLE ROBERTS | 4023 W NATIONAL AVE | | | MILWAUKEE | WI | 53215 | |
| 28126137 | THE MATWORKS COMPANY LLC | 11900 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20704 | |
| 28126141 | THE MATWORKS COMPANY LLC | 11900 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705 | |
| 30519179 | THE MATWORKS COMPANY LLC | 1729 S DAVIS RD | | | | LAGRANGE | GA | 30241-6172 | |
| 28161611 | THE MATWORKS,LLC | 1729 S DAVIS RD | | | | LAGRANGE | GA | 30241 | |
| 28168390 | THE MILICI FAMILY LTD PTSHP | Address on file | | | | | | | |
| 28161612 | THE MOBILE ATTIC | PO BOX 3 | | | | FELTON | DE | 19947 | |
| 28161613 | THE MUNICIPAL AUTHORITY BOROUGH OF DERRY | 620 N CHESTNUT ST | | | | DERRY | PA | 15627 | |
| 28161614 | THE NAPOLEON COMPANY | 310-120TH AVE. NE. A-203 | | | | BELLEVUE | WA | 98005 | |
| 30264313 | THE NATIONAL HOCKEY LEAGUE | 1 MANHATTAN WEST | | | | NEW YORK | NY | 10001 | |
| 28126144 | THE NETWORK INC. | 333 RESEARCH CT | | | | NORCROSS | GA | 30092-7000 | |
| 28168392 | THE NEW ANTHOS LLC | 705 N DOUGLAS ST | | | | EL SEGUNDO | CA | 90245 | |
| 28126145 | THE NEW LONDON HOSPITAL ASSOCIATION, INC. | 273 COUNTY ROAD | | | | NEW LONDON | NH | 03257 | |
| 28168393 | THE NEW YORK METHODIST HOSP. | 506 SIXTH STREET | | | | BROOKLYN | NY | 11215 | |
| 28161617 | THE NEWTOWN ARTESIAN WATER COMPANY | 201 N LINCOLN AVE | | | | NEWTOWN | PA | 18940-2215 | |
| 28121350 | THE NIKI GROUP LLC | C/O THE NIKI GROUP LLC - RAKG1 | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28168394 | THE NIKI GROUP LLC | THE NIKI GROUP, LLC - RAK1 | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28161618 | THE NIKI GROUP LLC | THE NIKI GROUP, LLC RAT1 | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28121349 | THE NIKI GROUP LLC | THE NIKI GROUP, LLC RAVB1 | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28121351 | THE NIKI GROUP LLC - RAVI | SUITE 250 | 11720 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28161619 | THE NIKI GROUP LLC-RADNY1 | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL., STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28121352 | THE NIKI GROUP LLC-RAFS1 | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28161620 | THE NIKI GROUP LLC-RAL1 ACCT | SUITE 250 | 11720 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28109590 | THE NIKI GROUP LLC-SPR1 ACCT | SUITE 250 | 11720 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28121353 | THE NIKI GROUP, LLC RAPLN1 | 11720 EL CAMINO REAL, STE 250 | | | | SAN DIEGO | CA | 92130 | |
| 28121354 | THE NIKI GROUP, LLC-RABF1 | 11720 EL CAMINO REAL, STE 250 | | | | SAN DIEGO | CA | 92130 | |
| 28109591 | THE NIKI GROUP, LLC-RAMA1 | 11720 EL CAMINO REAL, STE 250 | | | | SAN DIEGO | CA | 92130 | |
| 28121355 | THE NIKI GROUP, LLC-RAMAN1 | C/O THE NIKI GROUP, LLC | 11720 EL CAMINO REAL,STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28121356 | THE NIKI GROUP, LLC-RANC1 | 11720 EL CAMINO REAL, STE 250 | | | | SAN DIEGO | CA | 92130 | |
| 28121357 | THE NIKI GROUP, LLC-RAPA1 | 11720 EL CAMINO REAL, STE 250 | | | | SAN DIEGO | CA | 92130 | |
| 28121358 | THE NIKI GROUP, LLC-RARG1 | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28109593 | THE NIKI GROUP, LLC-RAW1 ACCT | SUITE 250 | 11720 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28109595 | THE NOVOGRODER COMPANIES INC. | C/O GEORGE NOVOGRODER | 875 N. MICHIGAN AVENUE, SUITE 3612 | | | CHICAGO | IL | 60611 | |
| 30657239 | THE PATCH BRAND LLC | Attn: Gil Brozki | 5482 Wilshire Blvd Unit 1912 | | | Los Angeles | CA | 90036 | |
| 28109597 | THE PIZZA OVEN | 9060 TELSTAR AVE | STE 201 | | | EL MONTE | CA | 91731 | |
| 28121359 | THE PLUMBER | 230 E AVE K4, 1 | | | | LANCASTER | CA | 93539 | |
| 28121360 | THE RACQUET CENTRE | 4605 LANKERSHIM BLVD STE 707 | | | | NORTH HOLLYWOOD | CA | 91602 | |
| 28121361 | THE RAWLINGS COMPANY, LLC | PO BOX 2020 | | | | LAGRANGE | KY | 40031 | |
| 28121362 | THE REDDY LAW FIRM | 103 BAY PARK TERRACE | | | | ALAMEDA | CA | 94502 | |
| 28101036 | THE RETAIL EQUATION | FROST BROWN TODD LLP | ATTN: A.J. WEBB | 301 E. FOURTH STREET, SUITE 3300 | | CINCINNATI | OH | 45202 | |
| 28162535 | THE RETAIL EQUATION, INC | 6430 OAK CANYON | SUITE 250 | | | IRVINE | CA | 92618 | |
| 28121363 | THE RIGHT HOLDINGS LLC | C/O HANNAWA MANAGEMENT | 2909 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| 28109599 | THE SHERWIN-WILLIAMS COMPANY | PO BOX 198050 | | | | ATLANTA | GA | 30384-8050 | |
| 28109600 | THE SHOPPES OF FLOWERS | RC COMMERCIAL REALTY | PO BOX 437 | | | YARDLEY | PA | 19067 | |
| 28109601 | THE SHOPS AT HALFMOON, LLC | C/O BRUCE TANSKI | 11 MEYER ROAD | | | CLIFTON PARK | NY | 12065 | |
| 28162537 | THE SIEGFRIED GROUP | 1201 N. MARKET STREET | SUITE 700 | | | WILMINGTON | DE | 19801 | |
| 28162538 | THE SIEGFRIED GROUP, LLP | 1201 N. MARKET STREET | SUITE 700 | | | WILMINGTON | DE | 19801 | |
| 30264335 | THE SOLOMON R GUGGENHEIM FOUNDATION | 1071 FIFTH AVE | | | | NEW YORK | NY | 10128 | |
| 28121365 | THE STOP & SHOP SUPERMARKET CO | PO BOX 3797 | | | | BOSTON | MA | 02241-3797 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28109603 | THE STOP & SHOP SUPERMARKET COMPANY LLC | 1385 HANCOCK STREET | | | | QUINCY | MA | 02169 | |
| 28109604 | THE STOP & SHOP SUPERMARKET COMPANY LLC | BESS FRANZOSA | 1385 HANCOCK STREET | | | QUINCY | MA | 02169 | |
| 28109605 | THE TIME FACTORY | 4257 SOUTH 500 EAST | | | | WHITESTOWN | IN | 46075 | |
| 28109606 | THE TINIEST TIGER LLC | 149 MCKINLEY AVENUE | | | | NEW LEXINGTON | OH | 43764 | |
| 28109607 | THE TOWN OF LAUREL | 201 MECHANIC ST | | | | LAUREL | DE | 19956 | |
| 28109608 | THE TOWNSHIP OF O'HARA | 325 FOX CHAPEL ROAD | | | | PITTSBURGH | PA | 15238 | |
| 28109609 | THE TOWNSHIP OF PARSIPPANY, NJ | 1001 PARSIPPANY BLVD | | | | PARSIPPANY | NJ | 07054 | |
| 28109611 | THE TRAVELERS INDEMNITY COMPANY AND THOSE CERTAIN OF ITS PROPERTY CASUALTY INSURANCE AFFILIATES | ONE TOWER SQUARE 10MN | | | | HARTFORD | CT | 06183 | |
| 28109613 | THE TRAVELERS INDEMNITY COMPANY AND THOSE CERTAIN OF ITS PROPERTY CASUALTY INSURANCE AFFILIATES | TRAVELERS - ACCOUNT RESOLUTION | ONE TOWER SQUARE 10MN | | | HARTFORD | CT | 06183 | |
| 30463841 | THE UNSTOPPABLE GROUP, INC. | 40910 TEMECULA CENTER DR | | | | TEMECULA | CA | 92591 | |
| 28126159 | THE UNSTOPPABLE GROUP, INC. | 98 CUTTERMILL RD STE 466 | | | | MINKI BASU | NY | 11021-3019 | |
| 28109614 | THE VANGUARD GROUP | P.O. BOX 413 | | | | SHELTER ISL HEIGHTS | NY | 11965 | |
| 28121370 | THE VILLAGE COMPANY, LLC | PO BOX 1575 LOCKBOX 236 | | | | MINNEAPOLIS | MN | 55480-1575 | |
| 28126160 | THE WELLNESS PLAN MEDICAL CENTERS | 2888 W GRAND BLVD | | | | DETROIT | MI | 48202 | |
| 28121372 | THE WIDEWATERS GROUP, INC. | 5845 WIDEWATERS PKWY, STE 100 | | | | EAST SYRACUSE | NY | 13057 | |
| 28126162 | THE WRIGHT CENTER MEDICAL GROUP DBA THE WRIGHT CENTER FOR COMMUNITY HEALTH | 501 S WASHINGTON AVE, SUITE 1000 | | | | SCRANTON | PA | 18505 | |
| 28109617 | THE WRIGHT PHARMACY INC. | C/O HOWARD WRIGHT | 4815 S LANDINGS DR #202 | | | FORT MYERS | FL | 33919 | |
| 28109619 | THE YANKEE CANDLE COMPANY | PO BOX 416442 | | | | BOSTON | MA | 02241-6442 | |
| 28121375 | THE YERBA MATE CO | 3948 3RD STREET SOUTH #389 | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 28109622 | THE YORK WATER COMPANY | 130 EAST MARKET STREET | | | | YORK | PA | 17401-1219 | |
| 28109621 | THE YORK WATER COMPANY | PO BOX 3009 | | | | LANCASTER | PA | 17604-3009 | |
| 28158752 | THE ZOOFY GROUP LLC | LSQ FUNDING GROUP LC | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |
| 28121376 | THEBAUD, ROSE | Address on file | | | | | | | |
| 28140830 | THEER, KAREN | Address on file | | | | | | | |
| 28101044 | THEIN, ALAN W | Address on file | | | | | | | |
| 28140831 | THEIN, STEVEN | Address on file | | | | | | | |
| 28101045 | THEIN, ZIN MAR | Address on file | | | | | | | |
| 28158323 | THEISE, KATHLEEN | Address on file | | | | | | | |
| 28158324 | THEKDI, SNEHA | Address on file | | | | | | | |
| 28158325 | THELEN, JANELLE | Address on file | | | | | | | |
| 28101046 | THELLEN, KARISSA N | Address on file | | | | | | | |
| 28101047 | THENBOUAPHA, SOURITH | Address on file | | | | | | | |
| 28158753 | THEO CHOCOLATE | 1914 HAPPINESS WAY | | | | LAPORTE | IN | 46350 | |
| 28158755 | THEO CHOCOLATES | 3400 PHINNEY AVE. N | | | | SEATTLE | WA | 98103-8624 | |
| 28158326 | THEODILE, MARIE | Address on file | | | | | | | |
| 28121381 | THEODORA F KARTSONAS | Address on file | | | | | | | |
| 28101048 | THEODORATOS, MARY | Address on file | | | | | | | |
| 28101049 | THEODORE, SABRINA | Address on file | | | | | | | |
| 28158327 | THEODOROU, KONSTANTINA | Address on file | | | | | | | |
| 28121382 | THEODOS, ROBIN | Address on file | | | | | | | |
| 28158328 | THEODULE, CLAUDE | Address on file | | | | | | | |
| 28158757 | THERAPEUTIC RESEARCH CENTER | PO BOX 8190 | | | | STOCKTON | CA | 95208 | |
| 28126165 | THERAPEUTIC RESEARCH CENTER | TRC PARENT LLC | 3120 W MARCH LANE | | | STOCKTON | CA | 95219 | |
| 28160262 | THERAPEUTIC RESEARCH CENTER, LLC | PO BOX 8190 | | | | STOCKTON | CA | 95208 | |
| 28158758 | THERAPEUTIC RESEARCH INSTITUTE | THERAPEUTIC RESEARCH CENTER | ATTN: CAROL SANGINARIO | 399 SOUTH SPRING AVENUE | SUITE 108 | ST. LOUIS | MO | 63110 | |
| 28158329 | THERMIDOR, FAITH | Address on file | | | | | | | |
| 28158760 | THERMOS LLC | PO BOX 779082 | | | | CHICAGO | IL | 60677-9082 | |
| 28101051 | THEXTON, JENNIFER E | Address on file | | | | | | | |
| 28158330 | THI, NAM | Address on file | | | | | | | |
| 28158331 | THIAGARAJAN, VENKATESH | Address on file | | | | | | | |
| 28158332 | THIAO, CHEIKHOU | Address on file | | | | | | | |
| 28168406 | THIARA, MONIQUE | Address on file | | | | | | | |
| 28158333 | THIAW, THIERNO ALPHA | Address on file | | | | | | | |
| 28158334 | THIBAULT, BRITTANY | Address on file | | | | | | | |
| 28101052 | THIBAULT, KORINA L | Address on file | | | | | | | |
| 28101053 | THIBAULT, RUTHANN B | Address on file | | | | | | | |
| 28101054 | THIBAULT, VICKI C | Address on file | | | | | | | |
| 28158335 | THIBAULT, ZOSIA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1014 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28101055 | THIBEAU, STEPHEN | Address on file | | | | | | | |
| 28168407 | THIBEAULT, DEBRA | Address on file | | | | | | | |
| 28101056 | THIBODEAU, JENNIFER L | Address on file | | | | | | | |
| 28140832 | THIBODEAU, JUNE | Address on file | | | | | | | |
| 28140833 | THIBOU, EGYPT | Address on file | | | | | | | |
| 28140834 | THIEL, DEBORAH | Address on file | | | | | | | |
| 28140835 | THIEL, KAREN | Address on file | | | | | | | |
| 28140836 | THIELE, MARIA | Address on file | | | | | | | |
| 28101057 | THIELE, ODESSA R | Address on file | | | | | | | |
| 28140837 | THIEN, MERCEDES | Address on file | | | | | | | |
| 28101058 | THIERET, JOSEPH | Address on file | | | | | | | |
| 28101059 | THIERMAN, KELLIE D | Address on file | | | | | | | |
| 28101060 | THIERRY, MELISSA Y | Address on file | | | | | | | |
| 28140838 | THIERWECHTER, BARBARA | Address on file | | | | | | | |
| 28140839 | THIES, DANA | Address on file | | | | | | | |
| 28101061 | THILLET, LISA | Address on file | | | | | | | |
| 28140840 | THIND, SOVIA | Address on file | | | | | | | |
| 28121383 | THIND, SURINDER | Address on file | | | | | | | |
| 28160263 | THINKLP | 2425 MATHESON BLVD EAST FL 8 | | | | MISSISSAUGA | ON | L4W 5K4 | CANADA |
| 28140842 | THIPTHAMMAVONG, JETRIN | Address on file | | | | | | | |
| 28160264 | THIRD STREET COMMUNITY CLINIC | 600 W 3RD ST | | | | MANSFIELD | OH | 44906 | |
| 29959280 | THIRD STREET COMMUNITY CLINIC | C/O PEGGY ANDERSON | 600 W 3RD ST | | | MANSFIELD | OH | 44906 | |
| 28140843 | THIREOS, CONSTANTINA | Address on file | | | | | | | |
| 28121384 | THIRY, SEAN | Address on file | | | | | | | |
| 28101062 | THISSELL, RACHEL | Address on file | | | | | | | |
| 28158336 | THOENSEN, MARIA | Address on file | | | | | | | |
| 30264346 | THOMAS & THORNGREN INC. D/B/A THOMAS AND COMPANY | ONE VANTAGE WAY | STE B-130 | | | NASHVILLE | TN | 37228 | |
| 28158761 | THOMAS A HUGHES | Address on file | | | | | | | |
| 28158762 | THOMAS COUNTY OFFICE OF TAX COMMISSIONER | P.O. BOX 2175 | | | | THOMASVILLE | GA | 31799 | |
| 28160265 | THOMAS D. BIXBY LAW OFFICE, LLC | 7 WAUSHARA CIR | | | | MADISON | WI | 53705 | |
| 28121385 | THOMAS H AYOOB III & ASSOC LLC | 710 FIFTH AVENUE | SUITE 2000 | | | PITTSBURGH | PA | 15219 | |
| 28160266 | THOMAS JEFFERSON UNIVERSITY HOSPITALS, INC | 111 SOUTH 11TH ST | | | | PHILADELPHIA | PA | 19107 | |
| 29959281 | THOMAS JEFFERSON UNIVERSITY HOSPITALS, INC | C/O DIXIE JAMES | 111 SOUTH 11TH STREET | | | PHILADELPHIA | PA | 19107 | |
| 28160267 | THOMAS SABATINO | Address on file | | | | | | | |
| 28158337 | THOMAS, AARON | Address on file | | | | | | | |
| 28158338 | THOMAS, ALEXIS | Address on file | | | | | | | |
| 28158339 | THOMAS, AMBER | Address on file | | | | | | | |
| 28101065 | THOMAS, AMIE L | Address on file | | | | | | | |
| 28158340 | THOMAS, ANDREW | Address on file | | | | | | | |
| 28101066 | THOMAS, ARLENE | Address on file | | | | | | | |
| 28158341 | THOMAS, ASHLEY | Address on file | | | | | | | |
| 28121386 | THOMAS, ASHLEY | Address on file | | | | | | | |
| 28158342 | THOMAS, BENJAMIN | Address on file | | | | | | | |
| 28101067 | THOMAS, BERNADETTE | Address on file | | | | | | | |
| 28158343 | THOMAS, BETH | Address on file | | | | | | | |
| 28101068 | THOMAS, BRIAN S | Address on file | | | | | | | |
| 28101069 | THOMAS, BRIDGET E | Address on file | | | | | | | |
| 28158344 | THOMAS, BRONNA | Address on file | | | | | | | |
| 28158345 | THOMAS, CARISA | Address on file | | | | | | | |
| 28158346 | THOMAS, CARRINGTON | Address on file | | | | | | | |
| 28101070 | THOMAS, CATHERINE M | Address on file | | | | | | | |
| 28158347 | THOMAS, CHRISTIAN | Address on file | | | | | | | |
| 28158348 | THOMAS, CHYNA | Address on file | | | | | | | |
| 28121387 | THOMAS, CIERA | Address on file | | | | | | | |
| 28121388 | THOMAS, CLAYTON | Address on file | | | | | | | |
| 28101072 | THOMAS, COLE A | Address on file | | | | | | | |
| 28140844 | THOMAS, CORDELL | Address on file | | | | | | | |
| 28101073 | THOMAS, CYNTHIA | Address on file | | | | | | | |
| 28140845 | THOMAS, DAISY M | Address on file | | | | | | | |
| 28140846 | THOMAS, DAJUAN | Address on file | | | | | | | |
| 28140847 | THOMAS, DAKOTA | Address on file | | | | | | | |
| 28140848 | THOMAS, DANIELLE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28140849 | THOMAS, DAQWAN | Address on file | | | | | | | |
| 28101074 | THOMAS, DAVID | Address on file | | | | | | | |
| 28101075 | THOMAS, DAVID J | Address on file | | | | | | | |
| 28140850 | THOMAS, DAWN | Address on file | | | | | | | |
| 28140851 | THOMAS, DAWNE | Address on file | | | | | | | |
| 28101076 | THOMAS, DIANE | Address on file | | | | | | | |
| 28140852 | THOMAS, DIANNA | Address on file | | | | | | | |
| 28101077 | THOMAS, GARY A | Address on file | | | | | | | |
| 28101078 | THOMAS, GARY L | Address on file | | | | | | | |
| 28140853 | THOMAS, GAVIN | Address on file | | | | | | | |
| 28140854 | THOMAS, GUERVELY | Address on file | | | | | | | |
| 28140855 | THOMAS, HANNA | Address on file | | | | | | | |
| 28158349 | THOMAS, HOLLY | Address on file | | | | | | | |
| 28158350 | THOMAS, HOPE | Address on file | | | | | | | |
| 28158351 | THOMAS, HUNTER | Address on file | | | | | | | |
| 28158352 | THOMAS, IMANI | Address on file | | | | | | | |
| 28158353 | THOMAS, INGRID | Address on file | | | | | | | |
| 28121389 | THOMAS, IRINA | Address on file | | | | | | | |
| 28158354 | THOMAS, JACQUELYN | Address on file | | | | | | | |
| 28158355 | THOMAS, JADA | Address on file | | | | | | | |
| 28158357 | THOMAS, JAMES | Address on file | | | | | | | |
| 28101079 | THOMAS, JASON J | Address on file | | | | | | | |
| 28158358 | THOMAS, JENNIFER | Address on file | | | | | | | |
| 28101080 | THOMAS, JENNIFER | Address on file | | | | | | | |
| 28101081 | THOMAS, JESSICA L | Address on file | | | | | | | |
| 28121390 | THOMAS, JUBY S | Address on file | | | | | | | |
| 28121391 | THOMAS, JULIE SOLES | Address on file | | | | | | | |
| 28158359 | THOMAS, JULIUS | Address on file | | | | | | | |
| 28158360 | THOMAS, JUNA | Address on file | | | | | | | |
| 28101082 | THOMAS, KAREN | Address on file | | | | | | | |
| 28158361 | THOMAS, KAREN | Address on file | | | | | | | |
| 28140856 | THOMAS, KEAIRA | Address on file | | | | | | | |
| 28140857 | THOMAS, KEITH | Address on file | | | | | | | |
| 28140858 | THOMAS, KENDRA | Address on file | | | | | | | |
| 28101083 | THOMAS, KIAKA L | Address on file | | | | | | | |
| 28140859 | THOMAS, KIMANI | Address on file | | | | | | | |
| 28101084 | THOMAS, KRISTA N | Address on file | | | | | | | |
| 28101085 | THOMAS, LAURIE L | Address on file | | | | | | | |
| 28101086 | THOMAS, LAWRENCE J | Address on file | | | | | | | |
| 28140860 | THOMAS, LEEANN | Address on file | | | | | | | |
| 28140861 | THOMAS, LEROY | Address on file | | | | | | | |
| 28101087 | Name on file | Address on file | | | | | | | |
| 28121392 | THOMAS, LINDA H | Address on file | | | | | | | |
| 28140862 | THOMAS, LISA | Address on file | | | | | | | |
| 28140863 | THOMAS, LIZA | Address on file | | | | | | | |
| 28140864 | THOMAS, LOGAN | Address on file | | | | | | | |
| 28101088 | THOMAS, MADELINE J | Address on file | | | | | | | |
| 28140865 | THOMAS, MAKHI | Address on file | | | | | | | |
| 28140866 | THOMAS, MARC | Address on file | | | | | | | |
| 28140867 | THOMAS, MARCELLOUS | Address on file | | | | | | | |
| 30519670 | THOMAS, MARIANIE JANE | Address on file | | | | | | | |
| 28101089 | THOMAS, MARIANIE JANE M | Address on file | | | | | | | |
| 28146344 | THOMAS, MARK | Address on file | | | | | | | |
| 28146343 | THOMAS, MARK | Address on file | | | | | | | |
| 28146345 | THOMAS, MATHEW | Address on file | | | | | | | |
| 28146346 | THOMAS, MATTHEW | Address on file | | | | | | | |
| 28146347 | THOMAS, MEGAN | Address on file | | | | | | | |
| 28146348 | THOMAS, MICA | Address on file | | | | | | | |
| 28101090 | THOMAS, MICHAEL A | Address on file | | | | | | | |
| 28146349 | THOMAS, MICHELLE | Address on file | | | | | | | |
| 28146350 | THOMAS, MIKAIAH | Address on file | | | | | | | |
| 28146351 | THOMAS, NEETHA | Address on file | | | | | | | |
| 28101091 | THOMAS, NICOLE L | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1016 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28146352 | THOMAS, NNEKA | Address on file | | | | | | | |
| 28146353 | THOMAS, NOAH | Address on file | | | | | | | |
| 28146354 | THOMAS, ONDRAIE | Address on file | | | | | | | |
| 28101093 | THOMAS, PHILJI | Address on file | | | | | | | |
| 28146355 | THOMAS, RAEMONA | Address on file | | | | | | | |
| 28140868 | THOMAS, RAHQUEL | Address on file | | | | | | | |
| 28121393 | THOMAS, RENEE | Address on file | | | | | | | |
| 28140869 | THOMAS, RENEE | Address on file | | | | | | | |
| 28140870 | THOMAS, RENIYA | Address on file | | | | | | | |
| 28140871 | THOMAS, RICHARD | Address on file | | | | | | | |
| 28140872 | THOMAS, ROBERTO | Address on file | | | | | | | |
| 28140873 | THOMAS, ROBIN | Address on file | | | | | | | |
| 28140874 | THOMAS, RONDA | Address on file | | | | | | | |
| 28101094 | THOMAS, ROSIO | Address on file | | | | | | | |
| 28121394 | THOMAS, RYAN | Address on file | | | | | | | |
| 28101095 | THOMAS, SABITHA R | Address on file | | | | | | | |
| 28101096 | THOMAS, SAVANTE A | Address on file | | | | | | | |
| 28140875 | THOMAS, SAWAA | Address on file | | | | | | | |
| 28140876 | THOMAS, SERENITY | Address on file | | | | | | | |
| 28140877 | THOMAS, SHANYA | Address on file | | | | | | | |
| 28101097 | THOMAS, SHEENA M | Address on file | | | | | | | |
| 28101098 | THOMAS, SHINIE | Address on file | | | | | | | |
| 28140878 | THOMAS, SUSAN | Address on file | | | | | | | |
| 28146356 | THOMAS, SUSAN | Address on file | | | | | | | |
| 28140879 | THOMAS, SUSAN | Address on file | | | | | | | |
| 28101099 | THOMAS, TAMORIS R | Address on file | | | | | | | |
| 28121395 | THOMAS, TARA | Address on file | | | | | | | |
| 28146357 | THOMAS, TAYLOR | Address on file | | | | | | | |
| 28146358 | THOMAS, TAYLOR | Address on file | | | | | | | |
| 28146359 | THOMAS, TAYLOR | Address on file | | | | | | | |
| 28101100 | THOMAS, TELINA A | Address on file | | | | | | | |
| 28146360 | THOMAS, TRAVELL | Address on file | | | | | | | |
| 28101101 | THOMAS, VICTORIA J | Address on file | | | | | | | |
| 28146361 | THOMAS, WENDY | Address on file | | | | | | | |
| 28101102 | THOMAS, YOLANDA C | Address on file | | | | | | | |
| 28101103 | THOMAS, ZHAKIA | Address on file | | | | | | | |
| 28146362 | THOMAS, ZYTIARRA | Address on file | | | | | | | |
| 28146363 | THOMASSON, CHASITY | Address on file | | | | | | | |
| 28101104 | THOMASULO, STEVEN M | Address on file | | | | | | | |
| 28146364 | THOMAS-WEGMAN, LETITIA | Address on file | | | | | | | |
| 28146365 | THOMAS-WRIGHT, ELIZABETH | Address on file | | | | | | | |
| 28101105 | THOMPKINS, CARMEN MICHELLE | Address on file | | | | | | | |
| 28146366 | THOMPKINS, TIFFANY | Address on file | | | | | | | |
| 28146367 | THOMPSEN, JOSHUA | Address on file | | | | | | | |
| 28146368 | THOMPSOM, WYATT | Address on file | | | | | | | |
| 28158763 | THOMPSON & JOHNSON | EQUIPMENT CO., INC. | 6926 FLY RD | | | EAST SYRACUSE | NY | 13057 | |
| 28121398 | THOMPSON & THOMPSON | PO BOX 52 | | | | NASSAU | DE | 19969 | |
| 28121400 | THOMPSON HOLDINGS 19971 LLC | 115 DRAPER DRIVE | | | | REHOBOTH | DE | 19971 | |
| 28121401 | THOMPSON INDUSTRIAL SUPPLY | PO BOX 1029 | | | | RANCHO CUCAMONGA | CA | 91729-1299 | |
| 28140880 | THOMPSON NICHOLSON, NICONNA | Address on file | | | | | | | |
| 28140881 | THOMPSON, AHNIYA | Address on file | | | | | | | |
| 28101108 | THOMPSON, ALANA D | Address on file | | | | | | | |
| 28140882 | THOMPSON, ALAYAH | Address on file | | | | | | | |
| 28140883 | THOMPSON, ALEXIS | Address on file | | | | | | | |
| 28140884 | THOMPSON, ALISHA | Address on file | | | | | | | |
| 28140885 | THOMPSON, ALISON | Address on file | | | | | | | |
| 28140886 | THOMPSON, AMY | Address on file | | | | | | | |
| 28121402 | THOMPSON, ANASTASIA | Address on file | | | | | | | |
| 28140887 | THOMPSON, ANDRE | Address on file | | | | | | | |
| 28140888 | THOMPSON, ANTHONY | Address on file | | | | | | | |
| 28101109 | THOMPSON, ARIREE | Address on file | | | | | | | |
| 28101110 | THOMPSON, BARBARA | Address on file | | | | | | | |
| 28101111 | Name on file | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1017 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28121403 | THOMPSON, BRODY | Address on file | | | | | | | |
| 28140890 | THOMPSON, BRYCE | Address on file | | | | | | | |
| 28140891 | THOMPSON, CALEB | Address on file | | | | | | | |
| 28146369 | THOMPSON, CHEYENNE | Address on file | | | | | | | |
| 28146370 | THOMPSON, CILLIAN | Address on file | | | | | | | |
| 28146371 | THOMPSON, CODY | Address on file | | | | | | | |
| 28121404 | THOMPSON, CRYSTAL | Address on file | | | | | | | |
| 28101112 | THOMPSON, CYNTHIA | Address on file | | | | | | | |
| 28146372 | THOMPSON, DANESHIA | Address on file | | | | | | | |
| 28146373 | THOMPSON, DANIELLE | Address on file | | | | | | | |
| 28146374 | THOMPSON, DANIELLE | Address on file | | | | | | | |
| 28101113 | THOMPSON, DEBORAH ANN | Address on file | | | | | | | |
| 28146375 | THOMPSON, ERYKAH | Address on file | | | | | | | |
| 28146376 | THOMPSON, FAITH | Address on file | | | | | | | |
| 28146377 | THOMPSON, FRANCINE | Address on file | | | | | | | |
| 28146378 | THOMPSON, FRANKLIN | Address on file | | | | | | | |
| 28146379 | THOMPSON, GEORGIA | Address on file | | | | | | | |
| 28121405 | THOMPSON, HAILEY | Address on file | | | | | | | |
| 28146380 | THOMPSON, HAYLEY | Address on file | | | | | | | |
| 28146381 | THOMPSON, IAN | Address on file | | | | | | | |
| 28140892 | THOMPSON, JADA | Address on file | | | | | | | |
| 28140893 | THOMPSON, JAHZEAL | Address on file | | | | | | | |
| 28140894 | THOMPSON, JALEN | Address on file | | | | | | | |
| 28140895 | THOMPSON, JAMY | Address on file | | | | | | | |
| 28140896 | THOMPSON, JANEYA | Address on file | | | | | | | |
| 28140898 | THOMPSON, JAYDA | Address on file | | | | | | | |
| 28140899 | THOMPSON, JEAN | Address on file | | | | | | | |
| 28140900 | THOMPSON, JERRY | Address on file | | | | | | | |
| 30519735 | THOMPSON, JESSICA | Address on file | | | | | | | |
| 28101114 | THOMPSON, JESSICA M | Address on file | | | | | | | |
| 28140901 | THOMPSON, JOSEPHINE | Address on file | | | | | | | |
| 28140902 | THOMPSON, JULIA | Address on file | | | | | | | |
| 28101115 | THOMPSON, JULIANNA | Address on file | | | | | | | |
| 28140903 | THOMPSON, KALISSA | Address on file | | | | | | | |
| 28101116 | THOMPSON, KAREN A | Address on file | | | | | | | |
| 28146382 | THOMPSON, KATHY | Address on file | | | | | | | |
| 28146383 | THOMPSON, KEARAH | Address on file | | | | | | | |
| 28146384 | THOMPSON, KEITH | Address on file | | | | | | | |
| 28146385 | THOMPSON, KEVIN | Address on file | | | | | | | |
| 28101117 | THOMPSON, KIMBERLY M | Address on file | | | | | | | |
| 28121406 | THOMPSON, KING | Address on file | | | | | | | |
| 28146387 | THOMPSON, KYLER | Address on file | | | | | | | |
| 28146388 | THOMPSON, LACEY | Address on file | | | | | | | |
| 28121407 | THOMPSON, LATAVIA | Address on file | | | | | | | |
| 28101118 | THOMPSON, LATRICIA | Address on file | | | | | | | |
| 28146389 | THOMPSON, LAURIE | Address on file | | | | | | | |
| 28121408 | THOMPSON, LIAM | Address on file | | | | | | | |
| 28101119 | THOMPSON, LINDA D | Address on file | | | | | | | |
| 28121409 | THOMPSON, LISA M | Address on file | | | | | | | |
| 28101120 | THOMPSON, LOGAN A | Address on file | | | | | | | |
| 28121410 | THOMPSON, LORI | Address on file | | | | | | | |
| 28146390 | THOMPSON, LOUISE | Address on file | | | | | | | |
| 28146391 | THOMPSON, MARK | Address on file | | | | | | | |
| 28101121 | THOMPSON, MASON A | Address on file | | | | | | | |
| 28101122 | THOMPSON, MELISSA A | Address on file | | | | | | | |
| 28101123 | THOMPSON, MICAH R | Address on file | | | | | | | |
| 28101124 | THOMPSON, MICHAEL S | Address on file | | | | | | | |
| 30519298 | THOMPSON, MICHAEL S | Address on file | | | | | | | |
| 28146392 | THOMPSON, MYLIA | Address on file | | | | | | | |
| 28121411 | THOMPSON, NATALIE | Address on file | | | | | | | |
| 28146393 | THOMPSON, NATHANIAL | Address on file | | | | | | | |
| 28146394 | THOMPSON, PHOEBE | Address on file | | | | | | | |
| 28140904 | THOMPSON, RENEE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1018 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28140905 | THOMPSON, RE'QUAN | Address on file | | | | | | | |
| 28140907 | THOMPSON, RYAN | Address on file | | | | | | | |
| 28140908 | THOMPSON, RYAN | Address on file | | | | | | | |
| 28140906 | THOMPSON, RYAN | Address on file | | | | | | | |
| 28101125 | THOMPSON, RYANN K | Address on file | | | | | | | |
| 28140909 | THOMPSON, SAMANTHA | Address on file | | | | | | | |
| 28101126 | THOMPSON, SARAH N | Address on file | | | | | | | |
| 28101127 | THOMPSON, SCHAYLEEN L | Address on file | | | | | | | |
| 28140910 | THOMPSON, SETH | Address on file | | | | | | | |
| 28101128 | THOMPSON, SHANE E | Address on file | | | | | | | |
| 28140911 | THOMPSON, SHANIYA | Address on file | | | | | | | |
| 28121412 | THOMPSON, SHARON | Address on file | | | | | | | |
| 28140912 | THOMPSON, SHAVON | Address on file | | | | | | | |
| 28140913 | THOMPSON, SHERRY | Address on file | | | | | | | |
| 28121413 | THOMPSON, STEVE | Address on file | | | | | | | |
| 28140914 | THOMPSON, SUSAN | Address on file | | | | | | | |
| 28121414 | THOMPSON, TARA | Address on file | | | | | | | |
| 30519505 | THOMPSON, THERESA | Address on file | | | | | | | |
| 28101129 | THOMPSON, THERESA L | Address on file | | | | | | | |
| 30519306 | THOMPSON, TIFFANI | Address on file | | | | | | | |
| 28101130 | THOMPSON, TIFFANI B | Address on file | | | | | | | |
| 28101131 | THOMPSON, TOMMY R | Address on file | | | | | | | |
| 28140915 | THOMPSON, VALERIE | Address on file | | | | | | | |
| 28101132 | THOMPSON, VALERIE R | Address on file | | | | | | | |
| 28146395 | THOMPSON, WILLIAM | Address on file | | | | | | | |
| 28121415 | THOMSEN, ALEX | Address on file | | | | | | | |
| 28101133 | THOMSEN, CORRINE E | Address on file | | | | | | | |
| 30264348 | THOMSON REUTERS | 610 OPPERMAN DRIVE | P.O. BOX 64833 | | | ST. PAUL | MN | 55164-1803 | |
| 28121416 | THOMSON REUTERS | PO BOX 6292 | | | | CAROL STREAM | IL | 60197 | |
| 30264349 | THOMSON REUTERS ENTERPRISE CENTRE GMBH | 610 OPPERMAN DRIVE | P.O. BOX 64833 | | | ST. PAUL | MN | 55164-1803 | |
| 28101134 | THOMSON, CAROL D | Address on file | | | | | | | |
| 28146396 | THOMSON, JUDITH | Address on file | | | | | | | |
| 28146397 | THONEN, HALEY | Address on file | | | | | | | |
| 28146398 | THONG, PICHKEORASMEI | Address on file | | | | | | | |
| 28101135 | THONG, SARA S | Address on file | | | | | | | |
| 28168408 | THONIMA, THAHA | Address on file | | | | | | | |
| 28146399 | THOR, THERESA | Address on file | | | | | | | |
| 28146400 | THOR, YER | Address on file | | | | | | | |
| 28146401 | THORAT, SAVITA | Address on file | | | | | | | |
| 28101136 | THORBURN, ALEXANDER J | Address on file | | | | | | | |
| 28146402 | THORBURN, KAREN | Address on file | | | | | | | |
| 28146403 | THORESEN, CINDY | Address on file | | | | | | | |
| 28146404 | THORESEN, ROBERT | Address on file | | | | | | | |
| 28146405 | THORESEN, VICTORIA | Address on file | | | | | | | |
| 28146406 | THORIN, MICHELLE | Address on file | | | | | | | |
| 28101137 | THORMANN, DANA I | Address on file | | | | | | | |
| 28101138 | THORN, ELEANOR J | Address on file | | | | | | | |
| 28146407 | THORN, GOLDEANA | Address on file | | | | | | | |
| 28101139 | THORN, MARK J | Address on file | | | | | | | |
| 28140916 | THORNBURG, JOSHUA | Address on file | | | | | | | |
| 28140917 | THORNBURG, MONICA | Address on file | | | | | | | |
| 28140918 | THORNE, ALEXIS | Address on file | | | | | | | |
| 28101140 | THORNE, CHRISTOPHER | Address on file | | | | | | | |
| 30519383 | THORNE, ERIC | Address on file | | | | | | | |
| 28101141 | THORNE, ERIC G | Address on file | | | | | | | |
| 28140919 | THORNE, KAREN | Address on file | | | | | | | |
| 28140920 | THORNE, KENNITH | Address on file | | | | | | | |
| 28101142 | THORNE, PENNY E | Address on file | | | | | | | |
| 28140921 | THORNHILL, JESSICA | Address on file | | | | | | | |
| 28140922 | THORNTON, DAEJAWN | Address on file | | | | | | | |
| 28101143 | THORNTON, DALLAS | Address on file | | | | | | | |
| 28140923 | THORNTON, JAMAIR | Address on file | | | | | | | |
| 28140924 | THORNTON, LISA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28140925 | THORNTON, LORI | Address on file | | | | | | | |
| 28101144 | THORNTON, MALAIKA M | Address on file | | | | | | | |
| 28140926 | THORNTON, MATTHEW | Address on file | | | | | | | |
| 28168409 | THORNTON, MICHAEL | Address on file | | | | | | | |
| 28140927 | THORNTON, RAYNETTE | Address on file | | | | | | | |
| 28146408 | THORNTON, RHONDA | Address on file | | | | | | | |
| 28101145 | THORNTON, ROBERTA L | Address on file | | | | | | | |
| 28101146 | THORNTON, STEVEN D | Address on file | | | | | | | |
| 28146409 | THORNWELL, JASMINE | Address on file | | | | | | | |
| 28101147 | THORP, SARA E | Address on file | | | | | | | |
| 28168410 | THORPE, SHANIKA | Address on file | | | | | | | |
| 28101148 | THORSHEIM, MERITA M | Address on file | | | | | | | |
| 28146410 | THOTA, CHANDRAPRAKASH | Address on file | | | | | | | |
| 28168411 | THRASH, ALEXUS L | Address on file | | | | | | | |
| 28146411 | THRASH, SHARON | Address on file | | | | | | | |
| 28168412 | THRASHER, DAVID C | Address on file | | | | | | | |
| 28146412 | THRASHER, GABRIELLE | Address on file | | | | | | | |
| 28146413 | THREATT, TIFFANY | Address on file | | | | | | | |
| 28168413 | THREE HUNDRED SEVENTY ONE | LOWELL AVENUE REALTY, LLC | 95 WEBSTER AVE | | | PELHAM | NH | 03076 | |
| 28160269 | THREE LOWER COUNTIES COMMUNITY SERVICES, INC. | 32033 BEAVER RUN DR | | | | SALISBURY | MD | 21804 | |
| 29959282 | THREE LOWER COUNTIES COMMUNITY SERVICES, INC. | C/O BRIAN HOLLAND | 32033 BEAVER RUN DR | | | SALISBURY | MD | 21804 | |
| 28160270 | THREE RIVERS HEALTH | 701 S. HEALTH PARKWAY | | | | THREE RIVERS | MI | 49093 | |
| 28146414 | THREETS-CLARK, NANNETTE | Address on file | | | | | | | |
| 28101150 | THRESHER, CARMEN | Address on file | | | | | | | |
| 28169675 | THRIFTY DRUG STORES, INC. | 6055 NATHAN LANE NORTH, SUITE 200 | | | | PLYMOUTH | MN | 55442 | |
| 28109626 | THRIFTY PAYLESS INC | ATTN: SCOTT BECSI | 9200 TELSTAR AVE | | | EL MONTE | CA | 91733 | |
| 28168415 | THRIFTY PROPS OF ANACORTES | PO BOX 271 | | | | BURLINGTON | WA | 98233 | |
| 28126167 | THRIVING BRANDS LLC | 8170 CORPORATE PARK DR | STE 143 | | | CINCINNATI | OH | 45242 | |
| 28160271 | THRIVING BRANDS LLC | 8710 CORPORATE PARK DRIVE | STE 143 | | | CINCINNATI | OH | 45242 | |
| 28126168 | THRIVING BRANDS LLC | PO BOX 778813 | | | | CHICAGO | IL | 60677-8813 | |
| 28146415 | THRONES, NASIR | Address on file | | | | | | | |
| 28146416 | THRONSON, DANICA | Address on file | | | | | | | |
| 28168417 | THROOP, DYLAN | Address on file | | | | | | | |
| 28101153 | THU, AYE M | Address on file | | | | | | | |
| 28101154 | THUESON, RYAN | Address on file | | | | | | | |
| 28146417 | THUMAN, JOSEPH | Address on file | | | | | | | |
| 28146418 | THUMBERG, ERIC | Address on file | | | | | | | |
| 28146419 | THURMAN, DIANE | Address on file | | | | | | | |
| 28101155 | THURMAN, JOYCE | Address on file | | | | | | | |
| 28146420 | THURMAN, KRISTEN | Address on file | | | | | | | |
| 28168418 | THURNER, FINLEY | Address on file | | | | | | | |
| 28109629 | THURSTON COUNTY TREASURER | 2000 LAKERIDGE DR, | | | | SW OLYMPIA | WA | 98502-6080 | |
| 28123272 | THURSTON COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3000 PACIFIC AVENUE SE | | | OLYMPIA | WA | 98501 | |
| 28109630 | THURSTON COUNTY, WA HEALTH | 412 LILY RD. NE | | | | OLYMPIA | WA | 98506-5132 | |
| 28101156 | THURSTON, CLAUDE E | Address on file | | | | | | | |
| 28101157 | THURSTON, VICKI J | Address on file | | | | | | | |
| 28140928 | THURTON, STEPHANIE | Address on file | | | | | | | |
| 28101158 | THUY, SOVANNARITH B | Address on file | | | | | | | |
| 28101159 | THWENI, MICHAEL | Address on file | | | | | | | |
| 28140929 | THY, OEUM | Address on file | | | | | | | |
| 28126169 | THYSSENKRUPP ELEV NAT'L ACCTS | PO BOX 3796 | | | | CAROL STREAM | IL | 60132-3796 | |
| 30264795 | THYSSENKRUPP ELEVATOR CORPORATION | 940 W ADAMS ST CHICAGO | | | | CHICAGO | IL | 60607 | |
| 28121417 | TIAN, JUNE R | Address on file | | | | | | | |
| 28121418 | TIBAK, NOELLE | Address on file | | | | | | | |
| 28101160 | TIBALLI, KATEE E | Address on file | | | | | | | |
| 28101161 | TIBBET, KENNETH | Address on file | | | | | | | |
| 28140930 | TIBBETT, ANDRE | Address on file | | | | | | | |
| 28101162 | TIBBETTS, SAVANNAH M | Address on file | | | | | | | |
| 28140931 | TIBBS RUSSELL, DAWN | Address on file | | | | | | | |
| 28140932 | TIBBS, MOSI | Address on file | | | | | | | |
| 28121419 | TIBBS, OLIVIA | Address on file | | | | | | | |
| 28101163 | TIBBS, VALENTINE J | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28126170 | TIBURCIO VASQUEZ HEALTH CENTER INCORPORATED | 33255 9TH ST. | | | | UNION CITY | CA | 94587 | |
| 29959283 | TIBURCIO VASQUEZ HEALTH CENTER INCORPORATED | C/O KATHRYN HORNER | 33255 9TH ST. | | | UNION CITY | CA | 94587 | |
| 28101164 | TICE, KELLIE S | Address on file | | | | | | | |
| 28101165 | TICE, LEANNA C | Address on file | | | | | | | |
| 28140933 | TICE, MARIA | Address on file | | | | | | | |
| 30519347 | TICHENOR, NATALIE | Address on file | | | | | | | |
| 28101166 | TICHENOR, NATALIE C | Address on file | | | | | | | |
| 28140934 | TICHY, GUNNAR | Address on file | | | | | | | |
| 28140935 | TICKERHOOF-KLAUS, AUBREY | Address on file | | | | | | | |
| 28140936 | TICKLE, STEVEN | Address on file | | | | | | | |
| 28140937 | TICMAN, VERONICA | Address on file | | | | | | | |
| 28109632 | TIDEWATER UTILITIES, INC | 48SC ROUTE 1 SOUTH, SUITE 400 | | | | ISELIN | NJ | 08830 | |
| 28109631 | TIDEWATER UTILITIES, INC | PO BOX 826538 | | | | PHILADELPHIA | PA | 19182-6538 | |
| 28140938 | TIDEY, DAVID | Address on file | | | | | | | |
| 28101167 | TIDWELL, VANESSA | Address on file | | | | | | | |
| 28121420 | TIDWELL-HIGGINS, HUNTER | Address on file | | | | | | | |
| 28101168 | TIEDMAN, SAMANTHA E | Address on file | | | | | | | |
| 28140939 | TIELL, CARLA | Address on file | | | | | | | |
| 28101169 | TIEMAN, DIANE | Address on file | | | | | | | |
| 28101170 | TIERNAN, JOHN J | Address on file | | | | | | | |
| 28121421 | TIERNEY, CASSYLYNN | Address on file | | | | | | | |
| 28101171 | TIERRASANTA TOWN CENTER LLC | C/O TERRAMAR RETAIL CENTERS LLC | 4698 MACARTHUR CT, STE 700 | | | NEWPORT BEACH | CA | 92660 | |
| 28121422 | TIERRASANTA TOWN CENTER LLC | PO BOX 840133 | | | | LOS ANGELES | CA | 90084-0133 | |
| 28101172 | TIEU, LINDA M | Address on file | | | | | | | |
| 28101173 | TIEU, PHUONG H | Address on file | | | | | | | |
| 28121423 | TIFFANY, JESSICA | Address on file | | | | | | | |
| 28109634 | TIFFIN RA LLC | 2317 COLT RD, STE C | | | | PIANO | TX | 75075 | |
| 28146421 | TIGGS, LETOSHIA | Address on file | | | | | | | |
| 28146422 | TIGGS, SHANELL | Address on file | | | | | | | |
| 28146423 | TIGHE, RILEY | Address on file | | | | | | | |
| 28146424 | TIGS, DANIELLE | Address on file | | | | | | | |
| 28101175 | TIGUE, EMMA L | Address on file | | | | | | | |
| 28146425 | TIJERINA, MARISA | Address on file | | | | | | | |
| 28109635 | TIJSMA, LLC | 4190 PALMETTO WAY | | | | SAN DIEGO | CA | 92103-1261 | |
| 28146426 | TIKHTOVA, ALIMA | Address on file | | | | | | | |
| 28146427 | TIKHTOVA, ALIYA | Address on file | | | | | | | |
| 28162042 | TIKTOK | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 5800 BRISTOL PKWY | SUITE 100 | | CULVER CITY | CA | 90230 | |
| 28109636 | TIKTOK INC. | 5800 BRISTAL PKWY, SUITE 100 | | | | CULVER CITY | CA | 90230 | |
| 28101177 | TILAHUN, ETETU F | Address on file | | | | | | | |
| 28121424 | TILGER, SAMUEL | Address on file | | | | | | | |
| 28146428 | TILGHMAN, JONNAE | Address on file | | | | | | | |
| 28146429 | TILGHMAN, MAYA | Address on file | | | | | | | |
| 28121425 | TILGHMAN, SOREN | Address on file | | | | | | | |
| 28101178 | TILKARAN, BABITA N | Address on file | | | | | | | |
| 28146430 | TILKARAN, KAVITA | Address on file | | | | | | | |
| 30519638 | TILKER, PAIGE | Address on file | | | | | | | |
| 28101179 | TILKER, PAIGE A | Address on file | | | | | | | |
| 28121426 | TILLAMOOK COUNTRY SMOKER LLC | TCS ACCOUNTS PAYABLE | 8250 WARREN ST, PO BOX 3120 | | | BAY CITY | OR | 97107 | |
| 28126173 | TILLAMOOK REGIONAL MEDICAL CENTER | 1000 3RD ST | | | | TILLAMOOK | OR | 97141 | |
| 29959284 | TILLAMOOK REGIONAL MEDICAL CENTER | C/O MICAH SMITH | 1000 3RD ST | | | TILLAMOOK | OR | 97141 | |
| 28146431 | TILLEMA, HARLEY | Address on file | | | | | | | |
| 28101180 | TILLER, MARIA | Address on file | | | | | | | |
| 28146432 | TILLER, TIRONNE | Address on file | | | | | | | |
| 28146433 | TILLERY, KYRA | Address on file | | | | | | | |
| 28101181 | TILLETT, ALICE J | Address on file | | | | | | | |
| 28140940 | TILLEY, DILLON | Address on file | | | | | | | |
| 28140941 | TILLIS, KAYLA | Address on file | | | | | | | |
| 28140942 | TILLMAN, ANA | Address on file | | | | | | | |
| 28121427 | TILLMAN, DEBORAH | Address on file | | | | | | | |
| 28101182 | TILLMAN, JAMES E | Address on file | | | | | | | |
| 28101183 | TILLMAN, JOHN M | Address on file | | | | | | | |
| 28101184 | TILLMAN, KENNETH E | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28140943 | TILLMAN, LANORA | Address on file | | | | | | | |
| 28140944 | TILLMAN, MAUREEN | Address on file | | | | | | | |
| 28140945 | TILLMAN, MICHELE | Address on file | | | | | | | |
| 28140946 | TILLMAN, TYLER | Address on file | | | | | | | |
| 28140947 | TILLOTSON, ELSIE | Address on file | | | | | | | |
| 28121428 | TILLOTSON, ROXIE | Address on file | | | | | | | |
| 28140948 | TILMANN, SCOTT | Address on file | | | | | | | |
| 28140949 | TILO, SARAH | Address on file | | | | | | | |
| 28140950 | TILSON, ISABELLA | Address on file | | | | | | | |
| 28140951 | TILTON, HEATHER | Address on file | | | | | | | |
| 28146434 | TILTON, SCOTT | Address on file | | | | | | | |
| 28101185 | TILWICK, MARY A | Address on file | | | | | | | |
| 28121429 | TIM, NICHOLAS | Address on file | | | | | | | |
| 28146435 | TIMALSINA, AAWAJ | Address on file | | | | | | | |
| 28146437 | TIMALSINA, ANJULI | Address on file | | | | | | | |
| 28121430 | TIMBER COUNTRY COCA-COLA BEV | 165 BOURBON ST | | | | ROSENBURG | OR | 97471 | |
| 28121431 | TIMBERS BUILDING COMPANY | 2101 ARDMORE BLVD | | | | FOREST HILLS | PA | 15221 | |
| 28146438 | TIMBERS, CHANI | Address on file | | | | | | | |
| 28146439 | TIMBROOK, MARA | Address on file | | | | | | | |
| 28121433 | TIME CAP LABORATORIES INC | 7 MICHAEL AVE | | | | FARMINGDALE | NY | 11735 | |
| 28126174 | TIME WARNER CABLE BUSINESS SERVICES | 13820 SUNRISE VALLEY DR. | | | | HERNDON | VA | 20171 | |
| 28121434 | TIMEK, LISA | Address on file | | | | | | | |
| 28109642 | TIMEVALUE SOFTWARE | 22 MAUCHLY | | | | IRVINE | CA | 92618-2306 | |
| 28146440 | TIMINSKI, CHRISTINA | Address on file | | | | | | | |
| 28146442 | TIMLIN, MEGAN | Address on file | | | | | | | |
| 28146443 | TIMM, KATHERINE | Address on file | | | | | | | |
| 28146444 | TIMM, LORRI | Address on file | | | | | | | |
| 28146445 | TIMMEN, EMILIO | Address on file | | | | | | | |
| 28146446 | TIMMER, JOHN | Address on file | | | | | | | |
| 28121435 | TIMMERMAN, JEFFREY A | Address on file | | | | | | | |
| 28140952 | TIMMERMANS, MAUREEN | Address on file | | | | | | | |
| 28101186 | TIMMONS, BEVERLY A | Address on file | | | | | | | |
| 28140953 | TIMMONS, TAMMY | Address on file | | | | | | | |
| 28140954 | TIMMONS, TINA | Address on file | | | | | | | |
| 28101187 | TIMMS, KELLY L | Address on file | | | | | | | |
| 28140955 | TIMMS, NICOLE | Address on file | | | | | | | |
| 28140956 | TIMMS, SHANNON | Address on file | | | | | | | |
| 28109644 | TIM'S CASCADE SNACKS | UTZ QUALITY FOODS LLC | PO BOX 64801 | | | BALTIMORE | MD | 21264-4801 | |
| 28121438 | TIM'S FLORAL | 2800 BROWNSVILLE RD | | | | SOUTHPARK | PA | 15129 | |
| 28101189 | TIMSINA, BHARAT | Address on file | | | | | | | |
| 28140957 | TIN, MAN-CHING ANNA | Address on file | | | | | | | |
| 28140958 | TINCH, CHERYL | Address on file | | | | | | | |
| 28140959 | TINDER, GERALD | Address on file | | | | | | | |
| 28140960 | TINEO, LISBETH | Address on file | | | | | | | |
| 28140961 | TINER, ROBYN | Address on file | | | | | | | |
| 28140962 | TINGLE, DONTAYSHIA | Address on file | | | | | | | |
| 28101190 | TINGLE, FELICIA A | Address on file | | | | | | | |
| 28101191 | TINKER, NOVIA | Address on file | | | | | | | |
| 28101192 | TINKER, WAYNE | Address on file | | | | | | | |
| 28140963 | TINOCO, ALYSSA | Address on file | | | | | | | |
| 28146447 | TINSLER-ANKLEY, TONYA | Address on file | | | | | | | |
| 28121439 | TINSLER, BRENNA | Address on file | | | | | | | |
| 28101193 | TINSLEY, CONSTANCE L | Address on file | | | | | | | |
| 28146448 | TINSLEY, JENNIFER | Address on file | | | | | | | |
| 28146449 | TINSLEY, JUDEA | Address on file | | | | | | | |
| 28101194 | TINSLEY, MICHELLE D | Address on file | | | | | | | |
| 28146450 | TINSLEY, TYREE | Address on file | | | | | | | |
| 28109646 | TINTON FALLS MUNICIPAL SEWER UTILITY | 556 TINTON AVENUE | | | | TINTON FALLS | NJ | 07724 | |
| 28121440 | TINUITI INC | PO BOX 28415 | | | | NEW YORK | NY | 10087-8415 | |
| 28127377 | TINUITI, INC. | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 111 W 33RD ST | SUITE 1510 | | NEW YORK | NY | 10120 | |
| 28123048 | TIOGA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 118 MAIN ST | | | WELLSBORO | PA | 16901 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28121441 | TIOGA WEST, L.P. | 345 JUNE DR APT 2 | | | | HARLEYSVILLE | PA | 19438-3115 | |
| 28101196 | TIONGCO, GINA C | Address on file | | | | | | | |
| 28109650 | TIPP DISTRIBUTORS INC | PO BOX 845967 | | | | LOS ANGELES | CA | 90084-5967 | |
| 28121442 | TIPPETTS, DEANNA | Address on file | | | | | | | |
| 28101197 | TIPPINS, PATRICIA A | Address on file | | | | | | | |
| 28101198 | TIPPMANN, NATHAN J | Address on file | | | | | | | |
| 28146451 | TIPTON, ANTHONY | Address on file | | | | | | | |
| 28146452 | TIPTON, TRACEY | Address on file | | | | | | | |
| 28146453 | TIRADO, ELIZABETH | Address on file | | | | | | | |
| 28101199 | TIRADO, MIGUEL | Address on file | | | | | | | |
| 28121443 | TIRADO, MOISES | Address on file | | | | | | | |
| 28146454 | TIRADO, ROBERT | Address on file | | | | | | | |
| 28146455 | TIRADOS, JEREMY ALLAN | Address on file | | | | | | | |
| 28101200 | TIRAO, ANDREA B | Address on file | | | | | | | |
| 28146456 | TIRCH, GEORGE | Address on file | | | | | | | |
| 28101201 | TIRFE, LYDIA | Address on file | | | | | | | |
| 28121444 | TIRK, ROBERT | Address on file | | | | | | | |
| 28146457 | TIRRE, ADRIENNE | Address on file | | | | | | | |
| 28101202 | TIRRELL, JESSICA | Address on file | | | | | | | |
| 28146458 | TISCARENO, YATHSIRI | Address on file | | | | | | | |
| 28121445 | TISCHA, JOHN | Address on file | | | | | | | |
| 28146459 | TISDALE, ADIA | Address on file | | | | | | | |
| 28101203 | TISDALE, LYNN | Address on file | | | | | | | |
| 28140964 | TISDELL, MICHAEL | Address on file | | | | | | | |
| 28140965 | TISHUE, CYNTHIA | Address on file | | | | | | | |
| 28101204 | TISSELL-BAKER, JANET L | Address on file | | | | | | | |
| 28140966 | TISSOT, TAMARA | Address on file | | | | | | | |
| 28121447 | TITANIC ASSOCIATES | RA2 LAKEHURST LLC | 83 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | |
| 28121446 | TITANIC ASSOCIATES | RA2 WILDWOOD LLC | 83 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | |
| 28109652 | TITANS COMPLIANCE TESTING | P.O. BOX 4070 | | | | CHINO | CA | 91708-4070 | |
| 28140967 | TITE, TRACEY | Address on file | | | | | | | |
| 28140968 | TITH, NARY | Address on file | | | | | | | |
| 28140969 | TITLER, CORBIN | Address on file | | | | | | | |
| 28140970 | TITO, DENNIS | Address on file | | | | | | | |
| 28101205 | TITSWORTH, LAURIE A | Address on file | | | | | | | |
| 28140971 | TITSWORTH, MARCEE | Address on file | | | | | | | |
| 28101206 | TITUS, LISA M | Address on file | | | | | | | |
| 28140972 | TITUS, MOLLY | Address on file | | | | | | | |
| 28126177 | TITUSVILLE AREA HOSPITAL | 406 W OAK ST. | | | | TITUSVILLE | PA | 16354 | |
| 29959285 | TITUSVILLE AREA HOSPITAL | C/O KAREN CUSTARD | 406 W OAK ST. | | | TITUSVILLE | PA | 16354 | |
| 28101207 | TIWAAH, VERONICA | Address on file | | | | | | | |
| 28140973 | TIWARI ADHIKARI, AMBIKA | Address on file | | | | | | | |
| 28101208 | TIYYAGURA, BASAVA PURNA | Address on file | | | | | | | |
| 28121449 | TIZOC, PILAR | Address on file | | | | | | | |
| 28121450 | TK ELEVATOR CORPORATION | PO BOX 3796 | | | | CAROL STREAM | IL | 60132-3796 | |
| 28101209 | TLAPA CARDOSO, DELIA | Address on file | | | | | | | |
| 28101210 | TLILAYATZI, MARLIN | Address on file | | | | | | | |
| 28121451 | TLO LLC | PO BOX 209047 | | | | DALLAS | TX | 75320-9047 | |
| 28121452 | TLS AMERICA INC | 50 SOUTH MAIN STREET, STE 200 | | | | NAPERVILLE | IL | 60540 | |
| 28121453 | T-M MFG CO | 1345 CORINNE LN | | | | MENLO PARK | CA | 94025 | |
| 28169587 | TMESYS, INC. | 12921 S VISTA STATION BLVD | STE 200 | | | DRAPER | UT | 84020-2377 | |
| 30264357 | TMESYS, INC. | 175 KELSEY LANE | | | | TAMPA | FL | 33619 | |
| 30260187 | TMESYS, INC. | P.O. BOX 152539 | | | | TAMPA | FL | 33684 | |
| 28169691 | T-MOBILE | 12920 SE 38TH ST | | | | BELLEVUE | WA | 98006 | |
| 28109655 | TNC PROPERTY INVESTMENTS LLC | C/O WELLS FARGO BANK NA | PO BOX 847391 | | | LOS ANGELES | CA | 90084-7391 | |
| 28109656 | TNT CONTRACTING | 4595 BAMERICK ROAD | | | | JAMESVILLE | NY | 13078 | |
| 30264362 | TNT CONTRACTING | 472 AMSLER RIDGE ROAD | | | | SEWICKLEY | PA | 15143 | |
| 28126179 | TNT CONTRACTING, INC. | 4595 BAMERICK ROAD | | | | JAMESVILLE | NY | 13078 | |
| 28109657 | TNT FINANCIAL | PO BOX 5767 | | | | SAGINAW | MI | 48603 | |
| 28140974 | TOALONGO, LAILA | Address on file | | | | | | | |
| 28121454 | TOBACCO MERCHANTS ASSN INC | PO BOX 8019 | | | | PRINCETON | NJ | 08543-8019 | |
| 28140975 | TOBEL, MICHELLE | Address on file | | | | | | | |
| 28101212 | TOBIA, GHADA F | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1023 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28146460 | TOBIAS, CAMERON | Address on file | | | | | | | |
| 28121455 | TOBIAS, EDLYN M | Address on file | | | | | | | |
| 28101213 | TOBIN, ROBERT | Address on file | | | | | | | |
| 28101214 | TOBIN, SHAWNA N | Address on file | | | | | | | |
| 28121456 | TOBIN, SYDNEY | Address on file | | | | | | | |
| 28146461 | TOBON, GABRIEL | Address on file | | | | | | | |
| 28101215 | TOCCI, HEATHER | Address on file | | | | | | | |
| 28121457 | TOCH, ANDREA PAOLA | Address on file | | | | | | | |
| 28146462 | TOCHE, RICARDO | Address on file | | | | | | | |
| 28101216 | TOCHER, ANDREA L | Address on file | | | | | | | |
| 28121458 | TODD ERIC CHASE DBA CHASE LAW | GROUP LLC | 1447 YORK RD, STE 505 | | | LUTHERVILLE | MD | 21093 | |
| 28146463 | TODD, JOSEPHINE | Address on file | | | | | | | |
| 28121459 | TODD, KENNETH S | Address on file | | | | | | | |
| 28146464 | TODD, LAWRENCE | Address on file | | | | | | | |
| 28101218 | TODD, MAXIMILLIAN O | Address on file | | | | | | | |
| 28146465 | TODD, MONICA | Address on file | | | | | | | |
| 28121460 | TODD, OWEN | Address on file | | | | | | | |
| 28146466 | TODD, PATRICIA | Address on file | | | | | | | |
| 28146467 | TODD, TIFFANY | Address on file | | | | | | | |
| 28146468 | TODINO, JUSTINE | Address on file | | | | | | | |
| 28146469 | TODO, JAMES | Address on file | | | | | | | |
| 28101219 | TODORA, MARINA L | Address on file | | | | | | | |
| 28101220 | TODTENHAGEN, RACHEL L | Address on file | | | | | | | |
| 28146470 | TOFT, NANCY | Address on file | | | | | | | |
| 28146471 | TOGBA, BENJAMIN | Address on file | | | | | | | |
| 28121461 | TOGONON, DENNIS | Address on file | | | | | | | |
| 28101221 | TOHME, SARA | Address on file | | | | | | | |
| 28121463 | TOK PROPERTY SERVICES LLC | 250 S 5TH STREET-SUITE 200 | | | | BOISE | ID | 83702 | |
| 28146472 | TOKADJIAN, KIRAKOS | Address on file | | | | | | | |
| 28121464 | TOKARSKI, DIANE | Address on file | | | | | | | |
| 30519724 | TOKATLY, NAWAF | Address on file | | | | | | | |
| 28101222 | TOKATLY, NAWAF F | Address on file | | | | | | | |
| 28140976 | TOKEKAR, SMITA | Address on file | | | | | | | |
| 28109658 | TOKIO MARINE HCC | 590 MADISON AVE RM 2900 | | | | NEW YORK | NY | 10022-8544 | |
| 28140977 | TOKO, ADNAN | Address on file | | | | | | | |
| 28140978 | TOKOGNON, COSSI | Address on file | | | | | | | |
| 28140979 | TOLAND ALLEMAN, HEIDI | Address on file | | | | | | | |
| 28140980 | TOLBERT, BASEEMAH | Address on file | | | | | | | |
| 28140981 | TOLBERT, DOLLIE | Address on file | | | | | | | |
| 28121465 | TOLBERT, ISAIAH | Address on file | | | | | | | |
| 28140982 | TOLBERT, JENNA | Address on file | | | | | | | |
| 28140983 | TOLBERT, KENNEDY | Address on file | | | | | | | |
| 28140984 | TOLBERT, MINTOYA | Address on file | | | | | | | |
| 28140985 | TOLBERTSON, ZACHARIAH | Address on file | | | | | | | |
| 28121466 | TOLEDO MUNICIPAL COURT | 555 N ERIE ST | | | | TOLEDO | OH | 43624 | |
| 28101223 | TOLEDO, BRIAN A | Address on file | | | | | | | |
| 28140986 | TOLEDO, JANET | Address on file | | | | | | | |
| 28140987 | TOLEDO, ZENA | Address on file | | | | | | | |
| 28121467 | TOLENOA, JENNIFER | Address on file | | | | | | | |
| 28121468 | TOLENTINO, ASHLEY | Address on file | | | | | | | |
| 28146473 | TOLENTINO, AUGUSTUS | Address on file | | | | | | | |
| 28101224 | TOLENTINO, ELISA | Address on file | | | | | | | |
| 28101225 | TOLENTINO, GIL | Address on file | | | | | | | |
| 28121469 | TOLENTINO, MARCOS | Address on file | | | | | | | |
| 28101226 | TOLENTINO, SHEINA | Address on file | | | | | | | |
| 28101227 | TOLER, CARLY B | Address on file | | | | | | | |
| 28101228 | TOLER, DAVID R | Address on file | | | | | | | |
| 28146474 | TOLER, MICHAEL | Address on file | | | | | | | |
| 28146475 | TOLES, JANET | Address on file | | | | | | | |
| 28146476 | TOLIBOVA, GULJAKHON | Address on file | | | | | | | |
| 28101229 | TOLIC, ANA | Address on file | | | | | | | |
| 28146477 | TOLLEY, CORA | Address on file | | | | | | | |
| 28101230 | TOLLIVER, CARLA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1024 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28146478 | TOLLIVER, QUANISHA | Address on file | | | | | | | |
| 28146479 | TOLLIVER-HOGAN, REATHA | Address on file | | | | | | | |
| 28146480 | TOLMAN, EMMA | Address on file | | | | | | | |
| 28101231 | TOLOS, SAMYAH S | Address on file | | | | | | | |
| 28121470 | TOLSON INVESTMENTS | 7150 W CENTRAL AVE | SUITE 200 | | | TOLEDO | OH | 43617 | |
| 28146481 | TOLSON, BRYANNA | Address on file | | | | | | | |
| 28121471 | TOM CAROSELLA | Address on file | | | | | | | |
| 28109659 | TOM FALCIONI, TAX COLLECTOR | 400 NORTH BRANCH ROAD | | | | OAKDALE | PA | 15071 | |
| 28121472 | TOM, CELESTINE | Address on file | | | | | | | |
| 28121473 | TOM, INNOCENTY J | Address on file | | | | | | | |
| 28101232 | TOMA, BASSEM R | Address on file | | | | | | | |
| 28101233 | TOMA, HANY R | Address on file | | | | | | | |
| 28146483 | TOMA, HELEN | Address on file | | | | | | | |
| 28146484 | TOMA, MAZIN | Address on file | | | | | | | |
| 28146485 | TOMAINO, SHANNON | Address on file | | | | | | | |
| 28101234 | TOMAJKO, HANNAH R | Address on file | | | | | | | |
| 28101235 | TOMAKA, NADINE T | Address on file | | | | | | | |
| 28101236 | TOMALA, PATRICIA A | Address on file | | | | | | | |
| 28101237 | TOMAS, GIRA A | Address on file | | | | | | | |
| 28140988 | TOMASHEFSKI, DESTINY | Address on file | | | | | | | |
| 28140989 | TOMASKO, IDA | Address on file | | | | | | | |
| 28140990 | TOMASSETTI, MARY | Address on file | | | | | | | |
| 28101238 | TOMASSIAN, GUYZAK V | Address on file | | | | | | | |
| 28101239 | TOMASSIAN, MARISSA D | Address on file | | | | | | | |
| 28140991 | TOMASSONI, NICHOLAS | Address on file | | | | | | | |
| 28101240 | TOMASZEWSKI, DAVID P | Address on file | | | | | | | |
| 28140992 | TOMASZEWSKI, MORGAN | Address on file | | | | | | | |
| 28140993 | TOMASZYCKI, JAMES | Address on file | | | | | | | |
| 28140994 | TOMAZIC, ROBERT | Address on file | | | | | | | |
| 28109660 | TOMBALL INDEPENDENT SCHOOL DISTRICT, TAX OFFICE | 310 S. CHERRY ST. | | | | TOMBALL | TX | 77375 | |
| 28101241 | TOMCANIN, THOMAS E | Address on file | | | | | | | |
| 28140995 | TOMECKO, JOAN | Address on file | | | | | | | |
| 28101242 | TOMINES, GLORIA D | Address on file | | | | | | | |
| 28159285 | TOMITA, BRANDON | Address on file | | | | | | | |
| 28101243 | TOMKO, PATRICIA A | Address on file | | | | | | | |
| 28101244 | TOMKO, VANESSA K | Address on file | | | | | | | |
| 28140996 | TOMLIN, AMANDA | Address on file | | | | | | | |
| 28101245 | TOMLINSON, ADELERY ANTHONIO | Address on file | | | | | | | |
| 28140997 | TOMLINSON, ANDREW | Address on file | | | | | | | |
| 28101246 | TOMLINSON, CLEVELAND E | Address on file | | | | | | | |
| 28140998 | TOMLINSON, MONICA | Address on file | | | | | | | |
| 28101247 | TOMLINSON, REANN E | Address on file | | | | | | | |
| 28140999 | TOMMASO, STEPHANIE | Address on file | | | | | | | |
| 28146486 | TOMOIAGA, DANIEL | Address on file | | | | | | | |
| 28101248 | TOMOSKY, JESSICA T | Address on file | | | | | | | |
| 30264366 | TOMPKINS ROBOTICS, INC | 6435 HAZELTINE NATIONAL DR | STE 105 | | | ORLANDO | FL | 32822 | |
| 28146487 | TOMPKINS, IAN | Address on file | | | | | | | |
| 28146488 | TOMPKINS, NAKEYA | Address on file | | | | | | | |
| 28109661 | TOMRA | PO BOX 22988 | | | | NEW YORK | NY | 10087-2988 | |
| 28109662 | TOM'S FOOD MARKETS INC | 1311 S DIVISION ST | | | | TRAVERSE CITY | MI | 49684 | |
| 28109663 | TOM'S FOOD MARKETS INC. | 1311 S DIVISION AVE | | | | TRAVERSE CITY | MI | 49684 | |
| 28159289 | TOM'S OF MAINE | PO BOX 417416 | | | | BOSTON | MA | 02241-7416 | |
| 28109666 | TOMS RIVER FIRE COMMISSIONERS | 33 WASHINGTON STREET | | | | TOMS RIVER | NJ | 08753 | |
| 28109667 | TOMS RIVER MUNICIPAL UTILITIES AUTHORITY | 340 WEST WATER STREET | | | | TOMS RIVER | NJ | 08753-6533 | |
| 28109668 | TOMS RIVER TWP FIRE PROTECTION | 33 WASHINGTON STREET | | | | TOM'S RIVER | NJ | 08753 | |
| 28101249 | TOMS, BETTY A | Address on file | | | | | | | |
| 28146489 | TOMSHO, ANDREA | Address on file | | | | | | | |
| 28146490 | TOMSIC, CAROL | Address on file | | | | | | | |
| 28146490 | TOMSICH, EMILY | Address on file | | | | | | | |
| 28146491 | TONADE, AYOOLUWA | Address on file | | | | | | | |
| 28109670 | TONAWANDA TOWN CLERK | MUNICIPAL BLDG | 2919 DELAWARE AVE. | ROOM 14 | | KENMORE | NY | 14217-2390 | |
| 28146492 | TONELLI, JULIE | Address on file | | | | | | | |
| 28146493 | TONER, PATRICK | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1025 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28146494 | TONEY, TONYA | Address on file | | | | | | | |
| 28101252 | TONG, KASING | Address on file | | | | | | | |
| 28101253 | TONG, KATHY T | Address on file | | | | | | | |
| 28101254 | TONG, SHANNEN H | Address on file | | | | | | | |
| 28101255 | TONG, THU K | Address on file | | | | | | | |
| 28101256 | TONG, THUY K | Address on file | | | | | | | |
| 28146495 | TONG, VICTORIA | Address on file | | | | | | | |
| 28101257 | TONI A DIMICELI REVOCABLE TRUS | C/O COLLIERS INTERNATIONAL | 225 W SANTA CLARA ST 10FL #1000 | | | SAN JOSE | CA | 95113 | |
| 28101258 | TONIDO, ALFIE | Address on file | | | | | | | |
| 28146496 | TONIDO, VICTORIA VENUS | Address on file | | | | | | | |
| 28146497 | TONNING, CARRIE | Address on file | | | | | | | |
| 28146498 | TON-NU, PHUONG | Address on file | | | | | | | |
| 28159292 | TONY MONTINI | Address on file | | | | | | | |
| 28159294 | TONY'S CHOCOLONELY INC | 450 BROADWAY, 4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 28159295 | TOOKHI, RONA | Address on file | | | | | | | |
| 28141000 | TOOKS, DEANNA | Address on file | | | | | | | |
| 28141001 | TOOLE, SARAH | Address on file | | | | | | | |
| 28141002 | TOOLE, TYLER | Address on file | | | | | | | |
| 28101259 | TOOMEY, ANDREA J | Address on file | | | | | | | |
| 28101260 | TOORA, RICKY | Address on file | | | | | | | |
| 28141003 | TOOTHAKER, ELENA | Address on file | | | | | | | |
| 28121474 | TOOTSIE ROLL | TRI SALES FINANCE LLC | PO BOX 99435 - FILE 99435 | | | CHICAGO | IL | 60693-9435 | |
| 28121475 | TOP FOX SNACKS LLC | 114 MAIN STREET | PO BOX 26 | | | CONGERVILLE | IL | 61729 | |
| 28126181 | TOP GUN TECHNOLOGY | 3000 AMES CROSSING RD | STE 125 | | | SAINT PAUL | MN | 55121-2529 | |
| 30264367 | TOP GUN TECHNOLOGY | 5500 COTTONWOOD LANE SE | SUITE 106 | | | PRIOR LAKE | MN | 55372 | |
| 28121476 | TOP GUN TECHNOLOGY INC | 3000 AMES CROSSING RD | STE 125 | | | SAINT PAUL | MN | 55121-2529 | |
| 30264368 | TOP RX LLC | 2950 BROTHER BLVD | | | | BARTLETT | TN | 38133 | |
| 28101261 | TOPA, KEVIN M | Address on file | | | | | | | |
| 28101262 | TOPA, KYLIE M | Address on file | | | | | | | |
| 28101263 | TOPACIO, RENE T | Address on file | | | | | | | |
| 28141004 | TOPCIU, ENTELA | Address on file | | | | | | | |
| 28141005 | TOPETE, CHRISTINA | Address on file | | | | | | | |
| 30264369 | TOPGUN | 5500 COTTONWOOD LANE SE | SUITE 106 | | | PRIOR LAKE | MN | 55372 | |
| 28101264 | TOPINO, JOSEPH | Address on file | | | | | | | |
| 28141006 | TOPLIFFE, RACHEL | Address on file | | | | | | | |
| 28141007 | TOPOLOVICH, ANDREW | Address on file | | | | | | | |
| 28126182 | TOPPAN MERRILL LLC | 1501 ENERGY PARK DRIVE | | | | ST. PAUL | MN | 55106 | |
| 28109675 | TOPPAN MERRILL LLC | PO BOX 74007295 | | | | CHICAGO | IL | 60674 | |
| 28141008 | TOPPER, ANDREW | Address on file | | | | | | | |
| 28141009 | TOPPING, AMY | Address on file | | | | | | | |
| 28141010 | TOPPING, AUTUMN | Address on file | | | | | | | |
| 28141011 | TOPPING, RACHEL | Address on file | | | | | | | |
| 28101265 | TORAL, CARMEN E | Address on file | | | | | | | |
| 28146499 | TORANGO, KATIE | Address on file | | | | | | | |
| 28146500 | TOR-ANYIIN, AMOM | Address on file | | | | | | | |
| 28101266 | TORBERT, WHITNEY | Address on file | | | | | | | |
| 28101267 | TORBOHN, JACQUELYN J | Address on file | | | | | | | |
| 28109676 | TORCHLIGHT PROPERTIES, LLC | C/O THE CARRINGTON COMPANY | PO BOX 1328 | | | EUREKA | CA | 95502 | |
| 28146501 | TORELLI, JOSEPH | Address on file | | | | | | | |
| 28146502 | TORGERSEN, GRACE | Address on file | | | | | | | |
| 28146503 | TORH, MONJAY | Address on file | | | | | | | |
| 28101268 | TORNETTO, ADRIANE | Address on file | | | | | | | |
| 28146504 | TORO, PAOLA | Address on file | | | | | | | |
| 28146505 | TORRALBA, JOHNATHAN | Address on file | | | | | | | |
| 28101269 | TORRANCE, ERIN G | Address on file | | | | | | | |
| 28146506 | TORRANCE, HELEN | Address on file | | | | | | | |
| 28146507 | TORRANCE, NATHAN | Address on file | | | | | | | |
| 28101270 | TORREJON GARCIA, JACOB E | Address on file | | | | | | | |
| 28101271 | TORRES ARAOZ, ELEONOR D | Address on file | | | | | | | |
| 28146508 | TORRES BENITEZ, EVELYN | Address on file | | | | | | | |
| 28101272 | TORRES CRUZ, FERNANDO | Address on file | | | | | | | |
| 28146509 | TORRES DEVIA, DONALDO | Address on file | | | | | | | |
| 28146510 | TORRES DIAZ, SIMON | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1026 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28146511 | TORRES GARCIA, JAMIELY | Address on file | | | | | | | |
| 28101273 | TORRES GUTIERREZ, ASTRID E | Address on file | | | | | | | |
| 28141012 | TORRES GUTIERREZ, OLGA | Address on file | | | | | | | |
| 28121477 | TORRES MOYA, YULIANA | Address on file | | | | | | | |
| 28141013 | TORRES ORFILA, MIRIAM | Address on file | | | | | | | |
| 28141014 | TORRES THEN, NATHALY | Address on file | | | | | | | |
| 28121478 | TORRES, ABEL | Address on file | | | | | | | |
| 30519583 | TORRES, ADELA | Address on file | | | | | | | |
| 28101274 | TORRES, ADELA M | Address on file | | | | | | | |
| 28121479 | TORRES, ALEJANDRA | Address on file | | | | | | | |
| 28101275 | TORRES, ALEXANDRA | Address on file | | | | | | | |
| 28101276 | TORRES, ALISHA | Address on file | | | | | | | |
| 28101277 | TORRES, AMANDA L | Address on file | | | | | | | |
| 28141015 | TORRES, ANA | Address on file | | | | | | | |
| 28101278 | TORRES, ANGELA | Address on file | | | | | | | |
| 28121480 | TORRES, ANTHONY | Address on file | | | | | | | |
| 28101279 | TORRES, ANTONIA M | Address on file | | | | | | | |
| 28141016 | TORRES, ANUBIS | Address on file | | | | | | | |
| 28141017 | TORRES, ARLEEN | Address on file | | | | | | | |
| 28141018 | TORRES, ASHLEY | Address on file | | | | | | | |
| 28101280 | TORRES, ASHLEY S | Address on file | | | | | | | |
| 28141019 | TORRES, BEATRICE | Address on file | | | | | | | |
| 28141020 | TORRES, BREANA | Address on file | | | | | | | |
| 28141021 | TORRES, BRENDA | Address on file | | | | | | | |
| 28141022 | TORRES, CARLOS | Address on file | | | | | | | |
| 28121481 | TORRES, CARLOS | Address on file | | | | | | | |
| 28101281 | TORRES, CARMEN J | Address on file | | | | | | | |
| 28141023 | TORRES, CESAR | Address on file | | | | | | | |
| 28101282 | TORRES, CHRISTIAN D | Address on file | | | | | | | |
| 28101283 | TORRES, CYNTHIA | Address on file | | | | | | | |
| 28101284 | TORRES, DAISY Z | Address on file | | | | | | | |
| 28146512 | TORRES, DELWIN | Address on file | | | | | | | |
| 28101285 | TORRES, DENISE | Address on file | | | | | | | |
| 28146513 | TORRES, EDNA | Address on file | | | | | | | |
| 28146514 | TORRES, ELIZABETH | Address on file | | | | | | | |
| 28146515 | TORRES, ELIZABETH | Address on file | | | | | | | |
| 28101286 | TORRES, ELIZABETH | Address on file | | | | | | | |
| 28146516 | TORRES, EMELING | Address on file | | | | | | | |
| 28101287 | TORRES, GILBERT | Address on file | | | | | | | |
| 28146517 | TORRES, GREGORY | Address on file | | | | | | | |
| 28146518 | TORRES, HAYLEY | Address on file | | | | | | | |
| 28101288 | TORRES, ISRAEL | Address on file | | | | | | | |
| 28146519 | TORRES, ISRAEL | Address on file | | | | | | | |
| 28101289 | TORRES, JACOB C | Address on file | | | | | | | |
| 28146520 | TORRES, JACQUELINE | Address on file | | | | | | | |
| 28146521 | TORRES, JAVIER | Address on file | | | | | | | |
| 28146522 | TORRES, JESUS | Address on file | | | | | | | |
| 28146523 | TORRES, JOHANNA | Address on file | | | | | | | |
| 28146524 | TORRES, JOHN | Address on file | | | | | | | |
| 28101290 | TORRES, JOSEPH | Address on file | | | | | | | |
| 28141024 | TORRES, JULIAN | Address on file | | | | | | | |
| 28101291 | TORRES, KARLA | Address on file | | | | | | | |
| 28101292 | TORRES, KEIMANI M | Address on file | | | | | | | |
| 28141025 | TORRES, KELVIN | Address on file | | | | | | | |
| 28101293 | TORRES, KEVEN R | Address on file | | | | | | | |
| 28121482 | TORRES, LANCE M | Address on file | | | | | | | |
| 28141026 | TORRES, LEAH | Address on file | | | | | | | |
| 28141027 | TORRES, LESLIE | Address on file | | | | | | | |
| 28121483 | TORRES, LETISIA | Address on file | | | | | | | |
| 28141028 | TORRES, LILYANA | Address on file | | | | | | | |
| 28141029 | TORRES, LUIS | Address on file | | | | | | | |
| 28121484 | TORRES, LUIS | Address on file | | | | | | | |
| 28141030 | TORRES, MARGARITA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28141031 | TORRES, MARGUARITA | Address on file | | | | | | | |
| 28141032 | TORRES, MARIA | Address on file | | | | | | | |
| 28141033 | TORRES, MARIAH | Address on file | | | | | | | |
| 28141034 | TORRES, MARILYN | Address on file | | | | | | | |
| 28168420 | TORRES, MAYA | Address on file | | | | | | | |
| 28141035 | TORRES, MELISSA | Address on file | | | | | | | |
| 28101294 | TORRES, MIGUEL M | Address on file | | | | | | | |
| 28168421 | TORRES, MONICA | Address on file | | | | | | | |
| 28101295 | TORRES, MYA C | Address on file | | | | | | | |
| 28150266 | TORRES, NALANI | Address on file | | | | | | | |
| 28101296 | TORRES, NOEL | Address on file | | | | | | | |
| 28150267 | TORRES, OCTAVIO | Address on file | | | | | | | |
| 28150268 | TORRES, OSCAR | Address on file | | | | | | | |
| 28150269 | TORRES, OSCAR | Address on file | | | | | | | |
| 28101297 | TORRES, RAFAEL | Address on file | | | | | | | |
| 28150270 | TORRES, RICHARD | Address on file | | | | | | | |
| 28150271 | TORRES, RICHARD | Address on file | | | | | | | |
| 28150272 | TORRES, ROCIO | Address on file | | | | | | | |
| 28150273 | TORRES, ROLANDO | Address on file | | | | | | | |
| 28168422 | TORRES, ROMELLO | Address on file | | | | | | | |
| 28101298 | TORRES, ROSA B | Address on file | | | | | | | |
| 28168423 | TORRES, SALMA | Address on file | | | | | | | |
| 28150274 | TORRES, SHEILA | Address on file | | | | | | | |
| 28150275 | TORRES, SILVIA | Address on file | | | | | | | |
| 28150276 | TORRES, THAILYZ | Address on file | | | | | | | |
| 28150277 | TORRES, THANIA | Address on file | | | | | | | |
| 28150278 | TORRES, TRISTA | Address on file | | | | | | | |
| 28168424 | TORRES, VICTORIA S | Address on file | | | | | | | |
| 28141036 | TORRES, VIDA | Address on file | | | | | | | |
| 28168425 | TORRES, VIVIANETTE | Address on file | | | | | | | |
| 28141037 | TORRES, YESENIA | Address on file | | | | | | | |
| 28161572 | TORRES, YOLANDA V | Address on file | | | | | | | |
| 28141038 | TORRES, ZORAYDA | Address on file | | | | | | | |
| 28161573 | TORRES-EXCLUSA, YAHAIRA E | Address on file | | | | | | | |
| 28141039 | TORRES-JOLI, TRISTA | Address on file | | | | | | | |
| 28141040 | TORRES-URENA, MADELINE | Address on file | | | | | | | |
| 28161574 | TORREZ, CRYSTAL C | Address on file | | | | | | | |
| 28141041 | TORREZ, MARLENE | Address on file | | | | | | | |
| 28161575 | TORREZ, NYLA R | Address on file | | | | | | | |
| 28141042 | TORRICE, BRENDA | Address on file | | | | | | | |
| 28168426 | TORRISON, GABRIELLE L | Address on file | | | | | | | |
| 28161576 | TORRISON, HANNAH E | Address on file | | | | | | | |
| 28161577 | TORRO, KATHRYN A | Address on file | | | | | | | |
| 28141043 | TORRUELLA, VICTORIA | Address on file | | | | | | | |
| 28141044 | TORUNO, ISAIAH | Address on file | | | | | | | |
| 28141045 | TOSCANO, BELEN | Address on file | | | | | | | |
| 28141046 | TOSCANO, ELVIA | Address on file | | | | | | | |
| 28141047 | TOSCANO, LISA | Address on file | | | | | | | |
| 28161578 | TOSCANO, MARIA E | Address on file | | | | | | | |
| 28161579 | TOSCANO-HYACINTH, CHER | Address on file | | | | | | | |
| 28127378 | TOTAL AI | ATTN: GENERAL COUNSEL OR LEGAL DEPARTMENT | 2503 SOUTH LINDEN ROAD | SUITE 180 | | FLINT | MI | 48532-5449 | |
| 28126183 | TOTAL HEALTH CARE, INC. | 1501 DIVISION STREET | | | | BALTIMORE | MD | 21217 | |
| 28168427 | TOTAL PERMITS LLC | SUITE 330 | 1601 VETERANS MEMORIAL HWY | | | ISLANDIA | NY | 11749 | |
| 30517620 | TOTAL QUALITY LOGISTICS | 4289 IVY POINTE BLVD | | | | CINCINNATI | OH | 45245 | |
| 28168428 | TOTAL QUALITY LOGISTICS | PO BOX 634558 | | | | CINCINNATI | OH | 45263-4558 | |
| 28161581 | TOTAL QUALITY LOGISTICS, LLC | ATTN: JOSEPH B. WELLS, CORPORATE COUNSEL | 4289 IVY POINTE BLVD | | | CINCINNATI | OH | 45245 | |
| 30517621 | TOTAL QUALITY LOGISTICS, LLC. | 4289 IVY POINTE BLVD | | | | CINCINNATI | OH | 45245 | |
| 28126186 | TOTAL SUPPORT FACILITIES MTNCE | 677 DUNKSFERRY RD | | | | BENSALEM | PA | 19020 | |
| 28109679 | TOTALLEE LLC DBA FLEUR & BEE | 1107 FAIR OAKS AVE, STE 861 | | | | SOUTH PASADENA | CA | 91030 | |
| 28109680 | TOTALLY BAMBOO | 1880 DIAMOND ST | | | | SAN MARCOS | CA | 92078 | |
| 28126188 | TOTES ISOTONER CORP (NEXXUS) | 9655 INTERNATIONAL BOULEVARD | | | | CINCINNATI | OH | 45246 | |
| 28161583 | TOTEY, JAMES | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1028 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28150279 | TOTH, DESTINEE | Address on file | | | | | | | |
| 28121494 | TOTH, JANNA | Address on file | | | | | | | |
| 28150280 | TOTH, SKYLER | Address on file | | | | | | | |
| 28101299 | TOTINO, JACQUELINE C | Address on file | | | | | | | |
| 28101300 | TOTO, AL O | Address on file | | | | | | | |
| 28121495 | TOTO, AL RAJEEM | Address on file | | | | | | | |
| 28101301 | TOTO, KATHRYN M | Address on file | | | | | | | |
| 28150281 | TOTTEN, VANESSA | Address on file | | | | | | | |
| 28150282 | TOUABOY, MIREILLE | Address on file | | | | | | | |
| 28150283 | TOUAT, FETTA | Address on file | | | | | | | |
| 28150284 | TOUBASSI, TARA | Address on file | | | | | | | |
| 28126189 | TOUCH - TOGETHER OUR UNITY CAN HEAL, INC. | 209 ROUTE 9W | | | | CONGERS | NY | 10920 | |
| 28168432 | TOUCH RATE LLC | PO BOX 149428 | | | | ORLANDO | FL | 32814-9428 | |
| 28101302 | TOUCH, CHANDA | Address on file | | | | | | | |
| 28168433 | TOUCH, ISAIAH | Address on file | | | | | | | |
| 28150285 | TOUCHET, JONATHAN | Address on file | | | | | | | |
| 28101303 | TOUCHSTONE, JOHN F | Address on file | | | | | | | |
| 28150286 | TOUFAILY, NOUR | Address on file | | | | | | | |
| 28101304 | TOUMAGNON, YOUSSOUF | Address on file | | | | | | | |
| 28150287 | TOUNI, CHEYENNE | Address on file | | | | | | | |
| 28101305 | TOURE, ALIOUNE | Address on file | | | | | | | |
| 28150288 | TOURE, SOGONA | Address on file | | | | | | | |
| 28150289 | TOURLOUKIS, CALLY | Address on file | | | | | | | |
| 28150290 | TOUS, NATALIA | Address on file | | | | | | | |
| 28101306 | TOUSANT, JESSICA D | Address on file | | | | | | | |
| 28150291 | TOUSEN, ALI FATHAN | Address on file | | | | | | | |
| 28141048 | TOUSIGNANT, BRYCE | Address on file | | | | | | | |
| 28101307 | TOUSIGNANT, WILLIAM L | Address on file | | | | | | | |
| 28141049 | TOUSLEY, DAVID | Address on file | | | | | | | |
| 28141050 | TOUTI, NOUR | Address on file | | | | | | | |
| 28141051 | TOVANCHE, DOMENICO | Address on file | | | | | | | |
| 28141052 | TOVAR CERDA, FERNANDO | Address on file | | | | | | | |
| 28101308 | TOVAR, ANDREW A | Address on file | | | | | | | |
| 28101309 | TOVAR, ELVIA | Address on file | | | | | | | |
| 28141053 | TOVAR, LAURA | Address on file | | | | | | | |
| 28141054 | TOVAR, LUCAS | Address on file | | | | | | | |
| 28141055 | TOVAR, MARICELA | Address on file | | | | | | | |
| 28109682 | TOWAMENCIN TOWNSHIP | 1090 TROXEL RD | | | | LANSDALE | PA | 19446-4606 | |
| 28109683 | TOWAMENCIN TOWNSHIP TAX COLLECTOR | ATTN: ROBERT A. DI DOMIZIO JR | PO BOX 1415 | | | KULPSVILLE | PA | 19443-1415 | |
| 28169693 | TOWANDA PA HOLDING LLC/NAMDAR REA | 1 HAWES ST | | | | TOWANDA | PA | 18848 | |
| 28109686 | TOWER LABORATORIES LTD | PO BOX 306 | | | | CENTERBROOK | CT | 06409 | |
| 28141056 | TOWER, EMMA | Address on file | | | | | | | |
| 28165133 | TOWER, PATRICIA A | Address on file | | | | | | | |
| 28141057 | TOWER, SHANNES | Address on file | | | | | | | |
| 28165134 | TOWERS, LYNN M | Address on file | | | | | | | |
| 28141058 | TOWLEN, KELLIE | Address on file | | | | | | | |
| 28168437 | TOWN DEVELOPMENT INC | SUITE 300 | ELEVEN PARKWAY CENTER | | | PITTSBURGH | PA | 15220 | |
| 28109687 | TOWN OF ALLENSTOWN | ATTN: TAX COLLECTOR | 16 SCHOOL STREET | | | ALLENSTOWN | NH | 03275 | |
| 28109688 | TOWN OF ALLENSTOWN, NH | TAX COLLECTOR | 16 SCHOOL STREET | | | ALLENSTOWN | NH | 03275 | |
| 28109690 | TOWN OF AMHERST | 5583 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| 28109691 | TOWN OF APPLE VALLEY, CA | 14955 DALE EVANS PKWY | | | | APPLE VALLEY | CA | 92307-3061 | |
| 28109693 | TOWN OF BATAVIA TAX COLLECTOR | PO BOX 108 | | | | WARSAW | NY | 14569 | |
| 28109695 | TOWN OF BATAVIA, NY | ATTN: WATER/WASTERWATER DEPARTMENT | 3833 WEST MAIN STREET RD | | | BATAVIA | NY | 14020 | |
| 28109694 | TOWN OF BATAVIA, NY | PO BOX 418 | | | | WARSAW | NY | 14569 | |
| 28109696 | TOWN OF BEDFORD | 24 NORTH AMHERST RD | | | | BEDFORD | NH | 03110 | |
| 28109698 | TOWN OF BERLIN | PO BOX 150410 | | | | HARTFORD | CT | 06115-0410 | |
| 28109699 | TOWN OF BERLIN | TAX COLLECTOR | 10 WILLIAM STREET | | | BERLIN | MD | 21811 | |
| 28109700 | TOWN OF BERLIN, MD | 10 WILLIAMS STREET | | | | BERLIN | MD | 21811 | |
| 28109701 | TOWN OF BETHEL | P.O. BOX 274 | | | | BETHEL | CT | 06801-0274 | |
| 28109703 | TOWN OF BRATTLEBORO | SUITE 111 | 230 MAIN STREET | | | BRATTLEBORO | VT | 05301 | |
| 28109704 | TOWN OF BRISTOL | 5 SCHOOL STREET | | | | BRISTOL | NH | 03222 | |
| 28109705 | TOWN OF BROOKFIELD | OFFICE OF THE FIRE MARSHAL | PO BOX 5106 | | | BROOKFIELD | CT | 06804 | |
| 28109708 | TOWN OF CAMDEN | 1783 FRIENDS WAY | | | | CAMDEN | DE | 19934 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1029 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28168439 | TOWN OF CARMEL | TOWN HALL | | | | MAHOPAC | NY | 10541 | |
| 28168440 | TOWN OF CHEEKTOWAGA | TOWN CLERK | ALARM BILLING | | | CHEEKTOWAGA | NY | 14227 | |
| 28109709 | TOWN OF CHEEKTOWAGA RECEIVER OF TAXES | 3301 BROADWAY ST | | | | CHEEKTOWAGA | NY | 14227 | |
| 28109710 | TOWN OF CHESHIRE | ATTN: COLLECTOR OF REVENUE | PO BOX 129 | | | CHESHIRE | CT | 06410 | |
| 28109711 | TOWN OF CHESHIRE, CT | 84 SOUTH MAIN STREET | | | | CHESHIRE | CT | 06410 | |
| 28109713 | TOWN OF CHILI | 3333 CHILI AVENUE | | | | ROCHESTER | NY | 14624 | |
| 28109712 | TOWN OF CHILI | ATTN: RECEIVER OF TAX, CHILI TOWN HALL | 3333 CHILI AVE | | | ROCHESTER | NY | 14624 | |
| 28109714 | TOWN OF CLINTON | 242 CHURCH STREET | | | | CLINTON | MA | 01510 | |
| 28109715 | TOWN OF CLINTON NY | 1215 CENTRE ROAD | | | | RHINEBECK | NY | 12572 | |
| 28109716 | TOWN OF CLINTON, MA | 242 CHURCH STREET | | | | CLINTON | MA | 01510 | |
| 28109717 | TOWN OF COLONIE | MEMORIAL TOWN HALL | 534 NEW LOUDON RD | | | LATHAM | NY | 12110 | |
| 28109718 | TOWN OF COLONIE, NY | C. MICHELE ZILGME, TAX COLLECTOR | 534 NEW LOUDON ROAD | | | LATHAM | NY | 12110 | |
| 28109719 | TOWN OF CORTLANDVILLE TAX COLLECTOR | 3577 TERRACE RD | | | | CORTLAND | NY | 13045 | |
| 28109720 | TOWN OF CORTLANDVILLE, NY | 3577 TERRACE ROAD | | | | CORTLAND | NY | 13045 | |
| 28169694 | TOWN OF CRAIGSVILLE INC | 18 HIDY ST | PO BOX 237 | | | CRAIGSVILLE | VA | 24430 | |
| 28109721 | TOWN OF DELMAR | 100 S PENNSYLVANIA AVE | | | | DELMAR | MD | 21875-1636 | |
| 28109722 | TOWN OF DELMAR MAYOR & COMMISSIONER | 100 S PENNSYLVANIA AVENUE | | | | DELMAR | MD | 21875 | |
| 28109723 | TOWN OF DERRY TAX COLLECTOR | 14 MANNING STREET | | | | DERRY | NH | 03038 | |
| 28109724 | TOWN OF DERRY, NH | 14 MANNING ST | | | | DERRY | NH | 03038 | |
| 28109726 | TOWN OF DURHAM, NH | 8 NEWMARKET RD. | | | | DURHAM | NH | 03824 | |
| 28109725 | TOWN OF DURHAM, NH | PO BOX 9515 | | | | MANCHESTER | NH | 03108-9515 | |
| 28109728 | TOWN OF EXETER, NH | 10 FRONT STREET | | | | EXETER | NH | 03833-2792 | |
| 28109730 | TOWN OF FAIRFIELD | SULLIVAN INDEPENDENCE HALL | 725 OLD POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 28109732 | TOWN OF FAIRFIELD, CT | 600 LINDLEY STREET | | | | BRIDGEPORT | CT | 06610-5243 | |
| 28109731 | TOWN OF FAIRFIELD, CT | PO BOX 638 | | | | FAIRFIELD | CT | 06824 | |
| 28161350 | TOWN OF FARMINGTON | ATTN: OFFICE OF THE TAX COLLECTOR | 356 MAIN ST | | | FARMINGTON | NH | 03835 | |
| 28161351 | TOWN OF FARMINGTON, NH | 356 MAIN ST | | | | FARMINGTON | NH | 03835 | |
| 28161352 | TOWN OF GEORGETOWN, DE | 39 THE CIRCLE | | | | GEORGETOWN | DE | 19947 | |
| 28161354 | TOWN OF GOFFSTOWN | 16 MAIN ST | | | | GOFFSTOWN | NH | 03045 | |
| 28161355 | TOWN OF GOFFSTOWN, NH | 16 MAIN ST | | | | GOFFSTOWN | NH | 03045 | |
| 28161356 | TOWN OF GOUVERNEUR, NY TAX COLLECTOR | 1227 US HIGHWAY 11 | | | | GOUVERNEUR | NY | 13642 | |
| 28161358 | TOWN OF GRAND ISLAND | COLLECTOR, TOWN CLERK | 2255 BASELINE RD | | | GRAND ISLAND | NY | 14072 | |
| 28161359 | TOWN OF GRAND ISLAND WATER DEPT, NY | 2255 BASELINE ROAD | | | | GRAND ISLAND | NY | 14072 | |
| 28161360 | TOWN OF GREECE | 1 VINCE TOFANY BLVD | | | | GREECE | NY | 14612 | |
| 28161361 | TOWN OF GREENFIELD | 14 COURT SQUARE | | | | GREENFIELD | MA | 01301 | |
| 28161362 | TOWN OF GREENFIELD, MA | 14 COURT SQUARE | | | | GREENFIELD | MA | 01301-3585 | |
| 28109733 | TOWN OF GROTTOES, VA | 601 DOGWOOD AVE | P.O. BOX 146 | | | GROTTOES | VA | 24441 | |
| 28109734 | TOWN OF HACKETTSTOWN | 215 STIGER ST | | | | HACKETTSTOWN | NJ | 07840 | |
| 28168443 | TOWN OF HALFMOON | BUILDING DEPT | 2 HALFMOON TOWN PLAZA | | | HALFMOON | NY | 12065 | |
| 28109735 | TOWN OF HALFMOON | RECEIVER OF TAXES | | | | HALFMOON | NY | 12065 | |
| 28109736 | TOWN OF HAMDEN | ATTN: COLLECTOR OF TAXES | PO BOX 150426 | | | HARTFORD | CT | 06115-0426 | |
| 28165137 | TOWN OF HAVERHILL | 2975 DARTMOUTH COLLEGE HIGHWAY | | | | NORTH HAVERHILL | NH | 03774 | |
| 28109737 | TOWN OF HAVERHILL, NH | 2975 DARTMOUTH COLLEGE HWY | | | | NORTH HAVERHILL | NH | 03774 | |
| 28109738 | TOWN OF HILLSBOROUGH | PO BOX 1699 | | | | HILLSBOROUGH | NH | 03244 | |
| 28109740 | TOWN OF HILLSBOROUGH, NH | 63 WEST MAIN STREET | | | | HILLSBOROUGH | NH | 03244 | |
| 28109739 | TOWN OF HILLSBOROUGH, NH | PO BOX 2216 | | | | HILLSBOROUGH | NH | 03244 | |
| 28109741 | TOWN OF HOOKSETT | 35 MAIN ST | | | | HOOKSETT | NH | 03106 | |
| 28109743 | TOWN OF HUDSON, NH | 12 SCHOOL STREET | | | | HUDSON | NH | 03051 | |
| 28109742 | TOWN OF HUDSON, NH | P.O. BOX 9572 | | | | MANCHESTER | NH | 03108-9572 | |
| 28109744 | TOWN OF HUNTINGTON DEPUTY RECEIVER OF TAXES | 100 MAIN ST | | | | HUNTINGTON | NY | 11743 | |
| 28163364 | TOWN OF HYDE PARK RECEIVER OF TAXES | PO BOX 2003 | | | | HYDE PARK | NY | 12538 | |
| 28163365 | TOWN OF IRONDEQUOIT | DEPT #117080 | PO BOX 5209 | | | BINGHAMTON | NY | 13902 | |
| 28163366 | TOWN OF ISLIP RECEIVER OF TAXES | 40 NASSAU AVE | | | | ISLIP | NY | 11751 | |
| 28163369 | TOWN OF JAFFREY | 10 GOODNOW ST | | | | JAFFREY | NH | 03452 | |
| 28163370 | TOWN OF JAFFREY, NH | 10 GOODNOW ST | | | | JAFFREY | NH | 03452 | |
| 28163371 | TOWN OF KILLINGLY, CT | 172 MAIN STREET | | | | KILLINGLY | CT | 06239 | |
| 28163372 | TOWN OF LAUREL, DE | 201 MECHANIC ST | | | | LAUREL | DE | 19956-1006 | |
| 28163373 | TOWN OF LAWRENCEVILLE | 400 N MAIN STREET | | | | LAWRENCEVILLE | VA | 23868 | |
| 28163374 | TOWN OF LAWRENCEVILLE, VA | 400 NORTH MAIN ST | | | | LAWRENCEVILLE | VA | 23868 | |
| 28163375 | TOWN OF LINCOLN | ATTN: TAX COLLECTOR | PO BOX 39 | | | LINCOLN | NH | 03251 | |
| 28163376 | TOWN OF LITTLETON | 125 MAIN STREET | SUITE 201 | | | LITTLETON | NH | 03561 | |
| 28169696 | TOWN OF LITTLETON NH | 125 MAIN ST STE 201 | | | | LITTLETON | NH | 03561 | |
| 28163377 | TOWN OF LITTLETON, TAX COLLECTOR | 125 MAIN ST STE 201 | | | | LITTLETON | NH | 03561 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28109745 | TOWN OF LOCKPORT, NY | 6560 DYSINGER ROAD | | | | LOCKPORT | NY | 14094-7970 | |
| 28109746 | TOWN OF LOS GATOS | ALARM PROGRAM PO BOX 140951 | | | | IRVING | TX | 75014 | |
| 28109747 | TOWN OF MAMMOTH LAKES | 2520 MAIN ST | | | | MAMMOTH LAKES | CA | 93546 | |
| 28109749 | TOWN OF MCCANDLESS | 9955 GRUBBS ROAD | | | | WEXFORD | PA | 15090 | |
| 28109750 | TOWN OF MEREDITH | 41 MAIN ST | | | | MEREDITH | NH | 03253 | |
| 28109751 | TOWN OF MEREDITH, NH | 41 MAIN ST | | | | MEREDITH | NH | 03253 | |
| 28109752 | TOWN OF MERRIMACK | 6 BABOOSIC LAKE RD | | | | MERRIMACK | NH | 03054 | |
| 28109754 | TOWN OF MIDDLETOWN | 19 W GREEN ST | | | | MIDDLETOWN | DE | 19709 | |
| 28109756 | TOWN OF MILFORD | 39 SCHOOL ST | | | | MILFORD | NH | 03055 | |
| 28109757 | TOWN OF MILFORD, NH | 564 NASHUA ST | | | | MILFORD | NH | 03055-8999 | |
| 28166455 | TOWN OF MILLSBORO | 322 WILSON HIGHWAY | | | | MILLSBORO | DE | 19966 | |
| 28166456 | TOWN OF MILLSBORO | BUSINESS LICENSE OFFICE | 322 WILSON HWY | | | MILLSBORO | DE | 19966 | |
| 28166457 | TOWN OF MILLSBORO, DE | 322 WILSON HIGHWAY | | | | MILLSBORO | DE | 19966 | |
| 28166458 | TOWN OF MILLVILLE | 11 CLUBHOUSE RD | | | | MILLVILLE | DE | 19967 | |
| 28166460 | TOWN OF MONROE | 7 FAN HILL ROAD | | | | MONROE | CT | 06468 | |
| 28166461 | TOWN OF NEW HARTFORD | PO BOX 593 | | | | BUFFALO | NY | 14240 | |
| 28166462 | TOWN OF NEWMARKET | 186 MAIN STREET | | | | NEWMARKET | NH | 03857 | |
| 28166463 | TOWN OF NEWMARKET, NH | 186 MAIN ST | | | | NEWMARKET | NH | 03857 | |
| 28168444 | TOWN OF NEWPORT | TAX OFFICE | 15 SUNAPEE ST | | | NEWPORT | NH | 03773 | |
| 28166465 | TOWN OF NEWPORT, NH | WATER & SEWER DEPT | | | | NEWPORT | NH | 03773 | |
| 28166466 | TOWN OF NEWTON, NJ | 39 TRINITY STREET | | | | NEWTON | NJ | 07860 | |
| 28109758 | TOWN OF NIAGARA, NY | 7105 LOCKPORT ROAD | | | | NIAGARA FALLS | NY | 14305 | |
| 28109759 | TOWN OF NIAGARA, NY | TOWN HALL | 7105 LOCKPORT ROAD | | | NIAGARA FALLS | NY | 14305 | |
| 28109759 | TOWN OF NORTH BRANFORD | P.O. BOX 349 | | | | N. BRANFORD | CT | 06471 | |
| 28109760 | TOWN OF NORTH HAMPTON | ATTN: TAX COLLECTOR | 237 ATLANTIC AVE | PO BOX 101 | | NORTH HAMPTON | NH | 03862 | |
| 28109761 | TOWN OF NORTH HEMPSTEAD | ATTN: RECEIVER OF TAXES | 200 PLANDOME ROAD | | | MANHASSET | NY | 11030 | |
| 28109762 | TOWN OF OCEAN CITY | PO BOX 5000 | | | | OCEAN CITY | MD | 21843 | |
| 28109763 | TOWN OF ONEONTA WATER & SEWER DISTRICTS | 966 STATE HWY 23 | P.O. BOX A | | | WEST ONEONTA | NY | 13861 | |
| 28109764 | TOWN OF PELHAM | ATTN: TAX COLLECTOR | 6 VILLAGE GREEN | | | PELHAM | NH | 03076 | |
| 28109765 | TOWN OF PETERBOROUGH | 1 GROVE STREET | | | | PETERBOROUGH | NH | 03458 | |
| 28109766 | TOWN OF PITTSFIELD | 85 MAIN ST | | | | PITTSFIELD | NH | 03263 | |
| 28109767 | TOWN OF PITTSFIELD, NH | 85 MAIN ST | | | | PITTSFIELD | NH | 03263 | |
| 28109768 | TOWN OF PLAISTOW | ATTN: TAX COLLECTOR, STE 3 | 145 MAIN ST | | | PLAISTOW | NH | 03865-3018 | |
| 28159175 | TOWN OF PLYMOUTH | TAX COLLECTOR | 6 POST OFFICE SQUARE | | | PLYMOUTH | NH | 03264 | |
| 28159176 | TOWN OF POMFRET/NY | 9 DAY STREET | | | | FREDONIA | NY | 14063 | |
| 28159177 | TOWN OF PORTER TAX COLLECTOR | 3265 CREEK RD | | | | YOUNGSTOWN | NY | 14174 | |
| 28159177 | TOWN OF PORTER TAX COLLECTOR | PO BOX 430 | | | | YOUNGSTOWN | NY | 14174-0430 | |
| 28159179 | TOWN OF PORTER, NY | 3265 CREEK RD | | | | YOUNGSTOWN | NY | 14174 | |
| 28159181 | TOWN OF PRINCESS ANNE | 30489 BROAD ST | | | | PRINCESS ANNE | MD | 21853 | |
| 28159182 | TOWN OF RANDOLPH | DRAWER B | | | | RANDOLPH | VT | 05060-0017 | |
| 28159183 | TOWN OF RANDOLPH, VT | WATER-SEWER DEPT. | | | | RANDOLPH | VT | 05060 | |
| 28159184 | TOWN OF SALEM | ATTN: TAX COLLECTOR | PO BOX 9650 | | | MANCHESTER | NH | 03108-9650 | |
| 28159185 | TOWN OF SALEM, NH | 33 GEREMONTY DRIVE | | | | SALEM | NH | 03079-3390 | |
| 28159186 | TOWN OF SCOTTSVILLE | 401 VALLEY STREET | | | | SCOTTSVILLE | VA | 24590 | |
| 28159187 | TOWN OF SELBYVILLE | PO BOX 106 | | | | SELBYVILLE | DE | 19975 | |
| 28109770 | TOWN OF SELBYVILLE, DE | 1 W CHURCH STREET | | | | SELBYVILLE | DE | 19975 | |
| 28109188 | TOWN OF SELBYVILLE, DE | P.O. BOX 106 | | | | SELBYVILLE | DE | 19975 | |
| 28109771 | TOWN OF SMITHFIELD, VA | TREASURER'S OFFICE | 310 INSTITUTE STREET | | | SMITHFIELD | VA | 23430 | |
| 28109772 | TOWN OF SMITHTOWN, NY | 99 W. MAIN STREET | | | | SMITHTOWN | NY | 11787 | |
| 28109774 | TOWN OF SMYRNA | 27 S MARKET ST PLAZA | | | | SMYRNA | DE | 19977 | |
| 28109773 | TOWN OF SMYRNA | PO BOX 824874 | | | | PHILADELPHIA | PA | 19182-4874 | |
| 28109775 | TOWN OF SMYRNA, DE | 27 S MARKET ST PLAZA | | | | SMYRNA | DE | 19977-1436 | |
| 28121499 | TOWN OF SOUTHPORT | TAX RECEIVER | 1139 PENNSYLVANIA AVE. | | | ELMIRA | NY | 14904 | |
| 28109776 | TOWN OF SOUTHPORT, NY | 1139 PENNSYLVANIA AVENUE | | | | ELMIRA | NY | 14904 | |
| 28109778 | TOWN OF SPRINGFIELD, VT | 96 MAIN STREET | | | | SPRINGFIELD | VT | 05156 | |
| 28109779 | TOWN OF STRATFORD | PO BOX 9722 | | | | STRATFORD | CT | 06615 | |
| 28109781 | TOWN OF STRATFORD, CT | 550 PATTERSON AVENUE | | | | STRATFORD | CT | 06614 | |
| 28109780 | TOWN OF STRATFORD, CT | PO BOX 9722 | | | | STRATFORD | CT | 06615-9122 | |
| 28109782 | TOWN OF TARBORO | P O BOX 220 | | | | TARBORO | NC | 27886 | |
| 28159023 | TOWN OF TONAWANDA, NY | 2919 DELAWARE AVENUE | | | | KENMORE | NY | 14217 | |
| 28159025 | TOWN OF WALLINGFORD | 45 S. MAIN ST | | | | WALLINGFORD | CT | 06492 | |
| 28159026 | TOWN OF WALLINGFORD | COLLECTOR OF TAXES | PO BOX 5003 | | | WALLINGFORD | CT | 06492-7503 | |
| 28159028 | TOWN OF WALLINGFORD - WATER & SEWER DIV | 377 SOUTH CHERRY STREET | | | | WALLINGFORD | CT | 06492 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28159027 | TOWN OF WALLINGFORD - WATER & SEWER DIV | P.O. BOX 5003 | | | | WALLINGFORD | CT | 06492 | |
| 28159029 | TOWN OF WALLKILL | 99 TOWER DR | | | | MIDDLETOWN | NY | 10941 | |
| 28159031 | TOWN OF WALLKILL, NY | ATTN: WATER & SEWER DEPARTMENT | 99 TOWER DRIVE | BUILDING A | | MIDDLETOWN | NY | 10941 | |
| 28159030 | TOWN OF WALLKILL, NY | PO BOX 6705 | | | | SOUTHEASTERN | PA | 19398 | |
| 28159032 | TOWN OF WAYNE | PO BOX 554877 | | | | DETROIT | MI | 48255-4877 | |
| 28159033 | TOWN OF WEBSTER | PO BOX 763 | | | | READING | MA | 01867-0405 | |
| 28159035 | TOWN OF WHITESTOWN | RECEIVER OF TAXES | 8539 CLARK MILLS RD | | | WHITESBORO | NY | 13492 | |
| 28109783 | TOWN OF WINCHESTER | ATTN: TAX COLLECTOR TOWN HALL | PO BOX 512 | | | WINCHESTER | NH | 03470 | |
| 28109785 | TOWN OF WINCHESTER, NH | 1 RICHMOND ROAD | | | | WINCHESTER | NH | 03470 | |
| 28109784 | TOWN OF WINCHESTER, NH | PO BOX 512 | | | | WINCHESTER | NH | 03470 | |
| 28109789 | TOWN OF WINDSOR | 29 UNION ST | | | | WINDSOR | VT | 05089 | |
| 28109787 | TOWN OF WINDSOR | PO BOX 47 | 29 UNION ST | | | WINDSOR | VT | 05089 | |
| 28109790 | TOWN OF WINDSOR, VT | 29 UNION ST | | | | WINDSOR | VT | 05089 | |
| 28109791 | TOWN OF WOLCOTT TAX COLLECTOR | 10 KENEA AVE | | | | WOLCOTT | CT | 06716 | |
| 28109792 | TOWN OF YORKSHIRE TAX COLLECTOR | C/O FIVE STAR BANK | PO BOX 398 | | | WARSAW | NY | 14569 | |
| 28109794 | TOWN SQUARE PARTNERS LLC | C/O BLUE JAY MGMT LLC | 27 FROST LANE | | | LAWRENCE | NY | 11559 | |
| 28166468 | TOWN TAX COLLECTOR | TOWN HALL, ST. HWY 23 | PO BOX A | | | W. ONEONTA | NY | 13861 | |
| 28166469 | TOWNE AND COUNTRY CENTER | C/O HIGHNELL & HIGHNELL | 1750 HUMBOLDT RD | | | CHICO | CA | 95928 | |
| 28165139 | TOWNE, LINDA | Address on file | | | | | | | |
| 28141059 | TOWNE, NICHOLAS | Address on file | | | | | | | |
| 28165140 | TOWNER, ESTELLE D | Address on file | | | | | | | |
| 28150292 | TOWNLEY, ANNA | Address on file | | | | | | | |
| 28150293 | TOWNSEND, ABIGAIL | Address on file | | | | | | | |
| 28121500 | TOWNSEND, JAMES E | Address on file | | | | | | | |
| 28150294 | TOWNSEND, JONZETTA | Address on file | | | | | | | |
| 28150295 | TOWNSEND, LADAWN | Address on file | | | | | | | |
| 28121501 | TOWNSEND, RICHARD B | Address on file | | | | | | | |
| 28165141 | TOWNSEND, SARAH E | Address on file | | | | | | | |
| 28150296 | TOWNSEND, STEPHANIE | Address on file | | | | | | | |
| 28166471 | TOWNSHIP OF ABINGTON | 1176 OLD YORK RD | | | | ABINGTON | PA | 19001 | |
| 28166472 | TOWNSHIP OF BARNEGAT | 900 WEST BAY AVE. | | | | BARNEGAT | NJ | 08005 | |
| 30050222 | Township of Barnegat | Tax/Utility Collector | 900 West Bay Avenue | | | Barnegat | NJ | 08005 | |
| 28166473 | TOWNSHIP OF BERKELEY | 627 PINEWALD-KESWICK RD | PO BOX B | | | BAYVILLE | NJ | 08721-0287 | |
| 30519173 | TOWNSHIP OF BERLIN | 170 BATE AVENUE | | | | WEST BERLIN | NJ | 08091 | |
| 28166474 | TOWNSHIP OF BERLIN | 235 RT 73 | | | | WEST BERLIN | NJ | 08091 | |
| 28166475 | TOWNSHIP OF BLAIRSTOWN | 106 ROUTE 94 | | | | BLAIRSTOWN | NJ | 07825 | |
| 28166476 | TOWNSHIP OF BRICK | 401 CHAMBERS BRIDGE ROAD | | | | BRICK | NJ | 08723 | |
| 28166478 | TOWNSHIP OF CHERRY HILL | 820 MERCER STREET | | | | CHERRY HILL | NJ | 08002 | |
| 28121502 | TOWNSHIP OF CHESTNUT HILL | JUNE O'NEILL | P.O. BOX 743 | | | EFFORT | PA | 18330-0743 | |
| 28166480 | TOWNSHIP OF CUMRU | 1775 WELSH ROAD | | | | MOHNTON | PA | 19540 | |
| 28109795 | TOWNSHIP OF CUMRU, PA | 1775 WELSH ROAD | | | | MOHNTON | PA | 19540 | |
| 28109796 | TOWNSHIP OF DELRAN, NJ | 900 CHESTER AVENUE | | | | DELRAN | NJ | 08075 | |
| 28109797 | TOWNSHIP OF EDGEWATER PARK, NJ | 25 WASHINGTON AVENUE | | | | EDGEWATER PARK | NJ | 08010 | |
| 28109799 | TOWNSHIP OF EVESHAM | 984 TUCKERTON ROAD | | | | MARLTON | NJ | 08053 | |
| 28121504 | TOWNSHIP OF FALLS | 188 LINCOLN HWY STE 100 | | | | FAIRLESS HILLS | PA | 19030 | |
| 28109802 | TOWNSHIP OF FALLS AUTHORITY | 557 LINCOLN HWY | | | | FAIRLESS HILLS | PA | 19030 | |
| 28109803 | TOWNSHIP OF FLORENCE, NJ | 711 BROAD STREET | | | | FLORENCE | NJ | 08518 | |
| 28109804 | TOWNSHIP OF FRANKLIN | ATTN: COLLECTOR OF REVENUE | PO BOX 5059 | | | SOMERSET | NJ | 08875 | |
| 28109805 | TOWNSHIP OF GLOUCESTER | GLOUCESTER TAX OFFICE BOX 8-CS | | | | BLACKWOOD | NJ | 08012 | |
| 28109806 | TOWNSHIP OF GREENWICH | 420 WASHINGTON STREET | | | | GIBBSTOWN | NJ | 08027 | |
| 28166481 | TOWNSHIP OF HADDON | MUNICIPAL BLDG 135 HADDON AVE | | | | WESTMONT | NJ | 08108 | |
| 28166483 | TOWNSHIP OF HAMILTON, NJ | 240 TAMPA AVENUE | | | | HAMILTON | NJ | 08610 | |
| 28166482 | TOWNSHIP OF HAMILTON, NJ | PO BOX 150 | | | | HAMILTON | NJ | 08650-0150 | |
| 28166484 | TOWNSHIP OF IRVINGTON, NJ | MUNICIPAL BUILDING | 1 CIVIC SQUARE | | | IRVINGTON | NJ | 07111 | |
| 28166485 | TOWNSHIP OF JACKSON | 95 WEST VETERANS HIGHWAY | | | | JACKSON | NJ | 08527-3409 | |
| 28166487 | TOWNSHIP OF KALKASKA | TREASURER | PO BOX 1410 | | | KALKASKA | MI | 49646 | |
| 28166489 | TOWNSHIP OF LACEY | 818 LACEY ROAD | | | | FORKED RIVER | NJ | 08731 | |
| 28166490 | TOWNSHIP OF LITTLE EGG HARBOR | ATTN: TAX COLLECTOR | 665 RADIO ROAD | | | LITTLE EGG HARBOR | NJ | 08087 | |
| 28166492 | TOWNSHIP OF LOPATCONG | 232 S THIRD ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 28166493 | TOWNSHIP OF LOWER | ATTN: TAX COLLECTOR | 2600 BAYSHORE RD | | | VILLAS | NJ | 08251 | |
| 28109808 | TOWNSHIP OF LOWER MERION | 75 EAST LANCASTER AVE | | | | ARDMORE | PA | 19003 | |
| 28109809 | TOWNSHIP OF LOWER MERION | ATTN: TREASURER | PO BOX 41505 | | | PHILADELPHIA | PA | 19101 | |
| 28121505 | TOWNSHIP OF LOWER MERION EMST | 75 E. LANCASTER AVE | | | | ARDMORE | PA | 19003-2376 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1032 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28109811 | TOWNSHIP OF LUMBERTON, NJ | LUMBERTON TOWNSHIP MUNICIPAL COMPLEX | 35 MUNICIPAL DRIVE | | | LUMBERTON | NJ | 08048 | |
| 28109812 | TOWNSHIP OF MARPLE | MUNICIPAL BUILDING | SPRINGFIELD & SPROUL RD | | | BROOMALL | PA | 19008 | |
| 28109813 | TOWNSHIP OF MARPLE, PA | 227 SOUTH SPROUL ROAD | | | | BROOMALL | PA | 19008 | |
| 28109814 | TOWNSHIP OF MEDFORD | 17 NORTH MAIN STREET | | | | MEDFORD | NJ | 08055 | |
| 28109815 | TOWNSHIP OF MEDFORD, NJ | 49 UNION ST | | | | MEDFORD | NJ | 08055 | |
| 28109817 | TOWNSHIP OF MIDDLETOWN | TAX COLLECTOR'S OFFICE | 1 KING'S HIGHWAY | | | MIDDLETOWN | NJ | 07748 | |
| 28159239 | TOWNSHIP OF NEPTUNE, NJ | 25 NEPTUNE BLVD | | | | NEPTUNE | NJ | 07753 | |
| 28159238 | TOWNSHIP OF NEPTUNE, NJ | P.O. BOX 1167 | | | | NEPTUNE | NJ | 07754-1167 | |
| 28159240 | TOWNSHIP OF NORTH BRUNSWICK, NJ | 710 HERMANN ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 28168446 | TOWNSHIP OF OHARA | 102 RAHWAY ROAD | | | | MCMURRAY | PA | 15317 | |
| 28159242 | TOWNSHIP OF OHARA | 102 RAHWAY ROAD | | | | MCMURRAY | PA | 15317-3349 | |
| 28159244 | TOWNSHIP OF PEMBERTON | 500 PEMBERTON-BROWNS MILLS RD | | | | PEMBERTON | NJ | 08068 | |
| 28159246 | TOWNSHIP OF PENNSAUKEN | 5605 NO CRESCENT BLVD | | | | PENNSAUKEN | NJ | 08110 | |
| 28159247 | TOWNSHIP OF PENNSAUKEN | TAX COLLECTOR | 5605 N. CRESCENT BLVD | | | PENNSAUKEN | NJ | 08110 | |
| 28159248 | TOWNSHIP OF PILESGROVE | 1180 ROUTE 40 | | | | PILESGROVE | NJ | 08098 | |
| 28159249 | TOWNSHIP OF RADNOR, TAX COLL | LOCKBOX 2560 | PO BOX 95000 | | | PHILADELPHIA | PA | 19195-0001 | |
| 28159250 | TOWNSHIP OF RADNOR, TAX COLLECTOR | LOCKBOX 2560 | PO BOX 95000 | | | PHILADELPHIA | PA | 19195-0001 | |
| 28109819 | TOWNSHIP OF READINGTON | 509 ROUTE 523 | | | | WHITEHOUSE STATION | NJ | 08889 | |
| 28109820 | TOWNSHIP OF ROBBINSVILLE | 2298 ROUTE 33 | | | | ROBBINSVILLE | NJ | 08691 | |
| 28109822 | TOWNSHIP OF SPRINGFIELD | 50 POWELL RD | | | | SPRINGFIELD | PA | 19064 | |
| 28168448 | TOWNSHIP OF TOMS RIVER | FALSE ALARM REDUCTION UNIT | PO BOX 26364 | | | COLORADO SPRINGS | CO | 80936 | |
| 28109824 | TOWNSHIP OF TOMS RIVER | PO BOX 728 | | | | TOMS RIVER | NJ | 08754 | |
| 28109827 | TOWNSHIP OF UPPER CHICHESTER | PO BOX 2067 | | | | BOOTHWYN | PA | 19061 | |
| 28109828 | TOWNSHIP OF UPPER DEERFIELD, NJ | 1325 HIGHWAY 77 | | | | SEABROOK | NJ | 08302 | |
| 28109829 | TOWNSHIP OF UPPER MORELAND | 117 PARK AVENUE | | | | WILLOW GROVE | PA | 19090-3273 | |
| 28109830 | TOWNSHIP OF VOORHEES | TAX OFFICE | 2400 VOORHEES TOWN CENTER | | | VOORHEES | NJ | 08043 | |
| 28166495 | TOWNSHIP OF WASHINGTON | 211 ROUTE 31 NORTH | | | | WASHINGTON | NJ | 07882 | |
| 28166496 | TOWNSHIP OF WASHINGTON | 350 ROUTE 57 WEST | | | | WASHINGTON | NJ | 07882 | |
| 28166494 | TOWNSHIP OF WASHINGTON | TAX OFFICE | P.O. BOX 1106 | | | TURNERSVILLE | NJ | 08012 | |
| 28166498 | TOWNSHIP OF WATERFORD | TAX COLLECTOR | 2131 AUBURN AVE. | | | ATCO | NJ | 08004 | |
| 28166499 | TOWNSHIP OF WEST MILFORD | 1480 UNION VALLEY ROAD | | | | WEST MILFORD | NJ | 07480 | |
| 28166500 | TOWNSHIP OF WHITE TAX OFFICE | 555 COUNTY RTE 519 | | | | BELVEDERE | NJ | 07823 | |
| 28166502 | TOWNSHIP OF WINSLOW | 125 S. RT #73 | | | | BRADDOCK | NJ | 08037-9422 | |
| 28166503 | TOWNSHIP OF WINSLOW, NJ | 125 SOUTH ROUTE 73 | | | | WINSLOW TOWNSHIP | NJ | 08037-9422 | |
| 28150297 | TOWSLEY, DIANE | Address on file | | | | | | | |
| 28165143 | TOY, JENNIFER A | Address on file | | | | | | | |
| 28150298 | TOYE, NOAH | Address on file | | | | | | | |
| 28150299 | TOZER, ARICKA | Address on file | | | | | | | |
| 28150300 | TOZER, DEVON | Address on file | | | | | | | |
| 28101310 | TRA, PATRICK | Address on file | | | | | | | |
| 28101311 | TRAC, CATHY | Address on file | | | | | | | |
| 28168451 | TRACE, BRIANNA | Address on file | | | | | | | |
| 28161249 | TRACE3 | 5555 CORPORATE EXCHANGE COURT SE | | | | GRAND RAPIDS | MI | 49512 | |
| 30264379 | TRACE3 | 7505 IRVINE CENTER DRIVE | SUITE 100 | | | IRVINE | CA | 92618 | |
| 28161248 | TRACE3 | 7505 IRVINE CENTER DRIVE | SUITE 100 | ATTN: LEGAL DEPARTMENT | | IRVINE | CA | 92618 | |
| 28126190 | TRACE3 | PO BOX 847467 | | | | LOS ANGELES | CA | 90084-7467 | |
| 28109831 | TRACE3, LLC | C/O JUSTIN FISHER-SHORT | 4601 DTC BLVD #400 | | | DENVER | CO | 80237 | |
| 28166506 | TRACE3, LLC | JUSTIN FISHER-SHORT | 4601 DTC BLVD #400 | | | DENVER | CO | 80237 | |
| 28150301 | TRACEY, JENAYAH | Address on file | | | | | | | |
| 28150302 | TRACEY, JULIA | Address on file | | | | | | | |
| 28168457 | TRACEY, KAREN | Address on file | | | | | | | |
| 28121507 | TRACEY, THOMAS | Address on file | | | | | | | |
| 28161252 | TRACFONE WIRELESS INC | 9700 NW 112TH AVE | | | | MIAMI | FL | 33178 | |
| 28161250 | TRACFONE WIRELESS INC | PO BOX 3103 | | | | CAROL STREAM | IL | 60132-3103 | |
| 28150303 | TRACHSEL, MATTHEW | Address on file | | | | | | | |
| 28101313 | TRACKEY, LAUREN E | Address on file | | | | | | | |
| 28109834 | TRACY HODRICK TAX COLLECTOR | 8330 SCHANTZ RD | | | | BREINIGSVILLE | PA | 18031 | |
| 28159304 | TRACY, ALYCIA | Address on file | | | | | | | |
| 28101314 | TRACY, MICHAEL E | Address on file | | | | | | | |
| 28121508 | TRADESHOW NETWORK | SUITE 900-1000 | 1900 TYLER ROAD | | | ST CHARLES | IL | 60174 | |
| 28109837 | TRADITIONAL MEDICINALS | ACCOUNTS RECEIVABLE | PO BOX 239 | | | COTATI | CA | 94931 | |
| 28101315 | TRAFICANTE, CHERYLE | Address on file | | | | | | | |
| 28141060 | TRAGESER, TRINITY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28101316 | TRAHAN, PRECIOUS D | Address on file | | | | | | | |
| 28141061 | TRAHAN, SUSAN | Address on file | | | | | | | |
| 28109838 | TRAIL INVESTORS | FOUR SEAGATE | STE 608 | | | TOLEDO | OH | 43604 | |
| 30264385 | TRAK HOLDINGS LLC | 2127 1ST AVE N | | | | BIRMINGHAM | AL | 35203 | |
| 28101317 | TRAMANTANO, SVETLANA | Address on file | | | | | | | |
| 28101318 | TRAMBLEY, TIMOTHY T | Address on file | | | | | | | |
| 28101319 | TRAMMEL, AALIYAH M | Address on file | | | | | | | |
| 28141062 | TRAMMEL, LEE'SHEL | Address on file | | | | | | | |
| 28101320 | TRAMMELL, TAMEKA R | Address on file | | | | | | | |
| 28165144 | Name on file | Address on file | | | | | | | |
| 28165145 | TRAN, AI T | Address on file | | | | | | | |
| 28141063 | TRAN, ALEXANDRA | Address on file | | | | | | | |
| 28165146 | TRAN, ALYNE T | Address on file | | | | | | | |
| 28141064 | TRAN, ANDREW | Address on file | | | | | | | |
| 28165147 | TRAN, ANNA | Address on file | | | | | | | |
| 28165148 | TRAN, ANNABELLE | Address on file | | | | | | | |
| 28141065 | TRAN, ARIELLE | Address on file | | | | | | | |
| 28165149 | TRAN, ASHELY | Address on file | | | | | | | |
| 28165150 | TRAN, BAO-NGOC M | Address on file | | | | | | | |
| 28165151 | TRAN, BELLA NGOC THINH | Address on file | | | | | | | |
| 28165152 | TRAN, BRITTANI V | Address on file | | | | | | | |
| 28141066 | TRAN, BRITTANY | Address on file | | | | | | | |
| 28141067 | TRAN, BRYAN | Address on file | | | | | | | |
| 28141068 | TRAN, CANH | Address on file | | | | | | | |
| 28141069 | TRAN, CAROL | Address on file | | | | | | | |
| 28141070 | TRAN, CHAU | Address on file | | | | | | | |
| 28141071 | TRAN, CHRISTOPHER | Address on file | | | | | | | |
| 28121509 | TRAN, CINDY | Address on file | | | | | | | |
| 28150305 | TRAN, CINDY | Address on file | | | | | | | |
| 28165153 | TRAN, CINDY P | Address on file | | | | | | | |
| 28165154 | Name on file | Address on file | | | | | | | |
| 28165155 | TRAN, CYNTHIA B | Address on file | | | | | | | |
| 28101321 | TRAN, DAITRANG T | Address on file | | | | | | | |
| 28101322 | TRAN, DANH P | Address on file | | | | | | | |
| 28101323 | TRAN, DAT T | Address on file | | | | | | | |
| 28101324 | TRAN, DAVID H | Address on file | | | | | | | |
| 28101325 | TRAN, DAVID Q | Address on file | | | | | | | |
| 28150306 | TRAN, DEVIN | Address on file | | | | | | | |
| 28101326 | TRAN, DIEM NGOC TRUONG | Address on file | | | | | | | |
| 28101327 | TRAN, DINH T | Address on file | | | | | | | |
| 28101328 | TRAN, DUNG VAN | Address on file | | | | | | | |
| 28121510 | TRAN, DYLAN | Address on file | | | | | | | |
| 28121511 | TRAN, EMILY | Address on file | | | | | | | |
| 28121512 | TRAN, EMMA | Address on file | | | | | | | |
| 28150307 | TRAN, HAC | Address on file | | | | | | | |
| 28150308 | TRAN, HALLIE | Address on file | | | | | | | |
| 28101329 | TRAN, HAN | Address on file | | | | | | | |
| 28121513 | TRAN, HENRY | Address on file | | | | | | | |
| 28101330 | TRAN, HIEN T | Address on file | | | | | | | |
| 28101331 | TRAN, HIEP T | Address on file | | | | | | | |
| 28165156 | TRAN, HONG QUYEN T | Address on file | | | | | | | |
| 28165157 | TRAN, HUONG B | Address on file | | | | | | | |
| 28165158 | TRAN, HUU M | Address on file | | | | | | | |
| 28165159 | TRAN, JACKIE T | Address on file | | | | | | | |
| 28165160 | TRAN, JANINE-THIENTRANG D | Address on file | | | | | | | |
| 28165161 | TRAN, JASON R | Address on file | | | | | | | |
| 28150310 | TRAN, JAYCE | Address on file | | | | | | | |
| 28150311 | TRAN, JENNIFER | Address on file | | | | | | | |
| 28121514 | TRAN, JENNIFER | Address on file | | | | | | | |
| 28165162 | TRAN, JESSICA | Address on file | | | | | | | |
| 28165163 | TRAN, JESSICA H | Address on file | | | | | | | |
| 28165164 | TRAN, JOHN H | Address on file | | | | | | | |
| 28165165 | TRAN, JOHN N | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28165166 | TRAN, JOHNNY | Address on file | | | | | | | |
| 28165167 | TRAN, JOHNNY J | Address on file | | | | | | | |
| 28150312 | TRAN, JOSEPH | Address on file | | | | | | | |
| 28101332 | TRAN, JUDY T | Address on file | | | | | | | |
| 28121515 | TRAN, KATHERINE | Address on file | | | | | | | |
| 28150313 | TRAN, KATHY | Address on file | | | | | | | |
| 28101333 | TRAN, KATHY | Address on file | | | | | | | |
| 28150314 | TRAN, KHANG | Address on file | | | | | | | |
| 28101334 | TRAN, KHANH T | Address on file | | | | | | | |
| 28101335 | TRAN, KHANH-HOA N | Address on file | | | | | | | |
| 28101336 | TRAN, KHOA | Address on file | | | | | | | |
| 28150315 | TRAN, KHOA | Address on file | | | | | | | |
| 28150316 | TRAN, KHUE | Address on file | | | | | | | |
| 28101337 | TRAN, KIM T | Address on file | | | | | | | |
| 28150317 | TRAN, KIMMY | Address on file | | | | | | | |
| 28141072 | TRAN, KIMMY | Address on file | | | | | | | |
| 28101338 | TRAN, LAM X | Address on file | | | | | | | |
| 28141073 | TRAN, LANA | Address on file | | | | | | | |
| 28141074 | TRAN, LE | Address on file | | | | | | | |
| 28141075 | TRAN, LEON | Address on file | | | | | | | |
| 28101339 | TRAN, LYNNETT T | Address on file | | | | | | | |
| 28141076 | TRAN, MAI | Address on file | | | | | | | |
| 28101340 | TRAN, MAIHUE T | Address on file | | | | | | | |
| 28101341 | TRAN, MAY | Address on file | | | | | | | |
| 28101342 | TRAN, MICHELL T | Address on file | | | | | | | |
| 28141078 | TRAN, MICHELLE | Address on file | | | | | | | |
| 28141077 | TRAN, MICHELLE | Address on file | | | | | | | |
| 28121516 | TRAN, MIKE | Address on file | | | | | | | |
| 28160235 | TRAN, MINH C | Address on file | | | | | | | |
| 28160236 | TRAN, MONG-DAO T | Address on file | | | | | | | |
| 28141079 | TRAN, MY HANH | Address on file | | | | | | | |
| 28121517 | TRAN, MY V | Address on file | | | | | | | |
| 28121518 | TRAN, MYLYN | Address on file | | | | | | | |
| 28160237 | TRAN, NANCY M | Address on file | | | | | | | |
| 28160238 | TRAN, NEIL T | Address on file | | | | | | | |
| 28160239 | TRAN, NGUYEN N | Address on file | | | | | | | |
| 28141080 | TRAN, NHA | Address on file | | | | | | | |
| 28141081 | TRAN, NHI UYEN | Address on file | | | | | | | |
| 28160240 | TRAN, NHY H | Address on file | | | | | | | |
| 28121519 | TRAN, NINNI N | Address on file | | | | | | | |
| 30519702 | TRAN, NU | Address on file | | | | | | | |
| 28160241 | TRAN, NU N | Address on file | | | | | | | |
| 28141083 | TRAN, PETER | Address on file | | | | | | | |
| 28141082 | TRAN, PETER | Address on file | | | | | | | |
| 28160242 | TRAN, PHAN L | Address on file | | | | | | | |
| 28160243 | TRAN, PHAT T | Address on file | | | | | | | |
| 28150318 | TRAN, PHILIP | Address on file | | | | | | | |
| 28150319 | TRAN, PHUONG NGOC | Address on file | | | | | | | |
| 28121520 | TRAN, PHUONG-DIEU L | Address on file | | | | | | | |
| 28150320 | TRAN, QUAN | Address on file | | | | | | | |
| 30519557 | TRAN, QUYNH | Address on file | | | | | | | |
| 28160244 | TRAN, QUYNH T | Address on file | | | | | | | |
| 28160245 | TRAN, RYAN K | Address on file | | | | | | | |
| 28150321 | TRAN, SANDY | Address on file | | | | | | | |
| 28160246 | TRAN, SCOTT A | Address on file | | | | | | | |
| 28101343 | TRAN, STEVEN | Address on file | | | | | | | |
| 28101344 | TRAN, STEVEN T | Address on file | | | | | | | |
| 28121521 | TRAN, TAMMY T | Address on file | | | | | | | |
| 28150322 | TRAN, TERESA | Address on file | | | | | | | |
| 28101345 | TRAN, TERRY | Address on file | | | | | | | |
| 28150323 | TRAN, THANH | Address on file | | | | | | | |
| 28121522 | TRAN, THAO | Address on file | | | | | | | |
| 28101346 | TRAN, THAO T | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1035 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28101347 | TRAN, THI HONG HANH | Address on file | | | | | | | |
| 28101348 | TRAN, THI Q | Address on file | | | | | | | |
| 28150324 | TRAN, THO | Address on file | | | | | | | |
| 28101349 | TRAN, THO T | Address on file | | | | | | | |
| 28121523 | TRAN, THU | Address on file | | | | | | | |
| 28101350 | TRAN, THU M | Address on file | | | | | | | |
| 28121524 | TRAN, THUC LINH | Address on file | | | | | | | |
| 28101351 | TRAN, THU-HUONG | Address on file | | | | | | | |
| 28101352 | TRAN, THUY B | Address on file | | | | | | | |
| 28101353 | TRAN, THUY DIEM THI | Address on file | | | | | | | |
| 28101354 | TRAN, THUY T | Address on file | | | | | | | |
| 28101355 | TRAN, THUY-DUNG V | Address on file | | | | | | | |
| 28101356 | TRAN, THUY-HOA V | Address on file | | | | | | | |
| 28101357 | TRAN, TIFFANI V | Address on file | | | | | | | |
| 28150325 | TRAN, TIFFANY | Address on file | | | | | | | |
| 28101358 | TRAN, TIMOTHY N | Address on file | | | | | | | |
| 28101359 | TRAN, TINA D | Address on file | | | | | | | |
| 28150326 | TRAN, TONY | Address on file | | | | | | | |
| 28101360 | TRAN, TRACEY T | Address on file | | | | | | | |
| 28101361 | TRAN, TRACY | Address on file | | | | | | | |
| 28101362 | TRAN, TRACY H | Address on file | | | | | | | |
| 28101363 | TRAN, TRANG T | Address on file | | | | | | | |
| 28101364 | TRAN, TRUNG K | Address on file | | | | | | | |
| 28121525 | TRAN, TUYEN | Address on file | | | | | | | |
| 28150327 | TRAN, VI | Address on file | | | | | | | |
| 28150328 | TRAN, VIVI MY | Address on file | | | | | | | |
| 28101365 | TRAN, VIVIAN Q | Address on file | | | | | | | |
| 28150329 | TRAN, VY | Address on file | | | | | | | |
| 28161253 | TRANE COMPANY | PO BOX 406469 | | | | ATLANTA | GA | 30384-6469 | |
| 28150330 | TRANIELLO, CHRISTINA | Address on file | | | | | | | |
| 28101366 | TRAN-LUU, PHUONG K | Address on file | | | | | | | |
| 28141084 | TRAN-ONG, ALLISON | Address on file | | | | | | | |
| 28101367 | TRANQUILLE, RICARDO | Address on file | | | | | | | |
| 28161256 | TRANSCOLD DISTRIBUTION USA INC | 6858 S 190TH ST | | | | KENT | WA | 98032 | |
| 28109840 | TRANSNATIONAL FOODS, INC. | SUITE 808 | 1110 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| 28109842 | TRANSOURCE | WELLS FARGO LOCKBOX | PO BOX 931898 | | | ATLANTA | GA | 31193 | |
| 28101368 | TRANSPACIFIC CORP | P.O. BOX 50465 | | | | BELLEVUE | WA | 98015-0000 | |
| 28121529 | TRANSPACIFIC CORP | PO BOX 50465 | | | | BELLEVUE | WA | 98015 | |
| 30264889 | TRANSPERFECT DOCUMENT MANAGEMENT | 1250 BROADWAY | | | | NEW YORK | NY | 10001 | |
| 28109843 | TRANSPERFECT HOLDINGS, LLC | 1250 BROADWAY, 32ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 28109845 | TRANSWORLD SYSTEMS INC | PO BOX 15110 | | | | WILMINGTON | DE | 19850-5110 | |
| 28121530 | TRANSWORLD SYSTEMS INC | PO BOX 979131 | | | | ST LOUIS | MO | 63197-9000 | |
| 28141085 | TRANUMN, ARIANA | Address on file | | | | | | | |
| 28141086 | TRAPPER, MARY | Address on file | | | | | | | |
| 28101369 | TRASK, JACOB D | Address on file | | | | | | | |
| 28141087 | TRASTER, TRINIDY | Address on file | | | | | | | |
| 28141088 | TRAUB, CYNTHIA | Address on file | | | | | | | |
| 28101370 | TRAUBERT-BAUM, PATRICIA A | Address on file | | | | | | | |
| 28141089 | TRAUSCH, JOHN | Address on file | | | | | | | |
| 28121531 | TRAUTMAN, BRANDI | Address on file | | | | | | | |
| 28141090 | TRAUTZ, SALUSTIANA | Address on file | | | | | | | |
| 28101371 | TRAVAGLINI, NANCY | Address on file | | | | | | | |
| 28161258 | TRAVAX | SHORELAND INC | 933 N. MAYFAIR ROAD, SUITE 208 | | | MILWAUKEE | WI | 53226 | |
| 28109846 | TRAVELERS | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 28161259 | TRAVELERS INDEMNITY CO. | NATIONAL ACCTS. | PO BOX 91287 | | | CHICAGO | IL | 60693-1287 | |
| 28141091 | TRAVER, OWEN | Address on file | | | | | | | |
| 28101372 | TRAVERS, BONNIE | Address on file | | | | | | | |
| 28101373 | TRAVERS, MEGHAN R | Address on file | | | | | | | |
| 28141092 | TRAVERSIE, CINDY | Address on file | | | | | | | |
| 28141093 | TRAVILLIAN, DANIELLE | Address on file | | | | | | | |
| 28109848 | TRAVIS COUNTY TAX OFFICE | 2433 RIDGEPOINT DR. | | | | AUSTIN | TX | 78754-5231 | |
| 28141094 | TRAVIS, DAVID | Address on file | | | | | | | |
| 28101374 | TRAVIS, GWENDOLYN M | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28101375 | TRAVIS, KIRSTEN R | Address on file | | | | | | | |
| 28121533 | TRAVIS, MICHELLE | Address on file | | | | | | | |
| 28141095 | TRAVIS, SANDRA | Address on file | | | | | | | |
| 28150331 | TRAVIS, TIYA | Address on file | | | | | | | |
| 28150332 | TRAVITZ, SYMANTHA | Address on file | | | | | | | |
| 28150333 | TRAYLOR, JUSTIN | Address on file | | | | | | | |
| 28121534 | TRAYLOR-VIEN, JUDE | Address on file | | | | | | | |
| 28150334 | TRAYNOR, KAITLYNN | Address on file | | | | | | | |
| 28101376 | TRBUZA, MATTHEW D | Address on file | | | | | | | |
| 28101377 | TRBUZA, STEPHEN J | Address on file | | | | | | | |
| 28121535 | TRC ENVIRONMENTAL CORP | PO BOX 536282 | | | | PITTSBURGH | PA | 15253 | |
| 28121538 | TRC MM LLC | ATLANTIC SQUARE | PO BOX 840128 | | | LOS ANGELES | CA | 90084-0128 | |
| 28121537 | TRC MM LLC | THE QUAD | PO BOX 840137 | | | LOS ANGELES | CA | 90084-0137 | |
| 28150335 | TREADWAY, JENNIFER | Address on file | | | | | | | |
| 28101379 | TREADWELL, CRYSTAL D | Address on file | | | | | | | |
| 28150336 | TREADWELL, DOMINIQUE | Address on file | | | | | | | |
| 28101380 | TREADWELL, MAURICE | Address on file | | | | | | | |
| 28109851 | TREAS.CITY OF JACKSON | INCOME TAX *LMIA | 161 W. MICHIGAN AVE. | | | JACKSON | MI | 49201 | |
| 28109853 | TREASURER - CITY OF MCKEESPORT | 500 FIFTH AVE | | | | MCKEESPORT | PA | 15132 | |
| 28109854 | TREASURER - STATE OF NJ | P O BOX 638 | | | | TRENTON | NJ | 08646-0638 | |
| 28121540 | TREASURER - TAX COLLECTOR | COURTHOUSE SUITE 3 | 220 SOUTH LASSEN ST | | | SUSANVILLE | CA | 96130 | |
| 28109855 | TREASURER CITY OF PETOSKEY | 101 EAST LAKE STREET | | | | PETOSKEY | MI | 49770 | |
| 28121543 | TREASURER CITY OF PITTSBURGH | 414 GRANT ST *LPTB | | | | PITTSBURGH | PA | 15219-2476 | |
| 28121546 | TREASURER CITY OF PORT HURON | INCOME TAX DIVISION *LMPH | 100 MCMORRAN BLVD. | | | PORT HURON | MI | 48060 | |
| 28109860 | TREASURER CITY OF YORK | 101 S GEORGE ST | | | | YORK | PA | 17401 | |
| 28109864 | TREASURER OF STATE OF OHIO | ASTON TOWNSHIP | PO BOX 13646 | | | PHILADELPHIA | PA | 19101 | |
| 28109863 | TREASURER OF ASTON TOWNSHIP | PO BOX 13646 | | | | PHILADELPHIA | PA | 19101 | |
| 28109865 | TREASURER OF CECIL COUNTY | SUITE 1100 | 200 CHESAPEAKE BLVD | | | ELKTON | MD | 21921 | |
| 28109866 | TREASURER OF CHESTER COUNTY | 601 WESTTOWN ROAD | SUITE 288 | | | WEST CHESTER | PA | 19382 | |
| 28109867 | TREASURER OF CHESTER COUNTY | 601 WESTTOWN ROAD | SUITE 288 | | | WEST CHEST | PA | 19382 | |
| 28109868 | TREASURER OF LUCAS COUNTY | ONE GOVERNMENT CENTER 500 | | | | TOLEDO | OH | 43604-2253 | |
| 28109870 | TREASURER OF MONTGOMERY COUNTY | 102 YORK ROAD | SUITE 401 | | | WILLOW GROVE | PA | 19090 | |
| 28121547 | TREASURER OF MONTGOMERY COUNTY | COUNTY MONTGOMERY COURTHOUSE | PO BOX 311 | | | NORRISTOWN | PA | 19404 | |
| 28109869 | TREASURER OF MONTGOMERY COUNTY | PO BOX 311 | SUITE 401 | | | NORRISTOWN | PA | 19404 | |
| 28109871 | TREASURER OF OTTAWA COUNTY | ATTN: ROBERT J. HILLE | 315 MADISON, RM 201 | | | PORT CLINTON | OH | 43452 | |
| 28109872 | TREASURER OF STATE OF OHIO | 30 EAST BROAD ST., 9TH FLR. | | | | COLUMBUS | OH | 43266 | |
| 28109874 | TREASURER OF VIRGINIA | PO BOX 2478 | | | | RICHMOND | VA | 23218 | |
| 28109875 | TREASURER STATE OF IOWA | UNCLAIMED PROPERTY DIVISION | PO BOX 10430 | | | DES MOINES | IA | 50306-0430 | |
| 28121548 | TREASURER STATE OF NEW JERSEY | PO BOX 663 | | | | TRENTON | NJ | 08646 | |
| 28109876 | TREASURER STATE OF NEW JERSEY | UNCLAIMED PROPERTY ADMINISTRATION | PO BOX 214 | | | TRENTON | NJ | 08625-0214 | |
| 28109877 | TREASURER STATE OF NH | NH DEPT OF HEALTH&HUMAN SRVCS | REC./RCVY./OOF 129 PLEASANT ST | | | CONCORD | NH | 03301 | |
| 28109878 | TREASURER STATE OF OHIO | PO BOX 182824 | | | | COLUMBUS | OH | 43218-2824 | |
| 28109879 | TREASURER STATE OF VERMONT | ONE NATIONAL LIFE DR, DAVIS 1 | | | | MONTPELIER | VT | 05620-3704 | |
| 28109880 | TREASURER, CITY OF CLEVELAND | BANK OF NEW YORK MELLON TRUST | PO BOX 70275 | | | CLEVELAND | OH | 44190-0275 | |
| 28109881 | TREASURER, CITY OF DETROIT | CITY OF DETROIT - PROPERTY TAX | PO BOX 33193 | | | DETROIT | MI | 48232-3193 | |
| 28109882 | TREASURER, CITY OF FLINT | PO BOX 529 | | | | EASTON RAPIDS | MI | 48827-0529 | |
| 28109884 | TREASURER, CITY OF HAMPTON | PO BOX 636 | | | | HAMPTON | VA | 23669 | |
| 28109885 | TREASURER, CITY OF JACKSON | INCOME TAX DIVISION 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| 28109886 | TREASURER, CITY OF LAPEER | INCOME TAX DIVISION *LMLP | 576 LIBERTY PARK | | | LAPEER | MI | 48446 | |
| 28109887 | TREASURER, CITY OF MARLETTE | 6436 MORRIS ST | | | | MARLETTE | MI | 48453 | |
| 28109888 | TREASURER, CITY OF MIDLAND | PO BOX 1647 | | | | MIDLAND | MI | 48641 | |
| 28121552 | TREASURER, CITY OF PITTSBURGH | 414 GRANT ST *LOAA | | | | PITTSBURGH | PA | 15219 | |
| 28158801 | TREASURER, CITY OF PORTLAND | INCOME TAX DIVISION *LMPL | 259 KENT ST | | | PORTLAND | MI | 48875 | |
| 28158803 | TREASURER, COUNTY OF NASSAU | 899 JERUSALEM AVENUE | | | | UNIONDALE | NY | 11553 | |
| 28158806 | TREASURER, COUNTY OF YORK | 120 ALEXANDER HAMILTON BOULEVARD | | | | YORKTOWN | VA | 23690 | |
| 28158805 | TREASURER, COUNTY OF YORK | P.O. BOX 10 | | | | YORKTOWN | VA | 23690 | |
| 28158807 | TREASURER, COUNTY OF YORK | PO BOX 189 | | | | YORKTOWN | VA | 23690 | |
| 28158808 | TREASURER, DINWIDDIE COUNTY | PO BOX 104 | | | | DINWIDDIE | VA | 23841 | |
| 28158809 | TREASURER, ISLE OF WIGHT COUNTY | PO BOX 107 | | | | ISLE OF WIGHT | VA | 23397 | |
| 28158810 | TREASURER, LAWRENCE COUNTY | 430 COURT ST | | | | NEW CASTLE | PA | 16101-3593 | |
| 28158811 | TREASURER, SPOTSYLVANIA COUNTY | PO BOX C-9000 | | | | SPOTSYLVANIA | VA | 22553 | |
| 28158812 | TREASURER, ST OF NEW HAMPSHIRE | ABANDONED PROPERTY DIV | 25 CAPITOL STREET RM 205 | | | CONCORD | NH | 03301 | |
| 28158813 | TREASURER, STATE OF MAINE | PO BOX 9103 | | | | AUGUSTA | ME | 04332-9103 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28109891 | TREASURER, STATE OF VERMONT | 4TH FLOOR | 109 STATE ST | | | MONTPELIER | VT | 05609-6200 | |
| 28109893 | TREASURER, TOWN OF SMITHFIELD | PO BOX 246 | | | | SMITHFIELD | VA | 23431 | |
| 28109894 | TREASURER, WASHINGTON | 416 SID SNYDER AVE. SW | 2ND FLOOR | ROOM 230 | | OLYMPIA | WA | 98504-0200 | |
| 28109895 | TREASURER, WASHINGTON | 55 W MAIDEN ST | | | | WASHINGTON | PA | 15301 | |
| 28109896 | TREASURER,ST OF NEW HAMPSHIRE | 7 EAGLE SQUARE, SUITE 300 | | | | CONCORD | NH | 03301 | |
| 28109897 | TREASURY, STATE OF NEW JERSEY | 200 WOOLVERTON AVE | BLDG 20 LOCKBOX 656 | | | TRENTON | NJ | 08646 | |
| 28150337 | TREAT, AMANDA | Address on file | | | | | | | |
| 28150338 | TRECARTIN, WENDY | Address on file | | | | | | | |
| 28109898 | TREDYFFRIN TOWNSHIP | 1100 DUPORTAIL RD | | | | BERWYN | PA | 19312-1079 | |
| 28109900 | TREE TOP INC. | 6115 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 28121556 | TREE TOP INC. | P.O. BOX 75707 | | | | CHICAGO | IL | 60675-5707 | |
| 28101381 | TREECE, ERIN L | Address on file | | | | | | | |
| 28150339 | TREES, SHERRY | Address on file | | | | | | | |
| 28101382 | TREFAULT, BRYANT A | Address on file | | | | | | | |
| 28150340 | TREFREN, SHERRIE | Address on file | | | | | | | |
| 28101383 | TREGASKIS, HOLLI M | Address on file | | | | | | | |
| 28150341 | TREGO, CAROLYN | Address on file | | | | | | | |
| 28150342 | TREGO, JOSEPH | Address on file | | | | | | | |
| 28150343 | TREGO, TAYLOR | Address on file | | | | | | | |
| 28141096 | TREJO, RAQUEL | Address on file | | | | | | | |
| 28141097 | TREJO, SAZE | Address on file | | | | | | | |
| 28141098 | TREJO, SOFIA | Address on file | | | | | | | |
| 28141099 | TREJO, VANESSA | Address on file | | | | | | | |
| 28121557 | TREJO, YOSIMAR | Address on file | | | | | | | |
| 28121558 | TREJO-MARTINEZ, BRISAIDA | Address on file | | | | | | | |
| 28101384 | TREJO-MARTINEZ, KIMBERLY O | Address on file | | | | | | | |
| 28121559 | TREMAIN, BRADY | Address on file | | | | | | | |
| 28141100 | TREMAINE, ANESSA | Address on file | | | | | | | |
| 28101385 | TREMBLAY, JAMES P | Address on file | | | | | | | |
| 28101386 | TREMBLAY, KRISTEN M | Address on file | | | | | | | |
| 28141101 | TREMBLAY, MADISON | Address on file | | | | | | | |
| 28141102 | TREMBLE, ANTHONY | Address on file | | | | | | | |
| 28121560 | TREMBULAK, BOBBI J | Address on file | | | | | | | |
| 28141103 | TREMKO-BELLANTE, KEVIN | Address on file | | | | | | | |
| 28109901 | TREND BEAUTY CORPORATION | SUITE E | 1100 SW 10 STREET | | | DELRAY BEACH | FL | 33444 | |
| 28126195 | TREND MAKERS LLC | 1703 NORTH 13TH STREET | | | | ROGERS | AR | 72756 | |
| 28126194 | TREND MAKERS LLC | 2113 LEWIS TURNER BOULEVARD | SUITE 100 | | | FORT WALTON BEACH | FL | 32547 | |
| 28109903 | TREND MAKERS LLC | C/O STRATEGIC ALLIANCES INC | 1703 NORTH 13TH STREET | | | ROGERS | AR | 72756 | |
| 28126197 | TRENDSTAR CORPORATION | 136 FAIRFIELD ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 28141104 | TRENGOVE-AH-YEK, LOGAN | Address on file | | | | | | | |
| 28109905 | TRENT INVESTMENTS | ATTN: FRANK FACCIOLO | 2024 SPROUL ROAD | | | BROOMALL | PA | 19008 | |
| 28141105 | TRENT, TIRZA | Address on file | | | | | | | |
| 28121562 | TRENTO, DAKOTA | Address on file | | | | | | | |
| 28141106 | TRENTO, MARISSA | Address on file | | | | | | | |
| 28109907 | TRENTON WATER WORKS | 333 CORTLAND STREET | | | | TRENTON | NJ | 08638 | |
| 28109906 | TRENTON WATER WORKS | PO BOX 70226 | | | | PHILADELPHIA | PA | 19176-0226 | |
| 28101387 | TREPPIEDI, ARIANNA N | Address on file | | | | | | | |
| 30519222 | TRESCOTT, MEGAN | Address on file | | | | | | | |
| 28101388 | TRESCOTT, MEGAN A | Address on file | | | | | | | |
| 28101389 | TRESILIAN, TANYA | Address on file | | | | | | | |
| 30519483 | TRESMOND, RICK | Address on file | | | | | | | |
| 28101390 | TRESMOND, RICK A | Address on file | | | | | | | |
| 28121563 | TRESSELT, AMANDA | Address on file | | | | | | | |
| 28141107 | TRESSLER, HANNAH | Address on file | | | | | | | |
| 28101391 | TRESSLER, SALISE I | Address on file | | | | | | | |
| 28150344 | TRESTRAIL, ROBERTA | Address on file | | | | | | | |
| 28150345 | TRETO CABRAL, ROMELIA | Address on file | | | | | | | |
| 28150346 | TRETOLA, ALEXANDRA | Address on file | | | | | | | |
| 28150347 | TREVINO, GUADALUPE | Address on file | | | | | | | |
| 28101393 | TREVINO, KRISTINA A | Address on file | | | | | | | |
| 28121564 | TREVINO, SUSANNA | Address on file | | | | | | | |
| 28101394 | TREVINO, TERESA | Address on file | | | | | | | |
| 28101395 | TREW, EVAN C | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1038 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30630907 | TRG | 31390 VIKING PKWY | | | | WESTLAKE | OH | 44145 | |
| 28126198 | TRI COUNTY FAMILY MEDICINE PROGRAM | 10869 RT 36, PO BOX 601 | | | | DANSVILLE | NY | 14437 | |
| 28109909 | TRI SALES FINANCE LLC-CONCORD | PO BOX 99435 | | | | CHICAGO | IL | 60693-9435 | |
| 28109910 | TRI STAR OF MIDDLETOWN, L.L.C. | ATTN: MICHAEL PIPERNO | P.O. BOX 764 | | | RED BANK | NJ | 07701 | |
| 28126199 | TRI STATE RECYCLERS | 2209 N 7TH ST | | | | HARRISBURG | PA | 17110-2417 | |
| 28109911 | TRI TEC COMMUNICATIONS INC | 25500 74TH AVENUE SOUTH | | | | KENT | WA | 98032 | |
| 28121565 | TRI W ENTERPRISES INC | PO BOX 6149 | | | | SANTA MARIA | CA | 93456 | |
| 28121566 | TRI, MEGAN | Address on file | | | | | | | |
| 28101397 | TRI, QUYNH T | Address on file | | | | | | | |
| 28109913 | TRIANGLE TOWN CENTER NW LLC | C/O CUSHMAN & WAKEFIELD | RE#1010030 PO BOX 953557 | | | ST LOUIS | MO | 63195-3557 | |
| 28101399 | TRIANO, FRANCIS G | Address on file | | | | | | | |
| 28101400 | TRIANTAFILLOU, ANNA | Address on file | | | | | | | |
| 28101401 | TRIB TOTAL MEDIA LLC | 622 CABIN HILL DRIVE | | | | GREENSBURG | PA | 15601 | |
| 28150348 | TRIBBLE, RANDY | Address on file | | | | | | | |
| 28150349 | TRICAS, DIANE | Address on file | | | | | | | |
| 28150350 | TRICE, ANTHONI | Address on file | | | | | | | |
| 28101402 | TRICE, LAILA M | Address on file | | | | | | | |
| 28101403 | TRICHY SANTHANA GO, SAMPATHKUMARAN | Address on file | | | | | | | |
| 29959286 | TRI-CITIES COMMUNITY HEALTH | C/O KRISTY NEEDHAM | 515 W COURT ST | | | PASCO | WA | 99301-3737 | |
| 28126200 | TRI-CITIES COMMUNITY HEALTH | PO BOX 1452 | | | | PASCO | WA | 99301 | |
| 28101404 | TRIEU, ALBERT | Address on file | | | | | | | |
| 30519196 | TRIGEN LABORATORIES INC | PO BOX 40124 | | | | NEWARK | NJ | 07101-4001 | |
| 30264397 | TRIGEN LABORATORIES, LLC | 1880 MCFARLAND PKWY | STE 110-B | | | ALPHARETTA | GA | 30005 | |
| 28121570 | TRIGG LABORATORIES INC | SUITE 140 | 4220 W WINDMILL LN | | | LAS VEGAS | NV | 89139 | |
| 28150351 | TRIGIANI, DESMOND | Address on file | | | | | | | |
| 28126201 | TRILLIUM HEALTH, INC. | 170 SCIENCE PARKWAY | ATTN: PHARMACY ADMINISTRATION | | | ROCHESTER | NY | 14620-4251 | |
| 29959287 | TRILLIUM HEALTH, INC. | C/O GREGORY EWING | 259 MONROE AVE, SUITE 100 | | | ROCHESTER | NY | 14607 | |
| 30264796 | TRILOGY | 401 CONGRESS AVE | STE 2650 | | | AUSTIN | TX | 78701 | |
| 28126202 | TRILOGY MEDWASTE WEST, LLC | PO BOX 670567 | | | | DALLAS | TX | 75267 | |
| 28101405 | TRIM, CODY J | Address on file | | | | | | | |
| 28150352 | TRIMARCHI, CARL | Address on file | | | | | | | |
| 28101406 | TRIMBER, ELIZABETH E | Address on file | | | | | | | |
| 28150353 | TRIMBLE, SARAH | Address on file | | | | | | | |
| 28150354 | TRIMNER, CAROLINE | Address on file | | | | | | | |
| 28150355 | TRIMOR, LORLYN | Address on file | | | | | | | |
| 28101407 | TRINH, BAO N | Address on file | | | | | | | |
| 28101408 | TRINH, BETTY G | Address on file | | | | | | | |
| 28150356 | TRINH, FLORENTINA | Address on file | | | | | | | |
| 28141108 | TRINH, JENNY | Address on file | | | | | | | |
| 28141109 | TRINH, JESSICA | Address on file | | | | | | | |
| 28101409 | TRINH, JON Q | Address on file | | | | | | | |
| 28141110 | TRINH, KHANH | Address on file | | | | | | | |
| 28121571 | TRINH, MINDY | Address on file | | | | | | | |
| 28141111 | TRINH, NGUYEN | Address on file | | | | | | | |
| 28141112 | TRINH, VIVIAN | Address on file | | | | | | | |
| 28141113 | TRINIDAD GARCIA, LUIS | Address on file | | | | | | | |
| 28141114 | TRINIDAD, ARNELL NICO | Address on file | | | | | | | |
| 28141115 | TRINIDAD, CRISTIAN | Address on file | | | | | | | |
| 28101410 | TRINIDAD, CRISTINA | Address on file | | | | | | | |
| 28141116 | TRINIDAD, EMILY | Address on file | | | | | | | |
| 28141117 | TRINIDAD, EMILY | Address on file | | | | | | | |
| 28121572 | TRINIDAD, GABRIELA | Address on file | | | | | | | |
| 28141118 | TRINIDAD, MA VICTORIA | Address on file | | | | | | | |
| 28126203 | TRINITY HEALTH CORPORATION | 200 JEFFERSON ST SE | | | | GRAND RAPIDS | MI | 49503 | |
| 28126204 | TRINITY HEALTH MUSKEGON | 1500 E. SHERMAN BLVD | | | | MUSKEGON | MI | 49444 | |
| 28126205 | TRINITY HEALTH SHELBY HOSPITAL | 72 SOUTH STATE ST | | | | SHELBY | MI | 49455 | |
| 28126206 | TRINITY HOSPITAL TWIN CITY | 819 N 1ST ST | | | | DENNISON | OH | 44621 | |
| 29959288 | TRINITY HOSPITAL TWIN CITY | C/O DAVE WERKIN | 819 N 1ST ST | | | DENNISON | OH | 44621 | |
| 28126215 | TRINITY MANUFACTURING LLC | 60 LEONARD STREET | | | | METUCHEN | NJ | 08840 | |
| 28141119 | TRINITY, ANYSSA | Address on file | | | | | | | |
| 28150357 | TRINITY, DIANE | Address on file | | | | | | | |
| 28126217 | TRINTECH | SUITE 900 | 15851 DALLAS PKY | | | ADDISON | TX | 75001 | |
| 30264413 | TRINTECH INC | 5600 GRANITE PARKWAY | SUITE 1000 | | | PLANO | TX | 75024 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1039 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28121575 | TRINTECH INC | SUITE 900 | 15851 DALLAS PKY | | | ADDISON | TX | 75001 | |
| 28150358 | TRIOLA, JEFFREY | Address on file | | | | | | | |
| 28150359 | TRIOLO, ANTHONY | Address on file | | | | | | | |
| 28150360 | TRIOLO, MICHAEL | Address on file | | | | | | | |
| 28109920 | TRION INDUSTRIES | P.O. BOX 640764 | | | | PITTSBURGH | PA | 15264-0764 | |
| 28150361 | TRIPATHI, BHAVIK | Address on file | | | | | | | |
| 28150362 | TRIPEPI, MARK | Address on file | | | | | | | |
| 28121576 | TRIPI, CAROLYN | Address on file | | | | | | | |
| 28121578 | TRIPLE BAR KENDIG SQUARE LLC | 224 ST CHARLES WAY, STE 290 | | | | YORK | PA | 17402 | |
| 28109921 | TRIPLE BAR PERRY HALL LLC | C/O JC BAR PROPERTIES INC | 224 ST CHARLES WAY, STE 290 | | | YORK | PA | 17402 | |
| 28109922 | TRIPLE CROWN CORPORATION | 5351 JAYCEE AVE, STE B | | | | HARRISBURG | PA | 17112 | |
| 28101414 | Name on file | Address on file | | | | | | | |
| 28150363 | TRIPLETT, MCAYLA | Address on file | | | | | | | |
| 28101415 | TRIPLETT, TY A | Address on file | | | | | | | |
| 28150364 | TRIPP, AUDREY | Address on file | | | | | | | |
| 28150365 | TRIPP, ELIZABETH | Address on file | | | | | | | |
| 28150366 | TRIPP, ERIN | Address on file | | | | | | | |
| 28101416 | TRIPP, RILEY N | Address on file | | | | | | | |
| 28150367 | TRIPP, TYRONE | Address on file | | | | | | | |
| 28101417 | TRIPPEL, RICHELLE | Address on file | | | | | | | |
| 30264414 | TRIS PHARMA, INC. | 2031 US HIGHWAY 130 | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 28109923 | TRISALES MARKETING LLC | 6560 W ROGERS CIRCLE, UNIT 26 | | | | BOCA RATON | FL | 33487 | |
| 28101418 | TRISINA LLC | 9297 CANTERBURY LANE | | | | MENTOR | OH | 44060 | |
| 28109924 | TRISINA, LLC | 8565 S. EASTERN AVE | STE 150 | | | LAS VEGAS | NV | 89123 | |
| 28150368 | TRISKA, MARCIA | Address on file | | | | | | | |
| 28150369 | TRISTAN, DOROTHY | Address on file | | | | | | | |
| 28121579 | TRI-STAR DREXEL HILL, LP | 1250 EASTON RD | STE 190 | | | HORSHAM | PA | 19044 | |
| 28109926 | TRISTAR PRODUCTS INC | 2620 WESTVIEW DR | | | | WYOMISSING | PA | 19610 | |
| 28121580 | TRI-STAR ROOFING & SHEET METAL | 2273 WADHAMS RD | | | | KIMBALL | MI | 48074 | |
| 28126219 | TRI-STATE COMMUNITY HEALTHCARE CENTER | 1402 BAILEY AVE | | | | NEEDLES | CA | 92363 | |
| 28121581 | TRI-STATE FINANCIAL GROUP | MARPLE TWP LST *LOAU | PO BOX 38 | | | BRIDGEPORT | PA | 19405 | |
| 28121582 | TRI-STATE FINANCIAL GROUP LLC | HAVERFORD TOWNSHIP *LOFL | PO BOX 38 | | | BRIDGEPORT | PA | 19405 | |
| 28121583 | TRI-STATE SHREDDING CORP | 2209 N 7TH ST | | | | HARRISBURG | PA | 17110 | |
| 28109932 | TRI-TEC COMMUNICATIONS, INC | 25500 74TH AVE S | | | | KENT | WA | 98032 | |
| 28121584 | TRITON FIRE GROUP INC | 37050 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1135 | |
| 28121585 | TRITTIPO, VANESSA | Address on file | | | | | | | |
| 28161988 | TRIUMPH PHARMACEUTICALS INC | POST OFFICE BOX 467 | | | | DES MOINES | IA | 50302-0467 | |
| 28161990 | TRI-VALLEY BEVERAGE, INC | P.O. BOX 309 | RTE 233 | | | WESTMORELAND | NY | 13490-0309 | |
| 28162380 | TRIVEDI, APARNA | Address on file | | | | | | | |
| 28162381 | TRIVEDI, RINA C | Address on file | | | | | | | |
| 28162382 | TRIVEDI, USHMA K | Address on file | | | | | | | |
| 28141120 | TRIVEDY, BHAAVI | Address on file | | | | | | | |
| 28161994 | TRIVIDIA HEALTH INC | PO BOX 934188 | | | | ATLANTA | GA | 31193-4188 | |
| 28141121 | TROCIO, MARIA | Address on file | | | | | | | |
| 28141122 | TROCKI, TERESA | Address on file | | | | | | | |
| 28162383 | TROGLER, KATHLEEN A | Address on file | | | | | | | |
| 28162384 | TROIA, JOSEPHINE A | Address on file | | | | | | | |
| 28141123 | TROMBA, VICTORIA | Address on file | | | | | | | |
| 28162385 | TRONCOSO-GOMEZ, ROGELIO A | Address on file | | | | | | | |
| 28141124 | TRONSON, ANITA | Address on file | | | | | | | |
| 28126225 | TROPICEEL PRODUCTS INC | 237 SE MILLER AVE | | | | ROSEBURG | OR | 97470 | |
| 28162386 | TROPICEEL PRODUCTS INC | PO BOX 940 | | | | ROSEBURG | OR | 97470 | |
| 28162387 | TROTH, KRISTIE L | Address on file | | | | | | | |
| 28141125 | TROTH, RAY | Address on file | | | | | | | |
| 28161996 | TROTT, JOHN | Address on file | | | | | | | |
| 28162388 | TROTTA, DOMINICK A | Address on file | | | | | | | |
| 30264423 | TROTTER JONES, LLP | 9615 WALTON WAY EXT | | | | AUGUSTA | GA | 30909 | |
| 28141126 | TROTTER, AYISHA | Address on file | | | | | | | |
| 28141127 | TROTTER, NICHOLAS | Address on file | | | | | | | |
| 28162389 | TROUGH, TIFFANY N | Address on file | | | | | | | |
| 28162390 | TROUP, ALAN C | Address on file | | | | | | | |
| 28141128 | TROUP, ALEXIS | Address on file | | | | | | | |
| 28162391 | TROUSIL, PETER | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28141129 | TROUT, AMBER | Address on file | | | | | | | |
| 28101420 | TROUT, JULIA A | Address on file | | | | | | | |
| 28101421 | TROUT, LOGAN R | Address on file | | | | | | | |
| 28141130 | TROUTMAN, EVAN | Address on file | | | | | | | |
| 28101422 | TROUTMAN, JARAD C | Address on file | | | | | | | |
| 28161997 | TROUTMAN, KATHERINE E | Address on file | | | | | | | |
| 28101423 | TROUTMAN, MICHAEL T | Address on file | | | | | | | |
| 28101425 | TROUTMAN, SARA | Address on file | | | | | | | |
| 28141131 | TROVATO, ALYSSA | Address on file | | | | | | | |
| 28101426 | TROVATO, DENICE | Address on file | | | | | | | |
| 28150370 | TROVATO, OLIVIA | Address on file | | | | | | | |
| 28161999 | TROVE BRANDS LLC | 250 S 850 EAST | | | | LEHI | UT | 84043 | |
| 28121589 | TROWBRIDGE, AMY | Address on file | | | | | | | |
| 28150371 | TROWBRIDGE, CHANCE | Address on file | | | | | | | |
| 28150372 | TROWBRIDGE, CHERYL | Address on file | | | | | | | |
| 28101427 | TROWBRIDGE, NICOLE N | Address on file | | | | | | | |
| 28150373 | TROWEL, JEFFREY | Address on file | | | | | | | |
| 28150374 | TROXELL, AMANDA | Address on file | | | | | | | |
| 28101428 | TROXELL, MATTHEW D | Address on file | | | | | | | |
| 28109940 | TROY PLAZA ASSOCIATES | C/O THE HELLER GROUP | 180 MAIN STREET | | | MADISON | NJ | 07940 | |
| 28101429 | TROY, CYNTHIA A | Address on file | | | | | | | |
| 28150375 | TROY, KRISTIN | Address on file | | | | | | | |
| 28121590 | TROY, PAIGE | Address on file | | | | | | | |
| 28150376 | TROY, STEVEN | Address on file | | | | | | | |
| 28101430 | TROYANO, JESSICA L | Address on file | | | | | | | |
| 28101431 | TROYER WICKHAM, GAIL A | Address on file | | | | | | | |
| 28121593 | TRP COMPANY, INC. | SUITE 208 | 1575 DELUCCHI LANE | | | RENO | NV | 89502 | |
| 28121594 | TRUAX, JENNA | Address on file | | | | | | | |
| 28121595 | TRUDEAU, KELI | Address on file | | | | | | | |
| 28101432 | TRUDELL, TRAVIS L | Address on file | | | | | | | |
| 28101433 | TRUDICH, ELLEN | Address on file | | | | | | | |
| 28121596 | TRUE FABRICATIONS | 154 N 35TH ST | | | | SEATTLE | WA | 98103 | |
| 28169596 | TRUE MANUFACTURING CO | 2001 E. TERRA LN. | | | | O'FALLON | MO | 63366 | |
| 28109944 | TRUE MANUFACTURING CO | DEPT 547214 | PO BOX 790100 | | | ST LOUIS | MO | 63179-0100 | |
| 28109946 | TRUE SOURCE LLC | PO BOX 953509 | | | | ST LOUIS | MO | 63195-3509 | |
| 28150377 | TRUE, AMANDA | Address on file | | | | | | | |
| 28101435 | TRUE, JOSHUA H | Address on file | | | | | | | |
| 28150378 | TRUEBLOOD, BELLA | Address on file | | | | | | | |
| 30264424 | TRUECHOICE AMERICA | 10040 W CHEYENNE | | | | LAS VEGAS | NV | 89129 | |
| 28150379 | TRUELL, LAMONT | Address on file | | | | | | | |
| 28150380 | TRUESDALE, ETHAN | Address on file | | | | | | | |
| 28150381 | TRUESDELL, KELLIE | Address on file | | | | | | | |
| 30260190 | TRUIST BANK | 214 N TRYON ST | STE 3 | | | CHARLOTTE | NC | 28202 | |
| 28150382 | TRUITT, JESSICA | Address on file | | | | | | | |
| 28101436 | TRUJILLO HERNANDEZ, KAREN Y | Address on file | | | | | | | |
| 28141132 | TRUJILLO JUAREZ, MARINA | Address on file | | | | | | | |
| 28141133 | TRUJILLO, AIMEE | Address on file | | | | | | | |
| 28101437 | TRUJILLO, AMAIRANI | Address on file | | | | | | | |
| 28141134 | TRUJILLO, ANGELICA | Address on file | | | | | | | |
| 28101438 | TRUJILLO, ANTHONY C | Address on file | | | | | | | |
| 28101439 | TRUJILLO, CARMEN R | Address on file | | | | | | | |
| 28141135 | TRUJILLO, GINGER | Address on file | | | | | | | |
| 28121597 | TRUJILLO, JAIME | Address on file | | | | | | | |
| 28101440 | TRUJILLO, JOHN E | Address on file | | | | | | | |
| 28141136 | TRUJILLO, JOSUE | Address on file | | | | | | | |
| 28141137 | TRUJILLO, LINDA | Address on file | | | | | | | |
| 28101441 | TRUJILLO, MARJORIE | Address on file | | | | | | | |
| 28141138 | TRUJILLO, MICHAEL | Address on file | | | | | | | |
| 28141139 | TRUJILLO, MICHELLE | Address on file | | | | | | | |
| 28141140 | TRUJILLO, ROBERTO | Address on file | | | | | | | |
| 28141141 | TRUJILLO, ROSEMARY | Address on file | | | | | | | |
| 28141142 | TRUJILLO, TRINITY | Address on file | | | | | | | |
| 28101442 | TRUJILLO, VICKI L | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1041 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28141143 | TRUJILLO, VICTOR | Address on file | | | | | | | |
| 28101443 | TRULEY, BROOKLYNN J | Address on file | | | | | | | |
| 28150383 | TRUMAN, KARISSA | Address on file | | | | | | | |
| 28150384 | TRUMAN, TED | Address on file | | | | | | | |
| 28101444 | TRUMBLE, CAROLYN | Address on file | | | | | | | |
| 28109948 | TRUMBULL COUNTY TREASURER | 160 HIGH STREET | | | | WARREN | OH | 44481-1090 | |
| 30519174 | TRUMBULL COUNTY, OH HEALTH DEPARTMENT | 176 CHESTNUT AVE., NE | | | | WARREN | OH | 44483 | |
| 28109949 | TRUMBULL COUNTY, OH HEALTH DEPARTMENT | 194 W MAIN ST | | | | CORTLAND | OH | 44410-1445 | |
| 28150385 | TRUMP, HUNTER | Address on file | | | | | | | |
| 28150386 | TRUMPS, ADRIANA | Address on file | | | | | | | |
| 28150387 | TRUNKHILL, ELIZABETH | Address on file | | | | | | | |
| 28101445 | TRUNKHILL, KATHERINE L | Address on file | | | | | | | |
| 28101446 | TRUONG, ANH T | Address on file | | | | | | | |
| 28101447 | TRUONG, ANNA | Address on file | | | | | | | |
| 28101448 | TRUONG, BAO Q | Address on file | | | | | | | |
| 28150388 | TRUONG, BRANDON | Address on file | | | | | | | |
| 28121598 | TRUONG, DANIEL | Address on file | | | | | | | |
| 28150389 | TRUONG, ERICA | Address on file | | | | | | | |
| 28101449 | TRUONG, HANG | Address on file | | | | | | | |
| 28150390 | TRUONG, HIEN | Address on file | | | | | | | |
| 28101450 | TRUONG, HOLLY M | Address on file | | | | | | | |
| 28150391 | TRUONG, HUNG | Address on file | | | | | | | |
| 28101451 | TRUONG, JANNA | Address on file | | | | | | | |
| 28150392 | TRUONG, JOHN | Address on file | | | | | | | |
| 28150393 | TRUONG, KENNY | Address on file | | | | | | | |
| 28150394 | TRUONG, KHANG | Address on file | | | | | | | |
| 28150395 | TRUONG, LAN | Address on file | | | | | | | |
| 28101452 | TRUONG, MELODY T | Address on file | | | | | | | |
| 28101453 | TRUONG, MY LIEN L | Address on file | | | | | | | |
| 28101454 | TRUONG, NGA H | Address on file | | | | | | | |
| 28121599 | TRUONG, NHU N | Address on file | | | | | | | |
| 28101455 | TRUONG, NICK T | Address on file | | | | | | | |
| 28141144 | TRUONG, SARAH | Address on file | | | | | | | |
| 28101456 | TRUONG, SHIRLEY | Address on file | | | | | | | |
| 28141145 | TRUONG, SUSAN | Address on file | | | | | | | |
| 28121600 | TRUONG, TARA | Address on file | | | | | | | |
| 28141146 | TRUONG, THANH | Address on file | | | | | | | |
| 28141147 | TRUONG, THINH | Address on file | | | | | | | |
| 28101457 | TRUONG, THUC H | Address on file | | | | | | | |
| 28121601 | TRUONG, THUY | Address on file | | | | | | | |
| 28101458 | TRUONG, THUY C | Address on file | | | | | | | |
| 28141148 | TRUONG, UYEN | Address on file | | | | | | | |
| 28101459 | TRUONG, VINH THAI | Address on file | | | | | | | |
| 28101460 | TRUSIK, CODY M | Address on file | | | | | | | |
| 30264425 | TRUSONA | 8776 E SHEA BLVD STE 106 #603 | | | | SCOTTSDALE | AZ | 85260 | |
| 28121602 | TRUSONA, INC | 8776 E SHEA BLVD STE 106 #603 | | | | SCOTTSDALE | AZ | 85260 | |
| 28101461 | TRUSTCO BANK | C/O HODGSON RUSS LLP | JAMES C. THOMAN, ESQ. | 140 PEARL STREET, SUITE 100 | | BUFFALO | NY | 14202 | |
| 28141149 | TRUSTY, CHLOE | Address on file | | | | | | | |
| 28101462 | TRUTT, CORY C | Address on file | | | | | | | |
| 28101463 | TRUXEL, SANDRA | Address on file | | | | | | | |
| 28121604 | TRY IT DIST CO, INC | 4155 WALDEN AVENUE | ATTN: ACCOUNTS RECEIVABLE | | | LANCASTER | NY | 14086-1512 | |
| 28141150 | TRY, RUTH | Address on file | | | | | | | |
| 28141151 | TRYBA, FELICIA | Address on file | | | | | | | |
| 28101464 | TSAI, MICHAEL C | Address on file | | | | | | | |
| 28101465 | TSAI, SHU-YU | Address on file | | | | | | | |
| 30519410 | TSAI, TIFFANY | Address on file | | | | | | | |
| 28101466 | TSAI, TIFFANY | Address on file | | | | | | | |
| 28141152 | TSAI, TSUNG-HSING | Address on file | | | | | | | |
| 28141153 | TSAKSOS, KALLIOPI | Address on file | | | | | | | |
| 28121606 | TSANG ENTERPRISES LLC | 3215 HUNTS POINT RD | | | | HUNTS POINT | WA | 98004 | |
| 28101468 | TSANG, TONY | Address on file | | | | | | | |
| 28141154 | TSANGA, AFINA | Address on file | | | | | | | |
| 28101469 | TSATURYAN, SILVARD | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1042 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28121607 | TSCO LA HABRA LLC | 1801 CENTURY PARK EAST | STE 2101 | | | LOS ANGELES | CA | 90067 | |
| 28141155 | TSE, ALICE | Address on file | | | | | | | |
| 28101470 | TSE, MELISSA J | Address on file | | | | | | | |
| 28121608 | TSEGAYE, LEUL | Address on file | | | | | | | |
| 28101471 | TSEKOURAS, PETER E | Address on file | | | | | | | |
| 28121609 | TSENG, JASON | Address on file | | | | | | | |
| 28150396 | TSILIMOS, HEATHER | Address on file | | | | | | | |
| 28101472 | TSIRLEMES, ELIZABETH A | Address on file | | | | | | | |
| 28101473 | TSITSIPATIS, IOANNA | Address on file | | | | | | | |
| 28150397 | TSUEI, THOMAS | Address on file | | | | | | | |
| 28150398 | TSUEI, VIVIAN | Address on file | | | | | | | |
| 28150399 | TSUI, HOYI | Address on file | | | | | | | |
| 28101474 | TSUI, MICHAEL | Address on file | | | | | | | |
| 28150400 | TSUKER, LILIYA | Address on file | | | | | | | |
| 28166507 | TSUO-TANG LI | Address on file | | | | | | | |
| 28101475 | TSUO-TANG LI | Address on file | | | | | | | |
| 28150401 | TSURUTA, IMARI | Address on file | | | | | | | |
| 28101476 | TSVIK, JULIA S | Address on file | | | | | | | |
| 28166508 | TTD ELECTRIC | 2 SECOND STREET | | | | EAST NORWALK | CT | 06855-2318 | |
| 28121610 | TU, ANGELINE | Address on file | | | | | | | |
| 28150402 | TU, HEZHOU | Address on file | | | | | | | |
| 28121611 | TU, KINH | Address on file | | | | | | | |
| 28121612 | TU, KIRA MEI | Address on file | | | | | | | |
| 28101477 | TU, MINH Q | Address on file | | | | | | | |
| 28166510 | TUALATIN VALLEY WATER DISTRICT | 1850 SW 170TH AVENUE | | | | BEAVERTON | OR | 97003 | |
| 28166509 | TUALATIN VALLEY WATER DISTRICT | PO BOX 4780 | | | | PORTLAND | OR | 97208-4780 | |
| 28150403 | TUANO, RAINIER | Address on file | | | | | | | |
| 28150404 | TUBERA, MARIA ROSEMARIE | Address on file | | | | | | | |
| 28150405 | TUBERDYKE, DEBORAH | Address on file | | | | | | | |
| 28150406 | TUCHOLSKI, JOSEPH | Address on file | | | | | | | |
| 28121613 | TUCK AND ELIZABETH LIN | Address on file | | | | | | | |
| 28150407 | TUCK, CADEN | Address on file | | | | | | | |
| 28150408 | TUCK, THOMAS | Address on file | | | | | | | |
| 28121614 | TUCKER ARENSBERG PC | ONE PPG PLACE, SUITE 1500 | | | | PITTSBURGH | PA | 15222 | |
| 28121615 | TUCKER ELLIS LLP | 950 MAIN AVE. SUITE 1100 | | | | CLEVELAND | OH | 44113 | |
| 28121616 | TUCKER, ALAINA | Address on file | | | | | | | |
| 28141157 | TUCKER, ARTHEL | Address on file | | | | | | | |
| 28101479 | TUCKER, CAROLE C | Address on file | | | | | | | |
| 28101480 | TUCKER, CASSIDY L | Address on file | | | | | | | |
| 28141158 | TUCKER, CHRISTOPHER | Address on file | | | | | | | |
| 28101481 | TUCKER, CRYSTAL S | Address on file | | | | | | | |
| 28141159 | TUCKER, EBONY | Address on file | | | | | | | |
| 28141160 | TUCKER, EMERSON | Address on file | | | | | | | |
| 28121617 | TUCKER, GRACE | Address on file | | | | | | | |
| 28141161 | TUCKER, JACKIE | Address on file | | | | | | | |
| 28141162 | TUCKER, JACKLYNN | Address on file | | | | | | | |
| 28141163 | TUCKER, LEROY | Address on file | | | | | | | |
| 28101482 | TUCKER, LYNNETTE R | Address on file | | | | | | | |
| 28101483 | TUCKER, MAEVE C | Address on file | | | | | | | |
| 28141164 | TUCKER, MARCHELLE | Address on file | | | | | | | |
| 28141165 | TUCKER, MELISSA | Address on file | | | | | | | |
| 28141166 | TUCKER, MYA | Address on file | | | | | | | |
| 28141167 | TUCKER, PAMELA | Address on file | | | | | | | |
| 28101484 | TUCKER, PIPER T | Address on file | | | | | | | |
| 28121618 | TUCKER, PRISCILLA | Address on file | | | | | | | |
| 28101485 | TUCKER, ROBERT S | Address on file | | | | | | | |
| 28150409 | TUCKER, SHARIKA | Address on file | | | | | | | |
| 28101486 | TUCKER, SHEILA P | Address on file | | | | | | | |
| 28101487 | TUCKER, SUMMER R | Address on file | | | | | | | |
| 28101488 | TUCKER, TARESA | Address on file | | | | | | | |
| 28150410 | TUCKER-HILL, MARY | Address on file | | | | | | | |
| 28150411 | TUCKER-TALAKAI, SIUKITUATONGA | Address on file | | | | | | | |
| 28150412 | TUDINO, ELIZABETH | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1043 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28150413 | TUELL, SHARIKA | Address on file | | | | | | | |
| 28150414 | TUFA, ANDY | Address on file | | | | | | | |
| 28150415 | TUITAVAKE, KAUFUSI | Address on file | | | | | | | |
| 28101489 | TUITE, MICHAEL FRANCIS | Address on file | | | | | | | |
| 28150416 | TUITEL, ASHLEY | Address on file | | | | | | | |
| 28166513 | TULARE COUNTY TAX COLLECTOR | PO BOX 102495 | | | | PASADENA | CA | 91189-0118 | |
| 28163418 | TULARE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 221 S MOONEY BLVD | RM 224 | | VISALIA | CA | 93291 | |
| 28150417 | TULASI, IZABELLAR | Address on file | | | | | | | |
| 28150418 | TULIP, ALORA | Address on file | | | | | | | |
| 28150419 | TULK, CORRINA | Address on file | | | | | | | |
| 28101490 | TULK, ROBERT G | Address on file | | | | | | | |
| 28121619 | TULL, DESTINY | Address on file | | | | | | | |
| 28150420 | TULL, NIZHAE | Address on file | | | | | | | |
| 28150421 | TULL, TYLER | Address on file | | | | | | | |
| 28121620 | TULLBANE, AMIYA | Address on file | | | | | | | |
| 28121621 | TULLI, MEGHANN | Address on file | | | | | | | |
| 28141168 | TULLIS, CARL | Address on file | | | | | | | |
| 28141169 | TULLOS, LONI | Address on file | | | | | | | |
| 28121622 | TULLY, SHANNON | Address on file | | | | | | | |
| 28141170 | TULMAN, YELENA | Address on file | | | | | | | |
| 28141171 | TUMALAN MUNOZ, CRISTIAN | Address on file | | | | | | | |
| 28101491 | TUMINELLO, JULIE M | Address on file | | | | | | | |
| 28101492 | TUMOLO, EILEEN | Address on file | | | | | | | |
| 28141172 | TUMPA, DANIELLE | Address on file | | | | | | | |
| 28121623 | TUN, AUNG | Address on file | | | | | | | |
| 28141173 | TUN, WAI WAI | Address on file | | | | | | | |
| 28101493 | TUNA, TIFFANY L | Address on file | | | | | | | |
| 28101494 | TUNGET, SUSAN M | Address on file | | | | | | | |
| 28141174 | TUNGUL, VEA AUBREY | Address on file | | | | | | | |
| 28141175 | TUNNELL, APRIL | Address on file | | | | | | | |
| 28101495 | TUNNELL, GAIL S | Address on file | | | | | | | |
| 28141176 | TUNNEY, MATTIE | Address on file | | | | | | | |
| 28141177 | TUNNINGLY, SNEZANA | Address on file | | | | | | | |
| 28141178 | TUNYAN, JACQUELINE | Address on file | | | | | | | |
| 28101496 | TUOHY, MOLLY A | Address on file | | | | | | | |
| 28166514 | TUOLUMNE COUNTY HEALTH DEPARTMENT | 2 SOUTH GREEN ST. | | | | SONORA | CA | 95370-4618 | |
| 28166515 | TUOLUMNE COUNTY TAX COLLECTOR | 2 S GREEN STREET | PO BOX 3248 | | | SONORA | CA | 95370 | |
| 28128839 | TUOLUMNE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 SOUTH GREEN ST | | | SONORA | CA | 95370 | |
| 28166517 | TUOLUMNE UTILITIES DISTRICT | 18885 NUGGET BLVD | | | | SONORA | CA | 95370-9284 | |
| 28166516 | TUOLUMNE UTILITIES DISTRICT | PO BOX 980278 | | | | W SACRAMENTO | CA | 95798-0278 | |
| 28150422 | TUOMELA, LINDSEY | Address on file | | | | | | | |
| 28101497 | TUPCHYK, DZIYANA A | Address on file | | | | | | | |
| 28150423 | TUPPER, BRYNN | Address on file | | | | | | | |
| 28121624 | TUPUOLA, HELVILNA | Address on file | | | | | | | |
| 28166518 | TURABDIN REALTY | 128 MERRITT DRIVE | | | | ORADELL | NJ | 07649 | |
| 28121625 | TURABDIN REALTY | 550 KINDERKAMACK ROAD, STE 107 | | | | ORADELL | NJ | 07649 | |
| 28150424 | TURAEVA, MADINA | Address on file | | | | | | | |
| 28150425 | TURAGA, LAKSHMI | Address on file | | | | | | | |
| 28150426 | TURAY, AMINATTA | Address on file | | | | | | | |
| 28101499 | TURBA, JASON A | Address on file | | | | | | | |
| 28169601 | TURBO AIR INC. | 4184 CONANT ST. | | | | LONG BEACH | CA | 90808 | |
| 28121626 | TURBO AIR INC. | 4184 E CONANT ST | | | | LONG BEACH | CA | 90808 | |
| 28121627 | TURCAN, ALEXEI | Address on file | | | | | | | |
| 28101500 | TURCHIANO, DIANE | Address on file | | | | | | | |
| 28101501 | TUREAC, ANDREEA R | Address on file | | | | | | | |
| 28150427 | TURFE, AHMAD | Address on file | | | | | | | |
| 28101502 | TURK, TRISTAN | Address on file | | | | | | | |
| 28150428 | TURKIELA, MYRANDA | Address on file | | | | | | | |
| 28150429 | TURKILY, DEBORAH | Address on file | | | | | | | |
| 28150430 | TURKOW, BROOKE | Address on file | | | | | | | |
| 28150431 | TURLA, JANETTE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1044 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28101503 | TURLEY, KATHALEEN | Address on file | | | | | | | |
| 28109951 | TURLOCK IRRIGATION DISTRICT | 333 E. CANAL DRIVE | | | | TURLOCK | CA | 95381 | |
| 28166519 | TURLOCK IRRIGATION DISTRICT | P.O. BOX 819007 | | | | TURLOCK | CA | 95381-9007 | |
| 28101504 | TURMAN, JOSEPH | Address on file | | | | | | | |
| 28101505 | TURMAN, MICHAEL D | Address on file | | | | | | | |
| 28121628 | TURNAGE, ELIZABETH | Address on file | | | | | | | |
| 28150432 | TURNBO, JACQUINE | Address on file | | | | | | | |
| 28101506 | TURNBULL, ALEX J | Address on file | | | | | | | |
| 28101507 | TURNBULL, COLIN W | Address on file | | | | | | | |
| 28150433 | TURNBULL, ELEKTRA | Address on file | | | | | | | |
| 28101508 | TURNBULL, SAMANTHA M | Address on file | | | | | | | |
| 30264426 | TURNER DAIRY FARMS, INC. | 1049 JEFFERSON ROAD | | | | PITTSBURGH | PA | 15235-4723 | |
| 28109952 | TURNER ISLAND FARMS | 1269 W I STREET | | | | LOS BANOS | CA | 93635 | |
| 28101509 | TURNER, ALEXANDRIA R | Address on file | | | | | | | |
| 28101510 | TURNER, ALONDA L | Address on file | | | | | | | |
| 28101511 | TURNER, AMBER M | Address on file | | | | | | | |
| 28121629 | TURNER, AUDREY | Address on file | | | | | | | |
| 28150434 | TURNER, BRANDON | Address on file | | | | | | | |
| 28141179 | TURNER, BREA | Address on file | | | | | | | |
| 28141180 | TURNER, BRITTANY | Address on file | | | | | | | |
| 28141181 | TURNER, CAMERYN | Address on file | | | | | | | |
| 28101512 | TURNER, CARLA | Address on file | | | | | | | |
| 28141182 | TURNER, CHENEE | Address on file | | | | | | | |
| 28141183 | TURNER, DESIRAE | Address on file | | | | | | | |
| 28141184 | TURNER, EASTON | Address on file | | | | | | | |
| 28121630 | TURNER, IRIS | Address on file | | | | | | | |
| 28141185 | TURNER, JARVON | Address on file | | | | | | | |
| 28141186 | TURNER, JEFFREY | Address on file | | | | | | | |
| 28101513 | Name on file | Address on file | | | | | | | |
| 28101514 | TURNER, JENNIFER R | Address on file | | | | | | | |
| 28101515 | TURNER, JEREMY D | Address on file | | | | | | | |
| 28141187 | TURNER, JIM | Address on file | | | | | | | |
| 28141188 | TURNER, JOSHUA | Address on file | | | | | | | |
| 28141189 | TURNER, JOSHUA | Address on file | | | | | | | |
| 28101516 | TURNER, JULIE L | Address on file | | | | | | | |
| 28150435 | TURNER, KATHERINE | Address on file | | | | | | | |
| 28101517 | TURNER, KELLY L | Address on file | | | | | | | |
| 28150436 | TURNER, LACE | Address on file | | | | | | | |
| 28150437 | TURNER, LANCE | Address on file | | | | | | | |
| 28101518 | TURNER, LATOYA MCKEIVER | Address on file | | | | | | | |
| 28150438 | TURNER, LAUREN | Address on file | | | | | | | |
| 28150439 | TURNER, LEAH | Address on file | | | | | | | |
| 28150440 | TURNER, MAQUAILA | Address on file | | | | | | | |
| 28150441 | TURNER, MARIANNE | Address on file | | | | | | | |
| 28101519 | TURNER, MARILYN F | Address on file | | | | | | | |
| 28150442 | TURNER, MAXWELL | Address on file | | | | | | | |
| 30519635 | TURNER, MELANIE | Address on file | | | | | | | |
| 28101520 | TURNER, MELANIE P | Address on file | | | | | | | |
| 28121631 | TURNER, MELISSA | Address on file | | | | | | | |
| 28101521 | TURNER, NATHAN | Address on file | | | | | | | |
| 28150443 | TURNER, PAUL | Address on file | | | | | | | |
| 28150444 | TURNER, PELVIN | Address on file | | | | | | | |
| 28121632 | TURNER, PURIFICACION | Address on file | | | | | | | |
| 28101522 | TURNER, REBECCA J | Address on file | | | | | | | |
| 28121633 | TURNER, RHIANNA | Address on file | | | | | | | |
| 28101523 | TURNER, ROBERT L | Address on file | | | | | | | |
| 28150445 | TURNER, SCHIREE | Address on file | | | | | | | |
| 28101524 | TURNER, SHANNON M | Address on file | | | | | | | |
| 28101525 | TURNER, SHEENA M | Address on file | | | | | | | |
| 28150446 | TURNER, TAMIKA | Address on file | | | | | | | |
| 28150447 | TURNER, TANYA | Address on file | | | | | | | |
| 28101526 | TURNER, TANYA M | Address on file | | | | | | | |
| 28121634 | TURNER, TEONDIA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1045 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28121638 | TURNER'S DAIRY FARMS, INC | 1049 JEFFERSON ROAD | | | | PITTSBURGH | PA | 15235-4723 | |
| 28141192 | TURNEY, JESSICA | Address on file | | | | | | | |
| 30264427 | TURNING POINT RETAIL CORPORATION | 12012 S 700 E | | | | DRAPER | UT | 84020-7574 | |
| 28121639 | TURNKEY INDUST PIPE & SUPPLY | 13249 BARTON CIRCLE | | | | WHITTIER | CA | 90605 | |
| 28121640 | TUROWSKI, CHRISTY | Address on file | | | | | | | |
| 28121641 | TURPEN, ANGELINE M | Address on file | | | | | | | |
| 28101527 | TURPIN, JOYCE A | Address on file | | | | | | | |
| 28141193 | TURPIN, KHRYSTYNA | Address on file | | | | | | | |
| 28141194 | TURPIN, MONTE | Address on file | | | | | | | |
| 30519550 | TURPIN, RANDI | Address on file | | | | | | | |
| 28121642 | TURPIN, RANDI M | Address on file | | | | | | | |
| 28101528 | TURRENTINE, ANGEL L | Address on file | | | | | | | |
| 28141195 | TURRENTINE, BRAZIER | Address on file | | | | | | | |
| 28121643 | TURREY, JIMMY | Address on file | | | | | | | |
| 28101529 | TURRIGIANO, ROSEMARIE | Address on file | | | | | | | |
| 28141196 | TURRILL, PETER | Address on file | | | | | | | |
| 28101530 | TURRO, MICHELLE | Address on file | | | | | | | |
| 28109956 | TURTLE CREEK VALLEY COG | 2700 MONROEVILLE BOULEVARD | | | | MONROEVILLE | PA | 15146 | |
| 28109955 | TURTLE CREEK VALLEY COG | PO BOX 778 | | | | MONROEVILLE | PA | 15146 | |
| 28121644 | TURTON, MADELINE | Address on file | | | | | | | |
| 28101531 | TURTULLI, LEDIO | Address on file | | | | | | | |
| 28141197 | TURTUR, KYLIE | Address on file | | | | | | | |
| 28121645 | TURUNTAS, SARA | Address on file | | | | | | | |
| 28141198 | TUSCANO, MICHELLE | Address on file | | | | | | | |
| 28109957 | TUSCARAWAS CNTY TREAS | 125 E HIGH AVE | | | | NEW PHILADELPHIA | OH | 44663-2571 | |
| 28109958 | TUSCARAWAS COUNTY COURT | 220 EAST THIRD ST GARN DEPT | | | | UHRICHSVILLE | OH | 44683 | |
| 28109959 | TUSCARAWAS COUNTY HEALTH DEPT | 897 E IRON AVE | PO BOX 443 | | | DOVER | OH | 44622 | |
| 28109960 | TUSCARAWAS COUNTY TREASURER | 125 E HIGH AVE | | | | NEW PHILADELPHIA | OH | 44663-2571 | |
| 28123206 | TUSCARAWAS COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 125 E HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 | |
| 28141199 | TUSING, TRENTON | Address on file | | | | | | | |
| 28101532 | TUSNADI, SUSAN A | Address on file | | | | | | | |
| 28101533 | TUSTIN, KENDRA L | Address on file | | | | | | | |
| 28141200 | TUTEN, MICHELE | Address on file | | | | | | | |
| 28101534 | TUTT, GWENDOLYN J | Address on file | | | | | | | |
| 28101535 | TUTTLE, DARSI A | Address on file | | | | | | | |
| 28101536 | TUTTLE, GINA M | Address on file | | | | | | | |
| 28141201 | TUTTLE, IVY | Address on file | | | | | | | |
| 28141202 | TUTTLE, JANEL | Address on file | | | | | | | |
| 28154152 | TUTTLE, KAITLYN | Address on file | | | | | | | |
| 28121646 | TUTTLE'S PHARMACIES INC | 1220 SONOMA AVE | | | | SANTA ROSA | CA | 95405 | |
| 28154153 | TUURI, LINDA | Address on file | | | | | | | |
| 30264431 | TUWAY AMERICAN GROUP | 191 E. PEARL STREET | P.O. BOX 306 | | | ROCKFORD | OH | 45882 | |
| 28126228 | TUWAY AMERICAN GROUP | 2820 W MAPLE RD | SUITE 101 | | | TROY | MI | 48084 | |
| 28109961 | TUWAY AMERICAN GROUP | SUITE 104 | 3155 WEST BIG BEAVER | | | TROY | MI | 48084 | |
| 28163108 | TVWD/CWS | 1850 SW 170TH AVENUE | | | | BEAVERTON | OR | 97003 | |
| 28109962 | TVWD/CWS | PO BOX 4780 | | | | PORTLAND | OR | 97208-4780 | |
| 28154154 | TWAM, AYHAM | Address on file | | | | | | | |
| 28154155 | TWEEDLEY, COLLEEN | Address on file | | | | | | | |
| 28154156 | TWEEDY, NANCY | Address on file | | | | | | | |
| 28154157 | TWEEDY, TREVOR | Address on file | | | | | | | |
| 28121650 | TWEEZERMAN INTERNATIONAL | PO BOX 27584 | | | | NEW YORK | NY | 10087-7584 | |
| 28163111 | TWENTYNINE PALMS WATER DISTRICT | 72401 HATCH ROAD | | | | TWENTYNINE PALMS | CA | 92277 | |
| 28101537 | TWIGGS, KERSTY E | Address on file | | | | | | | |
| 28154158 | TWIGGS, KIRA | Address on file | | | | | | | |
| 28154159 | TWIGGS, TATIANNA | Address on file | | | | | | | |
| 28163112 | TWIN CITY WATER AND SEWER DISTRICT | 308 GRANT STREET | | | | DENNISON | OH | 44621 | |
| 28163113 | TWIN VALLEY SCHOOL DISTRICT | PO BOX 7597 | | | | LANCASTER | PA | 17604 | |
| 28101538 | TWINING, CHEYANNE E | Address on file | | | | | | | |
| 28163115 | TWININGS NORTH AMERICA INC | PO BOX 414599 | | | | BOSTON | MA | 02241 | |
| 28163117 | TWINMED LLC | MEDICAL SUPPLIES & SERVICES | PO BOX 847340 | | | LOS ANGELES | CA | 90084-7340 | |
| 28154160 | TWISHIME, CHANTAL | Address on file | | | | | | | |
| 28154161 | TWISS, MEGAN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1046 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28101539 | TWIST, CAROLYN | Address on file | | | | | | | |
| 28163118 | TWO MEN AND A STRIPER | 135 GROVE AVE | | | | PITTSBURGH | PA | 15229 | |
| 28101540 | TWO POINT CONVERSIONS INC | 100 S SAUNDERS ROAD | SUITE 150 | | | LAKE FOREST | IL | 60045 | |
| 28126230 | TWO POINT CONVERSIONS INC | 1820 W. WEBSTER | #450 | | | CHICAGO | IL | 60614 | |
| 28126231 | TWO POINT CONVERSIONS INC | 4TH FLOOR | 2211 N ELSTON ST | | | CHICAGO | IL | 60614 | |
| 28163120 | TWO POINT CONVERSIONS INC | L-4383 | | | | COLUMBUS | OH | 43260-4383 | |
| 28121656 | TWO SCREWS LOOSE LLC | 344 ROCKWELL, STE 203 | | | | PONTIAC | MI | 48341 | |
| 28154162 | TWOMBLY, EMMA | Address on file | | | | | | | |
| 28165168 | TWOMBLY, JOHNATHON I | Address on file | | | | | | | |
| 28154163 | TWOMBLY, OLIVIA | Address on file | | | | | | | |
| 28154164 | TWORZYANSKI, DARRELL | Address on file | | | | | | | |
| 28141203 | TWUM, AUGUSTA | Address on file | | | | | | | |
| 28165169 | TWUM, DANIEL | Address on file | | | | | | | |
| 28141204 | TWUM, ERNEST | Address on file | | | | | | | |
| 28165170 | TWYMAN, DANAJAHA K | Address on file | | | | | | | |
| 28141205 | TWYMAN, DIANE | Address on file | | | | | | | |
| 28109964 | TY INC | PO BOX 5934 | | | | CHICAGO | IL | 60680 | |
| 28109966 | TY INC. | PO BOX 5377 | | | | OAK BROOK | IL | 60522 | |
| 28165172 | TYCZKA, CHERIE L | Address on file | | | | | | | |
| 28165173 | TYGRET, KAREN | Address on file | | | | | | | |
| 28141206 | TYLER, AIMEE | Address on file | | | | | | | |
| 28141207 | TYLER, ANTHONY | Address on file | | | | | | | |
| 28165174 | TYLER, BROOKE L | Address on file | | | | | | | |
| 28121657 | TYLER, CORA | Address on file | | | | | | | |
| 28141208 | TYLER, COURTNEY | Address on file | | | | | | | |
| 28141209 | TYLER, ERIN ALENE | Address on file | | | | | | | |
| 28141210 | TYLER, KHALIA | Address on file | | | | | | | |
| 28165175 | TYLER, LAILANI J | Address on file | | | | | | | |
| 28165176 | TYLER, LISA | Address on file | | | | | | | |
| 28141211 | TYLER, ROBERT | Address on file | | | | | | | |
| 28165177 | TYLOSKY, JUDY A | Address on file | | | | | | | |
| 28121658 | TYLWYTH, BANSHEE | Address on file | | | | | | | |
| 28141212 | TYMKIN, JUSTIN | Address on file | | | | | | | |
| 28141213 | TYNDALL-CRESSLEY, EMERIE | Address on file | | | | | | | |
| 28141214 | TYNES, BRANDON | Address on file | | | | | | | |
| 28121659 | TYRA, GABRIELA | Address on file | | | | | | | |
| 28154165 | TYRE, HEATHER | Address on file | | | | | | | |
| 28121660 | TYRE, SARAH | Address on file | | | | | | | |
| 28154166 | TYREE, JOHNAE | Address on file | | | | | | | |
| 28154167 | TYREE, KRISTYN | Address on file | | | | | | | |
| 28154168 | TYREE, MAHALIA | Address on file | | | | | | | |
| 28126232 | TYRONE HOSPITAL | 187 HOSPITAL DRIVE | | | | TYRONE | PA | 16686 | |
| 29959289 | TYRONE HOSPITAL | C/O ERIC IORFIDO | 187 HOSPITAL DR | | | TYRONE | PA | 16686 | |
| 28165178 | TYRRELL, SAMANTHA J | Address on file | | | | | | | |
| 28154169 | TYSON, CHYNA | Address on file | | | | | | | |
| 28154170 | TYSON, HEZEKIAH | Address on file | | | | | | | |
| 28154171 | TYSON, KAYLA | Address on file | | | | | | | |
| 28165179 | TYSON, MADYSON A | Address on file | | | | | | | |
| 28154172 | TYSON, TALIYAH | Address on file | | | | | | | |
| 28101541 | TYUS, KIM Y | Address on file | | | | | | | |
| 28154173 | TZE, KEVIN | Address on file | | | | | | | |
| 28101542 | TZITZIMITITLA -VAL, JACI L | Address on file | | | | | | | |
| 28121661 | U & ME 3 LLC | 400 POST AVE, STE 303 | | | | WESTBURY | NY | 11590 | |
| 28121663 | U, JASON | Address on file | | | | | | | |
| 28125554 | U.S. BANK | U.S. BANCORP CENTER | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 | |
| 28169676 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID ST | | | | MARSHALL | MN | 56258 | |
| 28126234 | U.S. BANK NATIONAL ASSOCIATION | 800 NICOLET MALL | | | | MINNEAPOLIS | MN | 55402 | |
| 30264434 | U.S. COTTON LLC | US COTTON LLC | PO BOX 740649 | | | ATLANTA | GA | 30374-0649 | |
| 28109969 | U.S. COTTON-PRIVATE LABEL | US COTTON LLC | PO BOX 740649 | | | ATLANTA | GA | 30374-0649 | |
| 28127319 | U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVENUE S.W. | | | | WASHINGTON | DC | 20201 | |
| 28109974 | U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES | GREGORY WERKHEISER, U.S. DEPT. OF JUSTICE | 1100 L STREET NW, RM. 7206 | | | WASHINGTON | DC | 20005 | |
| 28109975 | U.S. DEPARTMENT OF LABOR | 200 CONSTITUTION AVE | N.W. RM C-3510 | | | WASHINGTON | DC | 20210 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1047 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28109976 | U.S. DEPT OF TREASURY-FMS | DEPT MGMT SERVICES | PO BOX 979101 | | | ST LOUIS | MO | 63197-9000 | |
| 28127320 | U.S. FOOD AND DRUG ADMINISTRATION | DIANA AMADOR-TORO, PROGRAM DIVISION DIRECTOR OPQO, DIVISION 1 | DIVISION OF PHARMACEUTICAL QUALITY OPERATIONS | 10 WATERVIEW BLVD., 3RD FL | | PARSIPPANY | NJ | 07054 | |
| 28121666 | U.S. PHARMACEUTICALS | DBA UNIPACK, INC | 3249 OLD FRANKSTOWN RD | | | PITTSBURGH | PA | 15239 | |
| 28121667 | U.S. SAFETY & SUPPLY COMPANY | 205 N ASPAN AVE | | | | AZUSA | CA | 91702 | |
| 28109980 | UB BREWSTER LLC | C/O LAKEVIEW SC | PO BOX 830294 | | | PHILADELPHIA | PA | 19182-0294 | |
| 28121668 | UB PUTNAM, LLC | C/O REGENCY CENTERS LP | PO BOX 392033 | | | PITTSBURGH | PA | 15251 | |
| 28154174 | UBALDO, JOSEPH | Address on file | | | | | | | |
| 28154175 | UBALDO, MICHAEL | Address on file | | | | | | | |
| 28101549 | UBALDO, NORLYN | Address on file | | | | | | | |
| 28154176 | UBALDO, THERESA | Address on file | | | | | | | |
| 28101550 | UBANWA, AMARACHI M | Address on file | | | | | | | |
| 28126238 | UBER TECHNOLOGIES INC | 515 3RD STREET | | | | SAN FRANCISCO | CA | 94158 | |
| 28121669 | UBER TECHNOLOGIES INC | PO BOX 743080 | | | | LOS ANGELES | CA | 90074-3080 | |
| 28154177 | UBIAS, SYLVESTER | Address on file | | | | | | | |
| 28101553 | UCFW 360 | 400 COMMERCE LANE | | | | WEST BERLIN | NJ | 08091-9253 | |
| 28160358 | UCI MEDICAL CENTER | 101 THE CITY DR, RT 32, BLDG 1, RM 1428 | | | | ORANGE | CA | 92868 | |
| 29959290 | UCI MEDICAL CENTER | C/O MICHELE REED | 101 THE CITY DR, RT 32, BLDG 1, RM 1428 | | | ORANGE | CA | 92868 | |
| 28160359 | UCSD MEDICAL CENTER | 200 W ARBOR DR | | | | SAN DIEGO | CA | 92103-8765 | |
| 28160360 | UCSF-MEDICAL CENTER | 505 PARNASSUS AVE | | | | SAN FRANCISCO | CA | 94143 | |
| 28121671 | UD PROPERTIES | 750 EAST PARK DRIVE | | | | HARRISBURG | PA | 17111 | |
| 28141215 | UDAVCHAK, KAREN | Address on file | | | | | | | |
| 28101554 | UDDIN, EFRAZ | Address on file | | | | | | | |
| 28101555 | UDDIN, MISBAH | Address on file | | | | | | | |
| 28141216 | UDDIN, MOHAMMED | Address on file | | | | | | | |
| 28121672 | UDDIN, MOHAMMED MOIN | Address on file | | | | | | | |
| 28141217 | UDDIN, NASIR | Address on file | | | | | | | |
| 28101556 | UDDIN, SAHIB S | Address on file | | | | | | | |
| 28121673 | UDDIN, SAMIA | Address on file | | | | | | | |
| 28121674 | UDECHUCK, ALIMAH | Address on file | | | | | | | |
| 28101557 | UDOUTCH, JENNIFER | Address on file | | | | | | | |
| 28141218 | UEBERROTH, TERI | Address on file | | | | | | | |
| 28141219 | UEDA, AMANDA | Address on file | | | | | | | |
| 28141220 | UEDA, AYUMI | Address on file | | | | | | | |
| 28141221 | UEDA, KUNIYUKI | Address on file | | | | | | | |
| 28121675 | UFCW 8 GOLDEN STATE | 2200 PROFESSIONAL DR | | | | ROSEVILLE | CA | 95661-0588 | |
| 28109983 | UFCW ACTIVE BALLOT CLUB | PO BOX 72290 | | | | CLEVELAND | OH | 44192-0290 | |
| 28109984 | UFCW INTERNATIONAL | PO BOX 5002 | | | | BOSTON | MA | 02206-5002 | |
| 28109985 | UFCW LOCAL #876 | ATTN: DUES DEPT (FLINT) | 26495 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |
| 28109986 | UFCW LOCAL #951 | ATTN: DUES DEPT | 3270 EVERGREEN DR | | | GRAND RAPIDS | MI | 49525-9580 | |
| 28109987 | UFCW LOCAL 1059 | ABC FUND | 4150 E MAIN ST | | | COLUMBUS | OH | 43213 | |
| 28121676 | UFCW LOCAL 135 | 2001 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108 | |
| 28109988 | UFCW LOCAL 1428 | 705 W ARROW HWY | | | | CLAREMONT | CA | 91711 | |
| 28109989 | UFCW LOCAL 1442 | 9075 S LA CIENEGA BLVD | | | | INGLEWOOD | CA | 90301 | |
| 28109991 | UFCW LOCAL 1776 | 3031A WALTON RD SUITE 201 | | | | PLYMOUTH MEETING | PA | 19462 | |
| 28121677 | UFCW LOCAL 1776 &PARTICIPATING | EMP RETIREMENT & SAVINGS PLAN | 3031 B WALTON ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| 28109993 | UFCW LOCAL 1776 &PARTICIPATING | EMPLOYERS PENSION FUND | 3031 B WALTON ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| 28110009 | UFCW LOCAL 1776 AND PARTICIPATING EMPLOYERS PENSION PLAN | 1201 N. ORANGE STREET, SUITE 300 | | | | WILMINGTON | DE | 19801 | |
| 28110080 | UFCW LOCAL 1776 AND PARTICIPATING EMPLOYERS PENSION PLAN | GELLERT SCALI BUSENKELL & BROWN LLC | MICHAEL BUSENKELL, ESQ. | 1201 N. ORANGE STREET, SUITE 300 | | WILMINGTON | DE | 19801 | |
| 28110021 | UFCW LOCAL 1776 AND PARTICIPATING EMPLOYERS PENSION PLAN | MICHAEL BUSENKELL, ESQ. | 1201 N. ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| 28110067 | UFCW LOCAL 1776 AND PARTICIPATING EMPLOYERS PENSION PLAN | MICHAEL BUSENKELL, ESQ. | 1201 N. ORANGE STREET | SUITE 300 | | WILMINGTON | DE | 19801 | |
| 28110013 | UFCW LOCAL 1776 AND PARTICIPATING EMPLOYERS PENSION PLAN | MICHAEL LONDON | 1201 N. ORANGE STREET, SUITE 300 | | | WILMINGTON | DE | 19801 | |
| 28110090 | UFCW LOCAL 1776 RETIREMENT AND SAVINGS PLAN | JOHN C. KILGANNON | 1500 MARKET STREET, EAST TOWER | SUITE 1800 | | PHILADELPHIA | PA | 19102 | |
| 28121679 | UFCW LOCAL 21 | #200 | 5030 FIRST AVE | | | SEATTLE | WA | 98134-2438 | |
| 28121678 | UFCW LOCAL 21 | 2764 1ST AVE S | | | | SEATTLE | WA | 98134 | |
| 28110092 | UFCW LOCAL 324 | ATTN: DUES DEPT | 8530 STANTON AVE | | | BUENA PARK | CA | 90620 | |
| 28110093 | UFCW LOCAL 360 | 400 COMMERCE LN & ROUTE 73 | | | | WEST BERLIN | NJ | 08091 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28110094 | UFCW LOCAL 360 PAC | 400 COMMERCE LN & ROUTE 73 | | | | WEST BERLIN | NJ | 08091 | |
| 28110095 | UFCW LOCAL 428 | RONALD LIND, PRESIDENT | 240 S MARKET STREET | | | SAN JOSE | CA | 95113 | |
| 28110097 | UFCW LOCAL 75 | LOCKBOX FIFTH THIRD BANK | PO BOX 636349 | | | CINCINNATI | OH | 45263-6349 | |
| 28110098 | UFCW LOCAL 876 ACTIVE | 26495 AMERICAN DR | | | | SOUTHFIELD | MI | 48034 | |
| 28110099 | UFCW LOCAL 880 AKRON | PO BOX 72290 | | | | CLEVELAND | OH | 44192-0290 | |
| 28110100 | UFCW LOCAL 880 CLEVELAND | PO BOX 72290 | | | | CLEVELAND | OH | 44192-0290 | |
| 28110101 | UFCW LOCAL 880 YOUNGSTOWN | PO BOX 72290 | | | | CLEVELAND | OH | 44192-0290 | |
| 28121680 | UFCW LOCAL 951 FOUNDATION | 3270 EVERGREEN DR | | | | GRAND RAPIDS | MI | 49525-9580 | |
| 28110102 | UFCW NATIONAL PENSION FUND | ZENITH AMERICAN SOLUTIONS | 18861 90TH AVE STE A | | | MOKENA | IL | 60448 | |
| 28110103 | UFCW NORTHERN CALIFORNIA AND | DRUG EMPLOYRS HLTH/WLFARE TRST | 1000 BURNETT AVE., STE 200 | | | CONCORD | CA | 94520 | |
| 28110104 | UFCW UNION LOCAL 1059C | 4150 E. MAIN ST | | | | COLUMBUS | OH | 43213 | |
| 28141222 | UGALDE, MARINA | Address on file | | | | | | | |
| 28141223 | UGENYI, NNENNA | Address on file | | | | | | | |
| 28160362 | UGI ENERGY SERVICES, LLC | P.O. BOX 827032 | | | | PHILADELPHIA | PA | 19182 | |
| 28110106 | UGI UTILITIES INC | 1 UGI DRIVE | | | | DENVER | PA | 17517 | |
| 28110105 | UGI UTILITIES INC | PO BOX 15503 | | | | WILMINGTON | DE | 19886-5503 | |
| 28141224 | UGOBOR, NELSON | Address on file | | | | | | | |
| 28141225 | UGORJI, CHUKWUEMEKA | Address on file | | | | | | | |
| 28101563 | UGWA, ADA U | Address on file | | | | | | | |
| 28101564 | UGWU, NICHODEMUS C | Address on file | | | | | | | |
| 28101565 | Name on file | Address on file | | | | | | | |
| 28101566 | UGWUALA, UCHENNA C | Address on file | | | | | | | |
| 28141226 | UHALLEY, DIANE | Address on file | | | | | | | |
| 28101567 | UHLER, KRISTINA M | Address on file | | | | | | | |
| 28154178 | UHLER, KYLE | Address on file | | | | | | | |
| 28101568 | UHLMAN, HEIDI M | Address on file | | | | | | | |
| 28101569 | UHLMAN, NICOLE H | Address on file | | | | | | | |
| 28154179 | UHLS, MATTHEW | Address on file | | | | | | | |
| 30519757 | UHRICH, MARY | Address on file | | | | | | | |
| 28101570 | UHRICH, MARY B | Address on file | | | | | | | |
| 28121681 | UI MEDICAL LLC | 555 E OCEAN BLVD, STE 400 | | | | LONG BEACH | CA | 90802 | |
| 28154180 | UITVLUGT, IAN | Address on file | | | | | | | |
| 28154181 | UJCIC, MEGAN | Address on file | | | | | | | |
| 28154182 | UKACHUKWU, PERRY | Address on file | | | | | | | |
| 28121682 | UKASIK, MATTHEW JOSEPH | Address on file | | | | | | | |
| 28154183 | UKELLA, FLORENT | Address on file | | | | | | | |
| 28121683 | UKSTINS MOSSER, INEZ | Address on file | | | | | | | |
| 28121684 | UL HAQ, ASAD | Address on file | | | | | | | |
| 28121685 | UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0620 | |
| 28154184 | ULETT, JODI-ANNE | Address on file | | | | | | | |
| 28101571 | ULINE | 12575 ULINE DR | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 28101572 | ULLAH, AEZAT | Address on file | | | | | | | |
| 28101573 | ULLAH, AMNA AMAN | Address on file | | | | | | | |
| 28154185 | ULLAH, AYATH | Address on file | | | | | | | |
| 28163654 | ULLAH, FATEH | Address on file | | | | | | | |
| 28121686 | ULLAH, M SHAFI | Address on file | | | | | | | |
| 28154186 | ULLAH, MOHAMMAD | Address on file | | | | | | | |
| 28163655 | ULLAH, MOHAMMED H | Address on file | | | | | | | |
| 28154187 | ULLAH, SYED | Address on file | | | | | | | |
| 28154188 | ULLAL, SHREHAN | Address on file | | | | | | | |
| 28121687 | ULLAND, CHRIS | Address on file | | | | | | | |
| 28163656 | ULLIAN, SARAH E | Address on file | | | | | | | |
| 28154189 | ULLMAN, CHELSEA | Address on file | | | | | | | |
| 28163657 | ULLOA, CARMEN | Address on file | | | | | | | |
| 28163658 | ULLOA, CATALINA U | Address on file | | | | | | | |
| 28154190 | ULLOM, KALEENA | Address on file | | | | | | | |
| 28141227 | ULLRICH, ERIK | Address on file | | | | | | | |
| 28163659 | ULMER, DEBORAH | Address on file | | | | | | | |
| 28141228 | ULRICH, BRODY | Address on file | | | | | | | |
| 28163660 | ULRICH, MEGHAN R | Address on file | | | | | | | |
| 28141229 | ULRICH, OLIVIA | Address on file | | | | | | | |
| 28163661 | ULRICH, SAMUEL P | Address on file | | | | | | | |
| 28141230 | ULRICI, AARON | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1049 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28110107 | ULSTER COUNTY SHERIFF | ATTN: CIVIL DIVISION | 380 BOULEVARD | | | KINGSTON | NY | 12401 | |
| 28122840 | ULSTER COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 239 GOLDEN HILL LN | | | KINGSTON | NY | 12401 | |
| 30264441 | ULTIMATE SIGNS & DESIGNS | 86 SEWELL ST. | | | | HEMPSTEAD | NY | 11550 | |
| 28121688 | ULTIMATE SIGNS & DESIGNS | CORP. | 86 SEWELL ST. | | | HEMPSTEAD | NY | 11550 | |
| 28160365 | ULTIMED HEALTH ADVISORS, INC | 11600 SW 105 TERRACE | | | | MIAMI | FL | 33176 | |
| 28160366 | ULTIMED HEALTH ADVISORS, INC | 350 HIGHWAY 7 | SUITE 100 | | | EXCELSIOR | MN | 55331 | |
| 30264447 | ULTIMED, INC. | 11600 SW 105 TERRACE | | | | MIAMI | FL | 33176 | |
| 30264448 | ULTRA/STANDARD DISTRIBUTORS | 669 RIVER DR. | STE 308 | | | ELMWOOD PARK | NJ | 07407 | |
| 28121693 | ULTRA/STANDARD DISTRIBUTORS | PO BOX 416250 | | | | BOSTON | MA | 02241-6250 | |
| 28163663 | UMA SHANKAR, NEELAVENI | Address on file | | | | | | | |
| 28163664 | UMA, VENUS V | Address on file | | | | | | | |
| 28163665 | UMANA, EDU I | Address on file | | | | | | | |
| 28121694 | UMANA, SANDRA | Address on file | | | | | | | |
| 28141231 | UMAROVA, MAVZUNA | Address on file | | | | | | | |
| 28160368 | UMASS MEMORIAL MEDICAL CENTER | P.O. BOX 415541 | | | | BOSTON | MA | 02241-5541 | |
| 28110113 | UMATILLA COUNTY | 216 SE FOURTH ST | | | | PENDLETON | OR | 97801 | |
| 28122841 | UMATILLA COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 216 SE 4TH ST. | | | PENDLETON | OR | 97801 | |
| 28141232 | UMEGBOLU, CHRISTOPHER | Address on file | | | | | | | |
| 28141233 | UMEH, THEODORE | Address on file | | | | | | | |
| 28141234 | UMELOGU, CALLISTUS | Address on file | | | | | | | |
| 28141235 | UMER, MUHAMMAD | Address on file | | | | | | | |
| 28101574 | UMEZURIKE, ALPHEAUS A | Address on file | | | | | | | |
| 28141236 | UMHOLTZ, PATTIANN | Address on file | | | | | | | |
| 28141237 | UMLAND, NIKLAS | Address on file | | | | | | | |
| 28141238 | UMOREIGN, ESSEABASI | Address on file | | | | | | | |
| 28160369 | UMPQUA COMMUNITY HEALTH CENTER, INC DBA AVIVA HEALTH | 150 KENNETH FORD DRIVE | | | | ROSEBURG | OR | 97470 | |
| 29959291 | UMPQUA COMMUNITY HEALTH CENTER, INC DBA AVIVA HEALTH | C/O LEAH WOODS | 150 NE KENNETH FORD DRIVE | | | ROSEBURG | OR | 97470 | |
| 28160370 | UMPQUA ROOFING CO., INC. | PO BOX 22424 | | | | EUGENE | OR | 97402 | |
| 28154191 | UMROTKAR, SUPARNA | Address on file | | | | | | | |
| 28101575 | UMSTADT, CELESTE | Address on file | | | | | | | |
| 28121695 | UMSTEAD, CHRISTINA | Address on file | | | | | | | |
| 28154192 | UMU-ASI, AINOAMA | Address on file | | | | | | | |
| 28154193 | UMUTONI, ALINE | Address on file | | | | | | | |
| 28154194 | UNAEGBU, NNAEMEKA | Address on file | | | | | | | |
| 28121696 | UNDERCOVER CHOCOLATE CO LLC | 50 WILLIAMS PARKWAY, SUITE B2 | | | | EAST HANOVER | NJ | 07936 | |
| 28110116 | UNDERWOOD FIRE EQUIPMENT INC | 48216 FRANK STREET | | | | WIXOM | MI | 48393 | |
| 28154195 | UNDERWOOD, DANEEN | Address on file | | | | | | | |
| 28154196 | UNDERWOOD, DEVON | Address on file | | | | | | | |
| 28154197 | UNDERWOOD, DOMINICK | Address on file | | | | | | | |
| 28101577 | UNDERWOOD, ERIN M | Address on file | | | | | | | |
| 28101578 | UNDERWOOD, LUCINDA J | Address on file | | | | | | | |
| 28154198 | UNDERWOOD, TERRY | Address on file | | | | | | | |
| 28121697 | UNG, DEBBIE | Address on file | | | | | | | |
| 28154199 | UNG, JENNIFER | Address on file | | | | | | | |
| 28121698 | UNGER, MADISON | Address on file | | | | | | | |
| 28154200 | UNGER, SHARON | Address on file | | | | | | | |
| 28154201 | UNGER, STEPHANIE | Address on file | | | | | | | |
| 28101579 | UNGERLEIDER, MORGAN N | Address on file | | | | | | | |
| 28121699 | UNICK, CATHERINE D | Address on file | | | | | | | |
| 28126239 | UNICOM | 15536 SAN FORNANDO MSSION BVD | UNICOM PLAZA SUITE 310 | | | MISSION HILLS | CA | 91345 | |
| 28126242 | UNICOM SYSTEMS, INC. | 15536 SAN FORNANDO MSSION BVD | UNICOM PLAZA SUITE 310 | | | MISSION HILLS | CA | 91345 | |
| 28110119 | UNIFIRST CORPORATION | 103 LUTHER AVENUE | | | | LIVERPOOL | NY | 13088 | |
| 28126243 | UNILEVER HP USA | C/O UNILEVER | 205 NORTH MICHIGAN AVE 32ND FL | | | CHICAGO | IL | 60601 | |
| 28121703 | UNILEVER HPC USA | C/O UNILEVER | 205 NORTH MICHIGAN AVE 32ND FL | | | CHICAGO | IL | 60601 | |
| 28110123 | UNILEVER HPCUSA | 88069 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| 28126244 | UNILEVER ICE CREAM | 200 NEWBERRY COMMONS | | | | ETTERS | PA | 17319 | |
| 28110124 | UNION BEER DISTRIBUTORS | 1231 GRAND ST | | | | BROOKLYN | NY | 11211 | |
| 28121705 | UNION CENTER REALTY LLC | 952 WILKES-BARRE TWNSHP BLVD | | | | WILKES-BARRE | PA | 18702 | |
| 28110126 | UNION CITY TAX COLLECTOR | 9 FIFTH AVE | | | | UNION CITY | PA | 16438 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1050 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28110127 | UNION COUNTY TAX COLLECTOR | 1001 4TH STREET SUITE A | | | | LA GRANDE | OR | 97850 | |
| 28110128 | UNION COUNTY, OH TREASURER | 233 WEST SIXTH STREET | 2ND FLOOR | | | MARYSVILLE | OH | 43040 | |
| 28121707 | UNION DEVELOPMENT COMPANY | C/O DUCKETT - WILSON MGMT CO | 11150 SANTA MONICA BLVD #760 | | | LOS ANGELES | CA | 90025-3314 | |
| 28121709 | UNION DISTRIBUTING | 1213-45 GRAND ST | | | | BROOKLYN | NY | 11211-1811 | |
| 28110130 | UNION OF ORTHODOX JEWISH | 40 RECTOR STREET 4TH FLOOR | | | | NEW YORK | NY | 10006 | |
| 28110132 | UNION REAL ESTATE COMPANY | ONE OXFORD CENTRE | 301 GRANT ST | STE 1250 | | PITTSBURGH | PA | 15219 | |
| 28121710 | UNION REAL ESTATE COMPANY | ONE OXFORD CENTRE | 301 GRANT ST., STE 1250 | | | PITTSBURGH | PA | 15219-1629 | |
| 28110139 | UNION SQUARE MARKETPLACE | C/O PORTFOLIO REALTY MGMT INC | 4020 MOORPARK AVE., STE 218 | | | SAN JOSE | CA | 95117 | |
| 28121711 | UNIONTOWN SHOPPING CENTER | C/O JJ GUMBERG COMPANY | 1051 BRINTON ROAD | | | PITTSBURGH | PA | 15221 | |
| 30264850 | UNIRGY LLC | 68 JAY ST | | | | BROOKLYN | NY | 11201 | |
| 30463842 | UNIRGY LLC | 818 SW 3RD AVE | UNIT 221-8931 | | | PORTLAND | OR | 97204-2405 | |
| 28110142 | UNISAN PRODUCTS | PO BOX 91257 | | | | LOS ANGELES | CA | 90009 | |
| 28162122 | UNITED BANK, INC | RE: ORION DEV. RAXXIII, LLC | 109 THREE SPRINGS DRIVE | | | WEIRTON | WV | 26062 | |
| 28162124 | UNITED EXCHANGE CORP | PO BOX 150522 | | | | OGDEN | UT | 84415-0522 | |
| 28168461 | UNITED FINANCE CO | PO BOX 4248 | | | | PORTLAND | OR | 97208 | |
| 28162125 | UNITED FOOD & COMMERCIAL | WORKERS UNION PENSION FUND | 9199 MARKET PL STE 2 | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 28126247 | UNITED FOOD & COMMERCIAL WORKERS UNION LOCAL 3000 | 5030 1ST AVE S | SUITE 200 | | | SEATTLE | WA | 98134 | |
| 28126248 | UNITED FOOD & COMMERCIAL WORKERS UNION LOCAL 5 | 28870 MISSION BLVD | | | | HAYWARD | CA | 94544 | |
| 28161867 | UNITED FOOD & COMMERCIAL WORKERS UNION LOCAL 880 | FUSCO GALLAGHER & PORCARO LLP | DAVID M FUSCO | 812 HURON ROAD EAST | SUITE 690 | CLEVELAND | OH | 44115 | |
| 28162126 | UNITED FOOD & COMMERICAL | WORKERS UNION PENSION FUND | 9199 MARKET PL STE 2 | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 28162127 | UNITED FOOD AND COMMERCIAL LOCAL 1167 | ATTN: MATT BRUNO | PO BOX 1167 | | | BLOOMINGTON | CA | 92316 | |
| 28162128 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1167 | MATT BRUNO | LISSET GALLEGOS | P.O. BOX 1167 | | BLOOMINGTON | CA | 92316 | |
| 28161870 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 135 | ATTN: TODD WALTERS | 2001 CAMINO DEL RIO SOUTH | | | SAN DIEGO | CA | 92108 | |
| 28162129 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1428 | C/O HENRY M. WILLIS | SCHWARTZ, STEINSAPIR, DORHMANN & SOMMERS, LLP | 6300 WILSHIRE BOULEVARD, SUITE 2000 | | LOS ANGELES | CA | 90048 | |
| 28161871 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1428 | CARE OF: HENRY M. WILLIS | SCHWARTZ, STEINSAPIR, DORHMANN & SOMMERS, LLP | 6300 WILSHIRE BOULEVARD, | SUITE 2000 | LOS ANGELES | CA | 90048 | |
| 28161872 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1442 | 800 WILSHIRE BLVD STE 1410 | | | | LOS ANGELES | CA | 90017-2772 | |
| 28161873 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1776KS | ATTN: ANTHONY ZOLLO, ESQ. | 3031A WALTON RD, | STE 201 | | PLYMOUTH MEETING | PA | 19462 | |
| 28161874 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 3000 | ATTENTION TO: NICO MONTANERO | 23040 PACIFIC HWY S | | | DES MOINES | WA | 98198 | |
| 28161875 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 324 | C/O GILBERT & SACKMAN | A LAW CORPORATION | 3699 WILSHIRE BOULEVARD, SUITE 1200 | | LOS ANGELES | CA | 90010 | |
| 28162130 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 5 | WEINBERG, ROGER & ROSENFELD | ATTN: DAVID A. ROSENFELD | 1375 55TH STREET | | EMERYVILLE | CA | 94608 | |
| 28101585 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 770 | CARE OF: HENRY M. WILLIS | SCHWARTZ, STEINSAPIR, DOHRMANN & SOMMERS, LLP | 6300 WILSHIRE BOULEVARD | SUITE 2000 | LOS ANGELES | CA | 90048 | |
| 28101586 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 876 | 26495 AMERICAN DRIVE | | | | SOUTHFIELD | MI | 48034 | |
| 28163341 | UNITED FOOD AND COMMERCIAL WORKERS UNION 8-GOLDEN STATE | 2200 PROFESSIONAL DRIVE | | | | ROSEVILLE | CA | 95661 | |
| 28163342 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 1167 | 855 W SAN BERNARDINO AVE | | | | BLOOMINGTON | CA | 92316 | |
| 28163343 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 135 | 2001 CAMINO DEL RIO SOUTH | | | | SAN DIEGO | CA | 92108 | |
| 28163344 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 1428 | 705 W ARROW HWY | | | | CLAREMONT | CA | 93711 | |
| 28163345 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 1442 | 9075 S LA CIENEGA BLVD | | | | INGLEWOOD | CA | 90301 | |
| 28163346 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 324 | 8530 STANTON AVENUE | PO BOX 5004 | | | BUENA PARK | CA | 90622 | |
| 28163347 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 360 | 400 COMMERCE LN | | | | WEST BERLIN | NJ | 08091 | |
| 28101587 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 75 | ATTENTION TO: KAREN BROWN | 7250 POE AVE | SUITE 400 | | DAYTON | OH | 45414 | |
| 28163348 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 770 | 630 SHATTO PLACE | | | | LOS ANGELES | CA | 90005 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1051 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28163349 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 876 | 26495 AMERICAN DRIVE | | | | SOUTHFIELD | MI | 48034 | |
| 28163350 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 880 | 9199 MARKET PLACE | SUITE 2 | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 28162131 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 880-MERCANTILE EMPLOYERS JOINT PENSION FUND | DAVID M FUSCO | FUSCO GALLAGHER & PORCARO LLP | 812 HURON ROAD EAST, SUITE 690 | | CLEVELAND | OH | 44115 | |
| 28163351 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 8GS | 2200 PROFESSIONAL DRIVE | | | | ROSEVILLE | CA | 95661 | |
| 28163352 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL 951 | 4045 60TH STREET SE | | | | KENTWOOD | MI | 49512 | |
| 28126250 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL NO. 1059 | 4150 EAST MAIN STREET | | | | COLUMBUS | OH | 43213 | |
| 28126251 | UNITED FOOD AND COMMERCIAL WORKERS UNION LOCAL NO. 75 | 7250 POE AVE | SUITE 400 | | | DAYTON | OH | 45414 | |
| 28162132 | UNITED FOOD AND COMMERCIAL WORKERS UNION-EMPLOYER PENSION FUND | C/O DAVID M FUSCO | 812 HURON ROAD EAST, SUITE 690 | | | CLEVELAND | OH | 44115 | |
| 28101590 | UNITED FOOD AND COMMERCIAL WORKERS, LOCAL 770 | CARE OF: HENRY M. WILLIS | SCHWARTZ, STEINSAPIR, DORHMANN & SOMMERS, LLP | 6300 WILSHIRE BOULEVARD, SUITE 2000 | | LOS ANGELES | CA | 90048 | |
| 28168462 | UNITED HEALTH CARE | PO BOX 740819 | | | | ATLANTA | GA | 30374-0819 | |
| 28126252 | UNITED HEALTH CENTERS OF THE SAN JOAQUIN VALLEY | 429 MANNING AVE | | | | PARLIER | CA | 93648 | |
| 29959292 | UNITED HEALTH CENTERS OF THE SAN JOAQUIN VALLEY | C/O JUSTIN PREAS | 3875 W BEECHWOOD AVE | | | FRESNO | CA | 93722 | |
| 28168463 | UNITED HEALTHCARE SERVICES | P.O. BOX 1158 | | | | LATHROP | CA | 95330-1158 | |
| 28110144 | UNITED ILLUMINATING COMPANY | 157 CHURCH ST | | | | NEW HAVEN | CT | 06510-2103 | |
| 28110143 | UNITED ILLUMINATING COMPANY | P.O. BOX 1850 | | | | NEW HAVEN | CT | 06508-1850 | |
| 28162133 | UNITED ILLUMINATING COMPANY | PO BOX 847818 | | | | BOSTON | MA | 02284-7818 | |
| 28110146 | UNITED INDUSTRIES CORPORATION | PO BOX 404456 | | | | ATLANTA | GA | 30384-4456 | |
| 28168467 | UNITED MARKETING, INC. | 1801 W 4TH STREET | | | | MARION | IN | 46952 | |
| 30264895 | UNITED NETWORK OF AMERICAS INC. | 3636 SHERWOOD FOREST BLVD | | | | BATON ROUGE | LA | 70816 | |
| 28126253 | UNITED NETWORKS OF AMERICA | 3636 SHERWOOD FOREST BLVD | | | | BATON ROUGE | LA | 70816 | |
| 28168468 | UNITED RENTALS | PO BOX 840514 | | | | DALLAS | TX | 75284-0514 | |
| 28110149 | UNITED SOUVENIR & APPAREL INC | 1207 BELMAR DR | | | | BELCAMP | MD | 21017 | |
| 28110150 | UNITED STATES DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | 1973 N RULON WHITE BLVD | | | OGDEN | UT | 84201 | |
| 28127324 | UNITED STATES DEPARTMENT OF TRANSPORTATION | OFFICE OF REGISTRATION AND SAFETY INFORMATION | ATTN: REGISTRATION AND LICENSING TEAM | 1200 NEW JERSEY AVENUE SE | | WASHINGTON | DC | 20590 | |
| 28127325 | UNITED STATES DRUG ENFORCEMENT ADMINISTRATION | 8701 MORRISSETTE DRIVE | | | | SPRINGFIELD | VA | 22152 | |
| 28127326 | UNITED STATES ENVIRONMENTAL AND PROTECTION AGENCYBUREAU OF SOLID WASTE MANAGEMENT | 625 BROADWAY | | | | ALBANY | NY | 12233-7252 | |
| 28127327 | UNITED STATES ENVIRONMENTAL AND PROTECTION AGENCYCRCRA CLEANUP AND BROWNFIELDS BRANCHWASTE MANAGEMENT DIVISIONUS EPA REGION IV | 61 FORSYTH ST SW | | | | ATLANTA | GA | 30303 | |
| 28127328 | UNITED STATES ENVIRONMENTAL AND PROTECTION AGENCYREGION 2 RCRA PROGRAMS BRANCH | 625 BROADWAY 12TH FLOOR | | | | ALBANY | NY | 12233 | |
| 28127329 | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | 1200 PENNSYLVANIA AVENUE, N.W. | | | | WASHINGTON | DC | 20460 | |
| 28127331 | UNITED STATES FOOD AND DRUG ADMINISTRATION | 10903 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20993-0002 | |
| 28126468 | UNITED STATES OF AMERICA | ATTN: HON BRIDGET M. BRENNAN, ACTING US ATTORNEY | 801 W EUPERIOR AVE | STE 400 | | CLEVELAND | OH | 44113 | |
| 28126469 | UNITED STATES OF AMERICA | ATTN: HON. MONTY WILKINSON, ACTING US ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530 | |
| 28127332 | UNITED STATES OF AMERICADEPARTMENT OF TRANSPORTATIONPIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION | 1200 NEW JERSEY AVENUE, SE | | | | WASHINGTON | DC | 20590 | |
| 28110152 | UNITED STATES PLAYING CARD CO | KBC BANK NY, LOCKBOX #167 | 1177 AVENUE OF AMERICAS,8TH FL | | | NEW YORK | NY | 10036 | |
| 28126635 | UNITED STATES POSTAL SERVICE | 475 L'ENFANT PLAZA | | | | WASHINGTON | DC | 20260 | |
| 28126255 | UNITED STATES POSTAL SERVICE | 475 L'ENFANT PLAZA | SW | | | WASHINGTON | DC | 20260 | |
| 28101593 | UNITED STATES POSTAL SERVICE | 8300 NE UNDERGROUND DR | | | | KANSAS CITY | MO | 64144-9998 | |
| 28101153 | UNITED STATES POSTAL SERVICE | 8300 NE UNDERGROUND DR | PLR 210 | | | KANSAS CITY | MO | 64144 | |
| 28101594 | UNITED STATES POSTAL SERVICE | 8935 DARROW RD | | | | TWINSBURG | OH | 44087 | |
| 28101595 | UNITED STATES POSTAL SERVICE | PO BOX 7247-0255 | | | | PHILADELPHIA | PA | 19170-0255 | |
| 28166543 | UNITED STATES TREASURY | DEPT OF TREASURY - IRS | 1973 N RULON WHITE BLVD | | | OGDEN | UT | 84201 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1052 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28168469 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | KANSAS CITY | MO | 64999-0010 | |
| 28166544 | UNITED WATER MIDDLETOWN | 453 S LAWRENCE ST | | | | MIDDLETOWN | PA | 17057 | |
| 28166546 | UNITIL NH ELECTRIC OPERATIONS | 6 LIBERTY LANE WEST | | | | HAMPTON | NH | 03842-1720 | |
| 28166545 | UNITIL NH ELECTRIC OPERATIONS | PO BOX 981077 | | | | BOSTON | MA | 02298-1077 | |
| 28166548 | UNITIL NH GAS OPERATIONS | 6 LIBERTY LANE WEST | | | | HAMPTON | NH | 03842-1720 | |
| 28166547 | UNITIL NH GAS OPERATIONS | PO BOX 981077 | | | | BOSTON | MA | 02298-1077 | |
| 28126256 | UNITY CARE NORTHWEST | 1616 CORNWALL AVE, STE 205 | | | | BELLINGHAM | WA | 98225 | |
| 29959293 | UNITY CARE NORTHWEST | C/O JODI JOYCE | 1616 CORNWALL AVE, STE 205 | | | BELLINGHAM | WA | 98225 | |
| 28166549 | UNITY TOWNSHIP TAX COLLECTOR | UNITY TWP LST *LOPV | 152 BEATTY COUNTY ROAD | | | LATROBE | PA | 15650 | |
| 28126257 | UNIV OF TOLEDO MEDL CENTER | 3000 ARLINGTON AVENUE | | | | TOLEDO | OH | 43614 | |
| 28121713 | UNIVAR SOLUTIONS USA INC | 62190 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| 28126258 | UNIVERA COMMUNITY HEALTH | 205 PARK CLUB LANE | | | | BUFFALO | NY | 14221 | |
| 28101597 | UNIVERSAL BEAUTY PRODUCTS, INC. | ATTN: JOSEPH PETRACCA | 500 WALL STREET | | | GLENDALE HEIGHTS | IL | 60139 | |
| 28126259 | UNIVERSAL COMMUNITY HEALTH CENTER | 1005 E. WASHINGTON BLVD. | | | | LOS ANGELES | CA | 90021 | |
| 29959294 | UNIVERSAL COMMUNITY HEALTH CENTER | C/O ALFREDO REYNOSO | 1005 E. WASHINGTON BLVD. | | | LOS ANGELES | CA | 90021 | |
| 28121714 | UNIVERSAL ELECTRONIC ALARMS | 1150 W AVENUE J, SUITE 103 | | | | LANCASTER | CA | 93534 | |
| 28121718 | UNIVERSAL GROUP | 18600 SW TETON AVE | | | | TUALATIN | OR | 97062 | |
| 28121722 | UNIVERSAL NUTRITION | 3 TERMINAL ROAD | | | | NEW BRUNSWICK | NJ | 08901 | |
| 28110154 | UNIVERSAL PACKAGING INC | SUITE 4B | 16 STENERSEN LANE | | | HUNT VALLEY | MD | 21030 | |
| 28121723 | UNIVERSAL PRODUCTION MUSIC | 15044 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 28126261 | UNIVERSAL PRODUCTION MUSIC | 2100 COLORADO AVENUE | | | | SANTA MONICA | CA | 90404 | |
| 30264479 | UNIVERSAL PROTECTION SERVICE, LP D/B/A ALLIED UNIVERSAL SECURITY SERVICES | 161 WASHINGTON ST | STE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| 28121724 | UNIVERSAL REFRIGERATION INC | COOLSYS COMMERCIAL/INDUSTRIAL | PO BOX 101847 | | | PASADENA | CA | 91189 | |
| 28126262 | UNIVERSAL SOFTWARE | 304 FEDERAL RD | STE 111 | | | BROOKFIELD | CT | 06804 | |
| 30264481 | UNIVERSAL SOFTWARE INC | 304 FEDERAL RD | STE 111 | | | BROOKFIELD | CT | 06804 | |
| 28110157 | UNIVERSAL SOFTWARE INCORP. | 304 FEDERAL RD | STE 111 | | | BROOKFIELD | CT | 06804 | |
| 28126263 | UNIVERSITY OF CALIFORNIA DAVIS MEDICAL CENTER | 2315 STOCKTON BLVD | | | | SACRAMENTO | CA | 95817 | |
| 29959295 | UNIVERSITY OF CALIFORNIA DAVIS MEDICAL CENTER | C/O ELIZABETH BOILEAU | 2315 STOCKTON BLVD | | | SACRAMENTO | CA | 95817 | |
| 28162999 | UNIVERSITY OF MD MEDICAL CTR | PAYMENT ADMINISTRATOR | PO BOX 789367 | | | PHILADELPHIA | PA | 19178 | |
| 28126264 | UNIVERSITY OF MICHIGAN | C/O 1038 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| 28163000 | UNIVERSITY PLACE ASSOC LLC | SUITE 500 | 30 N 41ST STREET | | | PHILADELPHIA | PA | 19104 | |
| 28163002 | UNIVERSITY PLAZA ASSOCIATES, L | C/O NIGRO COMPANIES | 20 CORPORATE WOODS BOULEVARD | | | ALBANY | NY | 12211 | |
| 28101599 | UNIVERSITY PLAZA ASSOCIATES, L.L.C. | C/O LIPPES MATHIAS LLP ATTN. JOANN STERNHEIMER, ESQ. | 54 STATE STREET, SUITE 1001 | | | ALBANY | NY | 12207 | |
| 28163003 | UNIVERSITY PLAZA LLC | PO BOX 1583 | | | | CORVALLIS | OR | 97339 | |
| 28110158 | UNIVERSITY SQUARE SHOPPING CNT | C/O LA JOLLA MANAGEMENT CO | 7855 IVANHOE AVE., STE 333 | | | LA JOLLA | CA | 92037 | |
| 28110159 | UNIVERSITY VILLAGE LP | PO BOX 24702 | | | | SEATTLE | WA | 98124-0702 | |
| 28110161 | UNIWEB | 222 S PROMENADE AVE | | | | CORONA | CA | 92879 | |
| 28154202 | UNKEFER, NOAH | Address on file | | | | | | | |
| 28154203 | UNKEFER, BARBARA A | Address on file | | | | | | | |
| 28101601 | UNTERKOEFLER, BARBARA A | Address on file | | | | | | | |
| 28141239 | UNTERREINER, HAILI | Address on file | | | | | | | |
| 28126269 | UNTIE NOTS SAS | 1 ALLEE SANTOS-DUMONT | | | | SURESNES | | 92150 | FRANCE |
| 28163005 | UNTIE NOTS SAS | 121 W 36TH STREET #237 | | | | NEW YORK | NY | 10018 | |
| 28126270 | UNTIE NOTS SAS | 838 WALKER ROAD | SUITE 21-2 | | | DOVER | DE | 19904 | |
| 28126268 | UNTIE NOTS SAS | CORP2000, 838 WALKER ROAD | SUITE 21-2 | | | DOVER | DE | 19904 | |
| 28163006 | UNUKEGWO, IRHERHE | Address on file | | | | | | | |
| 28126271 | UNUM LIFE INSURANCE COMPANY | PO BOX 100158 | | | | COLUMBIA | SC | 29202 | |
| 28141240 | UNZUETA, SERGIO | Address on file | | | | | | | |
| 28141241 | UPADHYAY, JAYKUMAR | Address on file | | | | | | | |
| 28141242 | UPDEGRAFF, ALEXIS | Address on file | | | | | | | |
| 28101602 | UPDEGROVE, KRYSTAL V | Address on file | | | | | | | |
| 28101603 | UPDIKE, MIA A | Address on file | | | | | | | |
| 28141243 | UPHAUS, ALISON | Address on file | | | | | | | |
| 29959296 | UPMC HORIZON HOSPITAL | C/O MICHAEL TRACY | 110 NORTH MAIN ST | | | GREENVILLE | PA | 16125 | |
| 28141244 | UPONEN, HILARY | Address on file | | | | | | | |
| 28141245 | UPPAL, ZANUB | Address on file | | | | | | | |
| 28110165 | UPPER ALLEGHENY JOINT SANITARY AUTH, PA | 320 4TH AVENUE | | | | TARENTUM | PA | 15084 | |
| 28110164 | UPPER ALLEGHENY JOINT SANITARY AUTH, PA | P.O. BOX 431 | | | | TARENTUM | PA | 15084 | |
| 28110166 | UPPER CHICHESTER TAX COLLECTOR | 8500 FUREY RD | | | | UPPER CHICHESTER | PA | 19014-2341 | |
| 28110167 | UPPER DARBY SCHOOL DISTRICT | P.O. BOX 13925 | | | | PHILADELPHIA | PA | 19101 | |
| 28163010 | UPPER DARBY TOWNSHIP | 100 GARRETT RD | | | | UPPER DARBY | PA | 19082 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28110172 | UPPER DARBY TOWNSHIP, PA | 100 GARRETT ROAD | | | | UPPER DARBY | PA | 19082 | |
| 28110171 | UPPER DARBY TOWNSHIP, PA | PO BOX 70885 | | | | PHILADELPHIA | PA | 19176 | |
| 28110174 | UPPER MACUNGIE TOWNSHIP | 8330 SCHANTZ ROAD | | | | BREINIGSVILLE | PA | 18031 | |
| 28110173 | UPPER MACUNGIE TOWNSHIP | ATTN: TRACY HODRICK, TAX COLLECTOR | 8330 SCHANTZ RD | | | BREINIGSVILLE | PA | 18031 | |
| 28110175 | UPPER MACUNGIE TOWNSHIP AUTHORITY | 8330 SCHANTZ ROAD | | | | BREINIGSVILLE | PA | 18031 | |
| 28110178 | UPPER MERION TOWNSHIP | BUSINESS TAX OFFICE *LONC | 175 W VALLEY FORGE RD | | | KING OF PRUSSIA | PA | 19406 | |
| 28110176 | UPPER MERION TOWNSHIP | BUSINESS TAX OFFICE 175 W VALLEY FORGE RD | 175 W VALLEY FORGE RD | | | KING OF PRUSSIA | PA | 19406 | |
| 28110179 | UPPER MERION TOWNSHIP | BUSINESS TAX RECEIVER | 175 WEST VALLEY FORGE ROAD | | | KING OF PR | PA | 19406 | |
| 28110180 | UPPER SOUTHAMPTON TOWNSHIP, PA | 939 STREET ROAD | | | | SOUTHAMPTON | PA | 18966 | |
| 28141246 | UPRETI, SUJAN | Address on file | | | | | | | |
| 28101604 | UPSHAW, DONNELL J | Address on file | | | | | | | |
| 28121726 | UPSTATE R.A. MANAGEMENT CORP | PO BOX 50075 | | | | BROOKLYN | NY | 11205 | |
| 28126282 | UPTODATE INC | 8425 WOODFIELD CROSSING BOULEVARD | SUITE 490 | | | INDIANAPOLIS | IN | 46240 | |
| 28110182 | UPTODATE INC | PO BOX 412094 | | | | BOSTON | MA | 02241-2094 | |
| 28121727 | UPTON, TROY | Address on file | | | | | | | |
| 28121728 | UPWARD, ZOE B | Address on file | | | | | | | |
| 28141247 | UQDAH, SANIYAH | Address on file | | | | | | | |
| 28141248 | URAKATH, JERRY | Address on file | | | | | | | |
| 28126283 | URBAN COMMUNITY ACTION PROJECTS | 2880 HULEN | | | | RIVERSIDE | CA | 92507 | |
| 28101607 | URBAN, ANDREW G | Address on file | | | | | | | |
| 28141249 | URBAN, JENIFER | Address on file | | | | | | | |
| 28141250 | URBAN, MEGAN | Address on file | | | | | | | |
| 28154204 | URBAN, SAMUEL | Address on file | | | | | | | |
| 28110184 | URBANA VILLAGE CENTER, LLC | SECOND FLOOR | 4909 CORDELL AVE | | | BETHESDA | MD | 20814 | |
| 28101608 | URBANIAK, ASHLEIGH M | Address on file | | | | | | | |
| 28154205 | URBANO AGUILERA, ERICA | Address on file | | | | | | | |
| 28101609 | URBANO, CAROL A | Address on file | | | | | | | |
| 28154206 | URBANO, MARISOL | Address on file | | | | | | | |
| 28101610 | URBANO, NATALIE M | Address on file | | | | | | | |
| 28101611 | URBANOWICZ, KAREN L | Address on file | | | | | | | |
| 28154207 | URBANSKI, JOAN | Address on file | | | | | | | |
| 28154208 | URBAS, JEREMY | Address on file | | | | | | | |
| 28154209 | URBINA MONGE, ANDREW | Address on file | | | | | | | |
| 28154210 | URBINA MONTERROSO, ANNY | Address on file | | | | | | | |
| 28154211 | URBINA, NELIA | Address on file | | | | | | | |
| 28154212 | URCHEK, MATTHEW | Address on file | | | | | | | |
| 28154213 | URENA, KIMBERLY | Address on file | | | | | | | |
| 28101612 | URENDA, MARIA | Address on file | | | | | | | |
| 28154214 | URHIE, JITE | Address on file | | | | | | | |
| 28101613 | URIAS, CARMEN A | Address on file | | | | | | | |
| 28154215 | URIAS, SAUL | Address on file | | | | | | | |
| 28101614 | URIBE RAMIREZ, ARELI | Address on file | | | | | | | |
| 28154216 | URIBE, ERNESTO | Address on file | | | | | | | |
| 28101615 | URIBE, IRENE | Address on file | | | | | | | |
| 28121729 | URIBE, JOHN | Address on file | | | | | | | |
| 28141251 | URIBE, TALEA | Address on file | | | | | | | |
| 28101616 | URIBE, VINCENT | Address on file | | | | | | | |
| 28101617 | URIBE, WENDY H | Address on file | | | | | | | |
| 28101618 | URIOSTEGUI RIVAS, GERARDO | Address on file | | | | | | | |
| 28141252 | URKSA, STEPHEN | Address on file | | | | | | | |
| 28141253 | URMAN, THERESA | Address on file | | | | | | | |
| 28141254 | URMOS, SONJA | Address on file | | | | | | | |
| 28101619 | URQUILLA, CARLOS O | Address on file | | | | | | | |
| 28141255 | URREGO, MELINDA | Address on file | | | | | | | |
| 28141256 | URRUTIA URBINA, ASTRI | Address on file | | | | | | | |
| 28141257 | URRUTIA, CHRISTINA | Address on file | | | | | | | |
| 28141258 | URSO, JANUARY | Address on file | | | | | | | |
| 28101620 | URSO, KRISTI L | Address on file | | | | | | | |
| 28141259 | URSO, LYNETTE | Address on file | | | | | | | |
| 28110186 | URSTADT BIDDLE PROPERTIES, INC | PO BOX 371328 | | | | PITTSBURGH | PA | 15250-7328 | |
| 28101621 | URUCHIMA, JACQUELINE | Address on file | | | | | | | |
| 28101622 | URUETA, JAVIER | Address on file | | | | | | | |
| 28121730 | US 29 HWY LLC | SUITE 412 | 48-02 25TH AVE | | | ASTORIA | NY | 11103 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1054 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28126284 | US BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55042 | |
| 28715149 | US BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS SECURITIES COLLATERAL AGENT | 111 FILLMORE AVE | | | | SAINT PAUL | MN | 55107 | |
| 28121731 | US BANK/TREASURY MGT SVCS | CM/9581 | | | | ST PAUL | MN | 55170-9581 | |
| 28121732 | US DEPT OF JUSTICE | PO BOX 790363 | | | | ST LOUIS | MO | 63179 | |
| 30264497 | US ECOLOGY LIVONIA INC | 17440 COLLEGE PARKWAY | SUITE 300 | | | LIVONIA | MI | 48152 | |
| 30264494 | US ECOLOGY LIVONIA INC | 36255 MICHIGAN AVENUE | | | | WAYNE | MI | 48184 | |
| 28121736 | US ECOLOGY LIVONIA INC | PO BOX 936227 | | | | ATLANTA | GA | 31193-6227 | |
| 28166555 | US POSTAL SERVICE (CMRS-FP) | PO BOX 0505 | | | | CAROL STREAM | IL | 60132-0505 | |
| 28168471 | US REALTY ASSOCIATES, INC (MAN | 120-12 EAST LANCASTER AVE | STE 101 | | | ARDMORE | PA | 19003 | |
| 28127333 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | NO. 1131 KING STREET, SUITE 101 | | CHRISTIANSTED, ST. CROIX | VI | 00820 | |
| 28127334 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | NO. 5049 KONGENS GADE | | CHARLOTTE AMALIE, ST. THOMAS | VI | 00802 | |
| 30264498 | US WELLNESS | 209 PERRY PARKWAY, SUITE 6 | | | | GAITHERSBURG | MD | 20877 | |
| 30517371 | USAOPOLY INC | 5999 AVENIDA ENCINAS | SUITE 150 | | | CARLSBAD | CA | 92008 | |
| 28166557 | USAOPOLY INC | STE 150 | 5999 AVENIDA ENCINAS | | | CARLSBAD | CA | 92008 | |
| 28141260 | USBECK, JILLIAN | Address on file | | | | | | | |
| 28168472 | USER TESTING INC | PO BOX 103643 | | | | PASADENA | CA | 91189 | |
| 28126286 | USER TESTING, INC | LAJOY KNIGHT-AR MANAGER | 1484 POLLARD ROAD #271 | | | LOS GATOS | CA | 95032 | |
| 28166558 | USER ZOOM, INC. | USER ZOOM TECHNOLOGIES, INC | 1484 POLLARD RD, #271 | | | LOS GATOS | CA | 95032 | |
| 28126287 | USERTESTING | PO BOX 103643 | | | | PASADENA | CA | 91189 | |
| 28101623 | USHLER, ANTHONY J | Address on file | | | | | | | |
| 28101624 | USIFO, CHRISTOPHER I | Address on file | | | | | | | |
| 28168473 | USMAN, MARYYAM | Address on file | | | | | | | |
| 28101625 | USMAN, SHUAIB | Address on file | | | | | | | |
| 28141261 | USMANI, SAIMA | Address on file | | | | | | | |
| 28101626 | USMI, SADIA S | Address on file | | | | | | | |
| 28141262 | USMIAL, STEPHANIE | Address on file | | | | | | | |
| 28154217 | USOLTSEFF, ANNA | Address on file | | | | | | | |
| 28166554 | USPA GREEN FIRS TOWNE CENTER, LLC | BARBARA WARNER | 711 HIGH ST. | | | DES MOINES | IA | 50392 | |
| 28168474 | USPA GREEN FIRS TOWNE CTR LLC | PO BOX 734754 | PROPERTY 131210 | | | CHICAGO | IL | 60673-4754 | |
| 28166561 | USRP 1 LLC-SHOPPES OF GRAYLYN | PO BOX 822179 | | | | PHILADELPHIA | PA | 19182-2179 | |
| 28126288 | USS, LLC | 780 FRELINGHUYSEN AVENUE | | | | NEWARK | NJ | 07114 | |
| 28154218 | USSERY, COLIN | Address on file | | | | | | | |
| 28126289 | UST GLOBAL INC | PO BOX 31001-1967 | | | | PASADENA | CA | 91110-1967 | |
| 28168475 | USVAT, ANDREA | Address on file | | | | | | | |
| 28127335 | UTAH BOARD OF DRUG AND DEVICE DISTRIBUTORS | 160 EAST 300 SOUTH, 2ND FLOOR | BOX 146701 | | | SALT LAKE CITY | UT | 84114-6701 | |
| 28127336 | UTAH BOARD OF PHARMACY | 160 EAST 300 SOUTH | | | | SALT LAKE CITY | UT | 84114-6741 | |
| 28160335 | UTAH DEPARTMENT OF COMMERCE, DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING | 160 EAST 300 SOUTH | | | | SALT LAKE CITY | UT | 84111 | |
| 28160337 | UTAH DEPARTMENT OF HEALTH | CANNON HEALTH BUILDING | 288 NORTH 1460 WEST | | | SALT LAKE CITY | UT | 84116 | |
| 28160338 | UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| 28160339 | UTAH DIVISION OF CORPORATIONS & COMMERCIAL CODE | P.O. BOX 146705 | | | | SALT LAKE CITY | UT | 84114-6705 | |
| 28160340 | UTAH LABOR COMMISSION | 160 E. 300 S., SUITE 300, 3RD FLOOR | | | | SALT LAKE CITY | UT | 84114-6600 | |
| 28160341 | UTAH MEDICAID | DIVISION OF MEDICAID AND HEALTH FINANCING | P.O. BOX 143106 | | | SALT LAKE CITY | UT | 84114-3106 | |
| 28166562 | UTAH PROPERTY TAX DIVISION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| 28166563 | UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0100 | |
| 28166565 | UTAH STATE TREASURER | PO BOX 140530 | | | | SALT LAKE CITY | UT | 84114-0530 | |
| 30264509 | UTICA NATIONAL INSURANCE COMPANY | 180 GENESEE ST | | | | NEW HARTFORD | NY | 13413 | |
| 28166567 | UTILITY PAYMENT CENTER, GA | 2 EAST BAY STREET | | | | SAVANNAH | GA | 31401 | |
| 28166566 | UTILITY PAYMENT CENTER, GA | PO BOX 690090 | | | | SAN ANTONIO | TX | 78269 | |
| 28126291 | UTIMACO INC | 900 EAST HAMILTON AVE | STE #400 | | | CAMPBELL | CA | 95008 | |
| 28154219 | UTLEY, NATASHA | Address on file | | | | | | | |
| 28154220 | UTTLEY, STACEY | Address on file | | | | | | | |
| 28121745 | UTZ QUALITY FOODS | ATTN: JUDY - ELTZ | 861 CARLISLE STREET | | | HANOVER | PA | 17331-1639 | |
| 28168476 | UTZ QUALITY FOODS | PO BOX 64801 | | | | BALTIMORE | MD | 21264-4801 | |
| 28110191 | UTZ QUALITY FOODS LLC | PO BOX 64801 | | | | BALTIMORE | MD | 21264 | |
| 28110193 | UTZ QUALITY FOODS, INC | PO BOX 64801 | | | | BALTIMORE | MD | 21264-4801 | |
| 28154221 | UVA, GINA | Address on file | | | | | | | |
| 28168492 | UVERITECH INC | 1743 S GRAND AVE | | | | GLENDORA | CA | 91740 | |
| 28154222 | UWAMARIYA, ALINE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28101631 | UWIZEYIMANA, ROSETTE | Address on file | | | | | | | |
| 28126292 | UWLAW | 54 E 179TH ST | #1D | | | BRONX | NY | 10453 | |
| 28101632 | UY, ANTHONY N | Address on file | | | | | | | |
| 28101633 | UY, JAYLINE K | Address on file | | | | | | | |
| 28101634 | UZHCA QUIRIDUMBAY, JASON RICARDO R | Address on file | | | | | | | |
| 28154223 | UZURIAGA, SHAINA | Address on file | | | | | | | |
| 28154224 | UZZELL, CECILIA | Address on file | | | | | | | |
| 28110195 | VA DEPT OF TAXATION | OFFICE OF COMPLIANCE | PO BOX 27407 | | | RICHMOND | VA | 23261-7407 | |
| 28101635 | VACA, ANGIE E | Address on file | | | | | | | |
| 28154225 | VACA, GRACE | Address on file | | | | | | | |
| 28154226 | VACA, GRISELDA | Address on file | | | | | | | |
| 28154227 | VACA, KEZIAH | Address on file | | | | | | | |
| 28163385 | VACANT PROPERTY SECURITY, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | BROADGATE HOUSE, BROADWAY BUSINESS PARK | OLDHAM | | GREAT MANCHESTER | | 0L99XA | UNITED KINGDOM |
| 28154228 | VACCARELLI, LORI | Address on file | | | | | | | |
| 28168495 | VACCARELLO, MARIA | Address on file | | | | | | | |
| 28154229 | VACCARO, ALYSSA | Address on file | | | | | | | |
| 28141263 | VACCARO, LISA | Address on file | | | | | | | |
| 28141264 | VACCO, NICHOLAS | Address on file | | | | | | | |
| 28141265 | VACHE, KIMBERLY | Address on file | | | | | | | |
| 28101636 | VACHON, EMMA L | Address on file | | | | | | | |
| 28141266 | VADALA, JOHN | Address on file | | | | | | | |
| 30519607 | VADAMODULA, SEKHAR | Address on file | | | | | | | |
| 28101637 | VADAMODULA, SEKHAR C | Address on file | | | | | | | |
| 28101638 | VADELLA, CATHERINE C | Address on file | | | | | | | |
| 28101639 | VADEN JOHNSON, ENETTE | Address on file | | | | | | | |
| 28101640 | VADHYAR, RAJASHREE A | Address on file | | | | | | | |
| 28141267 | VADINO, JUSTIN | Address on file | | | | | | | |
| 28141268 | VADLAMUDI, RAVI KUMAR | Address on file | | | | | | | |
| 28141269 | VAFEAS, DIMITRIS | Address on file | | | | | | | |
| 28141270 | VAGO, COURTNEY | Address on file | | | | | | | |
| 28101641 | VAHLE, RONA L | Address on file | | | | | | | |
| 28121748 | VAHORA, TASKIN | Address on file | | | | | | | |
| 28141271 | VAIDYA, MADHAVI | Address on file | | | | | | | |
| 28141272 | VAIDYA, SHARAD | Address on file | | | | | | | |
| 28121749 | VAIL, DEVIN | Address on file | | | | | | | |
| 28141273 | VAIL, TIESHA | Address on file | | | | | | | |
| 28121750 | VAILS, ZANAYA | Address on file | | | | | | | |
| 28101642 | VAIYANI, YASMEEN R | Address on file | | | | | | | |
| 28121751 | VAIRALA, ROOPA | Address on file | | | | | | | |
| 28141274 | VAKA, FLUTURIM | Address on file | | | | | | | |
| 28101643 | VAKIL, PARULBEN | Address on file | | | | | | | |
| 28154230 | VALA, PRIYANKA | Address on file | | | | | | | |
| 28154231 | VALADEZ, CARLOS | Address on file | | | | | | | |
| 28154232 | VALADEZ, DREW | Address on file | | | | | | | |
| 28154233 | VALADEZ, LEXY | Address on file | | | | | | | |
| 28154234 | VALADEZ, MARTHA | Address on file | | | | | | | |
| 28101644 | VALADEZ, RUBY A | Address on file | | | | | | | |
| 28154235 | VALADEZ, RUFINO | Address on file | | | | | | | |
| 28101645 | VALADOR, LISA | Address on file | | | | | | | |
| 28101646 | VALAFAR, FARNAZ | Address on file | | | | | | | |
| 28101647 | VALCIN, ROLKIN | Address on file | | | | | | | |
| 28154236 | VALDELAMAR, ROBIN | Address on file | | | | | | | |
| 28101648 | VALDERRAMA, ALYNA JASMIN J | Address on file | | | | | | | |
| 28101649 | VALDERRAMA, ANA C | Address on file | | | | | | | |
| 28101650 | VALDERRAMA, AVA R | Address on file | | | | | | | |
| 28154237 | VALDES, AVERY | Address on file | | | | | | | |
| 28154238 | VALDES, CARLOS | Address on file | | | | | | | |
| 28154239 | VALDES, JESSICA | Address on file | | | | | | | |
| 28121752 | VALDES, MANUEL | Address on file | | | | | | | |
| 28121753 | VALDEZ, ABIGAIL | Address on file | | | | | | | |
| 28101651 | VALDEZ, AIDAN S | Address on file | | | | | | | |
| 28121754 | VALDEZ, ANGELICA M | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28101652 | VALDEZ, ARBERLY | Address on file | | | | | | | |
| 28101653 | VALDEZ, BEVERLY | Address on file | | | | | | | |
| 28101654 | VALDEZ, CHARLES | Address on file | | | | | | | |
| 28101655 | VALDEZ, CLAUDIA | Address on file | | | | | | | |
| 28154240 | VALDEZ, DAVID | Address on file | | | | | | | |
| 28101656 | VALDEZ, EFREN | Address on file | | | | | | | |
| 28101657 | VALDEZ, EMILIAN | Address on file | | | | | | | |
| 28154241 | VALDEZ, EVAN | Address on file | | | | | | | |
| 28154242 | VALDEZ, EVAN | Address on file | | | | | | | |
| 28141275 | VALDEZ, GABRIEL | Address on file | | | | | | | |
| 28141276 | VALDEZ, JOHN | Address on file | | | | | | | |
| 28101658 | VALDEZ, JUAN | Address on file | | | | | | | |
| 28141277 | VALDEZ, JUANITA | Address on file | | | | | | | |
| 28121755 | VALDEZ, KLEIMY | Address on file | | | | | | | |
| 28101659 | VALDEZ, LAURA L | Address on file | | | | | | | |
| 28101660 | VALDEZ, MAGDALENA A | Address on file | | | | | | | |
| 28101661 | VALDEZ, MARICELA | Address on file | | | | | | | |
| 28101662 | VALDEZ, MARINA | Address on file | | | | | | | |
| 28141278 | VALDEZ, ROBERT | Address on file | | | | | | | |
| 28141279 | VALDEZ, SOPHIA | Address on file | | | | | | | |
| 28141280 | VALDEZ, STACEY | Address on file | | | | | | | |
| 28141281 | VALDEZ, SUJEI | Address on file | | | | | | | |
| 28141282 | VALDEZ, VICTORIA | Address on file | | | | | | | |
| 28141283 | VALDEZ, VICTORIA | Address on file | | | | | | | |
| 28101663 | VALDEZ, VIVIAN M | Address on file | | | | | | | |
| 28141284 | VALDEZ, YOSELIN | Address on file | | | | | | | |
| 28101664 | VALDEZ-JACOB, KEVYN | Address on file | | | | | | | |
| 28101665 | VALDIVIA, ANGELICA M | Address on file | | | | | | | |
| 28101666 | VALDIVIA, BRANDEE A | Address on file | | | | | | | |
| 28101667 | VALDIVIA, IMELDA | Address on file | | | | | | | |
| 28101668 | VALDIVIA, KANDICE K | Address on file | | | | | | | |
| 28141285 | VALDIVIA, MEGAN | Address on file | | | | | | | |
| 28154243 | VALDIVIA, SAMMUEL | Address on file | | | | | | | |
| 28121756 | VALDOVINOS, ALONDRA | Address on file | | | | | | | |
| 28101669 | VALDOVINOS, KARINA | Address on file | | | | | | | |
| 28154244 | VALDOVINOS, YESENIA | Address on file | | | | | | | |
| 28154245 | VALDOVINOS-REYES, NIKY | Address on file | | | | | | | |
| 28154246 | VALE, LACEY | Address on file | | | | | | | |
| 28121757 | VALEL, ANIL | Address on file | | | | | | | |
| 28154247 | VALENCIA BRAVO, IZABELA | Address on file | | | | | | | |
| 28121758 | VALENCIA GUDINO, ULYSSES | Address on file | | | | | | | |
| 28154248 | VALENCIA, ALEXIS | Address on file | | | | | | | |
| 28154249 | VALENCIA, ANDREW | Address on file | | | | | | | |
| 28101670 | VALENCIA, ANGELICA ROSE R | Address on file | | | | | | | |
| 28101671 | VALENCIA, BELLMA E | Address on file | | | | | | | |
| 28154250 | VALENCIA, JOHN | Address on file | | | | | | | |
| 28121759 | VALENCIA, MICHELA | Address on file | | | | | | | |
| 28154251 | VALENCIA, OSCAR | Address on file | | | | | | | |
| 28101672 | VALENCIA, ROCIO | Address on file | | | | | | | |
| 28154252 | VALENCIA, SERGIO | Address on file | | | | | | | |
| 28154253 | VALENCIA, VICKY | Address on file | | | | | | | |
| 28154254 | VALENCIK, LINDA | Address on file | | | | | | | |
| 28154255 | VALENIA, CARLA | Address on file | | | | | | | |
| 28101673 | VALENT, CANDICE | Address on file | | | | | | | |
| 28101674 | VALENTE, BRIAN | Address on file | | | | | | | |
| 28121760 | VALENTE, NICOLE | Address on file | | | | | | | |
| 28121761 | VALENTE, ROMAN | Address on file | | | | | | | |
| 28121762 | VALENTIN, CAROLYN | Address on file | | | | | | | |
| 28141286 | VALENTIN, CASSANDRA | Address on file | | | | | | | |
| 28141287 | VALENTIN, JANELI | Address on file | | | | | | | |
| 28121763 | VALENTIN, JESSE | Address on file | | | | | | | |
| 28141288 | VALENTIN, JULISSA | Address on file | | | | | | | |
| 28101675 | VALENTIN, NADERINNE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1057 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28101676 | VALENTIN, SABEENA | Address on file | | | | | | | |
| 28141289 | VALENTIN, WILFREDO | Address on file | | | | | | | |
| 28141290 | VALENTIN, YESENIA | Address on file | | | | | | | |
| 28141291 | VALENTINE, ALEXANDER | Address on file | | | | | | | |
| 28141292 | VALENTINE, ALFONSO | Address on file | | | | | | | |
| 28141293 | VALENTINE, CHARNEE | Address on file | | | | | | | |
| 28141294 | VALENTINE, KAYLA | Address on file | | | | | | | |
| 28141295 | VALENTINE, MARIA | Address on file | | | | | | | |
| 28101677 | VALENTINE, THALIYAH | Address on file | | | | | | | |
| 28141296 | VALENZA, VALERIE | Address on file | | | | | | | |
| 28154256 | VALENZUELA CARABAL, CORALYS | Address on file | | | | | | | |
| 28154257 | VALENZUELA LOPEZ, VERONICA | Address on file | | | | | | | |
| 28121764 | VALENZUELA PINEDA, BIANCA N | Address on file | | | | | | | |
| 28101678 | VALENZUELA, ARMANDO | Address on file | | | | | | | |
| 28101679 | VALENZUELA, CHRISTIAN A | Address on file | | | | | | | |
| 28154258 | VALENZUELA, HECTOR | Address on file | | | | | | | |
| 28101680 | VALENZUELA, HERMINIA | Address on file | | | | | | | |
| 28121765 | VALENZUELA, HORTENCIA | Address on file | | | | | | | |
| 28154259 | VALENZUELA, JAMIE | Address on file | | | | | | | |
| 28121766 | VALENZUELA, JUSTIN | Address on file | | | | | | | |
| 28101681 | VALENZUELA, MARCELLA V | Address on file | | | | | | | |
| 28154260 | VALENZUELA, MARISSA | Address on file | | | | | | | |
| 28154261 | VALENZUELA, PAULITA | Address on file | | | | | | | |
| 28154262 | VALENZUELA, RUTH | Address on file | | | | | | | |
| 28121767 | VALENZUELA, VERONICA M | Address on file | | | | | | | |
| 28101682 | VALERA, MAGALYS | Address on file | | | | | | | |
| 28154263 | VALERA-GONZALEZ, SANDRA | Address on file | | | | | | | |
| 28121768 | VALERI KAROGLANOVA | Address on file | | | | | | | |
| 28101683 | VALERIO, BLACILIN | Address on file | | | | | | | |
| 28154264 | VALES, GAYLORD | Address on file | | | | | | | |
| 30264891 | VALEU GROUP, INC. | 99 TULIP AVE | STE 104 | | | FLORAL PARK | NY | 11001 | |
| 28154265 | VALI, MOHAMMED HAMZAH | Address on file | | | | | | | |
| 28154266 | VALI, SETAREH | Address on file | | | | | | | |
| 28154267 | VALIK, DANIEL | Address on file | | | | | | | |
| 28154268 | VALILA, RICHARD | Address on file | | | | | | | |
| 28141297 | VALINE, BRIAN | Address on file | | | | | | | |
| 28141298 | VALINE, MARISSA | Address on file | | | | | | | |
| 28121769 | VALINTYNE, KELLIN-JASPER | Address on file | | | | | | | |
| 28141299 | VALION, LYNNISHA | Address on file | | | | | | | |
| 28141300 | VALKOSKY, ANNE | Address on file | | | | | | | |
| 28101684 | VALKOV, TSVETANA P | Address on file | | | | | | | |
| 28141301 | VALLABH, DHARMISHTA | Address on file | | | | | | | |
| 28141302 | VALLADARES, ALEX | Address on file | | | | | | | |
| 28141303 | VALLADARES, DIEGO | Address on file | | | | | | | |
| 28141304 | VALLANCE, CHERYL | Address on file | | | | | | | |
| 28141305 | VALLANCE, KALENE | Address on file | | | | | | | |
| 28141306 | VALLE, BEATRIZ | Address on file | | | | | | | |
| 28121770 | VALLE, COLLEEN | Address on file | | | | | | | |
| 30519718 | VALLE, EVELYN | Address on file | | | | | | | |
| 28101685 | VALLE, EVELYN C | Address on file | | | | | | | |
| 28141307 | VALLE, JOCELYN | Address on file | | | | | | | |
| 28101686 | VALLE, JUANA C | Address on file | | | | | | | |
| 28154269 | VALLE, JUSTEN | Address on file | | | | | | | |
| 28154270 | VALLE, MORGAN | Address on file | | | | | | | |
| 28101687 | VALLE, RICARDO H | Address on file | | | | | | | |
| 28101688 | VALLE, ROSA | Address on file | | | | | | | |
| 28154271 | VALLEJO, EMILY | Address on file | | | | | | | |
| 28154272 | VALLEJOS, EDGAR | Address on file | | | | | | | |
| 28121771 | VALLES, JOSE | Address on file | | | | | | | |
| 28101689 | VALLETTA, ROBERT A | Address on file | | | | | | | |
| 28110196 | VALLEY BEVERAGE DISTRIBUTORS | PO BOX 665 | | | | BLYTHE | CA | 92225 | |
| 28110198 | VALLEY CENTER MUNICIPAL WATER DISTRICT | 29300 VALLEY CENTER RD | | | | VALLEY CENTER | CA | 92082 | |
| 28110197 | VALLEY CENTER MUNICIPAL WATER DISTRICT | PO BOX 67 | | | | VALLEY CENTER | CA | 92082 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1058 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28110200 | VALLEY COUNTY TAX COLLECTOR | PO BOX 1350 | | | | CASCADE | ID | 83611 | |
| 28160644 | VALLEY COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 219 N. MAIN ST | PO BOX 1350 | | CASCADE | ID | 83611 | |
| 28161962 | VALLEY CREDIT SERVICE, INC | PO BOX 2046 | | | | SALEM | OR | 97308 | |
| 28161964 | VALLEY ENERGY | 117 NORTH BAILEY LANE | | | | PURCELLVILLE | VA | 20132 | |
| 28161963 | VALLEY ENERGY | P.O. BOX 340 | | | | SAYRE | PA | 18840-0340 | |
| 28126293 | VALLEY FAMILY HEALTH CARE INC. | 1441 NE 10TH AVE | | | | PAYETTE | ID | 83661 | |
| 28126294 | VALLEY HEALTH PARTNERS COMMUNITY HEALTH CENTER | 400 N 17TH ST STE 300 | | | | ALLENTOWN | PA | 18104 | |
| 29959297 | VALLEY HEALTH PARTNERS COMMUNITY HEALTH CENTER | C/O VERONICA GONZALEZ | 400 N 17TH ST STE 300 | | | ALLENTOWN | PA | 18104 | |
| 28126295 | VALLEY HEALTH TEAM, INC. | 21890 COLORADO AVE | | | | SAN JOAQUIN | CA | 93660 | |
| 29959298 | VALLEY HEALTH TEAM, INC. | C/O SOYLA A. REYNA-GRIFFIN | 21890 COLORADO AVE, PO BOX 737 | | | SAN JOAQUIN | CA | 93660-0737 | |
| 28161965 | VALLEY HYDRAULICS & MACH INC | 1249 E KENTUCKY AVENUE | | | | WOODLAND | CA | 95776 | |
| 28161966 | VALLEY MALL LLC | LOS ANGELES LOCKBOX | PO BOX 743653 | | | LOS ANGELES | CA | 90074-3653 | |
| 28161767 | VALLEY PRESBYTERIAN HOSPITAL | 15107 VANOWEN ST | | | | VAN NUYS | CA | 91405 | |
| 28161768 | VALLEY REGIONAL HOSPITAL | 243 ELM ST | | | | CLAREMONT | NH | 03743 | |
| 28161967 | VALLEY RIDGE DEVELOPMENT CORP | 10 LAFAYETTE DRIVE | | | | LIVINGSTON | NJ | 07039 | |
| 28161970 | VALLEY WATER COMPANY, CA | 4524 HAMPTON ROAD | | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| 28161969 | VALLEY WATER COMPANY, CA | P.O. BOX 706 | | | | LA CANADA | CA | 91012-0706 | |
| 28161971 | VALLEY WIDE BEVERAGE CO INC | 4010 E HARDY AVE | | | | FRESNO | CA | 93725 | |
| 28154273 | VALLI, LAURAL | Address on file | | | | | | | |
| 28101691 | VALLIER, ALISON MARIE | Address on file | | | | | | | |
| 28154274 | VALLIN TRINIDAD, MIRIAM | Address on file | | | | | | | |
| 28121774 | VALLONE, CINDY | Address on file | | | | | | | |
| 28101692 | VALLURU, NEELIMA | Address on file | | | | | | | |
| 28101693 | VALMIDIANO, GIL | Address on file | | | | | | | |
| 28101694 | VALORE, ROCHELLE P | Address on file | | | | | | | |
| 28161973 | VALUE SMART PRODUCTS INC | 14 THE AMERICAN WAY | | | | DAWSONVILLE | GA | 30534 | |
| 28161974 | VALUEBLUE INC | 228 EAST 45TH STREET, SUITE 9E | | | | NEW YORK | NY | 10017 | |
| 28101695 | VALVANO, GIULIA | Address on file | | | | | | | |
| 28154275 | VALVERDE, MARTIN | Address on file | | | | | | | |
| 28121775 | VALVO, WENDY A | Address on file | | | | | | | |
| 28154276 | VALYOU, HEATHER | Address on file | | | | | | | |
| 28154277 | VAMVAS, DONNA | Address on file | | | | | | | |
| 28121776 | VAN ALSTYNE, CARISSA | Address on file | | | | | | | |
| 28154278 | VAN ARSDALE, ADRIAN | Address on file | | | | | | | |
| 28101696 | VAN ASCH VAN WYCK, JAN | Address on file | | | | | | | |
| 28121777 | VAN BENTHUYSEN, HELEN P | Address on file | | | | | | | |
| 28121780 | VAN DER HAGEN ENT | 500 WALL STREET | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 28101697 | VAN DER LINDE, CORNELIUS J | Address on file | | | | | | | |
| 28101698 | VAN DER LINDE, HENDRIK | Address on file | | | | | | | |
| 28154279 | VAN DOESBURG, BRITTANY | Address on file | | | | | | | |
| 28168497 | VAN DUSEN BEVERAGES | 500 29TH ST | | | | ASTORIA | OR | 97103 | |
| 28101699 | VAN DYK, PETRUS | Address on file | | | | | | | |
| 28154280 | VAN ETTA, LEON | Address on file | | | | | | | |
| 28110204 | VAN GELDER, INC. | PO BOX 745401 | | | | ATLANTA | GA | 30384 | |
| 28154281 | VAN GORDER, DAVID | Address on file | | | | | | | |
| 28141309 | VAN HORN, JACQUELINE | Address on file | | | | | | | |
| 28101700 | VAN HORN, LISA M | Address on file | | | | | | | |
| 28101701 | VAN HORN, PETER F | Address on file | | | | | | | |
| 28141310 | VAN HORN, SUSAN | Address on file | | | | | | | |
| 28141311 | VAN KLEI, DAWN | Address on file | | | | | | | |
| 28141312 | VAN KUREN, MICHELLE | Address on file | | | | | | | |
| 28101702 | VAN LINDER, KATARINA E | Address on file | | | | | | | |
| 30517623 | VAN LINGEN TOWING | 2755 LOMITA | | | | TORRANCE | CA | 90505 | |
| 28101703 | VAN LONE, VICKIE L | Address on file | | | | | | | |
| 28168498 | VAN MIDDLESWORTH, SETH | Address on file | | | | | | | |
| 28168499 | VAN NESS, DANIEL | Address on file | | | | | | | |
| 28141313 | VAN NOSTRAND, MOLLY | Address on file | | | | | | | |
| 28101704 | VAN PELT, ELIZABETH | Address on file | | | | | | | |
| 28141314 | VAN RIJSWIJCK, WILLIAM | Address on file | | | | | | | |
| 28141315 | VAN SCHAIK, CAROL | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28168500 | VAN SEETERS, REBECCA | Address on file | | | | | | | |
| 28101705 | VAN VALKENBURGH, BROOKE L | Address on file | | | | | | | |
| 28141316 | VAN WAGNER, LOIS | Address on file | | | | | | | |
| 28101706 | VAN WIE, MATTHEW T | Address on file | | | | | | | |
| 28110205 | VAN WINGERDEN GREENHOUSES, INC | 8210 PORTAL WAY | | | | BLAINE | WA | 98230 | |
| 28101707 | VAN ZONNEVELD, KATIE L | Address on file | | | | | | | |
| 28101708 | VAN, HANH D | Address on file | | | | | | | |
| 28101709 | VAN, KHOA | Address on file | | | | | | | |
| 28168501 | VAN, MYTRINH | Address on file | | | | | | | |
| 28141317 | VAN, QUOC | Address on file | | | | | | | |
| 28141318 | VANALST, BARBARA | Address on file | | | | | | | |
| 28154282 | VANANTWERP, LEJLA | Address on file | | | | | | | |
| 30519594 | VANATA, MICHAEL | Address on file | | | | | | | |
| 28101710 | VANATA, MICHAEL D | Address on file | | | | | | | |
| 28101711 | VANATTA, MANDY D | Address on file | | | | | | | |
| 28154283 | VANBROCKLIN, KRISTEN | Address on file | | | | | | | |
| 28168502 | VANBRUNT, SHEILA MAY | Address on file | | | | | | | |
| 28154284 | VANBUSKIRK, ASHLEY | Address on file | | | | | | | |
| 28168503 | VANCE, APRIL | Address on file | | | | | | | |
| 28154285 | VANCE, CHELSEA | Address on file | | | | | | | |
| 28154286 | VANCE, DAVID | Address on file | | | | | | | |
| 28168504 | VANCE, DONALD | Address on file | | | | | | | |
| 28101712 | VANCE, GEORGIA | Address on file | | | | | | | |
| 28154287 | VANCE, JADINE | Address on file | | | | | | | |
| 28154288 | VANCE, SANDRA | Address on file | | | | | | | |
| 30519760 | VANCE-BRUNNER, JENNIFER | Address on file | | | | | | | |
| 28101713 | VANCE-BRUNNER, JENNIFER S | Address on file | | | | | | | |
| 28154289 | VANCHERI, STEPHANIE | Address on file | | | | | | | |
| 28168505 | VANCOSKY, TYLER | Address on file | | | | | | | |
| 28110206 | VANDALIA MUNICIPAL COURT | PO BOX 429 | | | | VANDALIA | OH | 45377 | |
| 28154290 | VANDAM, ANTHONY | Address on file | | | | | | | |
| 28101714 | VANDAMIA, SIENNA T | Address on file | | | | | | | |
| 28154291 | VANDAMME, LUCY | Address on file | | | | | | | |
| 28154292 | VANDEBERGHE, ALLISON | Address on file | | | | | | | |
| 28101715 | VANDECAVEYE, DAVID | Address on file | | | | | | | |
| 28168506 | VANDEGRIFF, JAMIE | Address on file | | | | | | | |
| 28154293 | VANDEN EEDEN, IRENE | Address on file | | | | | | | |
| 28154294 | VANDENBOOM, CHAD | Address on file | | | | | | | |
| 28141319 | VANDENBOS, KATHLEEN | Address on file | | | | | | | |
| 28141320 | VANDEPITTE II, MICHAEL | Address on file | | | | | | | |
| 28141321 | VANDER KLIPP, AMANDA | Address on file | | | | | | | |
| 28101716 | VANDER PLOEG, DIRK | Address on file | | | | | | | |
| 28141322 | VANDERHADEN, ROBERT | Address on file | | | | | | | |
| 28141323 | VANDERHOFF, SYDNEY | Address on file | | | | | | | |
| 28141324 | VANDERHOOF, ASHTON | Address on file | | | | | | | |
| 28141325 | VANDERHOOF, JORDAN | Address on file | | | | | | | |
| 28141326 | VANDERHORST, TEAGAN | Address on file | | | | | | | |
| 28141327 | VANDERHULST, BETH | Address on file | | | | | | | |
| 28168507 | VANDERMARK, HOWARD | Address on file | | | | | | | |
| 28101717 | VANDERMARK, SAMANTHA L | Address on file | | | | | | | |
| 28141328 | VANDERMEER, JANET | Address on file | | | | | | | |
| 28121781 | VANDERVERT NORTH, LLC | 12906 N ADDISON STREET | | | | SPOKANE | WA | 99218 | |
| 28141329 | VANDERWALL, MACKENZIE | Address on file | | | | | | | |
| 28141330 | VANDERWALL, REBEKA | Address on file | | | | | | | |
| 28154295 | VANDEUSEN, BRENDA | Address on file | | | | | | | |
| 28101719 | VANDEUSEN, THOMAS L | Address on file | | | | | | | |
| 28154296 | VANDEVANDER, RICHARD | Address on file | | | | | | | |
| 28154297 | VANDEVANDER, ROBYN | Address on file | | | | | | | |
| 28154298 | VANDIVER, NATALIYA | Address on file | | | | | | | |
| 28101720 | VANDOLAH, ROSE M | Address on file | | | | | | | |
| 28121782 | VANDRUFF, JAMES | Address on file | | | | | | | |
| 28101721 | VANDUSEN, KAY E | Address on file | | | | | | | |
| 28101722 | VANDUSEN, PAMELA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28121783 | VANDY, HARLEY | Address on file | | | | | | | |
| 28101723 | VANDYK, CONNIE | Address on file | | | | | | | |
| 28101724 | VANDYKE, HANNAH J | Address on file | | | | | | | |
| 28121784 | VANELLI, CHELSEA | Address on file | | | | | | | |
| 28121785 | VANEMAN, FELICIA | Address on file | | | | | | | |
| 28101725 | VANFLEET, HEATHER A | Address on file | | | | | | | |
| 28154299 | VANFOSSEN, CYNTHIA | Address on file | | | | | | | |
| 28121786 | VANG, ALICE | Address on file | | | | | | | |
| 28154300 | VANG, CHOUA | Address on file | | | | | | | |
| 28121787 | VANG, DIANNA | Address on file | | | | | | | |
| 28101726 | VANG, EMILEE | Address on file | | | | | | | |
| 28101727 | VANG, JULIANNA I | Address on file | | | | | | | |
| 28101728 | VANG, JUSTIN C | Address on file | | | | | | | |
| 28154302 | VANG, KA BAO | Address on file | | | | | | | |
| 28154303 | VANG, KYLE | Address on file | | | | | | | |
| 28101729 | VANG, LINA S | Address on file | | | | | | | |
| 28101730 | VANG, MAI KIA | Address on file | | | | | | | |
| 28154304 | VANG, PAHOUA | Address on file | | | | | | | |
| 28121788 | VANG, PAHOUNG | Address on file | | | | | | | |
| 28154305 | VANG, SARAH | Address on file | | | | | | | |
| 28154306 | VANG, SOKNAY | Address on file | | | | | | | |
| 28154307 | VANG, XIA | Address on file | | | | | | | |
| 28101731 | VANG, YANG L | Address on file | | | | | | | |
| 28101732 | VANGRIMBERGEN, IAN C | Address on file | | | | | | | |
| 28161773 | VANGUARD | P.O. BOX 413 | | | | SHELTER ISL HEIGHTS | NY | 11965 | |
| 28110208 | VANGUARD INTEGRITY PROF | 6625 S EASTERN AVE | SUITE 100 | | | LAS VEGAS | NV | 89119 | |
| 28141331 | VANGURI, SARADA | Address on file | | | | | | | |
| 28141332 | VANHORN, ALLISON | Address on file | | | | | | | |
| 28141333 | VANHORN, JOSHUA | Address on file | | | | | | | |
| 28141334 | VANHORN, SHANNON | Address on file | | | | | | | |
| 28141335 | VANHOUTEN, STEPHANIE | Address on file | | | | | | | |
| 28121789 | VANI, DANIEL | Address on file | | | | | | | |
| 28101733 | VANIER, ANNA LISSA T | Address on file | | | | | | | |
| 28101734 | VANISKY, SARITA | Address on file | | | | | | | |
| 28101735 | VANKEMPEN, BRIAN | Address on file | | | | | | | |
| 28141336 | VANKLOMPENBERG, AMBER | Address on file | | | | | | | |
| 28141337 | VANKUREN, JORDAN | Address on file | | | | | | | |
| 28141338 | VANLERBERG WHEAT, JACOB | Address on file | | | | | | | |
| 28141339 | VANLONG, SHELDON | Address on file | | | | | | | |
| 28141340 | VANMETER, CAREY | Address on file | | | | | | | |
| 28141341 | VANMETRE, LISA | Address on file | | | | | | | |
| 28101736 | VANN, DY'MIN M | Address on file | | | | | | | |
| 28101737 | VANN, SIREYRATH | Address on file | | | | | | | |
| 28154308 | VANNAH, ASHTON | Address on file | | | | | | | |
| 28154309 | VANNOLAND, HAILEY | Address on file | | | | | | | |
| 28154310 | VANNORDSTRAND, BRIANA | Address on file | | | | | | | |
| 28154311 | VANNOY, JOSH | Address on file | | | | | | | |
| 28154312 | VANPELT, CARRIE | Address on file | | | | | | | |
| 28154313 | VANPELT, EMILY | Address on file | | | | | | | |
| 28154314 | VANPOPERING, JOHN | Address on file | | | | | | | |
| 28121790 | VANPUYMBROUCK, ROBERT | Address on file | | | | | | | |
| 28154315 | VANSCIVER, TARA | Address on file | | | | | | | |
| 28154316 | VANSCOY, REBECCA | Address on file | | | | | | | |
| 28101738 | VANSEIN, ERIC J | Address on file | | | | | | | |
| 28154317 | VANSICKEL, SARA | Address on file | | | | | | | |
| 28154318 | VANSICKLE, BRENT | Address on file | | | | | | | |
| 28101739 | VANSICKLE, HEATHER L | Address on file | | | | | | | |
| 28154319 | VANSLYKE, JENNIFER C | Address on file | | | | | | | |
| 28154320 | VANSON, EMILIN | Address on file | | | | | | | |
| 28110209 | VANTAGE | 50 WASHINGTON ST, SUITE 502W | | | | NORWALK | CT | 06854 | |
| 28141342 | VANTASI, RAFAELA | Address on file | | | | | | | |
| 28121791 | VANTASSEL, ALEXIS | Address on file | | | | | | | |
| 28141343 | VANTINE, LINDSAY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28121792 | VANTREASE, KATHLEEN | Address on file | | | | | | | |
| 28101740 | VANVELSON, SARA G | Address on file | | | | | | | |
| 28141344 | VANWERT, LOUISE | Address on file | | | | | | | |
| 28101741 | VAN-WHERVIN, LORI-ANN | Address on file | | | | | | | |
| 28141345 | VANWORMER, LAURA | Address on file | | | | | | | |
| 28141346 | VARACALLO, ANDREA | Address on file | | | | | | | |
| 28141347 | VARCA, TAMMY | Address on file | | | | | | | |
| 28121793 | VARCHACOSKI, JASMINE | Address on file | | | | | | | |
| 28101742 | VARDANIAN, GOHAR M | Address on file | | | | | | | |
| 28101743 | VARDANYAN, ANI | Address on file | | | | | | | |
| 28101744 | VARDANYAN, ELIZABETH | Address on file | | | | | | | |
| 28101745 | VARDANYAN, LUSINE | Address on file | | | | | | | |
| 28101746 | VARDANYAN, RITA | Address on file | | | | | | | |
| 28141348 | VARELA MONDRAGON, BRYANA | Address on file | | | | | | | |
| 28141349 | VARELA, ANGEL | Address on file | | | | | | | |
| 28141350 | VARELA, MARISSA | Address on file | | | | | | | |
| 28101747 | VARELA, MARY R | Address on file | | | | | | | |
| 28101748 | VARELA, MICHAEL | Address on file | | | | | | | |
| 28141351 | VARELA, ROBERT | Address on file | | | | | | | |
| 28101749 | VARGA, TIMOTHY | Address on file | | | | | | | |
| 28141352 | VARGA, VILLIMAY | Address on file | | | | | | | |
| 28101750 | VARGAS ESCALERA, NORA | Address on file | | | | | | | |
| 28101751 | VARGAS, ADRIANA | Address on file | | | | | | | |
| 28141353 | VARGAS, ALEXSANDRA | Address on file | | | | | | | |
| 28157231 | VARGAS, ANGEL | Address on file | | | | | | | |
| 28157232 | VARGAS, ANGELICA | Address on file | | | | | | | |
| 28121794 | VARGAS, BENJY | Address on file | | | | | | | |
| 28101752 | VARGAS, CATALINA R | Address on file | | | | | | | |
| 28101753 | VARGAS, CATHERINE | Address on file | | | | | | | |
| 28157233 | VARGAS, DAN | Address on file | | | | | | | |
| 28101754 | VARGAS, DEBBIE L | Address on file | | | | | | | |
| 28101755 | VARGAS, EMILIO | Address on file | | | | | | | |
| 28157234 | VARGAS, GABRIEL | Address on file | | | | | | | |
| 28157235 | VARGAS, GABRIELA | Address on file | | | | | | | |
| 28157236 | VARGAS, ILEANA | Address on file | | | | | | | |
| 28157237 | VARGAS, JAIME | Address on file | | | | | | | |
| 28157238 | VARGAS, JANE | Address on file | | | | | | | |
| 28157239 | VARGAS, JONATHAN | Address on file | | | | | | | |
| 28121795 | VARGAS, JONATHAN | Address on file | | | | | | | |
| 28101756 | VARGAS, LARRY | Address on file | | | | | | | |
| 28157240 | VARGAS, LAURA | Address on file | | | | | | | |
| 28157241 | VARGAS, MARICELA | Address on file | | | | | | | |
| 28157242 | VARGAS, MICHAEL | Address on file | | | | | | | |
| 28121796 | VARGAS, MICHELLE | Address on file | | | | | | | |
| 28157243 | VARGAS, NINIVE | Address on file | | | | | | | |
| 28101757 | VARGAS, RAFAEL | Address on file | | | | | | | |
| 28141354 | VARGAS, VICTORIA | Address on file | | | | | | | |
| 28101758 | VARGAS, YASMIN | Address on file | | | | | | | |
| 28141355 | VARGAS-GAYTAN, ARIANA | Address on file | | | | | | | |
| 28101759 | VARGHESE, ANILA | Address on file | | | | | | | |
| 28101760 | VARGHESE, ASHA GEORGE | Address on file | | | | | | | |
| 28141356 | VARGHESE, BETSY | Address on file | | | | | | | |
| 28141357 | VARGHESE, CHRISTINA | Address on file | | | | | | | |
| 28141358 | VARGHESE, DONIYA | Address on file | | | | | | | |
| 28141359 | VARGHESE, GITI | Address on file | | | | | | | |
| 28101761 | VARGHESE, JAICY | Address on file | | | | | | | |
| 28141360 | VARGHESE, REBECCA | Address on file | | | | | | | |
| 28121797 | VARGHESE, REUBEL | Address on file | | | | | | | |
| 28141361 | VARGHESE, RIANNA | Address on file | | | | | | | |
| 28101762 | VARGO - LEWIS, TAYLOR R | Address on file | | | | | | | |
| 28141362 | VARKEY, JENNIFER | Address on file | | | | | | | |
| 28101763 | VARN, MIA | Address on file | | | | | | | |
| 28141363 | VARNER, ANNE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1062 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28141364 | VARNER, KIANYA | Address on file | | | | | | | |
| 28157244 | VARNER, SAMUEL | Address on file | | | | | | | |
| 28101764 | VARNER, SANDRA | Address on file | | | | | | | |
| 28157245 | VARONA, ENRIQUE | Address on file | | | | | | | |
| 28161775 | VARONIS SYSTEMS, INC. | 1250 BROADWAY, 28TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 28157246 | VARRECCHIA, ALLISON | Address on file | | | | | | | |
| 28157247 | VARSHNEY, RITU | Address on file | | | | | | | |
| 28110210 | VARSITY BEVERAGE | P.O. BOX 2227 | | | | CONWAY | NH | 03818-2227 | |
| 28157248 | VARUGHESE, SHELIN | Address on file | | | | | | | |
| 28101765 | VARUGHESE, SOJIMOL P | Address on file | | | | | | | |
| 28157249 | VASAPOLLI, LOGAN | Address on file | | | | | | | |
| 28101766 | VASGERDSIAN, GREGORY V | Address on file | | | | | | | |
| 28121799 | VASHI, MINATI | Address on file | | | | | | | |
| 28157250 | VASILEV, DANIEL | Address on file | | | | | | | |
| 28157251 | VASILEVSCHI, ABEL | Address on file | | | | | | | |
| 28157252 | VASILEVSCHI, MARK | Address on file | | | | | | | |
| 28157253 | VASILIU, REBECCA | Address on file | | | | | | | |
| 28157254 | VASILOPOULOS, NICHOLAS | Address on file | | | | | | | |
| 28101767 | VASIJUTA, SUSAN | Address on file | | | | | | | |
| 28157255 | VASQUEZ BAUTISTA, XITLALI | Address on file | | | | | | | |
| 28157256 | VASQUEZ MUNOZ, MARTHA | Address on file | | | | | | | |
| 28141365 | VASQUEZ RAMOS, LUIS | Address on file | | | | | | | |
| 28141366 | VASQUEZ, ABRAHAM | Address on file | | | | | | | |
| 28101768 | VASQUEZ, ALFONSO | Address on file | | | | | | | |
| 28141367 | VASQUEZ, ANDREW | Address on file | | | | | | | |
| 28101769 | VASQUEZ, ANGELICA A | Address on file | | | | | | | |
| 28101770 | VASQUEZ, ANNIKA M | Address on file | | | | | | | |
| 28141368 | VASQUEZ, ARIANA | Address on file | | | | | | | |
| 28141369 | VASQUEZ, AUSTIN | Address on file | | | | | | | |
| 28101771 | VASQUEZ, BELKIS E | Address on file | | | | | | | |
| 28101772 | VASQUEZ, BERTA | Address on file | | | | | | | |
| 28141370 | VASQUEZ, BRIAN | Address on file | | | | | | | |
| 28141371 | VASQUEZ, BRIANNA | Address on file | | | | | | | |
| 28141372 | VASQUEZ, CHARLENE | Address on file | | | | | | | |
| 28141373 | VASQUEZ, CHRISTOPHER | Address on file | | | | | | | |
| 28101773 | VASQUEZ, DEBBIE A | Address on file | | | | | | | |
| 28101774 | VASQUEZ, ELISA C | Address on file | | | | | | | |
| 28141374 | VASQUEZ, FAITH | Address on file | | | | | | | |
| 28141375 | VASQUEZ, GLADIS | Address on file | | | | | | | |
| 28157257 | VASQUEZ, GUADALUPE | Address on file | | | | | | | |
| 28101775 | VASQUEZ, JOSE M | Address on file | | | | | | | |
| 28121800 | VASQUEZ, JOSEFINA | Address on file | | | | | | | |
| 28157258 | VASQUEZ, KEIRY | Address on file | | | | | | | |
| 28157259 | VASQUEZ, LILIANN | Address on file | | | | | | | |
| 28157260 | VASQUEZ, LINDA | Address on file | | | | | | | |
| 28101776 | VASQUEZ, MARIBEL | Address on file | | | | | | | |
| 28121801 | VASQUEZ, MERCEDES | Address on file | | | | | | | |
| 28121802 | VASQUEZ, MIGUEL | Address on file | | | | | | | |
| 28157261 | VASQUEZ, MIRIAM | Address on file | | | | | | | |
| 28157262 | VASQUEZ, MYRA | Address on file | | | | | | | |
| 28157263 | VASQUEZ, NANCY | Address on file | | | | | | | |
| 28157264 | VASQUEZ, REYNA | Address on file | | | | | | | |
| 30519479 | VASQUEZ, SAUMALING | Address on file | | | | | | | |
| 28101777 | VASQUEZ, SAUMALING S | Address on file | | | | | | | |
| 28101778 | VASQUEZ, STEPHANIE | Address on file | | | | | | | |
| 28101779 | VASQUEZ, VALENTINO S | Address on file | | | | | | | |
| 28101780 | VASQUEZ, VERONICA | Address on file | | | | | | | |
| 28101781 | VASQUEZ, YULIANA | Address on file | | | | | | | |
| 28157265 | VASQUEZ-FLORES, DESTINY | Address on file | | | | | | | |
| 28157266 | VASQUEZ-LANDIN, ERMINIO | Address on file | | | | | | | |
| 28157267 | VASQUEZ-SOSA, MARIANELA | Address on file | | | | | | | |
| 28101782 | VASSALLE, FRANCESCA A | Address on file | | | | | | | |
| 28121803 | VASSALOTTI, ALESSANDRA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1063 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28161776 | VASSAR BROTHERS MEDICAL CENTER | 45 READE PLACE | | | | POUGHKEEPSIE | NY | 12601 | |
| 28157268 | VASSAR, LESLIE | Address on file | | | | | | | |
| 28157269 | VASSILIOU, KATERINA | Address on file | | | | | | | |
| 28141376 | VASUTHASAWAT, RENA | Address on file | | | | | | | |
| 28101783 | VATER GREEN, MIRIAM | Address on file | | | | | | | |
| 28121804 | VATH STERLING, BRAYLEIGH | Address on file | | | | | | | |
| 28141377 | VATTIKONDA, NAGAMANI | Address on file | | | | | | | |
| 28141378 | VATUNA, ANTHONY PAUL | Address on file | | | | | | | |
| 28121805 | VAUDREUIL, XAVIER | Address on file | | | | | | | |
| 28110211 | VAUGHAN BAIO & PARTNERS, LLC | 100 N 18TH STREET | TWO LOGAN SQ, SUITE 700 | | | PHILADELPHIA | PA | 19103 | |
| 28121806 | VAUGHAN VILLAGE, LLC | 13504 8TH AVE NW | | | | SEATTLE | WA | 98177 | |
| 28101785 | VAUGHAN, BOBBIE M | Address on file | | | | | | | |
| 28121807 | VAUGHAN, HOLLY | Address on file | | | | | | | |
| 28141379 | VAUGHAN, KARISMA | Address on file | | | | | | | |
| 28101786 | VAUGHAN, OLGA | Address on file | | | | | | | |
| 28121808 | VAUGHAN, TRACEY | Address on file | | | | | | | |
| 28160371 | VAUGHN WATER CO., INC. | 10014 GLENN STREET | | | | BAKERSFIELD | CA | 93312 | |
| 28110212 | VAUGHN WATER CO., INC. | PO BOX 81497 | | | | BAKERSFIELD | CA | 93380-1497 | |
| 28141380 | VAUGHN, CORRIONA | Address on file | | | | | | | |
| 28141381 | VAUGHN, DAMARI | Address on file | | | | | | | |
| 28141382 | VAUGHN, FONIQUA | Address on file | | | | | | | |
| 28141383 | VAUGHN, HALEY | Address on file | | | | | | | |
| 28121809 | VAUGHN, KIRA | Address on file | | | | | | | |
| 28141384 | VAUGHN, MICHELLE | Address on file | | | | | | | |
| 28141385 | VAUGHN, NICOLE | Address on file | | | | | | | |
| 28141386 | VAUGHN, RONDA | Address on file | | | | | | | |
| 28141387 | VAUGHN, SHARON | Address on file | | | | | | | |
| 28121810 | VAUGHN, SIERRA | Address on file | | | | | | | |
| 28157270 | VAUSE, CATHY | Address on file | | | | | | | |
| 28101787 | VAXMONSKY, DAVID | Address on file | | | | | | | |
| 28161779 | VAXSERVE INC | 111N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 28160372 | VAXSERVE INC | 12566 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 30264523 | VAXSERVE INC | 54 GLENMAURA NATIONAL BLVD | SUITE 301 | ATTN: HEAD OF CONTRACT AND PRICING MANAGEMENT | | MOOSIC | PA | 18507 | |
| 28126297 | VAXSERVE INC | 54 GLENMAURA NATIONAL BLVD | SUITE 301 | | | MOOSIE | PA | 18507 | |
| 28161778 | VAXSERVE INC | 54 GLENMAURA NATIONAL BLVD | SUITE 301 | | | MOOSIE | PA | 18507 | |
| 28126298 | VAXSERVE INC | 54 GLENMAURA NATIONAL BOULEVARD | SUITE 301 | ATTN: KEVIN CARROZZA | | MOOSIE | PA | 18507 | |
| 28101788 | VAXSERVE INC. | C/O MATTHEW SACHS | SANOFI US | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | |
| 28157271 | VAYKO, ELIZABETH | Address on file | | | | | | | |
| 30264533 | VAYNERMEDIA LLC | 10 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| 28121815 | VAZQUEZ GONZALEZ, IZACK | Address on file | | | | | | | |
| 28157272 | VAZQUEZ -LAROSE, SABRINA | Address on file | | | | | | | |
| 28121816 | VAZQUEZ VLASE, FELICIA | Address on file | | | | | | | |
| 28157273 | VAZQUEZ, ALEXANDRA | Address on file | | | | | | | |
| 28157274 | VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 28157275 | VAZQUEZ, ANTONIO | Address on file | | | | | | | |
| 28157276 | VAZQUEZ, BRANDON | Address on file | | | | | | | |
| 28157277 | VAZQUEZ, BRANDON | Address on file | | | | | | | |
| 28157278 | VAZQUEZ, BRENDA | Address on file | | | | | | | |
| 28101789 | VAZQUEZ, BRONSON T | Address on file | | | | | | | |
| 28101790 | VAZQUEZ, BRYONA L | Address on file | | | | | | | |
| 28101791 | VAZQUEZ, CLAUDIA | Address on file | | | | | | | |
| 28157279 | VAZQUEZ, DENISE | Address on file | | | | | | | |
| 28157280 | VAZQUEZ, ELLEN | Address on file | | | | | | | |
| 28121817 | VAZQUEZ, ERICA | Address on file | | | | | | | |
| 28157281 | VAZQUEZ, FRANCISCO | Address on file | | | | | | | |
| 28121818 | VAZQUEZ, GISELY | Address on file | | | | | | | |
| 28101792 | VAZQUEZ, GLORIMAR | Address on file | | | | | | | |
| 28157282 | VAZQUEZ, GUADALUPE | Address on file | | | | | | | |
| 28101793 | VAZQUEZ, JACQUELINE | Address on file | | | | | | | |
| 28101794 | VAZQUEZ, JEANETTE | Address on file | | | | | | | |
| 28141388 | VAZQUEZ, JOHNAVON | Address on file | | | | | | | |
| 28141389 | VAZQUEZ, KATHYA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28141390 | VAZQUEZ, KIMBERLY | Address on file | | | | | | | |
| 28141391 | VAZQUEZ, LIZZETTE | Address on file | | | | | | | |
| 28101795 | VAZQUEZ, MACLOVIO | Address on file | | | | | | | |
| 28101796 | VAZQUEZ, MARIELA | Address on file | | | | | | | |
| 28141392 | VAZQUEZ, MELISSA | Address on file | | | | | | | |
| 28141393 | VAZQUEZ, MOTH | Address on file | | | | | | | |
| 28101797 | VAZQUEZ, PATRICIA P | Address on file | | | | | | | |
| 28141394 | VAZQUEZ, PAULA | Address on file | | | | | | | |
| 28101798 | VAZQUEZ, SANTIAGO | Address on file | | | | | | | |
| 28101799 | VAZQUEZ, SELINA | Address on file | | | | | | | |
| 28141395 | VAZQUEZ, SONIA | Address on file | | | | | | | |
| 28101800 | VAZQUEZ, ZOILA | Address on file | | | | | | | |
| 28101801 | VAZQUEZ-CRUZ, MARIA | Address on file | | | | | | | |
| 28141396 | VAZQUEZ-TREJO, JIMENA | Address on file | | | | | | | |
| 28126304 | VBI VACCINES | 160 SECOND STREET | FLOOR 3 | | | CAMBRIDGE | MA | 02142 | |
| 28121819 | VDG MONROE LLC | 950 S OLD WOODWARD AVE | STE 220 | | | BIRMINGHAM | MI | 48009 | |
| 28141397 | VEAL, TONI | Address on file | | | | | | | |
| 28121820 | VEA-WHITTLE, OLIVIA | Address on file | | | | | | | |
| 28101802 | VECCHIONE, MACHELLE H | Address on file | | | | | | | |
| 28160373 | VECTOR SECURITY INC | PO BOX 89462 | | | | CLEVELAND | OH | 44101-6462 | |
| 28141398 | VEDACHALAM, SURESH | Address on file | | | | | | | |
| 28126306 | VEDDER PRICE PC | 222 N LASALLE ST | | | | CHICAGO | IL | 60601 | |
| 28141399 | VEDDER, JEAN | Address on file | | | | | | | |
| 28168519 | VEDDER, KATHRYN | Address on file | | | | | | | |
| 28157283 | VEDOLLA, ALFREDO | Address on file | | | | | | | |
| 28160374 | VEDRES FAMILY INVESTMENT | PARTNERSHIP LP | 22030 SHERMAN WAY, STE 315 | | | CANOGA PARK | CA | 91303 | |
| 28157284 | VEDULA, SARADHA | Address on file | | | | | | | |
| 28157285 | VEGA REYES, DARIELIS | Address on file | | | | | | | |
| 28157286 | VEGA ROMAN, FANNY | Address on file | | | | | | | |
| 28157287 | VEGA WHITE, CARMEN | Address on file | | | | | | | |
| 28157288 | VEGA ZUNIGA, JOSE CARLOS | Address on file | | | | | | | |
| 28101804 | VEGA, ALEJANDRO | Address on file | | | | | | | |
| 28168520 | VEGA, AMAGIONA | Address on file | | | | | | | |
| 28157289 | VEGA, ANA | Address on file | | | | | | | |
| 28157290 | VEGA, ANTHONY | Address on file | | | | | | | |
| 28157291 | VEGA, ANTONIO | Address on file | | | | | | | |
| 28101805 | VEGA, ARACELI | Address on file | | | | | | | |
| 28157292 | VEGA, CHRISTINE | Address on file | | | | | | | |
| 28157293 | VEGA, CHRISTYANA | Address on file | | | | | | | |
| 28101806 | VEGA, DANNY | Address on file | | | | | | | |
| 28101807 | VEGA, ELVIA | Address on file | | | | | | | |
| 28157294 | VEGA, ENRIQUE | Address on file | | | | | | | |
| 28121825 | VEGA, ESMERALDA | Address on file | | | | | | | |
| 28157295 | VEGA, FRANCISCO | Address on file | | | | | | | |
| 28141400 | VEGA, HAROLD | Address on file | | | | | | | |
| 28101808 | VEGA, HORTENCIA | Address on file | | | | | | | |
| 28101809 | VEGA, JORGE A | Address on file | | | | | | | |
| 28141401 | VEGA, JOSHA | Address on file | | | | | | | |
| 28141402 | VEGA, KIANY | Address on file | | | | | | | |
| 28141404 | VEGA, LESLIE | Address on file | | | | | | | |
| 28141405 | VEGA, LUIS | Address on file | | | | | | | |
| 28141406 | VEGA, MARIA | Address on file | | | | | | | |
| 28121826 | VEGA, MARIELENA | Address on file | | | | | | | |
| 28101810 | VEGA, MAUREEN | Address on file | | | | | | | |
| 28101811 | VEGA, REBECCA | Address on file | | | | | | | |
| 28141407 | VEGA, ROBERTO | Address on file | | | | | | | |
| 28141408 | VEGA, SABRINNA | Address on file | | | | | | | |
| 28101812 | VEGA, SANDRA | Address on file | | | | | | | |
| 28141409 | VEGA, SONIA | Address on file | | | | | | | |
| 28121827 | VEGA, TOMEKHIA | Address on file | | | | | | | |
| 28141410 | VEGA, VANESSA | Address on file | | | | | | | |
| 28101813 | VEGA-CARRILLO, JESUS A | Address on file | | | | | | | |
| 28101814 | VEGA-RIVERA, KENNETH R | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28101815 | VEIKOSO, HILA'ATU K | Address on file | | | | | | | |
| 30519414 | VEILLEUX, LEE | Address on file | | | | | | | |
| 28101816 | VEILLEUX, LEE M | Address on file | | | | | | | |
| 28141411 | VEIRA, GODBERT | Address on file | | | | | | | |
| 28157296 | VEIT, BROOKE | Address on file | | | | | | | |
| 28101817 | VEIT, MICHAEL | Address on file | | | | | | | |
| 28121828 | VEIT, MONTANA | Address on file | | | | | | | |
| 28101818 | VEJAR, ISABEL M | Address on file | | | | | | | |
| 28157298 | VEKARIA, DHARM | Address on file | | | | | | | |
| 28157297 | VEKARIA, DHARM | Address on file | | | | | | | |
| 28101819 | VELARDE, MONICA R | Address on file | | | | | | | |
| 28157299 | VELARDE, YANEIRA | Address on file | | | | | | | |
| 28101820 | VELASCO, LORELEI D | Address on file | | | | | | | |
| 28101821 | VELASCO, PERLA J | Address on file | | | | | | | |
| 28157300 | VELASCO, RYAN | Address on file | | | | | | | |
| 28157301 | VELASCO, SHEYCHELLE | Address on file | | | | | | | |
| 28157302 | VELASQUEZ AGUILAR, MARCO ANTONIO | Address on file | | | | | | | |
| 28157303 | VELASQUEZ VENEGAS, GUADALUPE | Address on file | | | | | | | |
| 28101822 | VELASQUEZ, ANNIKA A | Address on file | | | | | | | |
| 28101823 | VELASQUEZ, CAMILIA O | Address on file | | | | | | | |
| 28101824 | VELASQUEZ, ELIZABETH L | Address on file | | | | | | | |
| 28157304 | VELASQUEZ, ERIK | Address on file | | | | | | | |
| 28157305 | VELASQUEZ, JENNIFER | Address on file | | | | | | | |
| 28157306 | VELASQUEZ, JESSICA | Address on file | | | | | | | |
| 28157307 | VELASQUEZ, NATALIA | Address on file | | | | | | | |
| 28101825 | VELASQUEZ, NORA E | Address on file | | | | | | | |
| 28101826 | VELASQUEZ, TIFFANY S | Address on file | | | | | | | |
| 28101827 | VELASQUEZ, WILLBER A | Address on file | | | | | | | |
| 28157308 | VELAZCO, OSCAR | Address on file | | | | | | | |
| 28141412 | VELAZQUEZ MORENO, RODOLFO | Address on file | | | | | | | |
| 28141413 | VELAZQUEZ SALAZAR, HORTENCIA | Address on file | | | | | | | |
| 28141414 | VELAZQUEZ, ALFONSO | Address on file | | | | | | | |
| 28101828 | VELAZQUEZ, ANA M | Address on file | | | | | | | |
| 28141415 | VELAZQUEZ, CARLA | Address on file | | | | | | | |
| 28141416 | VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 28141417 | VELAZQUEZ, CLAUDIA | Address on file | | | | | | | |
| 28101829 | VELAZQUEZ, DORIS A | Address on file | | | | | | | |
| 28141418 | VELAZQUEZ, ELIEZER | Address on file | | | | | | | |
| 28141419 | VELAZQUEZ, EMILY | Address on file | | | | | | | |
| 28141420 | VELAZQUEZ, MARGARITA | Address on file | | | | | | | |
| 28101830 | VELAZQUEZ, MARIA D | Address on file | | | | | | | |
| 28141421 | VELAZQUEZ, NANNETTE | Address on file | | | | | | | |
| 28101831 | VELAZQUEZ, OLIVIA | Address on file | | | | | | | |
| 28101832 | VELAZQUEZ, PABLO | Address on file | | | | | | | |
| 28101833 | VELAZQUEZ, SANDRA | Address on file | | | | | | | |
| 28101834 | VELAZQUEZ, SHARON L | Address on file | | | | | | | |
| 28101835 | VELAZQUEZ, VANESSA G | Address on file | | | | | | | |
| 28121829 | VELAZQUEZ, VICTORIA | Address on file | | | | | | | |
| 28141422 | VELAZQUEZ-DIAZ, ANA | Address on file | | | | | | | |
| 28101836 | VELAZQUEZ-OSORIO, BRITNEY | Address on file | | | | | | | |
| 28157309 | VELCHANSKY, PATRICIA | Address on file | | | | | | | |
| 28160376 | VELCRO USA, INC | PO BOX 414871 | | | | BOSTON | MA | 02241-4871 | |
| 28157310 | VELEY, MARQUITTA | Address on file | | | | | | | |
| 28101837 | VELEZ LOPEZ, KEY | Address on file | | | | | | | |
| 28157311 | VELEZ RODRIGUEZ, ABRAHAM | Address on file | | | | | | | |
| 28121830 | VELEZ RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 28101838 | VELEZ, ANA M | Address on file | | | | | | | |
| 28101839 | VELEZ, CHAVA | Address on file | | | | | | | |
| 28157312 | VELEZ, DIANA | Address on file | | | | | | | |
| 28101840 | VELEZ, ERICK | Address on file | | | | | | | |
| 28157313 | VELEZ, JOHN | Address on file | | | | | | | |
| 28121831 | VELEZ, KARINA | Address on file | | | | | | | |
| 28101841 | VELEZ, KIARA T | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1066 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28157314 | VELEZ, RAISA | Address on file | | | | | | | |
| 28101842 | VELEZ, ROSA L | Address on file | | | | | | | |
| 28157315 | VELEZ-NAVA, KELLY | Address on file | | | | | | | |
| 28157316 | VELFLING, ALEXANDRIA | Address on file | | | | | | | |
| 28157318 | VELFLING, SAMANTHA | Address on file | | | | | | | |
| 28101844 | VELI, TERRY W | Address on file | | | | | | | |
| 28157319 | VELICHKO, LILIYA | Address on file | | | | | | | |
| 28157320 | VELIZ, BEATRIZ | Address on file | | | | | | | |
| 28101845 | VELIZ, YAMMILETH | Address on file | | | | | | | |
| 28101846 | Name on file | Address on file | | | | | | | |
| 28101847 | VELLIS, JILLIAN A | Address on file | | | | | | | |
| 28121832 | VELO LAW OFFICE | 1750 LEONARD STREET NE | | | | GRAND RAPIDS | MI | 49505 | |
| 28160377 | VELOCITY PHARMA LLC | 26 BLUEBERRY 7T | | | | MELVILLE | NY | 11747-4223 | |
| 28101848 | VELTRI, FRANCESCA C | Address on file | | | | | | | |
| 28121833 | VELTRI, JAZMYN | Address on file | | | | | | | |
| 28157321 | VEMPATI, BALAKRISHNA | Address on file | | | | | | | |
| 28141423 | VEMURI, ANUSHA | Address on file | | | | | | | |
| 28121834 | VENABLE, JENTEL | Address on file | | | | | | | |
| 28129981 | VENANGO COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1174 ELK ST | PO BOX 831 | | FRANKLIN | PA | 16323 | |
| 28101849 | VENCES, EMILY R | Address on file | | | | | | | |
| 28141424 | VENDETTI, LORETTA | Address on file | | | | | | | |
| 28101850 | VENDITTI, BRIANNA L | Address on file | | | | | | | |
| 28141425 | VENEGAS VELAZCO, JACQUELINE | Address on file | | | | | | | |
| 28101851 | VENEGAS, IRMA V | Address on file | | | | | | | |
| 28141426 | VENEGAS, JERRIANNE | Address on file | | | | | | | |
| 28141427 | VENEGAS, RODRIGO | Address on file | | | | | | | |
| 28141428 | VENEGAS, ROLANDO | Address on file | | | | | | | |
| 28126308 | VENICE FAMILY CLINIC | 604 ROSE AVE | | | | VENICE | CA | 90291-2767 | |
| 28141429 | VENISETTY, PRAVEEN KUMAR | Address on file | | | | | | | |
| 28101852 | VENKER, ROXANNE E | Address on file | | | | | | | |
| 28141430 | VENNERO, SHARI | Address on file | | | | | | | |
| 28101853 | VENO, TYLER J | Address on file | | | | | | | |
| 28141431 | VENSKUS, ALYA | Address on file | | | | | | | |
| 28121835 | VENTEGRA, INC | 450 N. BRAND BLVD | SUITE 600 | | | GLENDALE | CA | 91203 | |
| 28126309 | VENTEGRA, LLC | 450 NORTH BRAND BLVD | SUITE 600 | | | GLENDALE | CA | 91203 | |
| 28101854 | VENTENILLA, TRICIA JOY G | Address on file | | | | | | | |
| 28101855 | VENTER, DEON J | Address on file | | | | | | | |
| 28141432 | VENTIMIGLIA, ANNETTE | Address on file | | | | | | | |
| 30264545 | VENTIV TECHNOLOGY INC | 3350 RIVERWOOD PARKWAY | 5TH FLOOR | SUITE 80 | | ATLANTA | GA | 30339 | |
| 28126320 | VENTIV TECHNOLOGY INC | 3350 RIVERWOOD PARKWAY | 20TH FLOOR | SUITE #2000 | | ATLANTA | GA | 30339 | |
| 28126319 | VENTIV TECHNOLOGY INC | 531 ROSELANE STREET NW | SUITE 800 | | | MARIETTA | GA | 30060 | |
| 28160379 | VENTIV TECHNOLOGY INC | PO BOX 855358 | | | | MINNEAPOLIS | MN | 55485-5358 | |
| 28141433 | VENTO, JUDITH | Address on file | | | | | | | |
| 28101856 | VENTO, NIKOLAS S | Address on file | | | | | | | |
| 28101857 | VENTRESCA, MICHAEL G | Address on file | | | | | | | |
| 28157322 | VENTRESCA, VINCENT | Address on file | | | | | | | |
| 28157323 | VENTRUDO, VINCENT | Address on file | | | | | | | |
| 28160380 | VENTURA COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1290 | |
| 28163579 | VENTURA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 800 S. VICTORIA AVE. | | | VENTURA | CA | 93009 | |
| 28157324 | VENTURA REVILLA, ERIC | Address on file | | | | | | | |
| 28160381 | VENTURA REVOCABLE TRST-5/30/05 | Address on file | | | | | | | |
| 28160382 | VENTURA WATER | 336 SANJON ROAD | | | | VENTURA | CA | 93002 | |
| 28160383 | VENTURA WATER | PO BOX 612770 | | | | SAN JOSE | CA | 95161-2770 | |
| 28157325 | VENTURA, CLAUDETTE | Address on file | | | | | | | |
| 28101860 | VENTURA, DEANA | Address on file | | | | | | | |
| 28157326 | VENTURA, DIEGO | Address on file | | | | | | | |
| 28101861 | VENTURA, JULIO C | Address on file | | | | | | | |
| 28157327 | VENTURA, LACY | Address on file | | | | | | | |
| 28157328 | VENTURA-MOZ, JOANNA CORALIA | Address on file | | | | | | | |
| 28101862 | VENUGOPAL, RAJASEKARAN | Address on file | | | | | | | |
| 28101863 | VENUS, MARIA THERESA E | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1067 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28101864 | VENZANT, SHEENA C | Address on file | | | | | | | |
| 28121838 | VEOLIA NORTH AMERICA INC | 53 STATE STREET, 14TH FLOOR | | | | BOSTON | MA | 02109 | |
| 28110216 | VEOLIA WATER | 53 STATE STREET | | | | BOSTON | MA | 02109 | |
| 28110215 | VEOLIA WATER | PO BOX 371804 | | | | PITTSBURGH | PA | 15250-7804 | |
| 28110214 | VEOLIA WATER | PO BOX 40122 | | | | NEWARK | NJ | 07101-4001 | |
| 28157329 | VER HOEVE, SARAH | Address on file | | | | | | | |
| 28121839 | VERA CRUZ, ASIA | Address on file | | | | | | | |
| 28157330 | VERA VILLANICENCIO, RUTH | Address on file | | | | | | | |
| 28101865 | VERA, DAYLENA | Address on file | | | | | | | |
| 28157331 | VERA, KENNETH | Address on file | | | | | | | |
| 28101866 | VERA-CRUZ, ROSA | Address on file | | | | | | | |
| 28121840 | VERANA, GABRIELLE | Address on file | | | | | | | |
| 28157332 | VERAS ROJAS, KATHERINE | Address on file | | | | | | | |
| 28101867 | VERASTEGUI, TRACY L | Address on file | | | | | | | |
| 28121841 | VERBANICK, SARAH | Address on file | | | | | | | |
| 28157333 | VERBURG, CAROL | Address on file | | | | | | | |
| 28101868 | VERCILLO, JOHN M | Address on file | | | | | | | |
| 28157334 | VERDECCHIA, MAITREYI | Address on file | | | | | | | |
| 28101869 | VERDECKBERG, JOHN PAUL G | Address on file | | | | | | | |
| 28101870 | VERDI, ALLISON M | Address on file | | | | | | | |
| 28141434 | VERDUGO, DAVID | Address on file | | | | | | | |
| 28141435 | VERDUZCO, ARMANDO | Address on file | | | | | | | |
| 28141436 | VEREEKE, TRAVIS | Address on file | | | | | | | |
| 28121842 | VEREIT REAL ESTATE LP | C/O VEREIT INC - AC0313 | 2325 E CAMELBACK RD, 9TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 28110217 | VEREIT REAL ESTATE LP | SUITE 1100 | 2325 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | |
| 28110219 | VEREIT REAL ESTATE, L.P. | BALLARD SPAHR LLP | C/O MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28110220 | VEREIT REAL ESTATE, L.P. | BALLARD SPAHR LLP | C/O MICHAEL S. MYERS; CRAIG SOLOMON GANZ | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28110221 | VEREIT REAL ESTATE, L.P. | BALLARD SPAHR LLP | CRAIG SOLOMON GANZ, ESQ. MICHAEL S. MYERS, ESQ. | 1 E. WASHINGTON STREET, SUITE 2300 | | PHOENIX | AZ | 85004 | |
| 28110222 | VEREIT REAL ESTATE, L.P. | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ , MICHAEL S. MYERS | 1 E. WASHINGTON STREET | SUITE 2300 | PHOENIX | AZ | 85004 | |
| 28141437 | VERGARA, ALLISON | Address on file | | | | | | | |
| 28141438 | VERGASON, REBECCA | Address on file | | | | | | | |
| 28141439 | VERGNAUD, ANDREA | Address on file | | | | | | | |
| 28141440 | VERHAALEN, KEVIN | Address on file | | | | | | | |
| 28101872 | VERHEEM, EMMARANCE | Address on file | | | | | | | |
| 28141441 | VERHOFF, MORGAN | Address on file | | | | | | | |
| 28121845 | VERIFIABLE INC | 9901 BRODIE LANE | SUITE 160 1077 | | | AUSTIN | TX | 78748 | |
| 28127379 | VERIFIABLE INC | ATTN: LEGAL DEPARTMENT | 9901 BRODIE LANE | STE 160 #1077 | | AUSTIN | TX | 78748 | |
| 28163184 | VERIFONE INC C/O WELLS FARGO | #774060 | 4060 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4000 | |
| 28126324 | VERIFONE INC C/O WELLS FARGO | 1525 WEST W.T. HARRIS BLVD. | | | | CHARLOTTE | NC | 28262 | |
| 30260196 | VERIFONE INC C/O WELLS FARGO | 2099 GATEWAY PLACE | SUITE 600 | ATTN: CORPORATE LEGAL DIRECTOR | | SAN JOSE | CA | 95011 | |
| 28126325 | VERIFONE INC C/O WELLS FARGO | 2744 N. UNIVERSITY DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| 28126326 | VERIFONE INC C/O WELLS FARGO | 30 HUNTER LANE | | | | CAMP HILL | PA | 17011 | |
| 30264553 | VERIFONE, INC. | 2099 GATEWAY PLACE | SUITE 600 | ATTN: CORPORATE LEGAL DIRECTOR | | SAN JOSE | CA | 95011 | |
| 28163186 | VERILUX INC | PO BOX 1393 | | | | WILLISTON | VT | 05495-0000 | |
| 28126636 | VERISK | 545 WASHINGTON BLVD | | | | JERSEY CITY | NJ | 07310-1686 | |
| 28159808 | VERISYS | 1001 N. FAIRFAX STREET | SUITE 640 | | | ALEXANDRIA | VA | 22314-1798 | |
| 28159809 | VERISYS | 1001 N. FAIRFAX STREET | SUITE 640 | | | ALEXANDRIA | VA | 22314 | |
| 28159811 | VERISYS | 1001 N. FAJRFAX STREET | SUITE 640 | | | ALEXANDRIA | VA | 22314-1797 | |
| 28126327 | VERISYS | 9960 CORPORATE CAMPUS DR | STE 3000 | | | LOUISVILLE | KY | 40223 | |
| 30264564 | VERITAS | 2625 AUGUSTINE DR | | | | SANTA CLARA | CA | 95054 | |
| 30264565 | VERITAS CAPITAL FUND MANAGEMENT, L.L.C. | 9 WEST 57TH ST | | | | NEW YORK | NY | 10019 | |
| 28163187 | VERITAS DOCUMENT SOLUTIONS LLC | R R DONNELLY & SONS COMPANY | PO BOX 538602 | | | ATLANTA | GA | 30353-8602 | |
| 28163188 | VERITEQUE USA | SUITE 202 | 8920 KENAMAR DR | | | SAN DIEGO | CA | 92121 | |
| 28101873 | VERITEQUE USA, INC. | 8920 KENAMAR DRIVE, SUITE 202 | | | | SAN DIEGO | CA | 92121 | |
| 28159814 | VERITY SOLUTIONS GROUP INC | 12131 113TH AVE NE | #200 | | | KIRKLAND | WA | 98034 | |
| 28163190 | VERITY SOLUTIONS GROUP INC | DEPT CH 17728 | | | | PALATINE | IL | 60055-7728 | |
| 28159820 | VERIZON | 10000 PARK MEADOWS DRIVE | | | | LONE TREE | CO | 80124 | |
| 28159819 | VERIZON | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1068 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28126637 | VERIZON BUS | 1095 6TH AVE | | | | NEW YORK | NY | 10036 | |
| 30264579 | VERIZON BUSINESS | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 30264580 | VERIZON BUSINESS NETWORK SERVICES LLC | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 28126638 | VERIZON EAST | 1095 6TH AVE | | | | NEW YORK | NY | 10036 | |
| 28126639 | VERIZON WIRELESS | 1095 6TH AVE | | | | NEW YORK | NY | 10036 | |
| 28126640 | VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 28121849 | VERMA, ASHMIT | Address on file | | | | | | | |
| 28101875 | VERMA, PRIYA | Address on file | | | | | | | |
| 28101876 | VERMA, PRIYA | Address on file | | | | | | | |
| 28141443 | VERMA, RAMESH | Address on file | | | | | | | |
| 28101877 | VERMA, SUNILA D | Address on file | | | | | | | |
| 28141444 | VERMAATEN, LILLIAN | Address on file | | | | | | | |
| 28121850 | VERMAC, JANET M | Address on file | | | | | | | |
| 28163191 | VERMETTE ENTERPRISES, INC. | 968 KEMPTON STREET | | | | NEW BEDFORD | MA | 02740 | |
| 28101878 | VERMETTE, JESSICA L | Address on file | | | | | | | |
| 28141445 | VERMEULEN, SAMANTHA | Address on file | | | | | | | |
| 28101879 | VERMEULIN, ANGELA R | Address on file | | | | | | | |
| 28163192 | VERMILION PARISH, LA SCHOOL BOARD | 220 S. JEFFERSON ST | | | | ABBEVILLE | LA | 70510 | |
| 28157335 | VERMILLION, GINGER | Address on file | | | | | | | |
| 28160342 | VERMONT BOARD OF DRUG AND DEVICE DISTRIBUTORS | 89 MAIN STREET, 3RD FLOOR | | | | MONTPELIER | VT | 05620-3402 | |
| 28160343 | VERMONT BOARD OF PHARMACY | 89 MAIN STREET, THIRD FLOOR | | | | MONTPELIER | VT | 05620-3402 | |
| 28101880 | VERMONT DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ENVIRONMENTAL CONSERVATION 1 NATIONAL LIFE DRIVE, DAVIS 4 | | | | MONTPELIER | VT | 05620-3703 | |
| 28160344 | VERMONT DEPARTMENT OF HEALTH | 280 STATE DR | | | | WATERBURY | VT | 05671-9501 | |
| 28160345 | VERMONT DEPARTMENT OF LABOR | 5 GREEN MOUNTAIN DRIVE | P.O. BOX 488 | | | MONTPELIER | VT | 05601-0488 | |
| 28158798 | VERMONT DEPARTMENT OF LABOR | ROSE LUCENTI, DIRECTOR OF WORKFORCE DEVELOPMENT | 5 GREEN MOUNTAIN DRIVE | P.O. BOX 488 | | MONTPELIER | VT | 05601-0488 | |
| 28160931 | VERMONT DEPARTMENT OF LABOR | WORKERS' COMPENSATION DIVISION | NATIONAL LIFE BUILDING, DRAWER 20 | | | MONTPELIER | VT | 05620-3401 | |
| 28127337 | VERMONT DEPARTMENT OF REVENUE | 133 STATE STREET, 1ST FLOOR | | | | MONTPELIER | VT | 05603 | |
| 28163194 | VERMONT DEPARTMENT OF TAXES | 1ST FLOOR LOBBY | 133 STATE STREET | | | MONTPELIER | VT | 05602 | |
| 28163192 | VERMONT DEPARTMENT OF TAXES | PO BOX 1779 | | | | MONTPELIER | VT | 05601-1779 | |
| 28163195 | VERMONT DEPARTMENT OF TAXES | PO BOX 547 | | | | MONTPEILER | VT | 05601-0547 | |
| 28169917 | VERMONT DIVISION OF LOTTERY | 1311 US ROUTE 302 | SUITE 100 | | | BARRE | VT | 05641 | |
| 28127338 | VERMONT MEDICAID | 280 STATE DR | HC 1 NORTH | | | WATERBURY | VT | 05671-1080 | |
| 28127339 | VERMONT SECRETARY OF STATE, OFFICE OF PROFESSIONAL REGULATION, BOARD OF PHARMACY | 89 MAIN ST | THIRD FLOOR | | | MONTPELIER | VT | 05620-3402 | |
| 28160805 | VERMONT STATE BOARD OF PHARMACY | 89 MAIN ST. | THIRD FLOOR | | | MONTPELIER | VT | 05620-3402 | |
| 28169907 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VT | 05602 | |
| 28110224 | VERMONT/HOLLYWOOD ASSOC LP | WESTPORT REALTY INC | 433 N CAMDEN DRIVE STE 820 | | | BEVERLY HILLS | CA | 90210 | |
| 28101881 | VERNAK, CHARLENE M | Address on file | | | | | | | |
| 28121851 | VERNAY, KATHLEEN | Address on file | | | | | | | |
| 28157337 | VERNER, DEENA | Address on file | | | | | | | |
| 28157338 | VERNI, JOSHUA | Address on file | | | | | | | |
| 28157339 | VERNICE, ASHLEY | Address on file | | | | | | | |
| 28157340 | VERNIER, THERESA | Address on file | | | | | | | |
| 28157341 | VERNILLE, RACHEL | Address on file | | | | | | | |
| 28157342 | VERNO, RENEE | Address on file | | | | | | | |
| 28110225 | VERNON FIG LLC & FORCE YAVITZ | C/O THE HOROWITZ GROUP | 11911 SAN VICENTE BLVD 310 | | | LOS ANGELES | CA | 90049 | |
| 28157343 | VERNON, CATALINA | Address on file | | | | | | | |
| 28121852 | VERNON, ETHAN | Address on file | | | | | | | |
| 28121853 | VERNON, RYAN | Address on file | | | | | | | |
| 28165180 | VERNOSKY, DENISE | Address on file | | | | | | | |
| 28110227 | VERN'S & SON INC | PO BOX 1059 | | | | HERMISTON | OR | 97838 | |
| 28165181 | VERONICA, MAGALLY | Address on file | | | | | | | |
| 28157344 | VEROSE, SUCHARITHA | Address on file | | | | | | | |
| 28165182 | VERPLANCK, RACHEL E | Address on file | | | | | | | |
| 28165183 | VERRATTI, KATHLEEN E | Address on file | | | | | | | |
| 28121855 | VERRATTI, NICHOLAS | Address on file | | | | | | | |
| 28121856 | VERRAZANO BUILDERS LLC | SUITE 303 | 17-20 WHITESTONE EXPY | | | WHITESTONE | NY | 11357 | |
| 28165185 | VERRIER, RYAN C | Address on file | | | | | | | |
| 28126633 | VERSA LOGISTICS CORP | 1525 FENDLER CT | | | | JONESBORO | GA | 30236 | |
| 28126337 | VERSA LOGISTICS CORP | PO BOX 350732 | | | | PALM COAST | FL | 32135 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28168523 | VERSAW, DEBORAH | Address on file | | | | | | | |
| 28157345 | VERSI, ALIJAWAAD | Address on file | | | | | | | |
| 28126339 | VERTEX INC | 1041 OLD CASSATT ROAD | | | | BERWYN | PA | 19312 | |
| 28126341 | VERTEX INC | 2301 RENAISSANCE BLVD | | | | KING OF PRUSSIA | PA | 19406 | |
| 30264585 | VERTEX PHARMACEUTICALS | 50 NORTHERN AVE | | | | BOSTON | MA | 02210 | |
| 28126342 | VERTEX, INC. | 25528 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |
| 28168525 | VESCI, SERAFINA | Address on file | | | | | | | |
| 28157346 | VESPER, TRACY | Address on file | | | | | | | |
| 28165186 | VESPI, JASON | Address on file | | | | | | | |
| 28157347 | VESS, AVERY | Address on file | | | | | | | |
| 28168526 | VEST, KIENA | Address on file | | | | | | | |
| 28110230 | VESTAR JAMES CENTER LLC | C/O VESTAR PROPERTY MGMT | PO BOX 60051 | | | CITY OF INDUSTRY | CA | 91716 | |
| 28110231 | VESTAR PENINSULA RETAIL LLC | PO BOX 30412 | | | | TAMPA | FL | 33630 | |
| 28110233 | VESTCOM | PO BOX 416225 | | | | BOSTON | MA | 02241-6225 | |
| 28168528 | VESTCOM NEW CENTURY | PO BOX 416226 | | | | BOSTON | MA | 02241-6226 | |
| 28169621 | VESTCOM NEW CENTURY LLC | 2800 CANTRELL ROAD | SUITE 500 | | | LITTLE ROCK | AR | 72202 | |
| 30264626 | VESTCOM NEW CENTURY LLC | 7304 KANIS ROAD | | | | LITTLE ROCK | AR | 72204 | |
| 30264624 | VESTCOM NEW CENTURY LLC | ONE CANTRELL BUILDING | 2800 CANTRELL ROAD | SUITE 400 | | LITTLE ROCK | AR | 72202 | |
| 28168530 | VESTCOM NEW CENTURY LLC | PO BOX 416226 | | | | BOSTON | MA | 02241-6226 | |
| 28166570 | VESTIS SERVICES, LLC | C/O SHEILA R. SCHWAGER | HAWLEY TROXELL ENNIS & HAWLEY LLP | P.O. BOX 1617 | | BOISE | ID | 83701 | |
| 28165190 | VESTIS SERVICES, LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | RICHARD D. TRENK, ESQ. | ROBERT S. ROGLIERI, ESQ., STEPHEN M. GENGARO, ESQ., | 290 W. MT. PLEASANT AVE., SUITE 2370 | LIVINGSTON | NJ | 07039 | |
| 28101882 | VESTIS SERVICES, LLC FKA ARAMARK | C/O DEVIN G. BRAY | HAWLEY TROXELL ENNIS & HAWLEY, LLP | P.O. BOX 1617 | | BOISE | ID | 83701-1617 | |
| 28101883 | VESTIS SERVICES, LLC FKA ARAMARK UNIFORM & CAREER APPAREL, LLC | C/O DEVIN G. BRAY | HAWLEY TROXELL ENNIS & HAWLEY, LLP | P.O. BOX 1617 | | BOISE | ID | 83701-1617 | |
| 28101884 | VETO, DON E | Address on file | | | | | | | |
| 28101885 | VETTOM, BINA | Address on file | | | | | | | |
| 28141446 | VEXLER, DAVID | Address on file | | | | | | | |
| 28101886 | VEXLER, YEFIM | Address on file | | | | | | | |
| 28168531 | VEYCHEK, EVAN | Address on file | | | | | | | |
| 30264627 | VEZA | 122 LANSBERRY CT | | | | LOS GATOS | CA | 95032 | |
| 28141447 | VEZENDY, ALLY | Address on file | | | | | | | |
| 28101887 | VEZINA, JORI L | Address on file | | | | | | | |
| 28166571 | VH CLEONA LLP | C/O VASTGOOD PROPERTIES LLC | 44 S BAYLES AVE., STE 210 | | | PORT WASHINGTON | NY | 11050 | |
| 28166573 | VH NEWBERRY LLP | C/O VASTGOOD PROPERTIES | 44 S BAYLES AVE., STE 210 | | | PORT WASHINGTON | NY | 11050 | |
| 28141448 | VHAN, SURYARAJ | Address on file | | | | | | | |
| 28166575 | VIA FIORI ENTERPRISES LLC | MAZON ASSOCIATES | PO BOX 166858 | | | IRVING | TX | 75016-6858 | |
| 28141449 | VIA, CASSANDRA | Address on file | | | | | | | |
| 28101889 | VIAJAR, ALVIN | Address on file | | | | | | | |
| 28141450 | VIALPANDO, ADAM | Address on file | | | | | | | |
| 28141451 | VIANO, ANTHONY | Address on file | | | | | | | |
| 28168532 | VIATEK SOLUTIONS | 11399 47 STREET NORTH | | | | CLEARWATER | FL | 33762 | |
| 28141452 | VICARIO, MICHELE | Address on file | | | | | | | |
| 28141453 | VICCARI, MARIA | Address on file | | | | | | | |
| 28141454 | VICENTE CORPORAN, JORLENY | Address on file | | | | | | | |
| 28141455 | VICENTE, CRISTIAN | Address on file | | | | | | | |
| 28141456 | VICKER, SHAYNA | Address on file | | | | | | | |
| 28101891 | VICKERS, CHERYL A | Address on file | | | | | | | |
| 28157348 | VICKERS, TERRI | Address on file | | | | | | | |
| 28157349 | VICKERS, TYSON | Address on file | | | | | | | |
| 28101892 | VICKERY, GERI S | Address on file | | | | | | | |
| 28157350 | VICKERY, KEVIN | Address on file | | | | | | | |
| 28157351 | VICKERY, RAYMOND | Address on file | | | | | | | |
| 28101893 | VICMAN, APRIL V | Address on file | | | | | | | |
| 28101894 | VICOSO, MICHAEL P | Address on file | | | | | | | |
| 28157352 | VICTOR, ASMAA | Address on file | | | | | | | |
| 28101895 | VICTOR, NEIL A | Address on file | | | | | | | |
| 28168533 | VICTORIA CLUFF | Address on file | | | | | | | |
| 28157353 | VICTORIA, JAXON FREDRICK | Address on file | | | | | | | |
| 28157354 | VICTORIA, MORELIA | Address on file | | | | | | | |
| 28157355 | VICTORIO VELIZ, ALBINO | Address on file | | | | | | | |
| 28121859 | VICTORIO, JUSTIN | Address on file | | | | | | | |
| 28101896 | VICTOROS, EVANGELOS | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1070 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28101897 | VICUNA, CLAIRE A | Address on file | | | | | | | |
| 28157356 | VIDAD, PAUL | Address on file | | | | | | | |
| 28121860 | VIDAL PELAEZ, MICHELLE | Address on file | | | | | | | |
| 28157357 | VIDAL, RODNEY | Address on file | | | | | | | |
| 28101898 | VIDES, ANA A | Address on file | | | | | | | |
| 28101899 | VIDES, JEANNETTE G | Address on file | | | | | | | |
| 28101900 | VIDOS, BONNIE | Address on file | | | | | | | |
| 28101901 | VIDOVIC, BOJANA | Address on file | | | | | | | |
| 28157358 | VIDRIO, DAWNE | Address on file | | | | | | | |
| 28101902 | VIEGAS, PRESSIE | Address on file | | | | | | | |
| 28101903 | VIEHWEGER, FRANCES C | Address on file | | | | | | | |
| 28157359 | VIEIRA, ELIZABETH | Address on file | | | | | | | |
| 28101904 | VIEIRA, MONIQUE J | Address on file | | | | | | | |
| 28121861 | VIEL, DANIELLE | Address on file | | | | | | | |
| 28101905 | VIEN, STEPHANIE H | Address on file | | | | | | | |
| 28157360 | VIERA, DOMONIQUE | Address on file | | | | | | | |
| 28141457 | VIERA, KHALEB | Address on file | | | | | | | |
| 28141458 | VIERCINSKI, STANLEY | Address on file | | | | | | | |
| 28141459 | VIERRA, ERLINDA | Address on file | | | | | | | |
| 28141460 | VIETMEIER, ERIC | Address on file | | | | | | | |
| 28101906 | VIETZ, RACHEAL A | Address on file | | | | | | | |
| 28101907 | VIETZE, JANETTE M | Address on file | | | | | | | |
| 28101908 | VIEYRA, CRISTIAN | Address on file | | | | | | | |
| 28101909 | VIEYRA, VICTOR A | Address on file | | | | | | | |
| 28101910 | VIGGIANO, MICHAEL P | Address on file | | | | | | | |
| 28101911 | VIGIL, MIA E | Address on file | | | | | | | |
| 28141461 | VIGLIONE, VINCENT | Address on file | | | | | | | |
| 28101912 | VIGNEAULT, TAMMY M | Address on file | | | | | | | |
| 28141462 | VIGNOLA, ANNA | Address on file | | | | | | | |
| 28101913 | VIGNOLLE, CAMILLE M | Address on file | | | | | | | |
| 28101914 | VIGO, BRIAN A | Address on file | | | | | | | |
| 30264628 | VIGORITO, BARKER, PORTER & PATTERSON, LLP | 420 LEXINGTON AVE RM 219 | | | | NEW YORK | NY | 10170-0204 | |
| 28101915 | VIJAIANAND, MANUSH | Address on file | | | | | | | |
| 28121863 | VI-JON LLC | PO BOX 504371 | | | | ST. LOUIS | MO | 63150-4371 | |
| 28121865 | VIKING MANAGEMENT | C/O COSOL PROPERTY MGMT | 2020 STANDIFORD AVE, BLDG A | | | MODESTO | CA | 95350 | |
| 28101917 | VILANOVA-MEDINA, KIARA M | Address on file | | | | | | | |
| 28101918 | VILAYSOM, PHILIP A | Address on file | | | | | | | |
| 28141463 | VILCHEZ, ALEXIS | Address on file | | | | | | | |
| 28101919 | VILCHIS, LOURDES | Address on file | | | | | | | |
| 28101920 | VILE, CRYSTAL | Address on file | | | | | | | |
| 28141464 | VILES, ALEXANDER | Address on file | | | | | | | |
| 28141465 | VILFRANC, MELISSA | Address on file | | | | | | | |
| 28121866 | VILLA, ADRIAN | Address on file | | | | | | | |
| 28101921 | VILLA, FRANCISCA | Address on file | | | | | | | |
| 28101922 | VILLA, MARCO A | Address on file | | | | | | | |
| 28101923 | VILLA, MARIA C | Address on file | | | | | | | |
| 28101924 | VILLA, MAYRA | Address on file | | | | | | | |
| 28101925 | VILLA, MELISSA J | Address on file | | | | | | | |
| 28121867 | VILLA, NATHAN | Address on file | | | | | | | |
| 28121868 | VILLA, SEBASTIAN | Address on file | | | | | | | |
| 28101926 | VILLAESCUSA, DESTINY Y | Address on file | | | | | | | |
| 28141466 | VILLAFANE, KENNETH | Address on file | | | | | | | |
| 28101927 | VILLAFUERTE, ANA Y | Address on file | | | | | | | |
| 28101928 | VILLAFUERTE, MARCUS A | Address on file | | | | | | | |
| 28110237 | VILLAGE OF ALDEN TAX COLLECTOR | 13336 BROADWAY | | | | ALDEN | NY | 14004 | |
| 28110238 | VILLAGE OF ALDEN, NY | 13336 BROADWAY | | | | ALDEN | NY | 14004 | |
| 28110239 | VILLAGE OF ALMONT | 817 N MAIN ST. | | | | ALMONT | MI | 48003 | |
| 28110240 | VILLAGE OF ANGOLA WATER DEPT. | 41 COMMERCIAL ST | | | | ANGOLA | NY | 14006 | |
| 28110241 | VILLAGE OF ARCADE, NY | 17 CHURCH STREET | | | | ARCADE | NY | 14009 | |
| 28110243 | VILLAGE OF ATTICA, NY | 9 WATER ST | | | | ATTICA | NY | 14011 | |
| 28110244 | VILLAGE OF BALDWINSVILLE | 16 WEST GENESEE ST | | | | BALDWINSVILLE | NY | 13027 | |
| 28110245 | VILLAGE OF BALDWINSVILLE TOWN CLERK/RECEIVER OF TAXES | 7575 VAN BUREN RD | | | | BALDWINSVILLE | NY | 13027 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1071 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28110246 | VILLAGE OF BALDWINSVILLE- WATER DEPT. | 16 W. GENESEE ST. | | | | BALDWINSVILLE | NY | 13027 | |
| 28121869 | VILLAGE OF BATH | 110 LIBERTY STREET | | | | BATH | NY | 14810 | |
| 28160138 | VILLAGE OF BERRIEN SPRINGS | ATTN: TREASURER | P.O. BOX 182 | | | BERRIEN SPRINGS | MI | 49103 | |
| 28110248 | VILLAGE OF BERRIEN SPRINGS | P.O. BOX 182 | | | | BERRIEN SPRINGS | MI | 49103 | |
| 28160139 | VILLAGE OF CADIZ | INCOME TAX DEPT *LCDZ | PO BOX 352 | | | CADIZ | OH | 43907 | |
| 28160140 | VILLAGE OF CASSOPOLIS | 121 N DISBROW ST | | | | CASSOPOLIS | MI | 49031 | |
| 28160141 | VILLAGE OF CASSOPOLIS, MI | 121 N. DISBROW ST. | | | | CASSOPOLIS | MI | 49031 | |
| 28160142 | VILLAGE OF FARWELL | P.O. BOX 374 | | | | FARWELL | MI | 48622 | |
| 28160143 | VILLAGE OF GOWANDA, NY | 27 EAST MAIN STREET | | | | GOWANDA | NY | 14070 | |
| 28160144 | VILLAGE OF HOLLY | 504 1/2 E MAPLE ST | | | | HOLLY | MI | 48442-1694 | |
| 28160145 | VILLAGE OF HOLLY | 504 1/2 EAST MAPLE ST | | | | HOLLY | MI | 48442 | |
| 30519175 | VILLAGE OF HOLLY | KARL RICHTER CENTER 300 EAST ST | | | | HOLLY | MI | 48442 | |
| 28160148 | VILLAGE OF HORSEHEADS, NY | 202 SOUTH MAIN STREET | | | | HORSEHEADS | NY | 14845 | |
| 28160147 | VILLAGE OF HORSEHEADS, NY | PO BOX 69 | | | | WARSAW | NY | 14569 | |
| 28160150 | VILLAGE OF KALKASKA | 200 HYDE ST | | | | KALKASKA | MI | 49646 | |
| 28110250 | VILLAGE OF LEWISTON, INC. | 145 N 4TH STREET | | | | LEWISTON | NY | 14092 | |
| 28110249 | VILLAGE OF LEWISTON, INC. | PO BOX 325 | | | | LEWISTON | NY | 14092 | |
| 28110251 | VILLAGE OF MARSHALLVILLE | INCOME TAX DEPARTMENT | PO BOX 169 *LMSH | | | MARSHALLVILLE | OH | 44645 | |
| 28110252 | VILLAGE OF MASSENA | TOWN HALL BLDG. RM. 10 60 MAIN STREET | | | | MASSENA | NY | 13662 | |
| 28110254 | VILLAGE OF MAYVILLE, NY | 1 SOUTH ERIE STREET | | | | MAYVILLE | NY | 14757 | |
| 28110253 | VILLAGE OF MAYVILLE, NY | PO BOX 188 | | | | MAYVILLE | NY | 14757-0188 | |
| 28110255 | VILLAGE OF MILFORD, MI | 1100 ATLANTIC STREET | | | | MILFORD | MI | 48381 | |
| 28110256 | VILLAGE OF MT GILEAD | INCOME TAX OFFICE *LMGI | 72 WEST HIGH STREET | | | MOUNT GILEAD | OH | 43338 | |
| 28110257 | VILLAGE OF NEW HAVEN | 57775 MAIN ST | | | | NEW HAVEN | MI | 48048 | |
| 28110258 | VILLAGE OF NEW LEBANON | INCOME TAX DEPT *LNLE | 198 S CLAYTON | | | NEW LEBANON | OH | 45345 | |
| 28121870 | VILLAGE OF NEW YORK MILLS | 1 MAPLE STREET | | | | NEW YORK MILLS | NY | 13417 | |
| 28110260 | VILLAGE OF NEW YORK MILLS | TAX COLLECTOR | 1 MAPLE ST | | | NEW YORK MILLS | NY | 13417 | |
| 28166581 | VILLAGE OF NEWARK, NY | 100 EAST MILLER STREET | | | | NEWARK | NY | 14513 | |
| 28166583 | VILLAGE OF OTISVILLE | TREASURER | PO BOX 6 | | | OTISVILLE | MI | 48463 | |
| 28166585 | VILLAGE OF PENN YAN MUNICIPAL UTILITIES | 111 ELM STREET | | | | PENN YAN | NY | 14527 | |
| 28166584 | VILLAGE OF PENN YAN MUNICIPAL UTILITIES | PO BOX 426 | | | | PENN YAN | NY | 14527-0426 | |
| 28166586 | VILLAGE OF PINCKNEY, MI | 220 S. HOWELL | | | | PINCKNEY | MI | 48169 | |
| 28166588 | VILLAGE OF ROCKVILLE CENTRE NY | 10 SUNRISE HIGHWAY | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 28166587 | VILLAGE OF ROCKVILLE CENTRE NY | PO BOX 950 | | | | ROCKVILLE CENTRE | NY | 11571-0950 | |
| 28166589 | VILLAGE OF ROSCOMMON | PO BOX 236 | | | | ROSCOMMON | MI | 48653 | |
| 28166590 | VILLAGE OF SILVER CREEK | 172 CENTRAL AVE | | | | SILVER CREEK | NY | 14136 | |
| 28166591 | VILLAGE OF SILVER CREEK, NY | 172 CENTRAL AVE | | | | SILVER CREEK | NY | 14136 | |
| 28166592 | VILLAGE OF SPARTA | 156 E. DIVISION ST. | | | | SPARTA | MI | 49345 | |
| 28110262 | VILLAGE OF SPRINGVILLE, NY | ATTN: ELECTRIC & WATER | 5 WEST MAIN STREET | | | SPRINGVILLE | NY | 14141 | |
| 28110261 | VILLAGE OF SPRINGVILLE, NY | P.O. BOX 17 | | | | SPRINGVILLE | NY | 14141 | |
| 28110263 | VILLAGE OF STRASBURG | WITHHOLDING PAYMENTS *LSTR | PO BOX 527 | | | STRASBURG | OH | 44680 | |
| 28110264 | VILLAGE OF WAPPINGERS FALLS | ATTN: TAX COLLECTOR | PO BOX 118 | | | BUFFALO | NY | 14240 | |
| 28110265 | VILLAGE OF WAPPINGERS FALLS, NY | 2582 S AVE | | | | WAPPINGERS FALLS | NY | 12590-4004 | |
| 28121871 | VILLAGE OF WESTBURY | 235 LINCOLN PLACE | | | | WESTBURY | NY | 11590 | |
| 28121872 | VILLAGE OF YORKVILLE | PO BOX 222 | | | | YORKVILLE | NY | 13495 | |
| 28101931 | VILLAGOMEZ, MARIO D | Address on file | | | | | | | |
| 28101932 | VILLAGRA, ARLINE D | Address on file | | | | | | | |
| 28121873 | VILLAGRA, MARILUZ | Address on file | | | | | | | |
| 28141467 | VILLAGRANA, FLOR | Address on file | | | | | | | |
| 28121874 | VILLALBA, CARLOS A | Address on file | | | | | | | |
| 28101933 | VILLALBA, NATALIE | Address on file | | | | | | | |
| 28141468 | VILLALINO, LUIS | Address on file | | | | | | | |
| 28157361 | VILLALOBOS DE LARI, FAUSTINA | Address on file | | | | | | | |
| 28157362 | VILLALOBOS, JAIDA | Address on file | | | | | | | |
| 28101934 | VILLALOBOS, JASMINE S | Address on file | | | | | | | |
| 28157363 | VILLALOBOS, JOSE | Address on file | | | | | | | |
| 28101935 | VILLALOBOS, MARICELLA | Address on file | | | | | | | |
| 28157365 | VILLALOBOS, MONICA | Address on file | | | | | | | |
| 28157364 | VILLALOBOS, MONICA | Address on file | | | | | | | |
| 28157366 | VILLALOBOS, OLGA | Address on file | | | | | | | |
| 28121875 | VILLALOBOS, YESENIA | Address on file | | | | | | | |
| 28121876 | VILLALVA, BRYAN | Address on file | | | | | | | |
| 28157367 | VILLALVA, CHRISTOPHER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1072 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28101936 | VILLALVA, GARRICK M | Address on file | | | | | | | |
| 28101937 | VILLAMIL, MARIA C | Address on file | | | | | | | |
| 28157368 | VILLAMIL, SHEYLA | Address on file | | | | | | | |
| 28121877 | VILLAMIZAR, ALEJANDRO | Address on file | | | | | | | |
| 28101938 | VILLAMOR, LIZA S | Address on file | | | | | | | |
| 28121878 | VILLANELLA, EMILY | Address on file | | | | | | | |
| 28157369 | VILLANO, ANGELA | Address on file | | | | | | | |
| 28121879 | VILLANO, LUIS | Address on file | | | | | | | |
| 30517624 | VILLANOVA UNIVERSITY | 800 E LANCASTER AVE | | | | VILLANOVA | PA | 19085 | |
| 28157370 | VILLANTI, AMY | Address on file | | | | | | | |
| 28157371 | VILLANUEVA PEREZ, BEATRIZ | Address on file | | | | | | | |
| 28101939 | VILLANUEVA, CAITLIN M | Address on file | | | | | | | |
| 28121880 | VILLANUEVA, EVAN | Address on file | | | | | | | |
| 28157372 | VILLANUEVA, HILDA | Address on file | | | | | | | |
| 28157373 | VILLANUEVA, JOANNA | Address on file | | | | | | | |
| 28101940 | VILLANUEVA, JUSTIN | Address on file | | | | | | | |
| 28141469 | VILLANUEVA, MARIO | Address on file | | | | | | | |
| 28141470 | VILLANUEVA, MAYA | Address on file | | | | | | | |
| 28141471 | VILLANUEVA, OSVALDO | Address on file | | | | | | | |
| 28101941 | VILLANUEVA, ROSA C | Address on file | | | | | | | |
| 28141472 | VILLANUEVA, SADIE | Address on file | | | | | | | |
| 28141473 | VILLAR, BRIAN | Address on file | | | | | | | |
| 28101942 | VILLAR, MYPHUONG P | Address on file | | | | | | | |
| 28141474 | VILLAREAL, KIMBERLY | Address on file | | | | | | | |
| 28101943 | VILLARENTE, ARJEE A | Address on file | | | | | | | |
| 28141475 | VILLARREAL MICHEL, SARA | Address on file | | | | | | | |
| 28141476 | VILLARREAL, ANAIRA | Address on file | | | | | | | |
| 28141477 | VILLARREAL, CHRISTIAN | Address on file | | | | | | | |
| 28101944 | VILLARREAL, ELIZABETH D | Address on file | | | | | | | |
| 28141478 | VILLARRUEL, LUIS | Address on file | | | | | | | |
| 28101945 | VILLARRUZ, ANNABELLE E | Address on file | | | | | | | |
| 28101946 | VILLARUEL, ETHEL | Address on file | | | | | | | |
| 28141479 | VILLASANA, LISETTE | Address on file | | | | | | | |
| 28101947 | VILLASENOR MAULEON, YESENIA | Address on file | | | | | | | |
| 28157374 | VILLASENOR, THOMAS | Address on file | | | | | | | |
| 28121881 | VILLATORO, LUCIA | Address on file | | | | | | | |
| 28101948 | VILLATORO, SUSANA | Address on file | | | | | | | |
| 28157375 | VILLAVIZA, MA PATRICIA | Address on file | | | | | | | |
| 28101949 | VILLAZANA, LEANDRA A | Address on file | | | | | | | |
| 28157376 | VILLEGAS, ALEXIS | Address on file | | | | | | | |
| 28121882 | VILLEGAS, ANDREW | Address on file | | | | | | | |
| 28157377 | VILLEGAS, JESUS | Address on file | | | | | | | |
| 28157378 | VILLEGAS, MARLENE | Address on file | | | | | | | |
| 28101950 | VILLEGAS, ROMAN | Address on file | | | | | | | |
| 28101951 | VILLEGAS, VANESSA | Address on file | | | | | | | |
| 28101952 | VILLENA, CESAR D | Address on file | | | | | | | |
| 28157379 | VILLENA, KENNEDEY | Address on file | | | | | | | |
| 28101953 | VILLENEUVE, TEODORA T | Address on file | | | | | | | |
| 28101954 | VILLESCAS, ANGELINA M | Address on file | | | | | | | |
| 28157380 | VILLICANA-NIETO, IVAN | Address on file | | | | | | | |
| 28157381 | VILORIO, LEONAR | Address on file | | | | | | | |
| 30264632 | VIMEO INC | 555 WEST 18TH STREET | | | | NEW YORK | NY | 10011 | |
| 28110268 | VIMEO INC | PO BOX 74008984 | | | | CHICAGO | IL | 60674 | |
| 28101955 | VINAL, PETER EUGENE | Address on file | | | | | | | |
| 28157382 | VINARSKI, JOESEPH | Address on file | | | | | | | |
| 28101956 | VINAY, CAROLINE | Address on file | | | | | | | |
| 28101957 | VINAYKUMAR, VIRUPAKSHAN | Address on file | | | | | | | |
| 28110269 | Name on file | Address on file | | | | | | | |
| 28157383 | VINCENT, CHASE | Address on file | | | | | | | |
| 28121884 | VINCENT, CINDY | Address on file | | | | | | | |
| 28157384 | VINCENT, GISZELLE | Address on file | | | | | | | |
| 28121885 | VINCENT, LAUREN | Address on file | | | | | | | |
| 28101959 | VINCENT, MICHAEL J | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1073 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28157385 | VINCENT, VALENCIA | Address on file | | | | | | | |
| 28121886 | VINCENT, VERONICA | Address on file | | | | | | | |
| 28101960 | VINCENT, WILLIAM D | Address on file | | | | | | | |
| 28157386 | VINCENTI, AMY | Address on file | | | | | | | |
| 28101961 | VINCIGUERRA, GERALD J | Address on file | | | | | | | |
| 28141480 | VINDIOLA, ERIN | Address on file | | | | | | | |
| 28141481 | VINDUA, JOYCEL ROSE | Address on file | | | | | | | |
| 28141482 | VINE, JANET | Address on file | | | | | | | |
| 28141483 | VINEBERG, SUSAN | Address on file | | | | | | | |
| 28162757 | VINELAND MUNICIPAL UTILITIES | 640 E. WOOD STREET | | | | VINELAND | NJ | 08360 | |
| 28110272 | VINELAND MUNICIPAL UTILITIES | 717 E. ELMER STREET, SUITE 7 | | | | VINELAND | NJ | 08360 | |
| 28126642 | VINELAND MUNICIPAL UTILITIES | MEDIO LAW FIRM, LLC | JEFFREY N. MEDIO, ESQ | 717 E. ELMER ST., STE 7 | | VINELAND | NJ | 08360 | |
| 28162756 | VINELAND MUNICIPAL UTILITIES | P.O. BOX 1508 | | | | VINELAND | NJ | 08362-1508 | |
| 28141484 | VINES, AUTUMN | Address on file | | | | | | | |
| 28141485 | VINES, LILLIAN | Address on file | | | | | | | |
| 28101963 | VINH, JULIE D | Address on file | | | | | | | |
| 28101964 | VINH, THANH | Address on file | | | | | | | |
| 28141486 | VINING, COLTON | Address on file | | | | | | | |
| 28101965 | VINLUAN, CHRISTOPHER A | Address on file | | | | | | | |
| 28101966 | VINLUAN, ELIZABETH P | Address on file | | | | | | | |
| 28121888 | VINNIE POTESTIVO ENTERTAINMENT | PO BOX 1643 | | | | WEST DOVER | VT | 05356 | |
| 28101967 | VINNIK, BORIS | Address on file | | | | | | | |
| 28101968 | VINOYA, WILMA S | Address on file | | | | | | | |
| 28141487 | VINSON, APRIL | Address on file | | | | | | | |
| 28141485 | VINSON, ASHLEY | Address on file | | | | | | | |
| 28141489 | VINSON, MATTHEW | Address on file | | | | | | | |
| 28141490 | VINSON, SHAMONIQUE | Address on file | | | | | | | |
| 28121889 | VINTAGE LAW, LLC | 49 ST. GEORGES ROAD | | | | ARDMORE | PA | 19003 | |
| 28141491 | VIOLA, LOUIS | Address on file | | | | | | | |
| 28101969 | VIOLANTE, ANA M | Address on file | | | | | | | |
| 28121890 | VIOLA'S FOOD STORES, INC. | 8001 ROWAN ROAD | | | | CRANBERRY | PA | 16066 | |
| 28101971 | VIORAL, JANELLE E | Address on file | | | | | | | |
| 28101972 | VIPOND, JEFFREY A | Address on file | | | | | | | |
| 28101973 | VIRAMONTES, JUAN F | Address on file | | | | | | | |
| 28101974 | VIRAMONTES, ROSA E | Address on file | | | | | | | |
| 28121891 | VIRANI, DOULAT | Address on file | | | | | | | |
| 28121896 | VIREO SYSTEMS INC | 305 WILLIAMS AVE | | | | MADISON | TN | 37115 | |
| 28157387 | VIRGA, NANCY | Address on file | | | | | | | |
| 28101975 | VIRGEN, BERTHA A | Address on file | | | | | | | |
| 28157388 | VIRGEN, ESTER | Address on file | | | | | | | |
| 28157389 | VIRGEN, JORGE | Address on file | | | | | | | |
| 28101976 | VIRGILIO, KAITLYN M | Address on file | | | | | | | |
| 28162758 | VIRGIN SCENT DBA ARTNATURALS | SUITE 220 PMB 765 | 22543 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| 28162760 | VIRGINIA AMERICAN WATER COMPANY | 2223 DUKE ST | | | | ALEXANDRIA | VA | 22314 | |
| 28162759 | VIRGINIA AMERICAN WATER COMPANY | PO BOX 371880 | | | | PITTSBURGH | PA | 15250-7800 | |
| 28162761 | VIRGINIA ASSOCIATION OF | CHAIN DRUG STORES | 5101 MONUMENT AVENUE | | | RICHMOND | VA | 23230 | |
| 28162762 | VIRGINIA BEACH TREASURER | MUNICIPAL CENTER - BUILDING 1 | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456-9018 | |
| 28127340 | VIRGINIA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 9960 MAYLAND DR | SUITE 300 | | | RICHMOND | VA | 23233 | |
| 28127342 | VIRGINIA BOARD OF PHARMACY | 9960 MARYLAND DRIVE | SUITE 300 | | | HENRICO | VA | 23233-1463 | |
| 28127341 | VIRGINIA BOARD OF PHARMACY | 9960 MAYLAND DRIVE | SUITE 300 | | | HENRICO | VA | 23233-1463 | |
| 28121897 | VIRGINIA CREDIT UNION, INC | CITY OF RICHMOND GEN DIST CRT | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23213 | |
| 28127343 | VIRGINIA DEPARTMENT OF AGRICULTURE & CONSUMER SVCS. | 102 GOVERNOR STREET | | | | RICHMOND | VA | 23219 | |
| 28127344 | VIRGINIA DEPARTMENT OF HEALTH | 109 GOVERNOR STREET | | | | RICHMOND | VA | 23219 | |
| 28127345 | VIRGINIA DEPARTMENT OF HEALTH PROFESSIONS | 9960 MARYLAND DRIVE | STE. 300 | | | HENRICO | VA | 23233-1463 | |
| 28158799 | VIRGINIA DEPARTMENT OF LABOR AND INDUSTRY | C. RAY DAVENPORT, COMMISSIONER | MAIN STREET CENTRE | 600 EAST MAIN STREET, SUITE 207 | | RICHMOND | VA | 23219 | |
| 28127346 | VIRGINIA DEPARTMENT OF LABOR AND INDUSTRY | MAIN STREET CENTER | 600 EAST MAIN STREET, SUITE 207 | | | RICHMOND | VA | 23219 | |
| 28127347 | VIRGINIA DEPARTMENT OF REVENUE | 1957 WESTMORELAND STREET | | | | RICHMOND | VA | 23230 | |
| 28162763 | VIRGINIA DEPARTMENT OF TAXATION | VIRGINIA TAX | OFFICE OF CUSTOMER SERVICES | P.O. BOX 1115 | | RICHMOND | VA | 23218-1115 | |
| 28162764 | VIRGINIA DEPARTMENT OF TAXATION | VIRGINIA TAX | 1957 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | |
| 29959299 | VIRGINIA GARCIA MEMORIAL HEALTH CENTER | C/O GIL MUNOZ | PO BOX 6149 | | | ALOHA | OR | 97007 | |
| 28169628 | VIRGINIA GARCIA MEMORIAL HEALTH CENTER INC | 1151 N ADAIR ST | | | | CORNELIUS | OR | 97113-9029 | |
| 28127444 | VIRGINIA LOTTERY | 10800 NUCKOLD RD | | | | GLEN ALLEN | VA | 23060-6207 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28169869 | VIRGINIA MEDICAID | VIRGINIA DEPARTMENT OF MEDICAL ASSISTANCE SERVICES | 600 EAST BROAD STREET SUITE 1300 | | | RICHMOND | VA | 23219 | |
| 28162766 | VIRGINIA NATURAL GAS | 544 S INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| 28162765 | VIRGINIA NATURAL GAS | PO BOX 5409 | | | | CAROL STREAM | IL | 60197-5409 | |
| 28160807 | VIRGINIA STATE BOARD OF PHARMACY | PERIMETER CENTER | 9960 MAYLAND DRIVE SUITE 300 | | | HENRICO | VA | 23233-1463 | |
| 28160924 | VIRGINIA WORKERS' COMPENSATION COMMISSION | 1000 DMV DRIVE | | | | RICHMOND | VA | 23220 | |
| 28169908 | VIRGINILLO, JOSEPH | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| 28157390 | VIRGINILLO, JOSEPH | Address on file | | | | | | | |
| 28169870 | VIRGO COUNTY TAX ASSESSORS OFFICE | 189 OAK ST | | | | TERRE HAUTE | IN | 47807 | |
| 28101978 | VIRI, SERLIZA M | Address on file | | | | | | | |
| 28157391 | VIRK, GURJEET | Address on file | | | | | | | |
| 28157392 | VIRK, PARBHJOT | Address on file | | | | | | | |
| 28157393 | VIROLA, VIVIANA | Address on file | | | | | | | |
| 28157394 | VIRTO CALDERON, JUAN | Address on file | | | | | | | |
| 28121898 | VIRUET, ALEXIS | Address on file | | | | | | | |
| 28121899 | VIRUET, JESMAIRIALIS | Address on file | | | | | | | |
| 28157395 | VIRZI, MARIA | Address on file | | | | | | | |
| 28126346 | VISA U.S.A. INC. | 900 METRO CENTER BOULEVARD | | | | FOSTER CITY | CA | 94404 | |
| 30264633 | VISA U.S.A. INC. | P.O. BOX 8999 | | | | SAN FRANCISCO | CA | 94128-8999 | |
| 28121900 | VISALIA HOLDINGS LLC | PO BOX 491817 | | | | LOS ANGELES | CA | 90049 | |
| 28157396 | VISAYA-FLAWAU, LEILANI | Address on file | | | | | | | |
| 28162768 | VISHWAJEET PURI | Address on file | | | | | | | |
| 28126348 | VISION INTEGRATED GRAPHICS GROUP | 110 NORTH WACKER DRIVE, 51ST FLOOR | | | | CHICAGO | IL | 60606 | |
| 28126349 | VISION SERVICE PLAN INSURANCE COMPANY | PO BOX 997100 | | | | SACRAMENTO | CA | 95899 | |
| 28126350 | VISITING NURSE ASSOCIATION OF CENTRAL JERSEY COMMUNITY HEALTH | 1301 MAIN ST | | | | ASBURY PARK | NJ | 07712 | |
| 29959300 | VISITING NURSE ASSOCIATION OF CENTRAL JERSEY COMMUNITY HEALTH | C/O KEVIN ROGERS | 1301 MAIN ST | | | ASBURY PARK | NJ | 07712 | |
| 28157397 | VISKOVICH-RICCI, EVELYN | Address on file | | | | | | | |
| 28126351 | VISME | EASY WEBCONTANT, INC. | 9211 CORPORATE BLVD,STE 308 | | | ROCKVILLE | MD | 20850 | |
| 28157398 | VISNYAK, SHARON | Address on file | | | | | | | |
| 30519181 | VISORY HEALTH | 23150 FASHION DRIVE | SUITE 232-3 | | | ESTERO | FL | 33928 | |
| 30264892 | VISORY HEALTH | 618 E SOUTH ST | STE 500 | | | ORLANDO | FL | 32801 | |
| 28157399 | VISSER, BENJAMIN | Address on file | | | | | | | |
| 28101979 | VISSERS, KIMBERLY J | Address on file | | | | | | | |
| 28126352 | VISTA COMMUNITY CLINIC | 1000 VALE TERRACE | | | | VISTA | CA | 92084 | |
| 29959301 | VISTA COMMUNITY CLINIC | C/O FERNANDO SANUDO | 1000 VALE TERRACE DR | | | VISTA | CA | 92084 | |
| 28110274 | VISTA IRRIGATION DISTRICT | 1391 ENGINEER STREET | | | | VISTA | CA | 92081-8840 | |
| 30264641 | VISTA SECURITY GROUP, LLC. | 60 BRYANT WOODS SOUTH | | | | AMHERST | NY | 14228 | |
| 28110275 | VISTA VILLAGE, LLC | PO BOX 8286 | | | | BOISE | ID | 83707 | |
| 28121901 | VISTA, KAI | Address on file | | | | | | | |
| 28141492 | VISTEIN, BELLA | Address on file | | | | | | | |
| 28126353 | VISUAL CREATIONS INC | 500 NARRAGANSETT PARK DRIVE | | | | PAWTUCKET | RI | 02861 | |
| 28101980 | VIT, FRED | Address on file | | | | | | | |
| 28126356 | VITA WAREHOUSE CORP | 33 COMAC LOOP | SUITE 3 | | | RONKONKOMA | NY | 11779 | |
| 28101982 | VITA WAREHOUSE CORP (RITE AID VENDOR # 46780) | 33 COMAC LOOP | SUITE 3 | | | RONKONKOMA | NY | 11779 | |
| 28141493 | VITAL CORTEZ, DAMIAN | Address on file | | | | | | | |
| 28110279 | VITAL RECORDS HOLDING | PO BOX 11407 DEPT 5853 | | | | BIRMINGHAM | AL | 35246 | |
| 28141494 | VITAL, BRENDA | Address on file | | | | | | | |
| 28101983 | VITAL, PIERRE R | Address on file | | | | | | | |
| 28141495 | VITALE, ANGELA | Address on file | | | | | | | |
| 28141496 | VITALE, JOSEPHINE | Address on file | | | | | | | |
| 28141497 | VITALE, SUE | Address on file | | | | | | | |
| 28121907 | VITALI, ALYSSA | Address on file | | | | | | | |
| 28101984 | VITALI, JACQUELINE M | Address on file | | | | | | | |
| 28160998 | VITALITY US CO | 71 MCMURRAY ROAD, SUITE 104 | | | | PITTSBURGH | PA | 15241 | |
| 28121912 | VITAL'S INTERNATIONAL GROUP | 10781 FORBES AVE | | | | GARDEN GROVE | CA | 92843 | |
| 28160999 | VITAMIN HEALTH INC | 6632 TELEGRAPH ROAD, SUITE 330 | | | | BLOOMFIELD HILLS | MI | 48301 | |
| 28101985 | VITERI, GABRIEL E | Address on file | | | | | | | |
| 28101986 | VITERVO VAZQUEZ, ALISSA L | Address on file | | | | | | | |
| 28101987 | VITOUS, LISA M | Address on file | | | | | | | |
| 28161002 | VITRY USA INC | 4000 HOLLYWOOD BLVD | SUITE 28S-S | | | HOLLYWOOD | FL | 33021 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1075 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28101988 | VITUG, MARIA CHONA D | Address on file | | | | | | | |
| 28101989 | VIVANCO, MICHAEL R | Address on file | | | | | | | |
| 28121917 | VIVAO, TAMERA-LEIALOHA | Address on file | | | | | | | |
| 28141498 | VIVAS, ANGEL | Address on file | | | | | | | |
| 28121918 | VIVAS, ROBERTO | Address on file | | | | | | | |
| 28121919 | VIVIER, BROOKLYNN | Address on file | | | | | | | |
| 28141499 | VIZCARRA, ADAM | Address on file | | | | | | | |
| 28141500 | VIZCARRA, CAMERON | Address on file | | | | | | | |
| 28141501 | VIZCARRA, ERNESTO | Address on file | | | | | | | |
| 28101990 | VIZCARRA, MIGUEL C | Address on file | | | | | | | |
| 28141502 | VIZCARRA-URIOSTEGU, FLAVINO | Address on file | | | | | | | |
| 28141503 | VIZCARRONDO, NICOLE | Address on file | | | | | | | |
| 28157400 | VIZUETA, SERENA | Address on file | | | | | | | |
| 28110283 | VIZURI HEALTH SCIENCES LLC | PO BOX 222692 | | | | CHANTILLY | VA | 20153 | |
| 28157401 | VIZZESWARAPU, SUNDAR | Address on file | | | | | | | |
| 28101991 | VLADICA, TATIANA I | Address on file | | | | | | | |
| 28157402 | VLAHOS, EDA | Address on file | | | | | | | |
| 28121920 | VM INTERNATIONAL | 945 E CHURCH ST | | | | RIVERSIDE | CA | 92507 | |
| 28121923 | VNGR BEVERAGE LLC POPPI | 4102 RIDGELEA DR | | | | AUSTIN | TX | 78731 | |
| 28121924 | VO, ANDY | Address on file | | | | | | | |
| 28101992 | VO, BRIAN H | Address on file | | | | | | | |
| 28157403 | VO, ERIKA | Address on file | | | | | | | |
| 28121925 | VO, GIANG TRUONG | Address on file | | | | | | | |
| 28101993 | VO, HOANGMY D | Address on file | | | | | | | |
| 28157404 | VO, KIM LOAN | Address on file | | | | | | | |
| 28157405 | VO, LUCY | Address on file | | | | | | | |
| 28101994 | VO, MARIA N | Address on file | | | | | | | |
| 28101995 | VO, MICHELLE P | Address on file | | | | | | | |
| 28101996 | VO, PHUONG D | Address on file | | | | | | | |
| 28157406 | VO, TIEN | Address on file | | | | | | | |
| 28101997 | VO, TIFFANIE A | Address on file | | | | | | | |
| 28157407 | VO, VAN | Address on file | | | | | | | |
| 28121926 | VO, VICTORIA D | Address on file | | | | | | | |
| 28157408 | VOAG, ASHLEY | Address on file | | | | | | | |
| 28157409 | VOAKES, JESSICA | Address on file | | | | | | | |
| 28157410 | VOANG, SAY | Address on file | | | | | | | |
| 28157411 | VODZAK, MICHELE | Address on file | | | | | | | |
| 28157412 | VOEGTLE, BRENDA | Address on file | | | | | | | |
| 28101998 | VOELTZ, TERRY L | Address on file | | | | | | | |
| 28141504 | VOEN, PISEY | Address on file | | | | | | | |
| 28161003 | VOESH CORP | 5001 HADLEY ROAD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 28121927 | VOGEL ADVISORS CORP | C/O SCOTT VOGEL | 855 PARK AVE | | | NEW YORK | NY | 10075 | |
| 28141505 | VOGEL, ASHLEY | Address on file | | | | | | | |
| 28101999 | VOGEL, BARBARA C | Address on file | | | | | | | |
| 28141506 | VOGEL, ETHAN | Address on file | | | | | | | |
| 28102000 | VOGEL, JULIE D | Address on file | | | | | | | |
| 28141507 | VOGEL, SUSAN | Address on file | | | | | | | |
| 28102001 | VOGEL, TAYLER S | Address on file | | | | | | | |
| 28102002 | VOGEL, TEENA L | Address on file | | | | | | | |
| 28102003 | VOGES, LOUISA | Address on file | | | | | | | |
| 28102004 | VOGGU, MONICA | Address on file | | | | | | | |
| 28121928 | VOGT, ALEXANDER | Address on file | | | | | | | |
| 28141508 | VOGT, ASHLEY | Address on file | | | | | | | |
| 28141509 | VOGT, BREE | Address on file | | | | | | | |
| 28141510 | VOGT, JENNIFER | Address on file | | | | | | | |
| 28121929 | VOGT, TAMMI | Address on file | | | | | | | |
| 28102005 | VOGTLI, TRINITY R | Address on file | | | | | | | |
| 28102006 | VOIGT, THOMAS D | Address on file | | | | | | | |
| 28102007 | VOIGT, TIMO | Address on file | | | | | | | |
| 28121930 | VOIT, DAVID | Address on file | | | | | | | |
| 28102008 | VOIT, DAVID JOHN | Address on file | | | | | | | |
| 28121931 | VOITIUK, YULIYA | Address on file | | | | | | | |
| 28102009 | VOLACK, OLIVIA D | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1076 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28121932 | VOLCY, VOLMAR | Address on file | | | | | | | |
| 28102010 | VOLGARINO, TARA A | Address on file | | | | | | | |
| 28141511 | VOLKERS, ISABELLA | Address on file | | | | | | | |
| 28102011 | VOLKOV, ANNA | Address on file | | | | | | | |
| 28141512 | VOLLMAR, RACHEL | Address on file | | | | | | | |
| 28102012 | VOLLMER, JAMES | Address on file | | | | | | | |
| 28141513 | VOLMERING, KATHRYN | Address on file | | | | | | | |
| 28102013 | VOLPE, SARAH R | Address on file | | | | | | | |
| 28141514 | VOLPE, TINA | Address on file | | | | | | | |
| 30519559 | VOLYNSKY, SOFIYA | Address on file | | | | | | | |
| 28102014 | VOLYNSKY, SOFIYA M | Address on file | | | | | | | |
| 28141515 | VOLZ, DONNA | Address on file | | | | | | | |
| 28121933 | VON SCHELL, LIESL | Address on file | | | | | | | |
| 28158479 | VON STEIN, AUSTIN | Address on file | | | | | | | |
| 28158480 | VONASEK, PAUL | Address on file | | | | | | | |
| 28121934 | VONBUTTGEREIT, MARY E | Address on file | | | | | | | |
| 28102015 | VONDRACEK, ALEX D | Address on file | | | | | | | |
| 28158481 | VONDRASEK, STEVE | Address on file | | | | | | | |
| 28158482 | VONFRISCH, MADISYN | Address on file | | | | | | | |
| 28102016 | VONG, LORETA F | Address on file | | | | | | | |
| 28158483 | VONG, SOVANNARY | Address on file | | | | | | | |
| 28158484 | VONGNARITH, DAVONE | Address on file | | | | | | | |
| 28158485 | VONGORTLER, MARCELLA | Address on file | | | | | | | |
| 28158486 | VONGPHACHANH, OCEANNAH | Address on file | | | | | | | |
| 28158487 | VONGPHAKDY, LILLY | Address on file | | | | | | | |
| 28158488 | VONGSA, BRENDAN | Address on file | | | | | | | |
| 28121935 | VONGSENA, PHONESANITH | Address on file | | | | | | | |
| 28121936 | VONHADEN, TRACI | Address on file | | | | | | | |
| 28102017 | VONTERSCH, KENNETH | Address on file | | | | | | | |
| 28110286 | VOORHEES FIRE DISTRICT | 423 COOPER ROAD | | | | VOORHEES | NJ | 08043-9520 | |
| 28110287 | VOORHEES REALTY ASSOCIATES, LL | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD, 2ND FLOOR | | | JENKINTOWN | PA | 19046 | |
| 28110288 | VOORHEES TOWNSHIP | 2400 VOORHEES TOWN CTR | | | | VOORHEES | NJ | 08043 | |
| 28110289 | VOORHEES TOWNSHIP | VIOLATIONS BUREAU | 620 BERLIN ROAD | | | VOORHEES | NJ | 08043 | |
| 28158489 | VOORHEIS, ERIN | Address on file | | | | | | | |
| 28158490 | VOORHEIS, JACOB | Address on file | | | | | | | |
| 28158491 | VORA, HITESH | Address on file | | | | | | | |
| 28102018 | VORA, MILIN R | Address on file | | | | | | | |
| 28102019 | VORACHACK, MARIA T | Address on file | | | | | | | |
| 28141516 | VORHEES, FRED | Address on file | | | | | | | |
| 28141517 | VORNG, CHELSEA | Address on file | | | | | | | |
| 28141518 | VORNG, SOMBO | Address on file | | | | | | | |
| 28141519 | VORSE, CLAUDIA | Address on file | | | | | | | |
| 28141520 | VORST, BRENDA | Address on file | | | | | | | |
| 28102020 | VORSTER, BAREND J | Address on file | | | | | | | |
| 28141521 | VORTICE, JANICE | Address on file | | | | | | | |
| 28102021 | VOSE, VICKY | Address on file | | | | | | | |
| 28102022 | VOSKANYAN, GALINA N | Address on file | | | | | | | |
| 28141522 | VOSLER, ELIZABETH | Address on file | | | | | | | |
| 28141523 | VOSS, GRETTA | Address on file | | | | | | | |
| 28141524 | VOSS, LAUREEN | Address on file | | | | | | | |
| 28141525 | VOTAW, JULIE | Address on file | | | | | | | |
| 28102023 | VOVK, IRINA A | Address on file | | | | | | | |
| 28161005 | VOXIFY | 1151 MARAINA VILLAGE PKWY | | | | ALAMEDA | CA | 94501-1017 | |
| 30264988 | VPE.TV | 135 W 26TH ST, EIGHTH FLOOR | | | | NEW YORK | NY | 10001 | |
| 28121937 | VRABELY, KEIRA | Address on file | | | | | | | |
| 28141526 | VRAJA, THOMAS | Address on file | | | | | | | |
| 28141527 | VRANA, JAMES | Address on file | | | | | | | |
| 28158492 | VRBAN, ERIN | Address on file | | | | | | | |
| 28158493 | VREDEVELD, ALEXANDRIA | Address on file | | | | | | | |
| 28158494 | VREELAND, STEVEN | Address on file | | | | | | | |
| 28110291 | VT ASSN OF CHAIN DRUG STORES | 35 COURT ST | | | | MONTPELIER | VT | 05062 | |
| 28126643 | VTEL INTERNET | 354 RIVER STREET | | | | SPRINGFIELD | VT | 05156 | |
| 28158495 | VU, ANTHONY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28102024 | VU, BRIAN H | Address on file | | | | | | | |
| 30519617 | VU, CHRISTOPHER | Address on file | | | | | | | |
| 28102025 | VU, CHRISTOPHER D | Address on file | | | | | | | |
| 28102026 | VU, CINDY D | Address on file | | | | | | | |
| 28121938 | VU, DUYEN N | Address on file | | | | | | | |
| 28102027 | VU, HUNG D | Address on file | | | | | | | |
| 28158496 | VU, HUONG | Address on file | | | | | | | |
| 28102028 | VU, HUYEN T | Address on file | | | | | | | |
| 28168534 | VU, KAITLYN | Address on file | | | | | | | |
| 28158497 | VU, KIM | Address on file | | | | | | | |
| 28102029 | VU, MATTHEW | Address on file | | | | | | | |
| 28102030 | VU, NGOC SON | Address on file | | | | | | | |
| 28158498 | VU, QUYNH | Address on file | | | | | | | |
| 28102031 | VU, THU T | Address on file | | | | | | | |
| 28102032 | VU, TRANG T | Address on file | | | | | | | |
| 28158499 | VU, TYLER | Address on file | | | | | | | |
| 28158500 | VUE, BRYAN | Address on file | | | | | | | |
| 28158501 | VUE, CHOUA | Address on file | | | | | | | |
| 28102033 | VUE, DAN | Address on file | | | | | | | |
| 28102034 | VUE, EURASIA K | Address on file | | | | | | | |
| 28158502 | VUE, JASIE | Address on file | | | | | | | |
| 28102035 | VUE, MENG K | Address on file | | | | | | | |
| 28158503 | VUE, PENG | Address on file | | | | | | | |
| 28158504 | VUKTILAJ, KRISTINE | Address on file | | | | | | | |
| 28110295 | VULCAN INDUSTRIES | 300 DISPLAY DR | | | | MOODY | AL | 35004 | |
| 28161007 | VULCAN INDUSTRIES | 300 DISPLAY DRIVE | | | | MOODY | AL | 34004 | |
| 28110296 | VULCAN, INC | 23445 FOLEY ST | | | | HAYWARD | CA | 94545 | |
| 28102036 | VULLO, DEIRDRE L | Address on file | | | | | | | |
| 28102037 | VULPIS, JILL R | Address on file | | | | | | | |
| 28102038 | VULTAGGIO, CHRISTINA | Address on file | | | | | | | |
| 28168536 | VUNGARALA, SRAVANI | Address on file | | | | | | | |
| 28102039 | VUONG, HISHA T | Address on file | | | | | | | |
| 28102040 | VUONG, HUAN K | Address on file | | | | | | | |
| 28141528 | VUONG, HUE | Address on file | | | | | | | |
| 28141529 | VUONG, KIEN | Address on file | | | | | | | |
| 28141530 | VUONG, VAI | Address on file | | | | | | | |
| 28102041 | VUU, JEANYAH H | Address on file | | | | | | | |
| 28102042 | VUXTA, NICOLE R | Address on file | | | | | | | |
| 28141531 | VYAS, ARPITA | Address on file | | | | | | | |
| 28168537 | VYAS, GITA I | Address on file | | | | | | | |
| 30463843 | VYOND | 204 E 2ND AVE | SUITE 638 | | | SAN MATEO | CA | 94401 | |
| 28161008 | VYOND | 204 EAST 2ND AVENUE | SUITE 638 | | | SAN MATEO | CA | 94401 | |
| 28161010 | W APPLIANCE COMPANY | 1356 BROADWAY, 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 28110298 | W APPLIANCE COMPANY | WELLS FARGO BANK NA | PO BOX 712932 | | | PHILADELPHIA | PA | 19171-2932 | |
| 28168538 | W CHILLISQUAQUE TOWNSHIP | PO BOX 252*L05/ | | | | MONTANDON | PA | 17850 | |
| 28110300 | W H GRIFFIN, TRUSTEE | PO BOX 412573 | | | | KANSAS CITY | MO | 64141-2573 | |
| 28110301 | W HANK FISHER | Address on file | | | | | | | |
| 28126357 | W. A. FOOTE MEMORIAL HOSPITAL DBA HENRY FORD ALLEGIANCE HEALTH | 205 N. EAST AVE | | | | JACKSON | MI | 49201 | |
| 28110304 | W3LL PEOPLE | 570 10TH ST, 3RD FLOOR | | | | OAKLAND | CA | 94607 | |
| 28168540 | WA EMPLOYMENT SECURITY | WA CARES FUND*LWCF | PO BOX 9046 | | | OLYMPIA | WA | 98507 | |
| 28168542 | WA EMPLOYMENT SECURITY DEPT | PO BOX 84249 | | | | SEATTLE | WA | 98124 | |
| 28110308 | WA ESD BEN OVERPAYMENT | PO BOX 35115 | | | | SEATTLE | WA | 98124-5115 | |
| 28141532 | WABER, SUSAN | Address on file | | | | | | | |
| 28141533 | WACHOLTZ, DAVID | Address on file | | | | | | | |
| 28141534 | WACHT, BRIAN | Address on file | | | | | | | |
| 30464661 | WACHTER | 16001 W 99TH ST | | | | LANEXA | KS | 66219 | |
| 28168543 | WACHTER TECHNOLOGY SOLUTIONS | 16001 W. 99TH STREET | | | | LANEXA | KS | 66219 | |
| 28102046 | WACHTER, JEAN | Address on file | | | | | | | |
| 28141535 | WACLAW, DEIDRE | Address on file | | | | | | | |
| 28168544 | WADDELL, PATRICK | Address on file | | | | | | | |
| 28141536 | WADDING, LORI | Address on file | | | | | | | |
| 28141537 | WADE, AMBER | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28141538 | WADE, ANDREA | Address on file | | | | | | | |
| 28141539 | WADE, ASIA | Address on file | | | | | | | |
| 28158505 | WADE, ERIK | Address on file | | | | | | | |
| 28158506 | WADE, HELEN | Address on file | | | | | | | |
| 28158507 | WADE, JUEL | Address on file | | | | | | | |
| 28165191 | WADE, MARGARET | Address on file | | | | | | | |
| 28165192 | WADE, MYAH S | Address on file | | | | | | | |
| 28165193 | WADE, REMINGTON L | Address on file | | | | | | | |
| 28168545 | WADE, TIAMANI | Address on file | | | | | | | |
| 28158508 | WADE, TIFFANY | Address on file | | | | | | | |
| 28158509 | WADHWA, HARSH | Address on file | | | | | | | |
| 28158510 | WADKINS, STEVEN | Address on file | | | | | | | |
| 28158511 | WADLEY, QASIM | Address on file | | | | | | | |
| 28158512 | WADNOLA, RAINA | Address on file | | | | | | | |
| 28158513 | WADSWORTH, DIANE | Address on file | | | | | | | |
| 28158514 | WAECHTER, MEG | Address on file | | | | | | | |
| 28158515 | WAFFORD, RACHAEL | Address on file | | | | | | | |
| 28121939 | WAGEWORKS INC | 1825 S GRANT, SUITE 725 | | | | SAN MATEO | CA | 94402 | |
| 30264662 | WAGEWORKS INC | PO BOX 14374 | | | | LEXINGTON | KY | 40512 | |
| 28158516 | WAGGONER, BEVERLY | Address on file | | | | | | | |
| 28158517 | WAGGONER, CAROLINE | Address on file | | | | | | | |
| 28141540 | WAGGONER, HAYLEY | Address on file | | | | | | | |
| 28141541 | WAGLEY, ANNEKE | Address on file | | | | | | | |
| 28165194 | WAGNER PEREZ, VICTORIA | Address on file | | | | | | | |
| 28121940 | WAGNER, AARON | Address on file | | | | | | | |
| 28165195 | WAGNER, APRIL A | Address on file | | | | | | | |
| 28141542 | WAGNER, BRITTANY | Address on file | | | | | | | |
| 28165196 | WAGNER, CATHERINE H | Address on file | | | | | | | |
| 28141543 | WAGNER, CHRISTIANNA | Address on file | | | | | | | |
| 28165197 | WAGNER, DILLON A | Address on file | | | | | | | |
| 28165198 | WAGNER, DONNA L | Address on file | | | | | | | |
| 28121941 | WAGNER, GINA | Address on file | | | | | | | |
| 28141544 | WAGNER, HANNAH | Address on file | | | | | | | |
| 28165199 | WAGNER, JEREMY S | Address on file | | | | | | | |
| 28141545 | WAGNER, KYLE | Address on file | | | | | | | |
| 28141546 | WAGNER, MADELYN | Address on file | | | | | | | |
| 28165200 | WAGNER, MARGARET L | Address on file | | | | | | | |
| 28165201 | WAGNER, MEGAN C | Address on file | | | | | | | |
| 28141547 | WAGNER, MELISSA | Address on file | | | | | | | |
| 28141548 | WAGNER, MICHAEL | Address on file | | | | | | | |
| 28141549 | WAGNER, MISTY | Address on file | | | | | | | |
| 28165202 | WAGNER, NANCY A | Address on file | | | | | | | |
| 28102047 | WAGNER, NICOLE C | Address on file | | | | | | | |
| 28141550 | WAGNER, RACHEL | Address on file | | | | | | | |
| 28141551 | WAGNER, RACHELLE | Address on file | | | | | | | |
| 28102048 | WAGNER, RANDALL S | Address on file | | | | | | | |
| 28158518 | WAGNER, ROBERT | Address on file | | | | | | | |
| 28102049 | WAGNER, SHARON M | Address on file | | | | | | | |
| 28102050 | WAGNER, TAMARA | Address on file | | | | | | | |
| 28121942 | WAGNER, TAWNY | Address on file | | | | | | | |
| 28102051 | WAGNER, TINA | Address on file | | | | | | | |
| 28158519 | WAGNER, TRACI | Address on file | | | | | | | |
| 28158520 | WAGNER, TRACY | Address on file | | | | | | | |
| 28158521 | WAGNER-MATIJEVIC, BRIANA | Address on file | | | | | | | |
| 28102052 | WAGNER-PARRISH, JENNIFER S | Address on file | | | | | | | |
| 28158522 | WAGONER, BARBARA | Address on file | | | | | | | |
| 28158523 | WAH, LAHKPRU | Address on file | | | | | | | |
| 28121943 | WAHAB, SEBASTIAN | Address on file | | | | | | | |
| 28102053 | WAHBA, CHRISTIEN E | Address on file | | | | | | | |
| 28158524 | WAHBA, JOHN | Address on file | | | | | | | |
| 28102054 | WAHEED, SEHRISH | Address on file | | | | | | | |
| 28126359 | WAHL CLIPPER CORP | PO BOX 7418 | | | | CAROL STREAM | IL | 60197-7418 | |
| 28110316 | WAHL STREET PROPERTIES LLC | C/O DAVID WAHL, MGR | 1423 S EUDORA ST | | | DENVER | CO | 80222 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1079 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28158525 | WAHL, BRANDA | Address on file | | | | | | | |
| 28158526 | WAHL, GREGORY | Address on file | | | | | | | |
| 30519683 | WAHLBERG, HELEN | Address on file | | | | | | | |
| 28102055 | WAHLBERG, HELEN M | Address on file | | | | | | | |
| 28121945 | WAHLQUIST, JASON | Address on file | | | | | | | |
| 28121946 | WAI, PHYU | Address on file | | | | | | | |
| 28121947 | WAIAKEA INC | PO BOX 743834 | | | | LOS ANGELES | CA | 90074-3834 | |
| 28121948 | WAID, ELIZA | Address on file | | | | | | | |
| 28102056 | WAID, MEGAN A | Address on file | | | | | | | |
| 28102057 | WAIGWA, JOSEPHAT W | Address on file | | | | | | | |
| 28158527 | WAINGROW, AMBER | Address on file | | | | | | | |
| 28158528 | WAINNER, DESIREA | Address on file | | | | | | | |
| 28158529 | WAINWRIGHT, YVONNE | Address on file | | | | | | | |
| 28158530 | WAITE, AMY | Address on file | | | | | | | |
| 28141552 | WAITE, CARA | Address on file | | | | | | | |
| 28141553 | WAITE, PETER | Address on file | | | | | | | |
| 28141554 | WAITE, RYAN | Address on file | | | | | | | |
| 28141555 | WAITE, STEVE | Address on file | | | | | | | |
| 28141556 | WAITERS, CORNELIA | Address on file | | | | | | | |
| 28102058 | WAITES, CAMERON R | Address on file | | | | | | | |
| 28121949 | WAJID, HALENA | Address on file | | | | | | | |
| 28110318 | WAKE COUNTY REVENUE | PO BOX 580084 | | | | CHARLOTTE | NC | 28258-0084 | |
| 28141557 | WAKEFIELD, HEATHER | Address on file | | | | | | | |
| 28168546 | WAKEFIELD, TINA | Address on file | | | | | | | |
| 28141558 | WAKELY, ANNETTE | Address on file | | | | | | | |
| 28141559 | WAKIAGA, ELLA | Address on file | | | | | | | |
| 28141560 | WAKLY, BRADLEY | Address on file | | | | | | | |
| 28141561 | WALBERT, CHRIS | Address on file | | | | | | | |
| 28141562 | WALBLAY, CHLOE | Address on file | | | | | | | |
| 28102059 | WALBRECHER, MARIAN P | Address on file | | | | | | | |
| 28141563 | WALBURN, RENEE | Address on file | | | | | | | |
| 28102060 | WALCK, TERRESA | Address on file | | | | | | | |
| 28158531 | WALCOTT, MARY | Address on file | | | | | | | |
| 28158533 | WALDEN, LE'SHA | Address on file | | | | | | | |
| 28102061 | WALDENSTROM, HANNAH-NICOLE J | Address on file | | | | | | | |
| 28102062 | WALDMAN, JARED A | Address on file | | | | | | | |
| 28158534 | WALDNER, RACHEL | Address on file | | | | | | | |
| 28158535 | WALDON, JAMAL | Address on file | | | | | | | |
| 28158536 | WALDON, KAYLAN | Address on file | | | | | | | |
| 28158537 | WALDORF, DUSTIN | Address on file | | | | | | | |
| 28158538 | WALDRON, ALEC | Address on file | | | | | | | |
| 28168547 | WALDRON, ALEXANDRIA | Address on file | | | | | | | |
| 28158539 | WALDRON, BRIAN | Address on file | | | | | | | |
| 28158540 | WALDRON, SYLVIA | Address on file | | | | | | | |
| 28110320 | WALDWICK WATER DEPARTMENT, NJ | 63 FRANKLIN TURNPIKE | | | | WALDWICK | NJ | 07463 | |
| 28110319 | WALDWICK WATER DEPARTMENT, NJ | P.O. BOX 65 | | | | WALDWICK | NJ | 07463 | |
| 28158541 | WALE, CARRIE | Address on file | | | | | | | |
| 28168548 | WALEGA, CRYSTAL | Address on file | | | | | | | |
| 28168549 | WALENDZIAK, NICOLE | Address on file | | | | | | | |
| 28168550 | WALESZCZAK, JESSICA | Address on file | | | | | | | |
| 28102063 | WALEWSKI, GEORGIANA | Address on file | | | | | | | |
| 28126360 | WALGREEN CO | ATTN: TRACY READER | MS#1420 | 104 WILMOT RD | | DEERFIELD | IL | 60015 | |
| 28168551 | WALGREN, ALEXIA | Address on file | | | | | | | |
| 28102064 | WALI, SHOAIB | Address on file | | | | | | | |
| 28158542 | WALIA, AARTI | Address on file | | | | | | | |
| 28168552 | WALIOR, MADISON | Address on file | | | | | | | |
| 28102065 | WALIZADA, FATIMA | Address on file | | | | | | | |
| 28168553 | WALIZER, BRENDA | Address on file | | | | | | | |
| 28102066 | WALIZER, PAULA M | Address on file | | | | | | | |
| 28102067 | WALK, TERI | Address on file | | | | | | | |
| 28158543 | WALKE, KEVIN | Address on file | | | | | | | |
| 28126361 | WALKER MURPHY & NELSON LLP | SUITE 320 | 9210 CORPORATE BLVD | | | ROCKVILLE | MD | 20850 | |
| 28141564 | WALKER, AIDEN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28168555 | WALKER, ALAVIYA | Address on file | | | | | | | |
| 28141565 | WALKER, ALEXIS | Address on file | | | | | | | |
| 28168556 | WALKER, AMANDA | Address on file | | | | | | | |
| 28141566 | WALKER, ANNA | Address on file | | | | | | | |
| 28168557 | WALKER, AUSTIN | Address on file | | | | | | | |
| 28141567 | WALKER, AUTUMN | Address on file | | | | | | | |
| 28102068 | WALKER, BRANDON | Address on file | | | | | | | |
| 28121950 | WALKER, BRITTANY | Address on file | | | | | | | |
| 28102069 | WALKER, BRYAN C | Address on file | | | | | | | |
| 30519396 | WALKER, BRYAN C | Address on file | | | | | | | |
| 28141568 | WALKER, CANDICE | Address on file | | | | | | | |
| 28141569 | WALKER, CHARLES | Address on file | | | | | | | |
| 28141570 | WALKER, CHRISTOPHER | Address on file | | | | | | | |
| 28102070 | WALKER, CHRISTOPHER A | Address on file | | | | | | | |
| 28141571 | WALKER, DANNEY | Address on file | | | | | | | |
| 28141572 | WALKER, DOMINIQUE | Address on file | | | | | | | |
| 28141573 | WALKER, ERICA | Address on file | | | | | | | |
| 28102072 | WALKER, GAETHER | Address on file | | | | | | | |
| 28102073 | WALKER, GEORGE | Address on file | | | | | | | |
| 28102074 | WALKER, HANNA M | Address on file | | | | | | | |
| 28102075 | WALKER, IONE C | Address on file | | | | | | | |
| 28141574 | WALKER, JACKSON | Address on file | | | | | | | |
| 28141575 | WALKER, JACOB | Address on file | | | | | | | |
| 28158544 | WALKER, JADA | Address on file | | | | | | | |
| 28158545 | WALKER, JAKARI | Address on file | | | | | | | |
| 28121951 | WALKER, JAKHI | Address on file | | | | | | | |
| 28158546 | WALKER, JALYSSA | Address on file | | | | | | | |
| 28158547 | WALKER, JAMES | Address on file | | | | | | | |
| 30519284 | WALKER, JAMES | Address on file | | | | | | | |
| 28102076 | WALKER, JAMES C | Address on file | | | | | | | |
| 28158548 | WALKER, JANICE | Address on file | | | | | | | |
| 28102077 | WALKER, JOHN R | Address on file | | | | | | | |
| 28158549 | WALKER, JOURNEY | Address on file | | | | | | | |
| 28158550 | WALKER, JULIE | Address on file | | | | | | | |
| 28158551 | WALKER, KASANDRAE | Address on file | | | | | | | |
| 28158552 | WALKER, KAYLEIGH | Address on file | | | | | | | |
| 28158553 | WALKER, KEYON | Address on file | | | | | | | |
| 28158554 | WALKER, KEYSHAWN | Address on file | | | | | | | |
| 28158555 | WALKER, KIARA | Address on file | | | | | | | |
| 28102078 | WALKER, KRISTEN K | Address on file | | | | | | | |
| 28158556 | WALKER, KRISTOPHER | Address on file | | | | | | | |
| 28121952 | WALKER, KYLAYAH | Address on file | | | | | | | |
| 28141576 | WALKER, LAILAH | Address on file | | | | | | | |
| 28141577 | WALKER, LAMIYA | Address on file | | | | | | | |
| 28121953 | WALKER, LARISSA | Address on file | | | | | | | |
| 28141578 | WALKER, LAWRENCE | Address on file | | | | | | | |
| 28141579 | WALKER, LYNN | Address on file | | | | | | | |
| 28141580 | WALKER, MADISON | Address on file | | | | | | | |
| 28121954 | WALKER, MALLORY | Address on file | | | | | | | |
| 28141581 | WALKER, MANDY | Address on file | | | | | | | |
| 28102079 | WALKER, MARGARET | Address on file | | | | | | | |
| 28102080 | WALKER, MARGARET A | Address on file | | | | | | | |
| 28102081 | WALKER, MATTHEW | Address on file | | | | | | | |
| 30519560 | WALKER, MATTHEW | Address on file | | | | | | | |
| 28102082 | WALKER, MATTHEW R | Address on file | | | | | | | |
| 28102083 | WALKER, MICHELE | Address on file | | | | | | | |
| 28141582 | WALKER, NATASHA | Address on file | | | | | | | |
| 28141585 | WALKER, NICHOLAS | Address on file | | | | | | | |
| 28141584 | WALKER, NICHOLAS | Address on file | | | | | | | |
| 28141583 | WALKER, NICHOLAS | Address on file | | | | | | | |
| 28141586 | WALKER, NICOLE | Address on file | | | | | | | |
| 28102084 | WALKER, OLIVIA A | Address on file | | | | | | | |
| 30519283 | WALKER, PAMELA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1081 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28102085 | WALKER, PAMELA L | Address on file | | | | | | | |
| 28141587 | WALKER, RAYSHAUN | Address on file | | | | | | | |
| 28102086 | WALKER, REBECCA | Address on file | | | | | | | |
| 28158557 | WALKER, RHONDA | Address on file | | | | | | | |
| 28158558 | WALKER, RILEY | Address on file | | | | | | | |
| 28102087 | WALKER, SONJA M | Address on file | | | | | | | |
| 28158559 | WALKER, SUZANNE | Address on file | | | | | | | |
| 28102088 | WALKER, TESSA R | Address on file | | | | | | | |
| 28102089 | WALKER, THOMAS C | Address on file | | | | | | | |
| 28158560 | WALKER, TIERNEY | Address on file | | | | | | | |
| 28158561 | WALKER, WILL | Address on file | | | | | | | |
| 28102090 | WALKER, YOLANDA | Address on file | | | | | | | |
| 28102091 | WALKER, YVONNE E | Address on file | | | | | | | |
| 28158562 | WALKER-RAWLINGS, TATIANA | Address on file | | | | | | | |
| 28158563 | WALKOWSKI, NOAH | Address on file | | | | | | | |
| 28126364 | WALL CONSULTING, INC | 1205 66TH ST | | | | MERIDIAN | MS | 39305 | |
| 28102092 | WALL, CHRISTOPHER D | Address on file | | | | | | | |
| 28158564 | WALL, RAMZIE | Address on file | | | | | | | |
| 28158565 | WALL, STEFANI | Address on file | | | | | | | |
| 28102093 | WALL, TERESA C | Address on file | | | | | | | |
| 28110321 | WALLA WALLA COUNTY - CITY HEALTH | 314 W. MAIN | | | | WALLA WALLA | WA | 99362 | |
| 28110323 | WALLA WALLA COUNTY TREASURER | PO BOX 777 | | | | WALLA WALLA | WA | 99362 | |
| 28126365 | WALLACE MEDICAL CONCERN, THE | 18633 SE STARK ST, STE. 401 | | | | PORTLAND | OR | 97233 | |
| 28110324 | WALLACE PROPERTIES - MARYSVIL | C/O WALLACE PROPERTIES INC. | 330 112TH AVENUE NE #200 | | | BELLEVUE | WA | 98004 | |
| 28102094 | WALLACE, ANN CATHERINE | Address on file | | | | | | | |
| 28121956 | WALLACE, ASIA | Address on file | | | | | | | |
| 28158566 | WALLACE, BRITTNEY | Address on file | | | | | | | |
| 28102095 | WALLACE, DEBORAH | Address on file | | | | | | | |
| 28121957 | WALLACE, ELLIOT | Address on file | | | | | | | |
| 28102096 | WALLACE, EMELIA M | Address on file | | | | | | | |
| 28158567 | WALLACE, GREGORY | Address on file | | | | | | | |
| 28158568 | WALLACE, ISSIS | Address on file | | | | | | | |
| 28158569 | WALLACE, JEANETTE | Address on file | | | | | | | |
| 28141588 | WALLACE, JENNIFER | Address on file | | | | | | | |
| 28102097 | WALLACE, JENNIFER K | Address on file | | | | | | | |
| 28141589 | WALLACE, JESSICA | Address on file | | | | | | | |
| 28102098 | WALLACE, JORDAN C | Address on file | | | | | | | |
| 28121958 | WALLACE, JOSHUA L | Address on file | | | | | | | |
| 28141590 | WALLACE, JUSTIN | Address on file | | | | | | | |
| 28141591 | WALLACE, KARLEY | Address on file | | | | | | | |
| 28141592 | WALLACE, KOLE | Address on file | | | | | | | |
| 28141593 | WALLACE, KYRA | Address on file | | | | | | | |
| 28141594 | WALLACE, LEONA | Address on file | | | | | | | |
| 28141595 | WALLACE, LESTER | Address on file | | | | | | | |
| 28102099 | WALLACE, LOLA H | Address on file | | | | | | | |
| 28121959 | WALLACE, MARYAH | Address on file | | | | | | | |
| 28121960 | WALLACE, PHILLIP | Address on file | | | | | | | |
| 28141596 | WALLACE, PORSCHA | Address on file | | | | | | | |
| 28141597 | WALLACE, REBECCA | Address on file | | | | | | | |
| 28102100 | WALLACE, ROXIE M | Address on file | | | | | | | |
| 28141598 | WALLACE, RYNE | Address on file | | | | | | | |
| 28158558 | WALLACE, SHANNA | Address on file | | | | | | | |
| 28141599 | WALLACE, SHARON | Address on file | | | | | | | |
| 28158570 | WALLACE, TARASHI | Address on file | | | | | | | |
| 28158559 | WALLACE, TONI | Address on file | | | | | | | |
| 28158560 | WALLACE, VALERIE V | Address on file | | | | | | | |
| 28158571 | WALLACE, WILLIAM | Address on file | | | | | | | |
| 28158572 | WALLACH, SHAWN | Address on file | | | | | | | |
| 28102101 | WALLEN, JANET | Address on file | | | | | | | |
| 28159189 | WALLER, JESSICA A | Address on file | | | | | | | |
| 28158573 | WALLIN, KAYLEIGH | Address on file | | | | | | | |
| 28158574 | WALLIN, YIN MEI | Address on file | | | | | | | |
| 28110326 | WALLINGFORD ELECTRIC DIVISION CT | 100 JOHN STREET | | | | WALLINGFORD | CT | 06492 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1082 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28110325 | WALLINGFORD ELECTRIC DIVISION CT | P.O. BOX 5003 | | | | WALLINGFORD | CT | 06492 | |
| 28158575 | WALLINGTON, RYAN | Address on file | | | | | | | |
| 28159190 | WALLIS, DONNA | Address on file | | | | | | | |
| 28159191 | WALLIS, SANDRA K | Address on file | | | | | | | |
| 28158576 | WALLISON, KATHERYN | Address on file | | | | | | | |
| 28158577 | WALLO, JOHN | Address on file | | | | | | | |
| 28168561 | WALLOCK, MICHELLE | Address on file | | | | | | | |
| 28158578 | WALLS, ASHLEY | Address on file | | | | | | | |
| 28158579 | WALLS, AUDREY | Address on file | | | | | | | |
| 28159192 | WALLS, AUDRIS M | Address on file | | | | | | | |
| 28159193 | WALLS, BRANDI N | Address on file | | | | | | | |
| 28158580 | WALLS, BRIDGITTE | Address on file | | | | | | | |
| 28158581 | WALLS, HANNAH | Address on file | | | | | | | |
| 28159194 | WALLS, LIAM T | Address on file | | | | | | | |
| 28158582 | WALLS, SOPHIA | Address on file | | | | | | | |
| 28141600 | WALLS, TYLER | Address on file | | | | | | | |
| 28110328 | WALLY'S INVESTMENT LLC | C/O CHIP BUTTNER | 909 COAST BLVD UNIT 10 | | | SAN DIEGO | CA | 92037 | |
| 28159195 | WALMART, INC. | C/O POTTER ANDERSON & CORROON LLP | JEREMY W. RYAN | 1313 N. MARKET STREET, 6TH FLOOR | | WILMINGTON | DE | 19801 | |
| 30519774 | WALMER, CHAD | Address on file | | | | | | | |
| 28159196 | WALMER, CHAD A | Address on file | | | | | | | |
| 28110329 | WALNUTPORT AUTHORITY, PA | 417 LINCOLN AVE | | | | WALNUTPORT | PA | 18088 | |
| 28141601 | WALNY, MICHELE | Address on file | | | | | | | |
| 28141602 | WALP, GINA | Address on file | | | | | | | |
| 28141603 | WALP, RYAN | Address on file | | | | | | | |
| 28110330 | WALRO REALTY CO. | 145-76 3RD AVE. | | | | WHITESTONE | NY | 11357 | |
| 28168562 | WALSH PIZZI O'REILLY FALANGA | THREE GATEWAY CENTER | 100 MULBERRY ST, 15TH FLOOR | | | NEWARK | NJ | 07102 | |
| 28159200 | WALSH, ANNABELLA K | Address on file | | | | | | | |
| 28141604 | WALSH, ASHLEY | Address on file | | | | | | | |
| 28141605 | WALSH, AUSTIN | Address on file | | | | | | | |
| 28141606 | WALSH, BRANDON | Address on file | | | | | | | |
| 28102102 | WALSH, BRIAN E | Address on file | | | | | | | |
| 28102103 | WALSH, CHEYANNE K | Address on file | | | | | | | |
| 28141607 | WALSH, DEVIN | Address on file | | | | | | | |
| 28141608 | WALSH, DONNA | Address on file | | | | | | | |
| 28102104 | WALSH, EMILY | Address on file | | | | | | | |
| 28168563 | WALSH, GINGER | Address on file | | | | | | | |
| 28102105 | WALSH, HOLLY | Address on file | | | | | | | |
| 28141609 | WALSH, JACOB | Address on file | | | | | | | |
| 28102106 | WALSH, JILLIAN | Address on file | | | | | | | |
| 28141610 | WALSH, LORI | Address on file | | | | | | | |
| 28102107 | WALSH, MELISSA | Address on file | | | | | | | |
| 28141611 | WALSH, MICHAEL | Address on file | | | | | | | |
| 28102108 | WALSH, MICHELLE L | Address on file | | | | | | | |
| 28158583 | WALSH, MYKIA | Address on file | | | | | | | |
| 28102109 | WALSH, SAMANTHA E | Address on file | | | | | | | |
| 28102110 | WALSH, THOMAS A | Address on file | | | | | | | |
| 28102111 | WALSH, VALERIE | Address on file | | | | | | | |
| 28102112 | WALSH, VERONICA C | Address on file | | | | | | | |
| 28158584 | WALSH, WILLIAM | Address on file | | | | | | | |
| 28102113 | WALSH-WADLEGGER, JOHN | Address on file | | | | | | | |
| 28110331 | WALSMA OIL CO INC | 44141 YUCCA AVE | | | | LANCASTER | CA | 93534 | |
| 28158585 | WALSWICK, JENNA | Address on file | | | | | | | |
| 28168566 | WALTER HAVERFIELD LLP | 1500 W 3RD ST | FL 3 | | | CLEVELAND | OH | 44113-1429 | |
| 28158586 | WALTER, CAROL | Address on file | | | | | | | |
| 28158587 | WALTER, JORDAN | Address on file | | | | | | | |
| 28158588 | WALTER, LORA | Address on file | | | | | | | |
| 28102114 | WALTER, SHERYL A | Address on file | | | | | | | |
| 28158589 | WALTER, SHYANN | Address on file | | | | | | | |
| 28168567 | WALTER-DOBSON, BLAKE | Address on file | | | | | | | |
| 28158590 | WALTERS, ADAM | Address on file | | | | | | | |
| 28158591 | WALTERS, ANDREA | Address on file | | | | | | | |
| 28158592 | WALTERS, HAILEY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1083 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28158593 | WALTERS, HEATHER | Address on file | | | | | | | |
| 28158594 | WALTERS, JACKSON | Address on file | | | | | | | |
| 28168568 | WALTERS, KYAMI | Address on file | | | | | | | |
| 28158595 | WALTERS, LORI-ANN | Address on file | | | | | | | |
| 28102115 | WALTERS, LUKE | Address on file | | | | | | | |
| 28141612 | WALTERS, MADELAINE | Address on file | | | | | | | |
| 28141613 | WALTERS, MELISSA | Address on file | | | | | | | |
| 28102116 | WALTERS, MIKAYLA G | Address on file | | | | | | | |
| 28102117 | WALTERS, RICHARD | Address on file | | | | | | | |
| 28141614 | WALTERS, RONALD | Address on file | | | | | | | |
| 28141615 | WALTERS, TONYA | Address on file | | | | | | | |
| 28102118 | WALTHER, JOLENE | Address on file | | | | | | | |
| 28102119 | WALTMAN, ALISON | Address on file | | | | | | | |
| 28141616 | WALTMAN, GEORGE | Address on file | | | | | | | |
| 28110332 | WALTON & POST INC | 9375 NW 117 AVE | | | | MIAMI | FL | 33178 | |
| 28168569 | WALTON BEVERAGE CO | 1350 PACIFIC PLACE | | | | FERNDALE | WA | 98248 | |
| 28141617 | WALTON, BRANDON | Address on file | | | | | | | |
| 28141618 | WALTON, CHAZ | Address on file | | | | | | | |
| 28141619 | WALTON, CHERYL | Address on file | | | | | | | |
| 28141620 | WALTON, DANIELLE | Address on file | | | | | | | |
| 28121961 | WALTON, IAN | Address on file | | | | | | | |
| 28102120 | WALTON, KWUINN K | Address on file | | | | | | | |
| 28102121 | WALTON, PATRICIA A | Address on file | | | | | | | |
| 28141621 | WALTON, RHINA | Address on file | | | | | | | |
| 28141622 | WALTON, TYFFANIE | Address on file | | | | | | | |
| 28141623 | WALTON, VANESSA | Address on file | | | | | | | |
| 28146707 | WALTONEN, HEATHER | Address on file | | | | | | | |
| 28146708 | WALZ, LYDIA | Address on file | | | | | | | |
| 28102122 | WAMBACH, JOSEPH | Address on file | | | | | | | |
| 28146709 | WAMPLE, EMMA | Address on file | | | | | | | |
| 28146710 | WAMPLER, HALEY | Address on file | | | | | | | |
| 28146711 | WAN, BERT JING FU | Address on file | | | | | | | |
| 28121962 | WAN, COURTNEY | Address on file | | | | | | | |
| 28102123 | WANCO, DONNA L | Address on file | | | | | | | |
| 28102124 | WANDEL, JENNIFER D | Address on file | | | | | | | |
| 28102125 | WANDELL, SELENA C | Address on file | | | | | | | |
| 28102126 | WANDER, NICOLE L | Address on file | | | | | | | |
| 28146712 | WANDERSEE, BRANDEN | Address on file | | | | | | | |
| 28121963 | WANDS, RYDER | Address on file | | | | | | | |
| 28146713 | WANG, CHEN | Address on file | | | | | | | |
| 28146714 | WANG, CHIN-HOU | Address on file | | | | | | | |
| 28121964 | WANG, DYLAN | Address on file | | | | | | | |
| 28102127 | WANG, FANG-JIUN J | Address on file | | | | | | | |
| 28121965 | WANG, HANNAH | Address on file | | | | | | | |
| 28146715 | WANG, HONGSHAN | Address on file | | | | | | | |
| 28146716 | WANG, HUEI-HSIANG | Address on file | | | | | | | |
| 28146717 | WANG, JASON | Address on file | | | | | | | |
| 28102128 | WANG, JOHN M | Address on file | | | | | | | |
| 28146718 | WANG, KATIE | Address on file | | | | | | | |
| 28102129 | WANG, KEVIN C | Address on file | | | | | | | |
| 28102130 | WANG, LI | Address on file | | | | | | | |
| 28102131 | WANG, LILIAN L | Address on file | | | | | | | |
| 28102132 | WANG, LIN MEI | Address on file | | | | | | | |
| 28146719 | WANG, MARISSA | Address on file | | | | | | | |
| 28102133 | WANG, MARRINA | Address on file | | | | | | | |
| 28141624 | WANG, MEI | Address on file | | | | | | | |
| 28141625 | WANG, MENG | Address on file | | | | | | | |
| 28121966 | WANG, MICHAEL | Address on file | | | | | | | |
| 28121967 | WANG, NANA | Address on file | | | | | | | |
| 28141626 | WANG, QIONGYI | Address on file | | | | | | | |
| 28102134 | WANG, SI YUN | Address on file | | | | | | | |
| 28161222 | WANG, TAH C | Address on file | | | | | | | |
| 28141627 | WANG, TIMON | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28161223 | WANG, XUANQING | Address on file | | | | | | | |
| 28161224 | WANG, XUQING | Address on file | | | | | | | |
| 28141628 | WANIS, SAMANTHA | Address on file | | | | | | | |
| 28161225 | WANJOGU, RENEE M | Address on file | | | | | | | |
| 28141629 | WANKO, PAULETTE | Address on file | | | | | | | |
| 28141630 | WANLESS, BRIDGET | Address on file | | | | | | | |
| 28141631 | WANNER, MELISSA | Address on file | | | | | | | |
| 28141632 | WANTEGE, MARIA | Address on file | | | | | | | |
| 30519216 | WANTZ DISTRIBUTORS | 11743 HOPEWELL RD | | | | HAGERSTOWN | MD | 21740 | |
| 28161226 | WANZER, TYRISHA I | Address on file | | | | | | | |
| 28141633 | WAPPLES, SHERITA | Address on file | | | | | | | |
| 28121968 | WAQAR, IRAM | Address on file | | | | | | | |
| 28161227 | WAQAR, TARIQ | Address on file | | | | | | | |
| 28141634 | WAQAS, MUHAMMAD | Address on file | | | | | | | |
| 28161228 | WARAICH, GARY | Address on file | | | | | | | |
| 28141635 | WARAICH, SOPHIA | Address on file | | | | | | | |
| 28146720 | WARCHOCK, JASMINE | Address on file | | | | | | | |
| 28121969 | WARD, ABBEY | Address on file | | | | | | | |
| 28146721 | WARD, ALEXIS | Address on file | | | | | | | |
| 28121970 | WARD, AMANDA | Address on file | | | | | | | |
| 28146722 | WARD, AMBER | Address on file | | | | | | | |
| 28161229 | WARD, ANITA B | Address on file | | | | | | | |
| 28146723 | WARD, ANTOINETTE | Address on file | | | | | | | |
| 28161230 | WARD, ASHLEY B | Address on file | | | | | | | |
| 28146724 | WARD, BRYAN | Address on file | | | | | | | |
| 28161231 | WARD, CORINNE E | Address on file | | | | | | | |
| 28146725 | WARD, DAMARI | Address on file | | | | | | | |
| 28146726 | WARD, DASHAE | Address on file | | | | | | | |
| 28146727 | WARD, DAVID | Address on file | | | | | | | |
| 28146728 | WARD, DEBORAH | Address on file | | | | | | | |
| 28146730 | WARD, DONNA | Address on file | | | | | | | |
| 28161232 | WARD, DYLAN T | Address on file | | | | | | | |
| 28146731 | WARD, EBONEE | Address on file | | | | | | | |
| 28161233 | WARD, GREG L | Address on file | | | | | | | |
| 28102135 | WARD, JACOB D | Address on file | | | | | | | |
| 28146732 | WARD, JASON | Address on file | | | | | | | |
| 28141636 | WARD, JENNA | Address on file | | | | | | | |
| 28141637 | WARD, JENNA | Address on file | | | | | | | |
| 28141638 | WARD, JENNIFER | Address on file | | | | | | | |
| 28102136 | WARD, JIN KYUNG LEE | Address on file | | | | | | | |
| 28141639 | WARD, JOSEPH | Address on file | | | | | | | |
| 28141640 | WARD, JUANITA | Address on file | | | | | | | |
| 28102137 | WARD, MARIE | Address on file | | | | | | | |
| 28141641 | WARD, MITCHELL | Address on file | | | | | | | |
| 28121971 | WARD, PATRICIA | Address on file | | | | | | | |
| 28141642 | WARD, RANDI | Address on file | | | | | | | |
| 28141643 | WARD, SANDRA | Address on file | | | | | | | |
| 28102138 | WARD, SANDRA | Address on file | | | | | | | |
| 28121972 | WARD, SOKYRA | Address on file | | | | | | | |
| 28141644 | WARD, SONYA | Address on file | | | | | | | |
| 28141645 | WARD, TRACY | Address on file | | | | | | | |
| 28102139 | WARDA, THERESA M | Address on file | | | | | | | |
| 28146746 | WARDE, MICHAEL | Address on file | | | | | | | |
| 28141647 | WARDELL, WAYNE | Address on file | | | | | | | |
| 28102140 | WARDEN, LISA M | Address on file | | | | | | | |
| 28146733 | WARDHANI, VISHWAS | Address on file | | | | | | | |
| 28146734 | WARDLAW, JONATHAN | Address on file | | | | | | | |
| 28102141 | WARDLE, ALEX G | Address on file | | | | | | | |
| 28146735 | WARDLE, CHRISTI-ANNE | Address on file | | | | | | | |
| 28146736 | WARDLE, JODIE | Address on file | | | | | | | |
| 28146737 | WARDWELL, JOHN | Address on file | | | | | | | |
| 28146738 | WARDWELL, TAMMY | Address on file | | | | | | | |
| 28146739 | WARE, HAROLD | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1085 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28146740 | WARE, MADISEN | Address on file | | | | | | | |
| 28146741 | WARE, TANIA | Address on file | | | | | | | |
| 28126366 | WAREHOUSE, PROCESSING AND DISTRIBUTION WORKERS' UNION LOCAL 26 ILWU | 5625 S FIGUEROA ST | | | | LOS ANGELES | CA | 90037 | |
| 28146742 | WARFEL, JOANNA | Address on file | | | | | | | |
| 28146743 | WARFIELD, VATAYJHA | Address on file | | | | | | | |
| 28102142 | WARHOLA, DENISE M | Address on file | | | | | | | |
| 28146744 | WARHURST, SARAH | Address on file | | | | | | | |
| 28102143 | WARK, HARRY | Address on file | | | | | | | |
| 28146745 | WARMINGTON, KAREN | Address on file | | | | | | | |
| 28102144 | WARMSBECKER, BRIANNA K | Address on file | | | | | | | |
| 28141648 | WARNCKE, MADISON | Address on file | | | | | | | |
| 28121973 | WARNER MOUNTAIN INDIAN HEALTH | PO BOX 247 | | | | FORT BIDWELL | CA | 96112 | |
| 28102145 | WARNER, ABIGAIL K | Address on file | | | | | | | |
| 28121974 | WARNER, AIJAH | Address on file | | | | | | | |
| 28141649 | WARNER, BRUNIKA | Address on file | | | | | | | |
| 28102146 | WARNER, CARRICK A | Address on file | | | | | | | |
| 28141650 | WARNER, CHRISTOPHER | Address on file | | | | | | | |
| 28141651 | WARNER, COLLEEN | Address on file | | | | | | | |
| 28141652 | WARNER, DEANNA | Address on file | | | | | | | |
| 28141654 | WARNER, DEBORAH | Address on file | | | | | | | |
| 28141655 | WARNER, DESARAY | Address on file | | | | | | | |
| 28141656 | WARNER, ELICIA | Address on file | | | | | | | |
| 28102147 | WARNER, GLORIA | Address on file | | | | | | | |
| 28141657 | WARNER, HEIDI | Address on file | | | | | | | |
| 28102148 | WARNER, JEREMIAH P | Address on file | | | | | | | |
| 28141659 | WARNER, KATHY | Address on file | | | | | | | |
| 28146746 | WARNER, LEEANNE | Address on file | | | | | | | |
| 28146747 | WARNER, PAMELA | Address on file | | | | | | | |
| 28146748 | WARNER, PATRICIA | Address on file | | | | | | | |
| 28146749 | WARNER, REBECCA | Address on file | | | | | | | |
| 28146750 | WARNER, ROBERT | Address on file | | | | | | | |
| 28102149 | WARNER, ROBERT | Address on file | | | | | | | |
| 28102150 | WARNER, ROSS E | Address on file | | | | | | | |
| 28146751 | WARNER, SARAH | Address on file | | | | | | | |
| 28146753 | WARNER, TINA | Address on file | | | | | | | |
| 28146754 | WARNKE, KIMBERLY | Address on file | | | | | | | |
| 28102151 | WARNKE, REBECCA R | Address on file | | | | | | | |
| 28102152 | WARNKE, WILLIAM | Address on file | | | | | | | |
| 28102153 | WARNOCK, GUINEVERE N | Address on file | | | | | | | |
| 28146755 | WARNS, KELCIE | Address on file | | | | | | | |
| 28121975 | WARREN COUNTY PUBLIC SCHOOLS | PO BOX 51530 *LWAC | | | | BOWLING GREEN | KY | 42102-5830 | |
| 28121976 | WARREN COUNTY TREASURER | 700 OXFORD RD | | | | OXFORD | NJ | 07863 | |
| 28160611 | WARREN COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | WARREN COUNTY COURTHOUSE | 413 SECOND ST | | BELVIDERE | NJ | 07823 | |
| 28161760 | WARREN COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1340 STATE ROUTE 9 | | | LAKE GEORGE | NY | 12845 | |
| 28121977 | WARREN MUNICIPAL COURT | ATTN: CLERK OF COURTS | 141 SOUTH STREET | | | WARREN | OH | 44482 | |
| 28110335 | WARREN OFFICE PLAZA LLC | 40700 WOODWARD AVE, STE 301 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 28146756 | WARREN, AIN | Address on file | | | | | | | |
| 28146757 | WARREN, ALEXIS | Address on file | | | | | | | |
| 28102154 | WARREN, ANDREA R | Address on file | | | | | | | |
| 28121978 | WARREN, CHELSEA | Address on file | | | | | | | |
| 28146758 | WARREN, CHELSEA | Address on file | | | | | | | |
| 28141660 | WARREN, CHRISTINA | Address on file | | | | | | | |
| 28141661 | WARREN, CURTIS | Address on file | | | | | | | |
| 28102155 | WARREN, DANNIELLE M | Address on file | | | | | | | |
| 28102156 | WARREN, DARRIA | Address on file | | | | | | | |
| 28141662 | WARREN, DOUGLAS | Address on file | | | | | | | |
| 28102157 | WARREN, JAMIE L | Address on file | | | | | | | |
| 28121979 | WARREN, JEREMY | Address on file | | | | | | | |
| 28102158 | WARREN, KAREN E | Address on file | | | | | | | |
| 28141663 | WARREN, LASHAUNDA | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28141664 | WARREN, MAVE | Address on file | | | | | | | |
| 28141665 | WARREN, MICHAELA | Address on file | | | | | | | |
| 28141666 | WARREN, MICHELLE | Address on file | | | | | | | |
| 28141667 | WARREN, MYNEEFAH | Address on file | | | | | | | |
| 28102159 | WARREN, RAYMOND L | Address on file | | | | | | | |
| 28141668 | WARREN, ROBIN | Address on file | | | | | | | |
| 28141669 | WARREN, SAGE | Address on file | | | | | | | |
| 28141670 | WARREN, SARAH | Address on file | | | | | | | |
| 28141671 | WARREN, STEVEN | Address on file | | | | | | | |
| 28146759 | WARREN, SUSAN | Address on file | | | | | | | |
| 28146760 | WARREN, TAJA | Address on file | | | | | | | |
| 28146761 | WARREN, TINISHA-NEQUASIA | Address on file | | | | | | | |
| 28146762 | WARREN-BRADEN, KAREN | Address on file | | | | | | | |
| 28146763 | WARRENER, MATTHEW | Address on file | | | | | | | |
| 28121980 | WARREN-MCBAIN, TIMOTHY MICHAEL | Address on file | | | | | | | |
| 28146764 | WARREN-REID, JALEESA | Address on file | | | | | | | |
| 28102160 | WARRICK, AMANDA K | Address on file | | | | | | | |
| 28121981 | WARRICK, SHARON | Address on file | | | | | | | |
| 28121982 | WARRINER, EVAN | Address on file | | | | | | | |
| 28146765 | WARRINER, JENNIFER | Address on file | | | | | | | |
| 28146766 | WARRING, AILEEN | Address on file | | | | | | | |
| 28110336 | WARRINGTON PARTNERS, LLC | C/O REALTY RESOURCES CAPITAL | 7600 JERICHO TURNPIKE, STE402 | | | WOODBURY | NY | 11797 | |
| 28146767 | WARSING, GABRIEL | Address on file | | | | | | | |
| 28146768 | WARTELLE, WILLIAM | Address on file | | | | | | | |
| 28102161 | WARTENBERG, YAKOV E | Address on file | | | | | | | |
| 28110337 | WARWICK REALTY | C/O MGT. DIVERSIFIED INC. | PO BOX 310289 | | | FLINT | MI | 48531 | |
| 28111507 | WARWICK SHOPPING CENTER | 12525 JEFFERSON AVENUE | ATTENTION: RAYMOND H. SUTTLE | | | NEWPORT NEWS | VA | 23602-0000 | |
| 28121983 | WARWICK SHOPPING CENTER | C/O RAYMOND SUTTLE | 12525 JEFFERSON AVENUE | | | NEWPORT NEWS | VA | 23602 | |
| 28110338 | WARWICK TOWNSHIP | PO BOX 308 *LOX= | | | | LITITZ | PA | 17543 | |
| 28146769 | WARWICK, JACOB | Address on file | | | | | | | |
| 28146770 | WAS, ELAINE | Address on file | | | | | | | |
| 28146771 | WASCHA, MEGAN | Address on file | | | | | | | |
| 28110339 | WASCO COUNTY TAX COLLECTOR | PO BOX 6785 | | | | PORTLAND | OR | 97228-6785 | |
| 28122923 | WASCO COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 E 3RD ST | STE 100 | | DALLAS | OR | 97058 | |
| 28141672 | WASDOVITCH, ADAM | Address on file | | | | | | | |
| 28102163 | WASEEM, RAHAT | Address on file | | | | | | | |
| 28102164 | WASFY, TASNEEM | Address on file | | | | | | | |
| 28141673 | WASHBURN, CATHY | Address on file | | | | | | | |
| 28141674 | WASHBURN, NORAH | Address on file | | | | | | | |
| 28121984 | WASHCO-SHIPPENSBURG COMMONS, L | C/O AZ REAL ESTATE INC | 231 MARKET ST | | | JOHNSTOWN | PA | 15901 | |
| 28121985 | WASHICOSKY, JOHN | Address on file | | | | | | | |
| 28169871 | WASHINGTON BOARD OF DRUG AND DEVICE DISTRIBUTORS | 20425 72ND AVENUE SOUTH | BUILDING 2, SUITE 310 | | | KENT | WA | 98032 | |
| 28169873 | WASHINGTON BOARD OF PHARMACY | P.O. BOX 47852 | | | | OLYMPIA | WA | 98501 | |
| 28169872 | WASHINGTON BOARD OF PHARMACY | PO BOX 47852 | | | | OLYMPIA | WA | 98504-7852 | |
| 28110340 | WASHINGTON COUNTY | 155 N 1ST AVE, STE 130 MS8 | | | | HILLSBORO | OR | 97124 | |
| 28110341 | WASHINGTON COUNTY SHERIFF/ | ALARM PERMITS UNIT | 215 SW ADAMS AVE MS #32 | | | HILLSBORO | OR | 97123 | |
| 28110342 | WASHINGTON COUNTY TREASURER | 100 WEST BEAU ST STE 102 | | | | WASHINGTON | PA | 15301-4432 | |
| 28160390 | WASHINGTON COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 669 S 1ST AVE | STE 200 | | HILLSBORO | OR | 97123 | |
| 28160612 | WASHINGTON COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 155 N 1ST AVE | | | HILLSBORO | OR | 97124 | |
| 28162247 | WASHINGTON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 95 W BEAU ST | | | WASHINGTON | PA | 15301 | |
| 28102165 | WASHINGTON CVS PHARMACY, L.L.C. | C/O MARK MINUTI, ESQUIRE | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28169876 | WASHINGTON DEPARTMENT OF HEALTH | 20425 72ND AVENUE SOUTH, BUILDING 2, SUITE 310 | | | | KENT | WA | 98032 | |
| 28169877 | WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES | 7273 LINDERSON WAY SW | | | | TUMWATER | WA | 98501-5414 | |
| 28160932 | WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES | INSURANCE SERVICES DIVISION | 7273 LINDERSON WAY, SW | | | TUMWATER | WA | 98501-5414 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28158800 | WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES | JOEL SACKS, DIRECTOR | P.O. BOX 44000 | | | OLYMPIA | WA | 98504-4001 | |
| 28110343 | WASHINGTON DEPARTMENT OF LICENSING | 405 BLACK LAKE BLVD SW | | | | OLYMPIA | WA | 98502 | |
| 28169878 | WASHINGTON DEPARTMENT OF REVENUE | PO BOX 47450 | | | | OLYMPIA | WA | 98504-7450 | |
| 28169909 | WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | OLYMPIA | WA | 98504-7476 | |
| 30264671 | WASHINGTON FINANCIAL BANK | 3616 WASHINGTON ROAD | | | | MCMURRAY | PA | 15317 | |
| 28121986 | WASHINGTON GARDEN I LP | SAMUEL LAND COMPANY | 372 N GRAIG ST | | | PITTSBURGH | PA | 15213 | |
| 28126645 | WASHINGTON GAS | 1000 MAINE AVE., SW | | | | WASHINGTON | DC | 20024 | |
| 28126644 | WASHINGTON GAS | PO BOX 37747 | | | | PHILADELPHIA | PA | 19101-5047 | |
| 30264672 | WASHINGTON INTERNATIONAL INVENTORY SERVICES (WIS) | 9265 SKY PARK COURT | SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 28110344 | WASHINGTON LABOR & INDUSTRY | PO BOX 44268 | | | | OLYMPIA | WA | 98504 | |
| 28169879 | WASHINGTON MEDICAID | WASHINGTON HEALTH CARE AUTHORITY | 626 8TH AVENUE SE | | | OLYMPIA | WA | 98501 | |
| 28121988 | WASHINGTON RESTAURANT PROP | C/O LEIBSOHN WALLIN MGMT CO | 40 LAKE BELLEVUE DR, STE 270 | | | BELLEVUE | WA | 98005 | |
| 28160808 | WASHINGTON STATE BOARD OF PHARMACY | TOWNS CENTER 2 | 111 ISRAEL RD, S.E. | | | TUMWATER | WA | 98501 | |
| 28110346 | WASHINGTON STATE DEPARTMENT OF REVENUE | 2101 4TH AVE, SUITE 1400 | | | | SEATTLE | WA | 98121 | |
| 28110345 | WASHINGTON STATE DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | 2101 4TH AVE, SUITE 1400 | | | SEATTLE | WA | 98121 | |
| 28110347 | WASHINGTON STATE DEPT OF AGRIC | 1111 WASHINGTON ST SE | PO BOX 42591 | | | OLYMPIA | WA | 98504-2591 | |
| 28110348 | WASHINGTON STATE LIQUOR AND CANNABIS BOARD | 1025 UNION AVENUE SE | | | | OLYMPIA | WA | 98501 | |
| 28121989 | WASHINGTON STATE LIQUOR AND CANNABIS BOARD | PO BOX 3724 | | | | SEATTLE | WA | 98124-3724 | |
| 28127443 | WASHINGTON STATE LOTTERY | 814 E 4TH AVENUE | | | | OLYMPIA | WA | 98506 | |
| 30264673 | WASHINGTON STATE UNIVERSITY TRI-CITIES | 2710 CRIMSON WAY | | | | RICHLAND | WA | 99354 | |
| 28110349 | WASHINGTON TOWN CENTER LLC | PO BOX 1052 | | | | TWP OF WASHINGTON | NJ | 07676 | |
| 28110350 | WASHINGTON TOWNSHIP MUNICIPAL AUTHORITY | 11102 BUCHANAN TRAIL EAST | | | | WAYNESBORO | PA | 17268 | |
| 28110351 | WASHINGTON TOWNSHIP TREASURER | 57900 VAN DYKE | | | | WASHINGTON | MI | 48094-2883 | |
| 28110353 | WASHINGTON WATER SERVICE CO | 1720 NORTH FIRST STREET | | | | SAN JOSE | CA | 95112 | |
| 28110352 | WASHINGTON WATER SERVICE CO | PO BOX 35134 | | | | SEATTLE | WA | 98124-5134 | |
| 28141675 | WASHINGTON, AVERY | Address on file | | | | | | | |
| 28141676 | WASHINGTON, BRIANNA | Address on file | | | | | | | |
| 28141677 | WASHINGTON, CHRISTIN | Address on file | | | | | | | |
| 28141678 | WASHINGTON, DARLENE | Address on file | | | | | | | |
| 28121990 | WASHINGTON, DAVITTA | Address on file | | | | | | | |
| 28141679 | WASHINGTON, DAYOVEON | Address on file | | | | | | | |
| 28141680 | WASHINGTON, ELLEN | Address on file | | | | | | | |
| 28141681 | WASHINGTON, FLORA | Address on file | | | | | | | |
| 28141682 | WASHINGTON, GERMAINE | Address on file | | | | | | | |
| 28165206 | WASHINGTON, HARRY B | Address on file | | | | | | | |
| 28146772 | WASHINGTON, JALEN | Address on file | | | | | | | |
| 30519677 | WASHINGTON, JANIYA | Address on file | | | | | | | |
| 28165207 | WASHINGTON, JANIYA M | Address on file | | | | | | | |
| 28165208 | WASHINGTON, JASHALYN M | Address on file | | | | | | | |
| 28146773 | WASHINGTON, KENNA | Address on file | | | | | | | |
| 28146774 | WASHINGTON, KIRK | Address on file | | | | | | | |
| 28146775 | WASHINGTON, KYLE | Address on file | | | | | | | |
| 28121991 | WASHINGTON, LAVAR | Address on file | | | | | | | |
| 28121992 | WASHINGTON, MARKINA | Address on file | | | | | | | |
| 28146776 | WASHINGTON, MELISSA | Address on file | | | | | | | |
| 28165209 | WASHINGTON, MICHELLE | Address on file | | | | | | | |
| 28146777 | WASHINGTON, NADIRA | Address on file | | | | | | | |
| 28146778 | WASHINGTON, NIKKI | Address on file | | | | | | | |
| 28146779 | WASHINGTON, NYKEEM | Address on file | | | | | | | |
| 28165210 | WASHINGTON, O'SHAVA K | Address on file | | | | | | | |
| 28165211 | WASHINGTON, PAMELA A | Address on file | | | | | | | |
| 28165212 | WASHINGTON, SELITA | Address on file | | | | | | | |
| 28165213 | WASHINGTON, SERENITY J | Address on file | | | | | | | |
| 28146780 | WASHINGTON, SHARI | Address on file | | | | | | | |
| 28146781 | WASHINGTON, SHARRON | Address on file | | | | | | | |
| 28146782 | WASHINGTON, SHEILA | Address on file | | | | | | | |
| 28146783 | WASHINGTON, TAMIKA | Address on file | | | | | | | |
| 28146784 | WASHINGTON, VERNICE | Address on file | | | | | | | |
| 28141683 | WASHINGTON, YUSEF | Address on file | | | | | | | |
| 28141684 | WASHINGTON, ZAIRE | Address on file | | | | | | | |
| 28141685 | WASIAKOWSKI, LEEANN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1088 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28121993 | WASIKOSKI, MICHAEL | Address on file | | | | | | | |
| 28165214 | WASIKOWSKI, MARGARET M | Address on file | | | | | | | |
| 30098821 | WASILAUSKI, ANN | Address on file | | | | | | | |
| 28102167 | WASILY, NOUREL DIN M | Address on file | | | | | | | |
| 28141686 | WASINGER, SARA | Address on file | | | | | | | |
| 28141687 | WASITO, CHINTA | Address on file | | | | | | | |
| 28141688 | WASLAWSKI, AUBREY | Address on file | | | | | | | |
| 28121994 | WASMUND, MARY | Address on file | | | | | | | |
| 28102168 | WASMUTH, MICHELE T | Address on file | | | | | | | |
| 28141689 | WASS, KEIRA | Address on file | | | | | | | |
| 28141690 | WASSEF, MADONA | Address on file | | | | | | | |
| 28121995 | WASSER, GARY | Address on file | | | | | | | |
| 28141691 | WASSER, MICHAEL | Address on file | | | | | | | |
| 28141692 | WASSO, ETOKA | Address on file | | | | | | | |
| 28141693 | WASSON, SYLVIA | Address on file | | | | | | | |
| 28110354 | WASTE EQUIPMENT SALES & SVC | 211 NE COLUMBIA | | | | PORTLAND | OR | 97211 | |
| 28110356 | WASTE MANAGEMENT | 1 GRIFFIN RD NORTH SUITE 4C | | | | WINDSOR | CT | 06095 | |
| 28121999 | WASTE MANAGEMENT | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| 30264674 | WASTE MANAGEMENT | 720 E. BUTTERFIELD ROAD | | | | LOMBARD | IL | 60148 | |
| 28159381 | WASTE MANAGEMENT | 720 E. BUTTERFIELD ROAD | | | | LOMBARD | IL | 00148 | |
| 30264675 | WASTE MANAGEMENT NATIONAL SERVICES, INC | 720 E. BUTTERFIELD ROAD | | | | LOMBARD | IL | 60148 | |
| 28141694 | WASYLYK, KAITLYN | Address on file | | | | | | | |
| 28122000 | WATANABE, KOH | Address on file | | | | | | | |
| 28122001 | WATCH HILL CAF LLC | 1015 N HOLLYWOOD WAY | | | | BURBANK | CA | 91505 | |
| 28122002 | WATER PIK INC | PO BOX 74008464 | | | | CHICAGO | IL | 60674-8464 | |
| 28110362 | WATER REVENUE BUREAU | CITY OF PHILADELPHIA LAW DEPT - TAX & REVENUE UNIT | ATTN: PAMELA ELCHERT THURMOND | 1401 JFK BLVD, 5TH FLOOR | | PHILADELPHIA | PA | 19102 | |
| 28146785 | WATERBURY, LIAM | Address on file | | | | | | | |
| 28122004 | WATERDAM PARTNERS C/O SILK AND | 5812 DARLINGTON ROAD | | | | PITTSBURGH | PA | 15217 | |
| 28159383 | WATERFALL CLINIC INC | 1890 WAITE ST, STE 1 | | | | NORTH BEND | OR | 97459 | |
| 28110363 | WATERFORD RA LLC | 2317 COLT RD, STE C | | | | PLANO | TX | 75075 | |
| 28110364 | WATERFORD TOWNSHIP MUA | 2131 AUBURN AVE | | | | ATCO | NJ | 08004-1900 | |
| 28169698 | WATERFORD WATER & SEWER DEPT | 5240 CIVIC CENTER DR | | | | WATERFORD TWP | MI | 48329 | |
| 28146786 | WATERHOUSE, CAYDENCE | Address on file | | | | | | | |
| 28102173 | WATERHOUSE, THOMAS R | Address on file | | | | | | | |
| 28146787 | WATERMAN, AUBREY | Address on file | | | | | | | |
| 28146788 | WATERMAN, HEATHER | Address on file | | | | | | | |
| 28122005 | WATERMAN, REBEKAH | Address on file | | | | | | | |
| 28110366 | WATERMARK BEAUTY LLC | 50 RUTLEDGE ST, SUITE 604 | | | | BROOKLYN | NY | 11249 | |
| 30503223 | Waters Kraus Paul & Siegel | c/o Robinson & Cole LLP | Attn: Natalie D. Ramsey | 1201 North Market Street, Suite 1406 | | Wilmington | DE | 19801 | |
| 28146789 | WATERS, BRIANTE | Address on file | | | | | | | |
| 28146790 | WATERS, DOUGLAS | Address on file | | | | | | | |
| 28146791 | WATERS, IYANNA | Address on file | | | | | | | |
| 28122006 | WATERS, KEIRA | Address on file | | | | | | | |
| 28102174 | WATERS, MARIA T | Address on file | | | | | | | |
| 28146792 | WATERS, MARK | Address on file | | | | | | | |
| 28146793 | WATERS, SHERRY | Address on file | | | | | | | |
| 28122007 | WATERSHED III, LLC | C/O HUTTON MANAGEMENT SERVICES | 2763 PLYMOUTH RD STE 100 | | | ANN ARBOR | MI | 48105 | |
| 28146794 | WATERSTRIPE, LAUREN | Address on file | | | | | | | |
| 28122010 | WATERWIPES UC | DONORE ROAD INDUSTRIAL ESTATE | LAGAVOOREN | | | DROGHEDA | | A92 VX00 | IRELAND (EIRE) |
| 28122012 | WATHI, BARGAR | Address on file | | | | | | | |
| 28146795 | WATKIN, NANCY | Address on file | | | | | | | |
| 28110368 | WATKINS & EAGER PLLC | PO BOX 3858 | | | | JACKSON | MS | 39207 | |
| 28146796 | WATKINS, AMADA | Address on file | | | | | | | |
| 28146797 | WATKINS, BRADFORD | Address on file | | | | | | | |
| 28122013 | WATKINS, FIONA | Address on file | | | | | | | |
| 28141695 | WATKINS, KAYLA | Address on file | | | | | | | |
| 28141696 | WATKINS, KIMBERLY | Address on file | | | | | | | |
| 28141697 | WATKINS, KORI | Address on file | | | | | | | |
| 28141698 | WATKINS, LEONARD | Address on file | | | | | | | |
| 28102175 | WATKINS, LORENA | Address on file | | | | | | | |
| 28141699 | WATKINS, MORGAN | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28141700 | WATKINS, OLIVIA | Address on file | | | | | | | |
| 28141701 | WATKINS, REESHEMAH | Address on file | | | | | | | |
| 28141702 | WATKINS, STACEY | Address on file | | | | | | | |
| 28141703 | WATKINS-DEAVERS, TANGLIA | Address on file | | | | | | | |
| 28141704 | WATKO, THOMAS | Address on file | | | | | | | |
| 28122014 | WATLAND, SAM | Address on file | | | | | | | |
| 28122015 | WATSON, AARON | Address on file | | | | | | | |
| 28122016 | WATSON, ALIANA | Address on file | | | | | | | |
| 28141706 | WATSON, AMANDA | Address on file | | | | | | | |
| 28141705 | WATSON, AMANDA | Address on file | | | | | | | |
| 28102176 | WATSON, ANIKA H | Address on file | | | | | | | |
| 28146798 | WATSON, ASHLEY | Address on file | | | | | | | |
| 28146799 | WATSON, AUBREY | Address on file | | | | | | | |
| 28146800 | WATSON, AZIA | Address on file | | | | | | | |
| 28146801 | WATSON, BETTY | Address on file | | | | | | | |
| 28102177 | WATSON, BEVERLY | Address on file | | | | | | | |
| 28146802 | WATSON, COLIN | Address on file | | | | | | | |
| 28146803 | WATSON, DAVID | Address on file | | | | | | | |
| 28102178 | WATSON, DIANE C | Address on file | | | | | | | |
| 28122017 | WATSON, ETHAN | Address on file | | | | | | | |
| 28146804 | WATSON, FAITH | Address on file | | | | | | | |
| 28146805 | WATSON, JANE | Address on file | | | | | | | |
| 28102179 | WATSON, JEFFREY A | Address on file | | | | | | | |
| 28146806 | WATSON, JEREMY | Address on file | | | | | | | |
| 28146807 | WATSON, KARISSA | Address on file | | | | | | | |
| 28146808 | WATSON, LAUREN | Address on file | | | | | | | |
| 28168570 | WATSON, LAURETTA E | Address on file | | | | | | | |
| 28146809 | WATSON, LISA | Address on file | | | | | | | |
| 28102180 | WATSON, MEGAN T | Address on file | | | | | | | |
| 28146810 | WATSON, MELISSA | Address on file | | | | | | | |
| 28141707 | WATSON, MICHAEL | Address on file | | | | | | | |
| 28141708 | WATSON, MICHELLE | Address on file | | | | | | | |
| 28141709 | WATSON, MICQUE | Address on file | | | | | | | |
| 28141710 | WATSON, NUBIA | Address on file | | | | | | | |
| 28141711 | WATSON, ORION | Address on file | | | | | | | |
| 28141712 | WATSON, PAIGE | Address on file | | | | | | | |
| 28141713 | WATSON, PRESTON | Address on file | | | | | | | |
| 28102181 | WATSON, SANDRA | Address on file | | | | | | | |
| 28102182 | WATSON, SHABAZZ D | Address on file | | | | | | | |
| 28141714 | WATSON, SHALAINA | Address on file | | | | | | | |
| 28102183 | WATSON, SHANE T | Address on file | | | | | | | |
| 28141715 | WATSON, SHAYNE | Address on file | | | | | | | |
| 28102184 | WATSON, STEFUN D | Address on file | | | | | | | |
| 28102185 | WATSON, TIMOTHY J | Address on file | | | | | | | |
| 28141716 | WATSON, TRAVIS | Address on file | | | | | | | |
| 28141717 | WATSON, YANNI | Address on file | | | | | | | |
| 28141718 | WATT, ADAM | Address on file | | | | | | | |
| 28102186 | WATT, BRANDI | Address on file | | | | | | | |
| 28168571 | WATTERS, MARIAH | Address on file | | | | | | | |
| 28122023 | WATTERSON ENVIROMENTAL GROUP | SUITE 103 | 5580 MONROE ST | | | SYLVANIA | OH | 43356 | |
| 28110370 | WATTLES SQUARE CENTER LLC | ATTN JOSEPH ATTO | 2150 B FRANKLIN ROAD | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28146811 | WATTON, JEREMY | Address on file | | | | | | | |
| 28146812 | WATTS, BRIANNA | Address on file | | | | | | | |
| 28122025 | WATTS, JACOB | Address on file | | | | | | | |
| 28146813 | WATTS, JENETTA | Address on file | | | | | | | |
| 28146814 | WATTS, KELSEY | Address on file | | | | | | | |
| 28146815 | WATTS, KIMBERLEY | Address on file | | | | | | | |
| 28146816 | WATTS, LISA | Address on file | | | | | | | |
| 30519772 | WATTS, NANCY | Address on file | | | | | | | |
| 28102187 | WATTS, NANCY L | Address on file | | | | | | | |
| 28146817 | WATTS, WINTHROP | Address on file | | | | | | | |
| 28146818 | WAUGH, NANCY | Address on file | | | | | | | |
| 28169699 | WAVE | 401 PARKPLACE CTR STE 500 | | | | KIRKLAND | WA | 98033 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1090 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28102188 | WAWERU, KIHANGU | Address on file | | | | | | | |
| 28122026 | WAWRZYNIAK, KRISTIN | Address on file | | | | | | | |
| 28146819 | WAXTER, ASHLEY | Address on file | | | | | | | |
| 28146820 | WAY, CALEB | Address on file | | | | | | | |
| 28146821 | WAY, CARSON | Address on file | | | | | | | |
| 28122027 | WAY, HANNAH | Address on file | | | | | | | |
| 28122028 | WAY, MATTHEW | Address on file | | | | | | | |
| 28102189 | WAY, SAMANTHA A | Address on file | | | | | | | |
| 28102190 | WAYBRIGHT, CHERYL L | Address on file | | | | | | | |
| 30264678 | WAYMOUTH FARMS - (WAREHOUSE SNACK) | PO BOX 8805 | | | | CAROL STREAM | IL | 60197 | |
| 30517375 | WAYMOUTH FARMS - (WAREHOUSE SNACK) | 5300 BOONE AVE N | | | | NEW HOPE | MN | 55428 | |
| 28110372 | WAYMOUTH FARMS INC | PO BOX 8805 | | | | CAROL STREAM | IL | 60197 | |
| 28110374 | WAYNE C ARNOLD LAWYER | Address on file | | | | | | | |
| 28122030 | WAYNE COUNTY SHERIFFS OFFICE | CIVIL DIVISION | 7376 ROUTE 31 | | | LYONS | NY | 14489 | |
| 28110375 | WAYNE COUNTY TREASURER | INT'L CENTER | 400 MONROE, 5TH FLOOR | | | DETROIT | MI | 48226 | |
| 28110380 | WAYNE COUNTY TREASURER #18759 | 400 MONROE ST., FIFTH FLOOR | | | | DETROIT | MI | 48226 | |
| 28168831 | WAYNE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 26 CHURCH ST | | | LYONS | NY | 14489 | |
| 28168718 | WAYNE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | COUNTY ADMINISTRATION BUILDING | 428 WEST LIBERTY STREET | | WOOSTER | OH | 44691 | |
| 28110381 | WAYNE COUNTY, PA AUDITOR | 925 COURT STREET | | | | HONESDALE | PA | 18431 | |
| 28163258 | WAYNE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 925 COURT ST | | | HONESDALE | PA | 18431 | |
| 28122031 | WAYNE HEIGHTS MALL, LLC | 11155 RED RUN BLVD, STE 320 | | | | OWINGS MILLS | MD | 21117 | |
| 28102192 | WAYNE HEIGHTS MALL, LLC | 678 REISTERSTOWN ROAD | | | | BALTIMORE | MD | 21208-0000 | |
| 28159386 | WAYNE MEMORIAL COMMUNITY HEALTH CENTERS | 601 PARK ST | | | | HONESDALE | PA | 18431 | |
| 29959302 | WAYNE MEMORIAL COMMUNITY HEALTH CENTERS | C/O ROBERT FORTUNER | 601 PARK ST | | | HONESDALE | PA | 18431 | |
| 28146822 | WAYNE, JASON | Address on file | | | | | | | |
| 28102193 | WAYNE, JESSICA M | Address on file | | | | | | | |
| 28110382 | WAY-RIGHT LLC | C/O M & B DEVELOPMENT INC | 764 DENISON CT | | | BLOOMFIELD TWP | MI | 48302 | |
| 28146823 | WAZIRI, MARWA | Address on file | | | | | | | |
| 30619949 | WB Sprague Co. Inc. | Amy Renee Noyes | 2725 Pacific Ave | | | Tacoma | WA | 98401 | |
| 28110383 | WC PROPERTIES (EDENS), LLC | TENANT #89292 | PO BOX 748349 | | | ATLANTA | GA | 30374-8349 | |
| 28122032 | WCTPTF | PO BOX 841131 | | | | LOS ANGELES | CA | 90084-1131 | |
| 28122033 | WD-40 COMPANY | PO BOX 601092 | | | | PASADENA | CA | 91189-1092 | |
| 28102196 | WDZIECZNY, DANIEL B | Address on file | | | | | | | |
| 28102197 | WDZIECZNY, TARA A | Address on file | | | | | | | |
| 30519392 | WEABER, CHRISTOPHER | Address on file | | | | | | | |
| 28102198 | WEABER, CHRISTOPHER A | Address on file | | | | | | | |
| 28102199 | WEAD, MICHELLE D | Address on file | | | | | | | |
| 28122034 | WEAD, STACY | Address on file | | | | | | | |
| 28141719 | WEAKLAND, KRISTEN | Address on file | | | | | | | |
| 28141720 | WEAKS, JACOB | Address on file | | | | | | | |
| 28102200 | WEALAND, BARBARA A | Address on file | | | | | | | |
| 28102201 | WEAR, LYDIA J | Address on file | | | | | | | |
| 28102202 | WEARE, LEAH R | Address on file | | | | | | | |
| 28102203 | WEARING, INDIGO P | Address on file | | | | | | | |
| 28141721 | WEARY, ZANETA | Address on file | | | | | | | |
| 28141722 | WEASE, ABBY | Address on file | | | | | | | |
| 28141723 | WEATHERBEE, CHARLIE | Address on file | | | | | | | |
| 28141724 | WEATHERHEAD, MARIE | Address on file | | | | | | | |
| 28122035 | WEATHERLY, TOM | Address on file | | | | | | | |
| 28141725 | WEATHERS, MINNIE | Address on file | | | | | | | |
| 28102204 | WEATHERSPOON, CASSANDRA M | Address on file | | | | | | | |
| 28141726 | WEATHERSPOON, EDWARD | Address on file | | | | | | | |
| 28141727 | WEATHERSPOON, ERICAH | Address on file | | | | | | | |
| 28102205 | WEATHERUP, JUNE E | Address on file | | | | | | | |
| 28141728 | WEATHERWALKS, CHAICE | Address on file | | | | | | | |
| 28141729 | WEAVER, ALEX | Address on file | | | | | | | |
| 28122036 | WEAVER, ASHLEY | Address on file | | | | | | | |
| 28141730 | WEAVER, AUTUMN | Address on file | | | | | | | |
| 28102206 | WEAVER, BAILEY E | Address on file | | | | | | | |
| 28146824 | WEAVER, BARBARA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1091 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28146825 | WEAVER, CIARA | Address on file | | | | | | | |
| 28122037 | WEAVER, CLARICE A | Address on file | | | | | | | |
| 28146826 | WEAVER, DANIELLE | Address on file | | | | | | | |
| 28146827 | WEAVER, DAVID | Address on file | | | | | | | |
| 28102207 | WEAVER, DYLAN M | Address on file | | | | | | | |
| 28146828 | WEAVER, EVELYN | Address on file | | | | | | | |
| 28146829 | WEAVER, GENOVA | Address on file | | | | | | | |
| 28146830 | WEAVER, HEATHER | Address on file | | | | | | | |
| 28102208 | WEAVER, JAMIE E | Address on file | | | | | | | |
| 28102209 | WEAVER, JEREMY T | Address on file | | | | | | | |
| 28146831 | WEAVER, JUSTINA | Address on file | | | | | | | |
| 28146832 | WEAVER, KINDELL | Address on file | | | | | | | |
| 28146833 | WEAVER, KYLLIE | Address on file | | | | | | | |
| 28146834 | WEAVER, LORI | Address on file | | | | | | | |
| 28146835 | WEAVER, MARCUS | Address on file | | | | | | | |
| 28146836 | WEAVER, MICHELLE | Address on file | | | | | | | |
| 28102210 | WEAVER, RUSSELL S | Address on file | | | | | | | |
| 28141731 | WEAVER, STEPHANIE | Address on file | | | | | | | |
| 28141732 | WEAVER, TIFFANY | Address on file | | | | | | | |
| 28102211 | WEAVER, TRACIE L | Address on file | | | | | | | |
| 30519404 | WEAVER, VICTORIA | Address on file | | | | | | | |
| 28102212 | WEAVER, VICTORIA L | Address on file | | | | | | | |
| 28159387 | WEB SCRIBBLE SOLUTIONS INC | 216 RIVER STREET, SUITE 200 | | | | TROY | NY | 12180 | |
| 28102213 | WEBB, ANTHONY K | Address on file | | | | | | | |
| 28141733 | WEBB, ARDELLA | Address on file | | | | | | | |
| 28102214 | WEBB, ASHLEY E | Address on file | | | | | | | |
| 28102215 | WEBB, AUBREY A | Address on file | | | | | | | |
| 28102216 | WEBB, BRANDON M | Address on file | | | | | | | |
| 28122039 | WEBB, CHERYL | Address on file | | | | | | | |
| 28102217 | WEBB, COURTNEY L | Address on file | | | | | | | |
| 28102218 | WEBB, DEBORAH L | Address on file | | | | | | | |
| 28122040 | WEBB, ELIZABETH M | Address on file | | | | | | | |
| 28102219 | WEBB, FRANCES M | Address on file | | | | | | | |
| 28122041 | WEBB, JENNIFER | Address on file | | | | | | | |
| 28122220 | WEBB, JESSICA L | Address on file | | | | | | | |
| 28141734 | WEBB, JOSEPH | Address on file | | | | | | | |
| 28141735 | WEBB, JOSHUA | Address on file | | | | | | | |
| 28102221 | WEBB, LUCIAN R | Address on file | | | | | | | |
| 28141736 | WEBB, MELISSA | Address on file | | | | | | | |
| 28102222 | WEBB, MICHAEL W | Address on file | | | | | | | |
| 28122042 | WEBB, RHONDA D | Address on file | | | | | | | |
| 28141737 | WEBB, ROBERT | Address on file | | | | | | | |
| 28141738 | WEBB, SANDRA | Address on file | | | | | | | |
| 28141739 | WEBB, SHYHEIM | Address on file | | | | | | | |
| 28102223 | WEBB, TAYLOR | Address on file | | | | | | | |
| 28141740 | WEBB, TIFFANY | Address on file | | | | | | | |
| 28141741 | WEBB, WAVERLY | Address on file | | | | | | | |
| 28122043 | WEBB, YVONNE P | Address on file | | | | | | | |
| 28122044 | WEBBANK/DELL FIN SVC ASSOC INC | CHESTERFIELD GEN DIST CRT | P.O. BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| 28141742 | WEBBER, DIANE | Address on file | | | | | | | |
| 28102224 | WEBBER, JOY G | Address on file | | | | | | | |
| 28122045 | WEBBER, MARK | Address on file | | | | | | | |
| 28146837 | WEBBER, MELISSA | Address on file | | | | | | | |
| 28122046 | WEBER & OLCESE | PO BOX 3006 | | | | BIRMINGHAM | MI | 48012 | |
| 28146838 | WEBER, ALEXIS | Address on file | | | | | | | |
| 28122047 | WEBER, BRIAN A | Address on file | | | | | | | |
| 28102225 | WEBER, COLBY A | Address on file | | | | | | | |
| 28102226 | WEBER, DYLAN C | Address on file | | | | | | | |
| 28122048 | WEBER, ELIZABETH A | Address on file | | | | | | | |
| 28102227 | WEBER, ERICA J | Address on file | | | | | | | |
| 28102228 | WEBER, FRANCES C | Address on file | | | | | | | |
| 28102229 | WEBER, GLENDA L | Address on file | | | | | | | |
| 28146839 | WEBER, HALEY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1092 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28102230 | WEBER, HEIKE A | Address on file | | | | | | | |
| 28102231 | WEBER, HUNTER | Address on file | | | | | | | |
| 28122049 | WEBER, JADEN | Address on file | | | | | | | |
| 30519224 | WEBER, JENNIFER | Address on file | | | | | | | |
| 28102232 | WEBER, JENNIFER L | Address on file | | | | | | | |
| 28146840 | WEBER, JOANN | Address on file | | | | | | | |
| 28146841 | WEBER, JOHN | Address on file | | | | | | | |
| 28146842 | WEBER, LAUREN | Address on file | | | | | | | |
| 28122050 | WEBER, LEAH | Address on file | | | | | | | |
| 28146843 | WEBER, MADELYN | Address on file | | | | | | | |
| 28146844 | WEBER, MARIA | Address on file | | | | | | | |
| 28102233 | WEBER, MARIA T | Address on file | | | | | | | |
| 28102234 | WEBER, MARILYN J | Address on file | | | | | | | |
| 28122235 | WEBER, RONALD | Address on file | | | | | | | |
| 28146845 | WEBER, SHERI | Address on file | | | | | | | |
| 28122051 | WEBER, TIMOTHY | Address on file | | | | | | | |
| 30519732 | WEBER, WILLIAM | Address on file | | | | | | | |
| 28102236 | WEBER, WILLIAM R | Address on file | | | | | | | |
| 28122052 | WEBERVALENZUELA, DIEGO S | Address on file | | | | | | | |
| 28146846 | WEBKEN, GLORIA | Address on file | | | | | | | |
| 28122555 | WEBSTER BANK | 1959 SUMMER ST. | | | | STAMFORD | CT | 06905 | |
| 28122053 | WEBSTER, ALEX | Address on file | | | | | | | |
| 30519425 | WEBSTER, AMANDA | Address on file | | | | | | | |
| 28102237 | WEBSTER, AMANDA J | Address on file | | | | | | | |
| 28146847 | WEBSTER, CAPRI | Address on file | | | | | | | |
| 28146848 | WEBSTER, DEVIN | Address on file | | | | | | | |
| 28102238 | WEBSTER, ELIZABETH C | Address on file | | | | | | | |
| 28146849 | WEBSTER, HAILEY | Address on file | | | | | | | |
| 28141743 | WEBSTER, JEREMY | Address on file | | | | | | | |
| 28122054 | WEBSTER, MARY | Address on file | | | | | | | |
| 28141744 | WEBSTER, SUE | Address on file | | | | | | | |
| 28141745 | WEBSTER, VICTORIA | Address on file | | | | | | | |
| 28141746 | WEBSTER-ROZIER, RAMELLE | Address on file | | | | | | | |
| 28110387 | WEC 97K-19 INVESTMENT TRUST | C/O ALLERAND REALTY HOLDINGS | 675 W INDIANTOWN ROAD, | | | JUPITER | FL | 33458 | |
| 28122055 | WEC 97K-29 INVESTMENT TRUST | 120 SOUTH SIERRA AVE | | | | SOLANA BEACH | CA | 92075 | |
| 28122056 | WEC 98D 30 | SUITE 210 | 4445 EASTGATE MALL | | | SAN DIEGO | CA | 92121 | |
| 28122057 | WEC 98D-1 LLC | C/O BROOKHILL MANAGEMENT CORP | 501 MADISON AVE 18TH FL | | | NEW YORK | NY | 10022 | |
| 28102242 | WEC 98D-1 LLC | KEYBANK RE CAPITAL | PO BOX 145404 | | | CINCINNATI | OH | 45250 | |
| 28122058 | WEC 98D-10 LLC | 675 W INDIANTOWN RD, STE 103 | | | | JUPITER | FL | 33458 | |
| 28122059 | WEC 98D-13 | 675 W INDIANTOWN RD, STE 103 | | | | JUPITER | FL | 33458 | |
| 28110388 | WEC 98D-18 LLC | 675 W INDIANTOWN RD, STE 103 | | | | JUPITER | FL | 33458 | |
| 28110389 | WEC 98D-35 | SUITE 210 | 4445 EASTGATE MALL | | | SAN DIEGO | CA | 92121 | |
| 28122061 | WEC 98G 1 LP | 9034 W SUNSET BLVD | | | | WEST HOLLYWOOD | CA | 90069 | |
| 28159393 | WECARE GROUP, THE | 321 VAN DUZEN RD | | | | MAD RIVER | CA | 95552 | |
| 29959303 | WECARE GROUP, THE | C/O AMANDA HUBER | 321 VAN DUZEN RD | | | MAD RIVER | CA | 95552 | |
| 28141747 | WECH, TINA | Address on file | | | | | | | |
| 28110390 | WECK LABORATORIES INC | 14859 E CLARK AVE | | | | CITY OF INDUSTRY | CA | 91745-1396 | |
| 28102248 | WECKER, JOEL C | Address on file | | | | | | | |
| 28122249 | WECKESSER, BRITTNEY L | Address on file | | | | | | | |
| 28122063 | WECOOL TOYS INC | 801 ARNOLD AVE | | | | POINT PLEASANT | NJ | 08742 | |
| 28122066 | WEDDERSPOON ORGANIC LLC | PO BOX 24957 | | | | NEW YORK | NY | 10087-4957 | |
| 28126369 | WEDDERSPOON ORGANIC USA, LLC | PO BOX 24957 | | | | NEW YORK | NY | 10087-4957 | |
| 28141748 | WEDDING, OLIVIA | Address on file | | | | | | | |
| 28141749 | WEDDINGTON, JACQUELINE | Address on file | | | | | | | |
| 28141750 | WEDDLE, BEVERLY | Address on file | | | | | | | |
| 28122067 | WEDDLE, ISAAC | Address on file | | | | | | | |
| 28141751 | WEDDLE, SALLY | Address on file | | | | | | | |
| 28122068 | WEDEE, MORSAL | Address on file | | | | | | | |
| 28141752 | WEDGE, ZAEDYN | Address on file | | | | | | | |
| 28122070 | WEDGEWOOD NO. 9 | 2510 E MCGRAW ST | | | | SEATTLE | WA | 98112 | |
| 28141753 | WEED, AIDAN | Address on file | | | | | | | |
| 28141754 | WEED, AMANDA | Address on file | | | | | | | |
| 28146850 | WEED, CHARLES | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1093 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28122071 | WEEDN, LAURA | Address on file | | | | | | | |
| 28146851 | WEEKLEY, BRANDON | Address on file | | | | | | | |
| 28122075 | WEEKS & LEO COMPANY INC | 2075 NW 92ND COURT | | | | CLIVE | IA | 50325 | |
| 28126372 | WEEKS & LEO COMPANY INC | 2075 NW 92ND COURT | | | | CLIVE | IN | 50325 | |
| 28102251 | WEEKS AND LEO CO INC | PO BOX 3570 | | | | DES MOINES | IA | 50323 | |
| 28126374 | WEEKS MEDICAL CENTER | 173 MIDDLE ST | | | | LANCASTER | NH | 03584 | |
| 29959304 | WEEKS MEDICAL CENTER | C/O MICHAEL W. LEE | 173 MIDDLE ST | | | LANCASTER | NH | 03584 | |
| 28146852 | WEEKS, ALEXIS | Address on file | | | | | | | |
| 28146853 | WEEKS, ANGELA | Address on file | | | | | | | |
| 28146854 | WEEKS, ASHLEY | Address on file | | | | | | | |
| 28102252 | WEEKS, CHELSEA A | Address on file | | | | | | | |
| 28146855 | WEEKS, CORYNN | Address on file | | | | | | | |
| 28102253 | WEEKS, DARRIN L | Address on file | | | | | | | |
| 28146856 | WEEKS, ISABELLA | Address on file | | | | | | | |
| 28146857 | WEEKS, JAKE | Address on file | | | | | | | |
| 28122076 | WEEKS, LORETTA A | Address on file | | | | | | | |
| 28146858 | WEEKS, MIKAELA | Address on file | | | | | | | |
| 28102254 | WEEKS, RILEY J | Address on file | | | | | | | |
| 28102255 | WEEKS, TANYA | Address on file | | | | | | | |
| 28102256 | WEEKS, TANYA N | Address on file | | | | | | | |
| 28122077 | WEFKY, MARIAM | Address on file | | | | | | | |
| 28146859 | WEGEN, SANDRA | Address on file | | | | | | | |
| 28146860 | WEGGENMAN, SAMUEL | Address on file | | | | | | | |
| 28102257 | WEGLEY, DYLAN J | Address on file | | | | | | | |
| 28146861 | WEGNER, PAMELA | Address on file | | | | | | | |
| 28146862 | WEGRZYNOWICZ, MICHAEL | Address on file | | | | | | | |
| 28122078 | WEGRZYNOWSKI, MEEAH | Address on file | | | | | | | |
| 28141755 | WEHERLEY, CHRISTOPHER | Address on file | | | | | | | |
| 28102258 | WEHLER, KAY E | Address on file | | | | | | | |
| 28141756 | WEHMEIR, CYNTHIA | Address on file | | | | | | | |
| 28122079 | WEHRFRITZ, BLAKE | Address on file | | | | | | | |
| 30519380 | WEHRLE, BRIAN | Address on file | | | | | | | |
| 28102259 | WEHRLE, BRIAN J | Address on file | | | | | | | |
| 28141757 | WEHRLE, CATHY | Address on file | | | | | | | |
| 28102260 | WEHRY, NATALEE M | Address on file | | | | | | | |
| 28122080 | WEI, PEIXIAN | Address on file | | | | | | | |
| 28122081 | WEI, RICHARD | Address on file | | | | | | | |
| 30519420 | WEIANT, BRITTANY | Address on file | | | | | | | |
| 28102261 | WEIANT, BRITTANY L | Address on file | | | | | | | |
| 28122082 | WEIBY, MICHELLE | Address on file | | | | | | | |
| 28102262 | WEICHINGER, LETICIA M | Address on file | | | | | | | |
| 28102263 | WEICHLEIN, HERSCHA P | Address on file | | | | | | | |
| 28141758 | WEICHMAN, KIRSTEN | Address on file | | | | | | | |
| 28141759 | WEIDEMAN MCKEEVER, DAVID | Address on file | | | | | | | |
| 28102264 | WEIDEMAN, MARIA K | Address on file | | | | | | | |
| 28102265 | WEIDEMAN, RYAN M | Address on file | | | | | | | |
| 28102266 | WEIDMAN, JENNIFER | Address on file | | | | | | | |
| 28141760 | WEIDMAN-PORCHER, LYNETTE | Address on file | | | | | | | |
| 28102267 | WEIDNER, ANDREA C | Address on file | | | | | | | |
| 28122083 | WEIDNER, BROOKE | Address on file | | | | | | | |
| 28141761 | WEIDNER, STEPHANIE | Address on file | | | | | | | |
| 28141762 | WEIDNER, VICTORIA | Address on file | | | | | | | |
| 28141763 | WEIDYA, CHRISTINA | Address on file | | | | | | | |
| 28102268 | WEIER, SHARON M | Address on file | | | | | | | |
| 28122084 | WEIGAND, FALYN | Address on file | | | | | | | |
| 28102269 | WEIGEL, RITA M | Address on file | | | | | | | |
| 28102270 | WEIGLE, COLIN D | Address on file | | | | | | | |
| 28141764 | WEIGLE, LAURA | Address on file | | | | | | | |
| 28141765 | WEIGLE, NICOLE | Address on file | | | | | | | |
| 28141766 | WEIGLE, ZACHARY | Address on file | | | | | | | |
| 28102271 | WEIKEL, KRISTA | Address on file | | | | | | | |
| 28122085 | WEIL, GLORIA | Address on file | | | | | | | |
| 28122086 | WEIL, JUSTIN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1094 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28102272 | WEILAGE, JASON P | Address on file | | | | | | | |
| 28102273 | WEILER, RONALD D | Address on file | | | | | | | |
| 28102274 | WEILS, DAWNELLA | Address on file | | | | | | | |
| 28146863 | WEILS, JEREMY | Address on file | | | | | | | |
| 28110396 | WEIMAN PRODUCTS LLC | 38617 EAGLE WAY | | | | CHICAGO | IL | 60678-1386 | |
| 28146864 | WEIMER, CHARLES | Address on file | | | | | | | |
| 28146865 | WEIMER, ELIZABETH | Address on file | | | | | | | |
| 28102275 | WEIMER, JASON M | Address on file | | | | | | | |
| 28146866 | WEIMER, STEPHANIE | Address on file | | | | | | | |
| 28102276 | WEIN, SARINA B | Address on file | | | | | | | |
| 28102277 | WEINANS, CHRISTOPHER B | Address on file | | | | | | | |
| 28102278 | WEINBERG, PHYLLIS | Address on file | | | | | | | |
| 28146867 | WEINBERG, SHAWANA | Address on file | | | | | | | |
| 28102279 | WEINBERGER, KELLY J | Address on file | | | | | | | |
| 28146868 | WEINBERGER, NOAH | Address on file | | | | | | | |
| 28146869 | WEINDEL, JENNIFER | Address on file | | | | | | | |
| 28146870 | WEINERT, ABRAHAM | Address on file | | | | | | | |
| 28146871 | WEINGART, JASON | Address on file | | | | | | | |
| 28146872 | WEINGARTEN, HELENA | Address on file | | | | | | | |
| 28146873 | WEINHOLD, MORGAN | Address on file | | | | | | | |
| 28146874 | WEINKAUF, JACQUELINE | Address on file | | | | | | | |
| 28146875 | WEINMANN, DEBORA | Address on file | | | | | | | |
| 28141767 | WEINREICH BOHLINGER, NICOLE | Address on file | | | | | | | |
| 28141768 | WEINSHEIMER, COLIN | Address on file | | | | | | | |
| 28122087 | WEINSTEIN BEVERAGE CO | 410 PETERS STREET E | | | | WENATCHEE | WA | 98801 | |
| 28122088 | WEINSTEIN, LAURA | Address on file | | | | | | | |
| 28102280 | WEINSTEIN, MICHAEL | Address on file | | | | | | | |
| 28141769 | WEINTRAUB, CALLA | Address on file | | | | | | | |
| 28122089 | WEIR, BRIAN | Address on file | | | | | | | |
| 28102282 | WEIR, JEANETTE M | Address on file | | | | | | | |
| 28122090 | WEIR, KALYN | Address on file | | | | | | | |
| 28141770 | WEIR, MELISSA | Address on file | | | | | | | |
| 28141771 | WEIR, PAIGE | Address on file | | | | | | | |
| 28102283 | WEIR, ZACHARY J | Address on file | | | | | | | |
| 28141772 | WEIRICH, MARGARET | Address on file | | | | | | | |
| 28141773 | WEIRICH, MICAH | Address on file | | | | | | | |
| 28141774 | WEIS, ALYSSA | Address on file | | | | | | | |
| 28122092 | WEISBAUM, BERNADETTE | Address on file | | | | | | | |
| 28102285 | WEISBECK, AMANDA M | Address on file | | | | | | | |
| 30519281 | WEISBROT, CAROL | Address on file | | | | | | | |
| 28102286 | WEISBROT, CAROL B | Address on file | | | | | | | |
| 28102287 | WEISBURGH, ANDREW JOEL | Address on file | | | | | | | |
| 28102288 | WEISENSEE, SHANNON M | Address on file | | | | | | | |
| 28122093 | WEISKOPF, ARIANNA | Address on file | | | | | | | |
| 28102289 | WEISMAN, MARK D | Address on file | | | | | | | |
| 28102290 | WEISS, CAROL | Address on file | | | | | | | |
| 28102291 | WEISS, CATHERINE | Address on file | | | | | | | |
| 28102292 | WEISS, JEANETTE L | Address on file | | | | | | | |
| 28141775 | WEISS, LINDA | Address on file | | | | | | | |
| 28141776 | WEISS, MARA | Address on file | | | | | | | |
| 28102293 | WEISS, MARISA C | Address on file | | | | | | | |
| 28141777 | WEISS, ZANDER | Address on file | | | | | | | |
| 28102295 | WEISSENFELS, ANTHONY A | Address on file | | | | | | | |
| 28141778 | WEIST, ASHLEY | Address on file | | | | | | | |
| 28146876 | WEITENSTEINER, TERESA | Address on file | | | | | | | |
| 28102296 | WEITHEROW, MELISSA M | Address on file | | | | | | | |
| 28146877 | WEITZ, ALEXIS | Address on file | | | | | | | |
| 28146878 | WEITZ, MELANIE | Address on file | | | | | | | |
| 28146879 | WEITZEL, SIGOURNEY | Address on file | | | | | | | |
| 28146880 | WELCH, ALEXANDRIA | Address on file | | | | | | | |
| 28102297 | WELCH, ARIANNA D | Address on file | | | | | | | |
| 28122094 | WELCH, CHELSEA L | Address on file | | | | | | | |
| 28146881 | WELCH, JACOBIE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1095 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28122095 | WELCH, JAYMEE | Address on file | | | | | | | |
| 28146882 | WELCH, JEFFERY | Address on file | | | | | | | |
| 28146883 | WELCH, JENNIFER | Address on file | | | | | | | |
| 28102298 | WELCH, JOYCE A | Address on file | | | | | | | |
| 28146884 | WELCH, KARMENA | Address on file | | | | | | | |
| 28146885 | WELCH, KIERSTIN | Address on file | | | | | | | |
| 28146886 | WELCH, KISHON | Address on file | | | | | | | |
| 28102299 | WELCH, LESLIE | Address on file | | | | | | | |
| 28146887 | WELCH, LYNN | Address on file | | | | | | | |
| 28146888 | WELCH, NIKKI | Address on file | | | | | | | |
| 28122096 | WELCH, OLIVIA | Address on file | | | | | | | |
| 28141779 | WELCH, PRISCILLA | Address on file | | | | | | | |
| 28110399 | WELCH'S | P.O. BOX 91464 | | | | CHICAGO | IL | 60693 | |
| 28102300 | WELCZ, TODD | Address on file | | | | | | | |
| 28141780 | WELD, REBECCA | Address on file | | | | | | | |
| 28141781 | WELGA, JORDAN | Address on file | | | | | | | |
| 28122097 | WELGOSS, HEATHER | Address on file | | | | | | | |
| 28102301 | WELIVER, JARED P | Address on file | | | | | | | |
| 28141782 | WELKER, MICHELLE | Address on file | | | | | | | |
| 28126375 | WELLA OPERATION US LLC | PO BOX 736199 | | | | DALLAS | TX | 75373 | |
| 28110401 | WELLA OPERATIONS US LLC | PO BOX 736199 | | | | DALLAS | TX | 75373 | |
| 28126380 | WELLDYNE(NETCARD) | 500 EAGLES LANDING | | | | LAKELAND | FL | 33810 | |
| 30264694 | WELLDYNERX, LLC | 500 EAGLES LANDING | | | | LAKELAND | FL | 33810 | |
| 28141783 | WELLENSKY, NATALIE | Address on file | | | | | | | |
| 28141784 | WELLER, ABIGAIL | Address on file | | | | | | | |
| 28141785 | WELLER, CHRISTINA | Address on file | | | | | | | |
| 28141786 | WELLER, JACOB | Address on file | | | | | | | |
| 28141787 | WELLER, MARY | Address on file | | | | | | | |
| 28141788 | WELLER, STACEY | Address on file | | | | | | | |
| 28102302 | WELLER, TYLOR R | Address on file | | | | | | | |
| 28141789 | WELLERT, JENNY | Address on file | | | | | | | |
| 28141790 | WELLERT, JULIE | Address on file | | | | | | | |
| 28149902 | WELLERT, OLIVIA | Address on file | | | | | | | |
| 28102303 | WELLING, LINDA S | Address on file | | | | | | | |
| 28149903 | WELLINGTON, MICHELLE-LEE | Address on file | | | | | | | |
| 28149904 | WELLINGTON, PAIGE | Address on file | | | | | | | |
| 28122099 | WELLMAN, BEVERLY N | Address on file | | | | | | | |
| 28149905 | WELLMAN, ERIC | Address on file | | | | | | | |
| 28149906 | WELLMAN, HANNAH | Address on file | | | | | | | |
| 28102304 | WELLMAN, MATOAKEE S | Address on file | | | | | | | |
| 28149907 | WELLNER, KELSIE | Address on file | | | | | | | |
| 28149908 | WELLON, LISA | Address on file | | | | | | | |
| 28122100 | WELLONS, SAVANNAH | Address on file | | | | | | | |
| 30264697 | WELLPARTNER INC | 20800 SW 115TH AVENUE | SUITE 100 | | | TUALATIN | OR | 97062 | |
| 28122101 | WELLPARTNER INC | SUITE 100 | 20800 SW 115TH AVE | | | TUALATIN | OR | 97062 | |
| 28163378 | WELLS FARGO | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 30260205 | WELLS FARGO BANK, NATIONAL ASSOCIATION | 513 FURLONG RD | | | | SEBASTOPOL | CA | 95472 | |
| 28102308 | WELLS FARGO BANK, NATIONAL ASSOCIATION AS TRANSFEREE OF MCA FINANCIAL GROUP, LTD., SOLELY IN ITS CAPACITY AS COURT APPOINTED RECEIVER FOR FLP, LLC | ATTN: KHALED TARAZ | 15279 N. SCOTTSDALE ROAD, SUITE 400 | | | SCOTTSDALE | AZ | 85254-2659 | |
| 28122102 | WELLS FARGO FINANCIAL LEASING | PO BOX 77096 | | | | MINNEAPOLIS | MN | 55480-7796 | |
| 28149909 | WELLS MONTPETIT, CHRISTIAN | Address on file | | | | | | | |
| 28149910 | WELLS, BRITTANY | Address on file | | | | | | | |
| 28102310 | WELLS, DANIEL C | Address on file | | | | | | | |
| 28149911 | WELLS, DEBORAH | Address on file | | | | | | | |
| 28102311 | WELLS, DEBRA | Address on file | | | | | | | |
| 28102312 | WELLS, EBONY T | Address on file | | | | | | | |
| 28102313 | WELLS, JEFFREY T | Address on file | | | | | | | |
| 28149912 | WELLS, JONATHON | Address on file | | | | | | | |
| 28149913 | WELLS, JONATHON | Address on file | | | | | | | |
| 28102314 | WELLS, KELLI A | Address on file | | | | | | | |
| 28149914 | WELLS, KIM | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1096 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28141791 | WELLS, KYRA | Address on file | | | | | | | |
| 28102315 | WELLS, LISA A | Address on file | | | | | | | |
| 28102316 | WELLS, MONDELL D | Address on file | | | | | | | |
| 28141792 | WELLS, NATHANIEL | Address on file | | | | | | | |
| 28141793 | WELLS, PAIGE | Address on file | | | | | | | |
| 28141794 | WELLS, RICHARD | Address on file | | | | | | | |
| 28141796 | WELLS, ROBERT | Address on file | | | | | | | |
| 28141795 | WELLS, ROBERT | Address on file | | | | | | | |
| 28141797 | WELLS, SADIE | Address on file | | | | | | | |
| 28122103 | WELLS, SHELBY | Address on file | | | | | | | |
| 30519250 | WELLS, STEPHANIE | Address on file | | | | | | | |
| 28141798 | WELLS, STEPHANIE | Address on file | | | | | | | |
| 28102317 | WELLS, STEPHANIE S | Address on file | | | | | | | |
| 28141799 | WELLS, SUZANNE | Address on file | | | | | | | |
| 28122104 | WELLS, TRISTAN | Address on file | | | | | | | |
| 28141800 | WELLS, ZAIRAH | Address on file | | | | | | | |
| 30264698 | WELLSAID | 113 CHERRY ST STE 52562 | | | | SEATTLE | WA | 98104 | |
| 30463844 | WELLSAID | 2157 N NORTHLAKE WAY | SUITE 110 | | | SEATTLE | WA | 98103 | |
| 30264699 | WELLSAID LABS | 113 CHERRY ST | STE 52562 | | | SEATTLE | WA | 98104-2205 | |
| 28122105 | WELLSAID LABS | 113 CHERRY ST STE 52562 | | | | SEATTLE | WA | 98104 | |
| 28110409 | WELLSBORO AREA SCHOOL DISTRICT | RE TAXES | PO BOX 367 | | | WELLSBORO | PA | 16901 | |
| 28110407 | WELLSBORO AREA SCHOOL DISTRICT | REAL ESTATE TAXES | PO BOX 70366 | | | PHILADELPHIA | PA | 19176-0366 | |
| 28110411 | WELLSBORO BOROUGH TAX COLL | 12 STURROCK ST | | | | WELLSBORO | PA | 16901 | |
| 28110412 | WELLSBORO BOROUGH TAX COLLECTOR | 12 STURROCK ST | | | | WELLSBORO | PA | 16901 | |
| 28110414 | WELLSBORO ELECTRIC CO. | 33 AUSTIN STREET | | | | WELLSBORO | PA | 16901 | |
| 28110413 | WELLSBORO ELECTRIC CO. | P.O. BOX 138 | | | | WELLESBORO | PA | 16901-0138 | |
| 30264700 | WELLSPAN | 1135 EDGAR STREET, STE 101 | | | | YORK | PA | 17403 | |
| 30264702 | WELLSPAN-EMP HEALTH & SAFETY | 1135 EDGAR STREET, STE 101 | | | | YORK | PA | 17403 | |
| 28122107 | WELLY HEALTH PBC | PBC LOCKBOX | PO BOX 7411081 | | | CHICAGO | IL | 60674-1081 | |
| 28102318 | WELSCH, APRIL | Address on file | | | | | | | |
| 28110418 | WELSH ROAD RETAIL, LP | 1030 W GERMANTOWN PIKE | | | | EAST NORRITON | PA | 19403 | |
| 28102320 | WELSH- THOMAS, ROSE M | Address on file | | | | | | | |
| 28141801 | WELSH, BRITTNEY | Address on file | | | | | | | |
| 28141802 | WELSH, CASSANDRA | Address on file | | | | | | | |
| 28102321 | WELSH, GEORGE A | Address on file | | | | | | | |
| 28102322 | WELSH, ROBERT J | Address on file | | | | | | | |
| 28149915 | WELSH, RYAN | Address on file | | | | | | | |
| 28102323 | WELSTED, JAY | Address on file | | | | | | | |
| 28149916 | WELTHER, LINDA | Address on file | | | | | | | |
| 28122108 | WELTMAN WEINBERG & REIS | PO BOX 5996 | | | | CLEVELAND | OH | 44101 | |
| 28110419 | WELTMAN WEINBERG & REIS CO | SUITE 200 | 2155 BUTTERFIELD DR | | | TROY | MI | 48084 | |
| 28149917 | WELTY, ALYSSA | Address on file | | | | | | | |
| 28102324 | WELTY, SABRINA | Address on file | | | | | | | |
| 28122109 | WEMBLEY PORPERTIES, INC. | ATTN HENRY MOSHBERGER | PO BOX 260765 | | | ENCINO | CA | 91426 | |
| 28149918 | WEMYSS, KELLY | Address on file | | | | | | | |
| 28102326 | WEN, DYLIN S | Address on file | | | | | | | |
| 28149919 | WENCHEL, AMANDA | Address on file | | | | | | | |
| 28149920 | WENDAL, SUSAN | Address on file | | | | | | | |
| 28149921 | WENDELIN, CRISTINA | Address on file | | | | | | | |
| 28122110 | WENDLAND, MICAH | Address on file | | | | | | | |
| 28122111 | WENDLE, KAILEY | Address on file | | | | | | | |
| 28149922 | WENDLING, PAMELA | Address on file | | | | | | | |
| 28122112 | WENG, JENNY | Address on file | | | | | | | |
| 28149923 | WENGER, CHRISTA | Address on file | | | | | | | |
| 28122113 | WENGER, NAOMI | Address on file | | | | | | | |
| 28149924 | WENGERD, SETH | Address on file | | | | | | | |
| 28102327 | WENGERT, BRENDA | Address on file | | | | | | | |
| 28149925 | WENGERT, JOSHUA | Address on file | | | | | | | |
| 28149926 | WENGLER, AUSTIN | Address on file | | | | | | | |
| 28149927 | WENIG, JESSICA | Address on file | | | | | | | |
| 28141803 | WENNBERG, ALEXIS | Address on file | | | | | | | |
| 28122114 | WENNER, CHRISTOPHER | Address on file | | | | | | | |
| 28141804 | WENNER, LAMAR | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1097 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28141805 | WENNER, LEXI | Address on file | | | | | | | |
| 28141806 | WENSINK, RENEE | Address on file | | | | | | | |
| 28141807 | WENSTRUP, NAOMI | Address on file | | | | | | | |
| 28141808 | WENTWORTH-HAWANCHAK, GENEVIEVE | Address on file | | | | | | | |
| 28102328 | WENTZ, CHELSEA G | Address on file | | | | | | | |
| 28141809 | WENTZ, CHRISTOPHER | Address on file | | | | | | | |
| 28102329 | WENTZ, DENISE M | Address on file | | | | | | | |
| 28141810 | WENTZ, KIMBERLY | Address on file | | | | | | | |
| 28141811 | WENTZ, PAIGE | Address on file | | | | | | | |
| 28102330 | WENZ, PHYLLIS E | Address on file | | | | | | | |
| 28122115 | WEREMEDIC, PETER | Address on file | | | | | | | |
| 28141812 | WERKMAN, JACQUELINE | Address on file | | | | | | | |
| 28102331 | WERLICH, CADEN B | Address on file | | | | | | | |
| 28141813 | WERMTER, CARRIE | Address on file | | | | | | | |
| 28141814 | WERNECKE, JARIN | Address on file | | | | | | | |
| 28102332 | WERNER, BARBARA M | Address on file | | | | | | | |
| 28149928 | WERNER, LOUISE | Address on file | | | | | | | |
| 28102333 | WERNER, RYAN | Address on file | | | | | | | |
| 30519388 | WERNETH, ALISON | Address on file | | | | | | | |
| 28102334 | WERNETH, ALISON C | Address on file | | | | | | | |
| 28149929 | WERNING, AARON | Address on file | | | | | | | |
| 28149930 | WERTH, DIANE | Address on file | | | | | | | |
| 28149931 | WERTS, DAKOTA | Address on file | | | | | | | |
| 28149932 | WERTZ, ELIZABETH | Address on file | | | | | | | |
| 28102335 | WERTZ, JOAN R | Address on file | | | | | | | |
| 28149933 | WERTZ, KADYN | Address on file | | | | | | | |
| 28149934 | WERTZ, ROY | Address on file | | | | | | | |
| 28102336 | WESBROOK, SIMONE C | Address on file | | | | | | | |
| 28149935 | WESBROOK, SUSANNE | Address on file | | | | | | | |
| 28149936 | WESCHE, GREGORY | Address on file | | | | | | | |
| 28110421 | WESCO (AMTRUST) | 800 SUPERIOR AVENUE EAST, 21ST FLOOR | | | | CLEVELAND | OH | 44114 | |
| 28149937 | WESCOTT, DEJANAY | Address on file | | | | | | | |
| 28102337 | WESCOTT, LYLE M | Address on file | | | | | | | |
| 30519499 | WESCOTT, ROBERT | Address on file | | | | | | | |
| 28102338 | WESCOTT, ROBERT E | Address on file | | | | | | | |
| 28149938 | WESENICK, VICKI | Address on file | | | | | | | |
| 28149939 | WESLEY, JOCELYN | Address on file | | | | | | | |
| 28149940 | WESNER, JENNIFER | Address on file | | | | | | | |
| 28102339 | WESOLOWSKI, JENNIFER | Address on file | | | | | | | |
| 28141815 | WESSEL, HOLLY | Address on file | | | | | | | |
| 28102340 | WESSEL, MICHAEL T | Address on file | | | | | | | |
| 28102341 | WESSEL, MIRANDA L | Address on file | | | | | | | |
| 28102342 | WESSELLS, KEITH J | Address on file | | | | | | | |
| 28122116 | WESSELLS, NICOLE | Address on file | | | | | | | |
| 28102343 | WESSON, CEILI A | Address on file | | | | | | | |
| 28110423 | WEST ALLEGHENY SCHOOL DISTRICT | 1271 ROUTE 30 | PO BOX 395 | | | CLINTON, | PA | 15026 | |
| 28110424 | WEST BLOOMFIELD TOWNSHIP | PO BOX 671050 | | | | DETROIT | MI | 48267-1050 | |
| 28110425 | WEST BRANCH SEWER AUTHORITY | 901 MAPLE AVE #2 | | | | NORTHERN CAMBRIA | PA | 15714-1331 | |
| 28110426 | WEST CAPITOL SHOPPING CENTER | 727 VALENCIA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 28126382 | WEST CECIL HEALTH CENTER, INC. | 49 ROCK SPRINGS ROAD, P.O. BOX 99 | | | | CONOWINGO | MD | 21918 | |
| 29959305 | WEST CECIL HEALTH CENTER, INC. | C/O JOHN NESS | 49 ROCK SPRINGS ROAD | | | CONOWINGO | MD | 21918 | |
| 28110427 | WEST CHESTER AREA SCHOOL DISTRICT | PO BOX 4787 | | | | LANCASTER | PA | 17604-4787 | |
| 28110428 | WEST CHESTER DEVELOPMENT COMPA | C/O RJ WATERS AND ASSOCIATES | 200 OLD FORGE RD, STE 201 | | | KENNETT SQUARE | PA | 19348 | |
| 28121120 | WEST CHESTER PROTECTIVE GEAR | PO BOX 65060 | | | | BALTIMORE | MD | 21264 | |
| 28122122 | WEST COAST ADJUSTORS | PO BOX 12070 | | | | EVERETT | WA | 98206 | |
| 28164190 | WEST COAST NOVELTY GROUP | C/O WELLS FARGO TRADE CAPITAL | PO BOX 712674 | | | PHILADELPHIA | PA | 19171-2674 | |
| 28164191 | WEST COAST VALUE INVESTMENTS | 36915 COOK STREET, SUITE 103 | | | | PALM DESERT | CA | 92211 | |
| 28164195 | WEST DEPTFORD TOWNSHIP | MUNICIPAL BLDG | 400 CROWN POINT RD | | | WEST DEPTFORD | NJ | 08086 | |
| 28164194 | WEST DEPTFORD TOWNSHIP | TAX COLLECTOR | 400 CROWN POINT RD | | | WEST DEPTFORD | NJ | 08086 | |
| 28164196 | WEST DEPTFORD TOWNSHIP, NJ | 400 CROWN POINT ROAD | | | | THOROFARE | NJ | 08086 | |
| 28164197 | WEST GOSHEN TOWNSHIP | 1025 PAOLI PIKE | | | | WEST CHESTER | PA | 19380 | |
| 28164198 | WEST GOSHEN TOWNSHIP, PA-BILLING DEPT | 1025 PAOLI PIKE | | | | WEST CHESTER | PA | 19380-4699 | |
| 28122123 | WEST GROVE SQUARE ASSOCIATES, | 55 WILLOW LANE, STE 202 | | | | ENGLISHTOWN | NJ | 07726 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1098 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28164199 | WEST HARRIS COUNTY MUD 1 | 10000 MEMORIAL DR., SUITE 260 | | | | HOUSTON | TX | 77024 | |
| 28110430 | WEST KERN WATER DISTRICT | 800 KERN STREET | | | | TAFT | CA | 93268 | |
| 28110429 | WEST KERN WATER DISTRICT | P.O. BOX 1105 | | | | TAFT | CA | 93268-1105 | |
| 28110432 | WEST KITTANNING BOROUGH TAX COLLECTOR | 311 GARFIELD STREET | | | | KITTANNING | PA | 16201 | |
| 28110433 | WEST KITTANNING MUNICIPAL AUTHORITY | 316 FIRST STREET | | | | KITTANNING | PA | 16201 | |
| 28110435 | WEST MOON TOWNSHIP ASSOCIATES | PO BOX 3445 | | | | PITTSBURGH | PA | 15230 | |
| 28110436 | WEST NORRITON TOWNSHIP | 1634 WEST MARSHALL STREET | | | | JEFFERSONVILLE | PA | 19403 | |
| 28110437 | WEST ONEONTA TAX COLLECTOR | TOWN HALL, STATE HWY 23 | PO BOX A | | | W. ONEONTA | NY | 13861 | |
| 28110439 | WEST PARK PLAZA | C/O REGENCY CENTERS, LP | P.O. BOX 31001-0740 | | | PASADENA | CA | 91110-0740 | |
| 28162097 | WEST PENN POWER | 75 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 28110440 | WEST PENN POWER | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 28102347 | WEST PENN POWER C/O FIRST ENERGY | 5001 NASA BLVD | | | | FAIRMONT | WV | 26554 | |
| 28102348 | WEST PENN POWER C/O FIRST ENERGY | 75 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 28102349 | WEST PENN POWER C/O FIRST ENERGY | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 28162098 | WEST PITTSTON BOROUGH TAX COLLECTOR | 555 EXETER AVE | MUNICIPAL BUILDING | | | WEST PITTSTON | PA | 18643 | |
| 28162100 | WEST SHORE TAX BUREAU | EIT COLLECTOR 002 | PO BOX 656 | | | CAMP HILL | PA | 17011 | |
| 28162101 | WEST SOUND UTILITY DISTRICT | 2924 SE LUND AVE | | | | PORT ORCHARD | WA | 98366 | |
| 28162103 | WEST VIEW WASTE WATER DEPT | 210 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| 28162102 | WEST VIEW WASTE WATER DEPT | P.O. BOX 97208 | | | | PITTSBURGH | PA | 15229-0208 | |
| 28162105 | WEST VIEW WATER AUTHORITY | 210 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| 28162104 | WEST VIEW WATER AUTHORITY | PO BOX 6295 | | | | HERMITAGE | PA | 16148-0923 | |
| 28169880 | WEST VIRGINIA BOARD OF DRUG AND DEVICE DISTRIBUTORS | 2310 KANAWHA BLVD E | | | | CHARLESTON | WV | 25311 | |
| 28127348 | WEST VIRGINIA BOARD OF PHARMACY | 2310 KANAWHA BLVD E | | | | CHARLESTON | WV | 25311 | |
| 28127349 | WEST VIRGINIA DEPARTMENT OF HEALTH | OFFICE OF THE SECRETARY | ONE DAVIS SQUARE, SUITE 100 EAST | | | CHARLESTON | WV | 25301 | |
| 28127351 | WEST VIRGINIA DEPARTMENT OF REVENUE | 1001 LEE ST. E. | | | | CHARLESTON | WV | 25301 | |
| 28127352 | WEST VIRGINIA DIVISION OF LABOR | 1900 KANAWHA BOULEVARD EAST | STATE CAPITOL COMPLEX | BUILDING 3, ROOM 200 | | CHARLESTON | WV | 25305 | |
| 28127353 | WEST VIRGINIA MEDICAID | 350 CAPITOL ST | ROOM 251 | | | CHARLESTON | WV | 25301 | |
| 28162106 | WEST VIRGINIA STATE TREASURER'S OFFICE | PO BOX 3328 | | | | CHARLESTON | WV | 25333 | |
| 28162107 | WEST VIRGINIA TAX DIVISION | THE REVENUE CENTER | 1001 LEE STREET EAST | | | CHARLESTON | WV | 25301 | |
| 28127354 | WEST WARWICK REGIONAL WASTEWATER TREATMENT FACILITY | SUPERINTENDENT | 1 PONTIAC AVE | | | WEST WARWICK | RI | 02893 | |
| 28141816 | WEST, ACACIA | Address on file | | | | | | | |
| 28141817 | WEST, ALIAH | Address on file | | | | | | | |
| 28141818 | WEST, ALYSSA | Address on file | | | | | | | |
| 28102350 | WEST, AMANDA R | Address on file | | | | | | | |
| 28141819 | WEST, ARTHUR | Address on file | | | | | | | |
| 28102351 | WEST, AUSTIN P | Address on file | | | | | | | |
| 28122137 | WEST, BRANDON | Address on file | | | | | | | |
| 28141820 | WEST, BROOKE | Address on file | | | | | | | |
| 28141821 | WEST, CAITLIN | Address on file | | | | | | | |
| 28141822 | WEST, CHARONDA | Address on file | | | | | | | |
| 28102352 | WEST, DAWN S | Address on file | | | | | | | |
| 28102353 | WEST, DYLAN J | Address on file | | | | | | | |
| 28122138 | WEST, GRACIE | Address on file | | | | | | | |
| 28141823 | WEST, KAYLA | Address on file | | | | | | | |
| 28141824 | WEST, KRISTIE | Address on file | | | | | | | |
| 28122139 | WEST, MADISON | Address on file | | | | | | | |
| 28141825 | WEST, MICHAEL | Address on file | | | | | | | |
| 28102354 | WEST, MINIEVE | Address on file | | | | | | | |
| 28141826 | WEST, PATRICIA | Address on file | | | | | | | |
| 28102355 | WEST, PHYLLIS C | Address on file | | | | | | | |
| 28149941 | WEST, RAVEN | Address on file | | | | | | | |
| 28149942 | WEST, SHANEQUA | Address on file | | | | | | | |
| 28149943 | WEST, SHEILA | Address on file | | | | | | | |
| 28149944 | WEST, STACEY | Address on file | | | | | | | |
| 28122140 | WEST, TAMMIE | Address on file | | | | | | | |
| 28149945 | WEST, TERREL | Address on file | | | | | | | |
| 28149946 | WEST, ZIMEIRA | Address on file | | | | | | | |
| 28162108 | WESTBELT COUNTRY PROPERTY LTD. | C/O MARVIN A. ROBON | 1701 WOODLANDS DRIVE, SUITE 100 | | | MAUMEE | OH | 43537 | |
| 28162109 | WESTBELT COUNTRY PROPERTY LTD. | MARVIN A. ROBON | 1701 WOODLANDS DRIVE, SUITE 100 | | | MAUMEE | OH | 43537 | |
| 28149947 | WESTBERRY, KRISTIN | Address on file | | | | | | | |
| 28149948 | WESTBROOK, SERENA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1099 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28110441 | WESTBURY WATER DISTRICT, NY | 160 DREXEL AVENUE | | | | WESTBURY | NY | 11590-3037 | |
| 28110442 | WESTCHESTER CNTY GENERAL FUND | 148 MARTINO AVENUE, ROOM 407 | | | | WHITE PLAINS | NY | 10601 | |
| 28122141 | WESTCHESTER COUNTY SHERIFF | 110 DR MARTIN LUTHER KING JR | ROOM L217 BLVD | | | WHITE PLAINS | NY | 10601 | |
| 28122888 | WESTCHESTER COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 148 MARTINE AVE | ROOM 407 | | WHITE PLAINS | NY | 10601 | |
| 28110444 | WESTCHESTER PLAZA HOLDINGS LLC | PO BOX 30428 | | | | TAMPA | FL | 33630 | |
| 28110445 | WESTCORE BRAVE LANCASTER LLC | 505 14TH AVE, STE 300 | | | | OAKLAND | CA | 94612 | |
| 28110446 | WESTCORE BRAVO WOODLAND, LLC | 505 14TH AVE, STE 300 | | | | OAKLAND | CA | 94612 | |
| 28102358 | WESTCOTT, ALYNA D | Address on file | | | | | | | |
| 28102359 | WESTCOTT, LAURILEE | Address on file | | | | | | | |
| 28149949 | WESTERGOM, SHARON | Address on file | | | | | | | |
| 28102360 | WESTERGREN, REBECCA F | Address on file | | | | | | | |
| 28110447 | WESTERN ALLEGHENY COUNTY MUA | 403 VIRGINIA DRIVE | | | | OAKDALE | PA | 15071-9105 | |
| 28126384 | WESTERN ALLIED CORPORATION | 12046 E FLORENCE AVENUE | P. O. BOX 3628 | | | SANTA FE SPRINGS | CA | 90670 | |
| 28126385 | WESTERN ALLIED CORPORATION | 12046 E FLORENCE AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 28110449 | WESTERN ALLIED CORPORATION | PO BOX 3628 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 28122143 | WESTERN ASSOCIATION FOOD CHAIN | 22800 SAVI RANCH PARKWAY | SUITE 202 | | | YORBA LINDA | CA | 92887 | |
| 28110451 | WESTERN DIGITAL TECHNOLOGIES | BEN BANK: JP MORGAN CHASE BANK | 131 S DEARBORN, 6TH FLOOR | | | CHICAGO | IL | 60603 | |
| 28168583 | WESTERN MERCANTILE AGENCYINC | 165 S 5TH STREET STE A | | | | COOS BAY | OR | 97420 | |
| 28110453 | WESTERN MUNICIPAL WATER DISTRICT | 14205 MERIDIAN PARKWAY | | | | RIVERSIDE | CA | 92518 | |
| 28110452 | WESTERN MUNICIPAL WATER DISTRICT | ATTN: TRACY THOMPSON | 14205 MERIDIAN PARKWAY | | | RIVERSIDE | CA | 92518 | |
| 28126386 | WESTERN SIERRA MEDICAL CLINIC | 209 NEVADA ST | | | | DOWNIEVILLE | CA | 95936 | |
| 29959306 | WESTERN SIERRA MEDICAL CLINIC | C/O JENNIFER MALONE | 844 OLD TUNNEL RD | | | GRASS VALLEY | CA | 95945 | |
| 28126390 | WESTERN UNION FINANCIAL SERVICES, INC | 12500 EAST BELFORD AVENUE | | | | ENGLEWOOD | CO | 80112 | |
| 28126391 | WESTERN UNION FINANCIAL SERVICES, INC | 12500 EAST BELFORD AVENUE | ATTN: PRESIDENT | | | ENGLEWOOD | CO | 80112 | |
| 30264708 | WESTERN UNION FINANCIAL SERVICES, INC | P.O. BOX 6036 | | | | ENGLEWOOD | CO | 80012 | |
| 28149950 | WESTFALL, ADAM | Address on file | | | | | | | |
| 28149951 | WESTFALL, SUE | Address on file | | | | | | | |
| 28110454 | WESTFIELD | ATTN: WESTFIELD SPECIALTY | ONE PARK CIRCLE | | | WESTFIELD | OH | 44251 | |
| 28110455 | WESTGATE ENTERPRISES LLC | PO BOX 1839 | | | | ANN ARBOR | MI | 48106 | |
| 28110456 | WESTGATE VILLAGE | C/O HENBART | 4025 DELRIDGE WAY SW, STE 530 | | | SEATTLE | WA | 98106 | |
| 28168584 | WESTGATE VILLAGE RETAIL LLC | PO BOX 856711 | | | | MINNEAPOLIS | MN | 55485-6711 | |
| 28110457 | WESTGATE, LLC | 4101 GRANBY STREET | SUITE 404 | | | NORFOLK | VA | 23504 | |
| 28149952 | WESTHEIDER, GREGORY | Address on file | | | | | | | |
| 28102362 | WESTLEY, OLIVIA | Address on file | | | | | | | |
| 28102363 | WESTMAN, ALLISON S | Address on file | | | | | | | |
| 28168585 | WESTMINSTER GRANITE MAIN LLC | C/O ROSENTHAL PROPERTIES, LLC | 1945 OLD GALLOWS RD, STE 300 | | | VIENNA | VA | 22182 | |
| 28102365 | WESTMINSTER GRANITE MAIN, LLC | TENENBAUM & SAAS, P.C. | BRADSHAW ROST, ESQ. | 4504 WALSH STREET | SUITE 200 | CHEVY CHASE | MD | 20815 | |
| 28168587 | WESTMINSTER PET PRODUCTS | WESTMINSTER PET PRODUCTS | PO BOX 200938 | | | DALLAS | TX | 75320-0938 | |
| 30264709 | WESTMONT COLLEGE | 955 LA PAZ RD | | | | SANTA BARBARA | CA | 93108 | |
| 28110459 | WESTMORELAND - FAYETTE MUNICIPAL SEWAGE | 124 PARK AVE AND POOL RD | | | | NEW STANTON | PA | 15672 | |
| 28110458 | WESTMORELAND - FAYETTE MUNICIPAL SEWAGE | P.O. BOX 126 | | | | SCOTTDALE | PA | 15683 | |
| 28160614 | WESTMORELAND COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 N MAIN STREET | SUITE 101 | | GREENSBURG | PA | 15601 | |
| 28110460 | WESTMORELAND COUNTY, PA TAX CLAIM BUREAU | 2 N MAIN STREET | SUITE 101 | | | GREENSBURG | PA | 15601 | |
| 28149953 | WESTMORELAND, AQUOIA | Address on file | | | | | | | |
| 28141827 | WESTMORELAND, LYNETTE | Address on file | | | | | | | |
| 28141828 | WESTON III, LAWRENCE | Address on file | | | | | | | |
| 28102366 | WESTON, JOSHUA M | Address on file | | | | | | | |
| 28141829 | WESTON, LLOYD | Address on file | | | | | | | |
| 28110461 | WESTPORT CORPORATION | 331 CHANGEBRIDGE RD | PO BOX 2002 | | | PINE BROOK | NJ | 07058 | |
| 28122144 | WESTRIDGE LABORATORIES INC | ACCOUNTS PAYABLE MANAGER | 1671 E SAINT ANDREW PLACE | | | SANTA ANA | CA | 92705 | |
| 28169649 | WESTSIDE FAMILY HEALTHCARE, INC. | 300 WATER ST, SUITE 200 | | | | WILMINGTON | DE | 19801 | |
| 29959307 | WESTSIDE FAMILY HEALTHCARE, INC. | C/O CHRIS FRASER | 300 WATER ST, SUITE 200 | | | WILMINGTON | DE | 19801 | |
| 28122145 | WESTSIDE SEDRO WOOLLEY LLC | 2777 PARADISE RD | UNIT 3502 | | | LAS VEGAS | NV | 89109 | |
| 28110464 | WESTTOWN TOWNSHIP | 1039 WILMINGTON PIKE | | | | WEST CHESTER | PA | 19382 | |
| 28110463 | WESTTOWN TOWNSHIP | PO BOX 79 | | | | WESTTOWN | PA | 19395 | |
| 28141830 | WEST-WILLIAMS, DECEMBER | Address on file | | | | | | | |
| 28122146 | WET NOSES | 14439 167TH AVE. SE | | | | MONROE | WA | 98272 | |
| 30517628 | WET PRODUCTS | 5 AUTRY | | | | IRVINE | CA | 92618 | |
| 28102369 | WETHINGTON, BREANA M | Address on file | | | | | | | |
| 28102370 | WETNIGHT, DAVID-LUKE E | Address on file | | | | | | | |
| 28102371 | WETSON, RACHEL M | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1100 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28141831 | WETTER, LAUREN | Address on file | | | | | | | |
| 28102372 | WETZEL, ANNA | Address on file | | | | | | | |
| 28141832 | WETZEL, CHRISTINE | Address on file | | | | | | | |
| 28122147 | WETZEL, DUSTIE | Address on file | | | | | | | |
| 28102373 | WETZEL, MICHAEL W | Address on file | | | | | | | |
| 28122148 | WETZEL, SAGE | Address on file | | | | | | | |
| 28141833 | WETZEL-MUDRI, NANCY | Address on file | | | | | | | |
| 30517629 | WEVEEL, LLC | 20 NORTH PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067 | |
| 28110468 | WEWJA-WASHINGTON-E WASHINGTON JOINT AUTH | 2 WILSON AVE | | | | WASHINGTON | PA | 15301 | |
| 28110467 | WEWJA-WASHINGTON-E WASHINGTON JOINT AUTH | P.O. BOX 510 | | | | WASHINGTON | PA | 15301-0510 | |
| 28110469 | WEX INC | 97 DARLING AVE | | | | SOUTH PORTLAND | ME | 04106 | |
| 28122149 | WEYANT, ADEN | Address on file | | | | | | | |
| 28141834 | WEYEL, MARGARET | Address on file | | | | | | | |
| 28141835 | WEYMAN, OLIVIA | Address on file | | | | | | | |
| 28122150 | WEYMOUTH, SHARI | Address on file | | | | | | | |
| 28141836 | WHALEN, DELANEY | Address on file | | | | | | | |
| 28141837 | WHALEN, MISTY | Address on file | | | | | | | |
| 28141838 | WHALEY, BRIANNA | Address on file | | | | | | | |
| 28149954 | WHALEY, JESSIE | Address on file | | | | | | | |
| 28149955 | WHALEY, TYLER | Address on file | | | | | | | |
| 28149956 | WHARTON, BECKY | Address on file | | | | | | | |
| 28149957 | WHARTON, JNAYA | Address on file | | | | | | | |
| 28149958 | WHARTON, MICHELE | Address on file | | | | | | | |
| 28165215 | WHARTON, TAMMIE D | Address on file | | | | | | | |
| 28110470 | WHATCOM COUNTY TREASURER | PO BOX 34873 | | | | SEATTLE | WA | 98124 | |
| 28162796 | WHATCOM COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 311 GRAND AVE | STE 104 | | BELLINGHAM | WA | 98225 | |
| 28165216 | WHATTAM, BRENDA | Address on file | | | | | | | |
| 28110471 | WHAWPCA | 257 LINDE RD | | | | KITTANNING | PA | 16201 | |
| 28165217 | WHEALEN, ELIZABETH A | Address on file | | | | | | | |
| 28165218 | WHEATLEY, CAROL P | Address on file | | | | | | | |
| 28165219 | WHEATLEY, SANDRA M | Address on file | | | | | | | |
| 28165220 | WHEATLEY, STEVE G | Address on file | | | | | | | |
| 28165221 | WHEATLEY, SYLVIA E | Address on file | | | | | | | |
| 28149959 | WHEATON, RONEIL | Address on file | | | | | | | |
| 28149960 | WHEELAND, JENNIFER | Address on file | | | | | | | |
| 28149961 | WHEELER, ASHIA | Address on file | | | | | | | |
| 28149962 | WHEELER, BECKY | Address on file | | | | | | | |
| 28149963 | WHEELER, BRENT | Address on file | | | | | | | |
| 28149964 | WHEELER, JANIYA | Address on file | | | | | | | |
| 28165222 | WHEELER, KIMBERLY R | Address on file | | | | | | | |
| 28149965 | WHEELER, LORI | Address on file | | | | | | | |
| 28149966 | WHEELER, MICHAEL | Address on file | | | | | | | |
| 28141839 | WHEELER, NADINE | Address on file | | | | | | | |
| 28141840 | WHEELER, NICHOLAS | Address on file | | | | | | | |
| 28141841 | WHEELER, RICHARD | Address on file | | | | | | | |
| 28141842 | WHEELER, SARAH | Address on file | | | | | | | |
| 28141843 | WHEELER, SHANNON | Address on file | | | | | | | |
| 28141844 | WHEELER, TIFFANY | Address on file | | | | | | | |
| 28122151 | WHEELER, VERONICA | Address on file | | | | | | | |
| 28122152 | WHEELIS, DANIELLE | Address on file | | | | | | | |
| 28141845 | WHEELOCK, BRAD | Address on file | | | | | | | |
| 28141846 | WHEELOCK, JESSICA | Address on file | | | | | | | |
| 28141847 | WHEELOCK, KEVIN | Address on file | | | | | | | |
| 30264714 | WHELAN SECURITY CO. DBA GARDAWORLD SECURITY SERVICES | 1699 SOUTH HANLEY RD | STE 350 | | | ST LOUIS | MO | 63144 | |
| 28141848 | WHELCHEL, STEVEN | Address on file | | | | | | | |
| 28165224 | WHELESS, JOSHUA R | Address on file | | | | | | | |
| 28141849 | WHETSTINE, SAYGE | Address on file | | | | | | | |
| 28141850 | WHETSTONE, JESSICA | Address on file | | | | | | | |
| 28169652 | WHIDBEY GENERAL HOSPITAL | 101 NORTH MAIN ST | | | | COUPEVILLE | WA | 98239 | |
| 29959308 | WHIDBEY GENERAL HOSPITAL | C/O JOSHUA C SMITH | 101 NORTH MAIN ST | | | COUPEVILLE | WA | 98239 | |
| 28169702 | WHIDBEY TELECOM | 14888 SR 525 | | | | LANGLEY | WA | 98260 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28149967 | WHILLESON, MICHAEL | Address on file | | | | | | | |
| 28149968 | WHIPKEY, SHERRI | Address on file | | | | | | | |
| 28165225 | WHIPPLE, ANDREA N | Address on file | | | | | | | |
| 28149969 | WHIPPLE, HAILIE | Address on file | | | | | | | |
| 28122153 | WHIPPLE, KARI L | Address on file | | | | | | | |
| 28122154 | WHIPPLE, LAUREN | Address on file | | | | | | | |
| 28149970 | WHIPPLE, SAMUEL | Address on file | | | | | | | |
| 28149971 | WHISLER, CORINNE | Address on file | | | | | | | |
| 28149972 | WHITACRE, CHEYENNE | Address on file | | | | | | | |
| 28149973 | WHITAKER, ABIGAIL | Address on file | | | | | | | |
| 28149974 | WHITAKER, AMBER | Address on file | | | | | | | |
| 28149975 | WHITAKER, DARA | Address on file | | | | | | | |
| 28165226 | WHITAKER, KEVIN A | Address on file | | | | | | | |
| 28149976 | WHITAKER, TEQUILIA | Address on file | | | | | | | |
| 28149977 | WHITAKER, ZHANAYA | Address on file | | | | | | | |
| 28110472 | WHITE 46 ASSOCIATES LLC | FIDELITY MGMT LLC-ELLIOT WARM | 641 SHUNPIKE RD | | | CHATHAM | NJ | 07928 | |
| 30264715 | WHITE BIRD CLINIC | 1400 MILL ST | | | | EUGENE | OR | 97401 | |
| 28168594 | WHITE COFFEE CORPORATION | 505 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 28149978 | WHITE GALAGAR, BRITTNEY | Address on file | | | | | | | |
| 30264716 | WHITE HAT, LLC | 4419 LINDEN AVE | STE B | | | DAYTON | OH | 45432 | |
| 28110473 | WHITE HAVEN BOROUGH TAX COLLECTOR | PO BOX 124 | | | | WHITE HAVEN | PA | 18661 | |
| 28168595 | WHITE OAK BORO TAX | 2280 LINCOLN WAY | | | | WHITE OAK | PA | 15131 | |
| 28110475 | WHITE OAK BOROUGH TAX COLLECTOR | 2280 LINCOLN WAY | | | | WHITE OAK | PA | 15131 | |
| 28110477 | WHITE ROAD PARTNERS LLC | PO BOX 398077 | | | | SAN FRANCISCO | CA | 94139-8077 | |
| 28168596 | WHITE SYSTEMS INC | 400 KIDDS HILL RD | | | | HYANNIS | MA | 02601 | |
| 28149979 | WHITE, AKIRA | Address on file | | | | | | | |
| 28168597 | WHITE, ALEXIS | Address on file | | | | | | | |
| 28141851 | WHITE, ALIYAH | Address on file | | | | | | | |
| 28141852 | WHITE, ALYSSA | Address on file | | | | | | | |
| 28141853 | WHITE, AMORE | Address on file | | | | | | | |
| 28141854 | WHITE, ANTHONY | Address on file | | | | | | | |
| 28141855 | WHITE, ASHLEY | Address on file | | | | | | | |
| 28102376 | WHITE, ASHLEY L | Address on file | | | | | | | |
| 28141856 | WHITE, CARLOTA | Address on file | | | | | | | |
| 28102377 | WHITE, CHARLES E | Address on file | | | | | | | |
| 28141857 | WHITE, CHATEA | Address on file | | | | | | | |
| 28141858 | WHITE, CHELSEA | Address on file | | | | | | | |
| 30519478 | WHITE, CHERYL | Address on file | | | | | | | |
| 28102378 | WHITE, CHERYL Y | Address on file | | | | | | | |
| 28141859 | WHITE, CHEYENNE | Address on file | | | | | | | |
| 28141860 | WHITE, CHRISTINE | Address on file | | | | | | | |
| 28102379 | WHITE, CLAIRE E | Address on file | | | | | | | |
| 28102380 | WHITE, DAMIEN R | Address on file | | | | | | | |
| 28141861 | WHITE, DARRIN | Address on file | | | | | | | |
| 28102381 | WHITE, DAWN M | Address on file | | | | | | | |
| 28102382 | WHITE, DEIDRA | Address on file | | | | | | | |
| 28141862 | WHITE, DELANEY | Address on file | | | | | | | |
| 28102383 | WHITE, DENISE A | Address on file | | | | | | | |
| 28149980 | WHITE, DERICK | Address on file | | | | | | | |
| 28102384 | WHITE, DONALD J | Address on file | | | | | | | |
| 28149981 | WHITE, ELEANOR | Address on file | | | | | | | |
| 28149982 | WHITE, ELIZABETH | Address on file | | | | | | | |
| 28168598 | WHITE, ELLA | Address on file | | | | | | | |
| 28149983 | WHITE, ERICKA | Address on file | | | | | | | |
| 28102385 | WHITE, ERNEST | Address on file | | | | | | | |
| 28149984 | WHITE, GERALD | Address on file | | | | | | | |
| 28149985 | WHITE, HOLLY | Address on file | | | | | | | |
| 28168599 | WHITE, HUNTER | Address on file | | | | | | | |
| 28149986 | WHITE, JAADIR | Address on file | | | | | | | |
| 28102386 | WHITE, JALEN C | Address on file | | | | | | | |
| 28102387 | WHITE, JANICE | Address on file | | | | | | | |
| 28149987 | WHITE, JASMIN | Address on file | | | | | | | |
| 28149988 | WHITE, JASMINE | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1102 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28149989 | WHITE, JENNIFER | Address on file | | | | | | | |
| 28102388 | WHITE, JENNIFER J | Address on file | | | | | | | |
| 28149990 | WHITE, JOSEPH | Address on file | | | | | | | |
| 28102389 | WHITE, JOYCE A | Address on file | | | | | | | |
| 28149991 | WHITE, JOYWANNA | Address on file | | | | | | | |
| 28149992 | WHITE, JUDY | Address on file | | | | | | | |
| 28141863 | WHITE, JUSTIN | Address on file | | | | | | | |
| 28102390 | WHITE, KAREEMA D | Address on file | | | | | | | |
| 28141864 | WHITE, KARLENE | Address on file | | | | | | | |
| 28102391 | WHITE, KATHERINE A | Address on file | | | | | | | |
| 28102392 | WHITE, KATHRYN J | Address on file | | | | | | | |
| 28102393 | WHITE, KATHY A | Address on file | | | | | | | |
| 28141865 | WHITE, KATIE | Address on file | | | | | | | |
| 28141866 | WHITE, KESHYRA | Address on file | | | | | | | |
| 28141867 | WHITE, KESSIAH | Address on file | | | | | | | |
| 28141868 | WHITE, KIMBERLY | Address on file | | | | | | | |
| 28102394 | WHITE, KIMONE C | Address on file | | | | | | | |
| 28141869 | WHITE, LAURA | Address on file | | | | | | | |
| 28102395 | WHITE, LAURA A | Address on file | | | | | | | |
| 28102396 | WHITE, LAURA J | Address on file | | | | | | | |
| 30519684 | WHITE, LESLIE | Address on file | | | | | | | |
| 28102397 | WHITE, LESLIE E | Address on file | | | | | | | |
| 28141870 | WHITE, LINDSAY | Address on file | | | | | | | |
| 28141871 | WHITE, LISA | Address on file | | | | | | | |
| 28168600 | WHITE, MALCOLM | Address on file | | | | | | | |
| 28141872 | WHITE, MARIA | Address on file | | | | | | | |
| 28141873 | WHITE, MARIO | Address on file | | | | | | | |
| 28102398 | WHITE, MARY JO | Address on file | | | | | | | |
| 28102399 | WHITE, MATTHEW J | Address on file | | | | | | | |
| 28141874 | WHITE, MICHAEL | Address on file | | | | | | | |
| 28149993 | WHITE, MISTI | Address on file | | | | | | | |
| 28149994 | WHITE, MYA | Address on file | | | | | | | |
| 28149995 | WHITE, NANCY | Address on file | | | | | | | |
| 28149996 | WHITE, NICOLE | Address on file | | | | | | | |
| 28149997 | WHITE, PAUL | Address on file | | | | | | | |
| 28149998 | WHITE, QUINN | Address on file | | | | | | | |
| 28102400 | WHITE, RICHARD | Address on file | | | | | | | |
| 28102401 | WHITE, ROBERT E | Address on file | | | | | | | |
| 28102402 | WHITE, ROBIN | Address on file | | | | | | | |
| 28149999 | WHITE, ROBINA | Address on file | | | | | | | |
| 28150000 | WHITE, RONESHA | Address on file | | | | | | | |
| 28150001 | WHITE, SARAH | Address on file | | | | | | | |
| 28150002 | WHITE, SHANICE | Address on file | | | | | | | |
| 28102403 | WHITE, SHAWN D | Address on file | | | | | | | |
| 28150003 | WHITE, SHECARA | Address on file | | | | | | | |
| 28150004 | WHITE, SUSAN | Address on file | | | | | | | |
| 28102404 | WHITE, TAMMIE B | Address on file | | | | | | | |
| 28150005 | WHITE, TANYA | Address on file | | | | | | | |
| 28102405 | WHITE, TAYLOR S | Address on file | | | | | | | |
| 28102406 | WHITE, TRAVELL E | Address on file | | | | | | | |
| 28168601 | WHITE, TRINITY | Address on file | | | | | | | |
| 28141875 | WHITE, VICKY | Address on file | | | | | | | |
| 28141876 | WHITE, WANDA | Address on file | | | | | | | |
| 28141877 | WHITE, ZACHARY | Address on file | | | | | | | |
| 28141878 | WHITEAKER, LINDA | Address on file | | | | | | | |
| 28168602 | WHITEBEAR, MIKE | Address on file | | | | | | | |
| 28102407 | WHITECAR, JOHN A | Address on file | | | | | | | |
| 28141879 | WHITEFORD, CORTNEY | Address on file | | | | | | | |
| 28168603 | WHITEHAIR, TY | Address on file | | | | | | | |
| 28168604 | WHITEHALL EQUITIES, LLC | 14000 HORIZON WAY | STE 100 | | | MT. LAUREL | NJ | 08054 | |
| 28110478 | WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVENUE | | | | WHITEHALL | PA | 18052-3728 | |
| 28110480 | WHITEHALL TOWNSHIP TREASURER | 3221 MACARTHUR RD | | | | WHITEHALL | PA | 18052 | |
| 28141880 | WHITEHEAD, DONALD | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1103 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28141881 | WHITEHEAD, JESSICA | Address on file | | | | | | | |
| 28141882 | WHITEHEAD, SAMANTHA | Address on file | | | | | | | |
| 28141883 | WHITEHEAD, TIYANA | Address on file | | | | | | | |
| 28168605 | WHITEHILL, RILEY | Address on file | | | | | | | |
| 28122155 | WHITEHOUSE MALL, LLC | DE MATTHEIS INVESTMENTS | 60 MAPLE AVE | | | MORRISTOWN | NJ | 07960 | |
| 28141884 | WHITEHOUSE, DAVID | Address on file | | | | | | | |
| 28102409 | WHITEHURST, FLOYD | Address on file | | | | | | | |
| 28141885 | WHITEHURST, RAVEN | Address on file | | | | | | | |
| 28141886 | WHITE-JACKSON, SIERRA | Address on file | | | | | | | |
| 28102410 | WHITEMAN, ASHLEY N | Address on file | | | | | | | |
| 28102411 | WHITEMAN, BOWEN L | Address on file | | | | | | | |
| 28150006 | WHITEMAN, MICHELLE | Address on file | | | | | | | |
| 28122156 | WHITEMAN, MORGAN | Address on file | | | | | | | |
| 28122158 | WHITEMARSH INVESTMENT ASSOCIAT | C/O CBRE | 555 E LANCASTER AVE, STE 120 | | | RADNOR | PA | 19087 | |
| 28150007 | WHITENIGHT, REBECCA | Address on file | | | | | | | |
| 28150008 | WHITESEL, THERESA | Address on file | | | | | | | |
| 28122159 | WHITESELL, LOGAN | Address on file | | | | | | | |
| 28122160 | WHITEST, DEAMANI | Address on file | | | | | | | |
| 28122161 | WHITE-WOLF, GEORGE W | Address on file | | | | | | | |
| 28102413 | WHITFIELD, BENJAMIN T | Address on file | | | | | | | |
| 28150009 | WHITFIELD, DION | Address on file | | | | | | | |
| 28150010 | WHITFIELD, KELICE | Address on file | | | | | | | |
| 28150011 | WHITFIELD, NANETTE | Address on file | | | | | | | |
| 28122162 | WHITFIELD, RYAN | Address on file | | | | | | | |
| 28122163 | WHITFIELD, VENESSA | Address on file | | | | | | | |
| 28102414 | WHITFIELD-BEY, MALCOLM I | Address on file | | | | | | | |
| 28110481 | WHITING EQUITIES, LLC | 14000 HORIZON WAY | SUITE 100 | | | MOUNT LAUREL | NJ | 08054 | |
| 28150012 | WHITING, AZAREYA | Address on file | | | | | | | |
| 28150013 | WHITING, MARGARITA | Address on file | | | | | | | |
| 28102415 | WHITING, PHILIP E | Address on file | | | | | | | |
| 28150015 | WHITLEY, HONESTY | Address on file | | | | | | | |
| 28150016 | WHITLEY, JACOB | Address on file | | | | | | | |
| 28102416 | WHITLING, CLARISSA A | Address on file | | | | | | | |
| 28110482 | WHITMAN COUNTY DEPARTMENT OF HEALTH | 310 N. MAIN STREET | STE. 108 | | | COLFAX | WA | 99111 | |
| 28110483 | WHITMAN COUNTY TREASURER | PO BOX 550 | | | | COLFAX | WA | 99111 | |
| 28122881 | WHITMAN COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 N MAIN ST | | | COLFAX | WA | 99111 | |
| 30264717 | WHITMAN HOSPITAL AND MEDICAL CENTER | 1200 WEST FAIRVIEW | | | | COLFAX | WA | 99111 | |
| 28122164 | WHITMAN, CHRISTOPHER | Address on file | | | | | | | |
| 28150017 | WHITMAN, MERRI | Address on file | | | | | | | |
| 28122165 | WHITMAN, THERESA A | Address on file | | | | | | | |
| 28102417 | WHITMIRE, SHANNON M | Address on file | | | | | | | |
| 28110484 | WHITMOR MFG CO | BLDG D STE 103 | 8680 SWINNEA RD | | | SOUTHAVEN | MS | 38671 | |
| 28150018 | WHITMORE, NICHOLE | Address on file | | | | | | | |
| 28141887 | WHITMORE, VENUS | Address on file | | | | | | | |
| 30519692 | WHITNER, GEREMEY | Address on file | | | | | | | |
| 28102418 | WHITNEY, GEREMEY S | Address on file | | | | | | | |
| 29959309 | WHITNEY M. YOUNG, JR., HEALTH CENTER, INC. | C/O DAVID H. SHIPPEE | 920 LARK DR | | | ALBANY | NY | 12207 | |
| 28141888 | WHITNEY, ADAM | Address on file | | | | | | | |
| 28141889 | WHITNEY, ALYSHIA | Address on file | | | | | | | |
| 28141891 | WHITNEY, CASSIE | Address on file | | | | | | | |
| 28141892 | WHITNEY, JANELLE | Address on file | | | | | | | |
| 28141893 | WHITNEY, JAYNA | Address on file | | | | | | | |
| 28141894 | WHITNEY, QUESI | Address on file | | | | | | | |
| 28141895 | WHITNEY, TINA | Address on file | | | | | | | |
| 28102419 | WHITSEL, CHRISTINA | Address on file | | | | | | | |
| 28102420 | WHITSON, TRACY | Address on file | | | | | | | |
| 28141896 | WHITT, ANDREW | Address on file | | | | | | | |
| 28141897 | WHITTAKER, CHARESIA | Address on file | | | | | | | |
| 28122166 | WHITTEN, AERIS | Address on file | | | | | | | |
| 28141898 | WHITTEN, FAITH | Address on file | | | | | | | |
| 28150019 | WHITTINGTON II, PRESTON | Address on file | | | | | | | |
| 28150020 | WHITTINGTON, ALEASHA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1104 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28102421 | WHITTINGTON, CHASE | Address on file | | | | | | | |
| 28102422 | WHITTINGTON, CHRISTOPHER F | Address on file | | | | | | | |
| 28102423 | WHITTINGTON, JULIE L | Address on file | | | | | | | |
| 28150021 | WHITWORTH, MIAH | Address on file | | | | | | | |
| 28110486 | WHOLE FOODS MARKET | JONES LANG LASALLE AMERICAS | PO BOX 845548 | | | LOS ANGELES | CA | 90084-5548 | |
| 28110488 | WHOLE FOODS MARKETS | JONES LANG LASALLE AMERICAS | PO BOX 845551 | | | LOS ANGELES | CA | 90084-5551 | |
| 28110489 | WHOLESALE RESORT ACCESSORIES | 4974 JOULE ST | | | | RENO | NV | 89502 | |
| 28150022 | WHOLF, TANA | Address on file | | | | | | | |
| 28102424 | WH-WALLKILL FIVE II, LLC | C/O RICHARD L. ZUCKER, ESQ. | LASSER HOCHMAN, LLC | 75 EISENHOWER PARKWAY, SUITE 120 | | ROSELAND | NJ | 07068 | |
| 28150023 | WHYNO, BARBARA | Address on file | | | | | | | |
| 28150024 | WHYTE, DONNA | Address on file | | | | | | | |
| 28102426 | WHYTE, EMILY | Address on file | | | | | | | |
| 28150025 | WHYTE, ROMA | Address on file | | | | | | | |
| 28110490 | WI DEPARTMENT OF REVENUE | PO BOX 930931 | | | | MILWAUKEE | WI | 53293-0931 | |
| 28110491 | WI DIV OF UNEMPLOYMENT INS | PO BOX 78960 | | | | MILWAUKEE | WI | 53278 | |
| 28110492 | WI SCTF | BOX 74400 | | | | MILWAUKEE | WI | 53274-0400 | |
| 28102427 | WICHELHAUS, JADE A | Address on file | | | | | | | |
| 28102428 | WICHI, VICTOR E | Address on file | | | | | | | |
| 28102429 | WICK, ANGELA R | Address on file | | | | | | | |
| 28150026 | WICK, CAITLIN | Address on file | | | | | | | |
| 28150027 | WICK, SARAH | Address on file | | | | | | | |
| 28122168 | WICK, SARAH | Address on file | | | | | | | |
| 28150028 | WICKER, JADA | Address on file | | | | | | | |
| 28102430 | WICKERSHAM, KIMBERLY A | Address on file | | | | | | | |
| 28102431 | WICKERSHAM, ROSEMARY | Address on file | | | | | | | |
| 28102432 | WICKETT, SUSAN J | Address on file | | | | | | | |
| 28122169 | WICKS, CIANI | Address on file | | | | | | | |
| 28150029 | WICKS, DEREK | Address on file | | | | | | | |
| 28150030 | WICKS, EMILY | Address on file | | | | | | | |
| 28150031 | WICKS, JOHN | Address on file | | | | | | | |
| 28141899 | WICO, MARCVINCENT | Address on file | | | | | | | |
| 28110493 | WICOMICO COUNTY MD | PO BOX 4036 | | | | SALISBURY | MD | 21803 | |
| 28168722 | WICOMICO COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 125 NORTH DIVISION STREET | P.O. BOX 870 | | SALISBURY | MD | 21803-0870 | |
| 28141900 | WIDDER, DEBRA | Address on file | | | | | | | |
| 28141901 | WIDDUP, LORIE | Address on file | | | | | | | |
| 28141902 | WIDEN, HAILY | Address on file | | | | | | | |
| 28102433 | WIDENER, JESSICA | Address on file | | | | | | | |
| 28102434 | WIDJAJA, KRISTIN | Address on file | | | | | | | |
| 28102435 | WIDJAJA, OLIVIA C | Address on file | | | | | | | |
| 28141903 | WIDMAN, JANET | Address on file | | | | | | | |
| 28141904 | WIDMAYER, MICHAEL | Address on file | | | | | | | |
| 28102436 | WIEAND, MELISSA | Address on file | | | | | | | |
| 28141905 | WIEBUSCH, AMY | Address on file | | | | | | | |
| 28141906 | WIEBUSCH, JUSTINE | Address on file | | | | | | | |
| 28141907 | WIECHART, MICHELE | Address on file | | | | | | | |
| 28141908 | WIECK, JORDYN | Address on file | | | | | | | |
| 28102437 | WIECZOREK, BRIAN D | Address on file | | | | | | | |
| 28141909 | WIEGAND, BROOKE | Address on file | | | | | | | |
| 28102438 | WIEGAND, RICHARD W | Address on file | | | | | | | |
| 28141910 | WIEGMAN, BRIAN | Address on file | | | | | | | |
| 28102439 | WIEKAMP, RUTH E | Address on file | | | | | | | |
| 28102440 | WIELGASZ, CAROLYN E | Address on file | | | | | | | |
| 28102441 | WIELGASZ, SAMANTHA A | Address on file | | | | | | | |
| 28102442 | WIENCKOSKI, MARIA J | Address on file | | | | | | | |
| 28150032 | WIENER, MORGAN | Address on file | | | | | | | |
| 28102443 | WIER, KATHERINE J | Address on file | | | | | | | |
| 28150033 | WIERCINSKI, DANIEL | Address on file | | | | | | | |
| 28150034 | WIERENGA, PATRICK | Address on file | | | | | | | |
| 28150035 | WIERSTRA, DEBBY | Address on file | | | | | | | |
| 28102444 | WIERZBICKI, JESSICA A | Address on file | | | | | | | |
| 28150036 | WIESE, MEGAN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1105 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28150037 | WIESEKE, ELSE | Address on file | | | | | | | |
| 28102445 | WIESELBERG, RICHARD B | Address on file | | | | | | | |
| 28150038 | WIESERT, SANDRA | Address on file | | | | | | | |
| 28102446 | WIESS, AMBER R | Address on file | | | | | | | |
| 28102447 | WIEST, JACOB A | Address on file | | | | | | | |
| 28150040 | WIETECHA, ANDREW | Address on file | | | | | | | |
| 28150041 | WIEWIORA, CRAIG | Address on file | | | | | | | |
| 28122170 | WIG PROPERTIES, LLC-LXPV | C/O WIG PROPERTIES, LLC | 4811 134TH PLACE SE | | | BELLEVUE | WA | 98006 | |
| 28122171 | WIGDEN, DANIEL | Address on file | | | | | | | |
| 28150042 | WIGET, ALEX | Address on file | | | | | | | |
| 28122172 | WIGGINS, ANIAYA | Address on file | | | | | | | |
| 28150043 | WIGGINS, KANDY | Address on file | | | | | | | |
| 28150044 | WIGGINS, ROBERTA | Address on file | | | | | | | |
| 28141911 | WIGGINS, TASHINA | Address on file | | | | | | | |
| 28141912 | WIGHT, ROCHELLE | Address on file | | | | | | | |
| 28102449 | WIGHTMAN, SARAJAN O | Address on file | | | | | | | |
| 28122173 | WIITANEN, RUTH | Address on file | | | | | | | |
| 28141913 | WIJANGCO, XAVIER | Address on file | | | | | | | |
| 28141914 | WIKE, ALEXIS | Address on file | | | | | | | |
| 28141915 | WIKSTROM, JARED | Address on file | | | | | | | |
| 28141916 | WILAND, ANDREW | Address on file | | | | | | | |
| 28102450 | WILBANKS, KRISTIN M | Address on file | | | | | | | |
| 28141917 | WILBER, GABRIEL | Address on file | | | | | | | |
| 28141918 | WILBER, REESE | Address on file | | | | | | | |
| 28141919 | WILBERFORCE, SAMUEL | Address on file | | | | | | | |
| 28141920 | WILBERT, LYSANDRA | Address on file | | | | | | | |
| 28102451 | WILBON, JEREMIAH C | Address on file | | | | | | | |
| 28122174 | WILBON-GIBSON, AVANI | Address on file | | | | | | | |
| 28122175 | WILBUR J. DOREN JR | Address on file | | | | | | | |
| 28122176 | WILBUR, BENJAMIN | Address on file | | | | | | | |
| 28141921 | WILBUR, CHARLES | Address on file | | | | | | | |
| 28141922 | WILBURN, TORI | Address on file | | | | | | | |
| 28122177 | WILCE, ABIGAIL | Address on file | | | | | | | |
| 28122180 | WILCO ENTERPRISES | P.O. BOX 4324 | | | | CHATSWORTH | CA | 91311 | |
| 28150045 | WILCOX, CHARLENE | Address on file | | | | | | | |
| 28122182 | WILCOX, EMANI | Address on file | | | | | | | |
| 28150046 | WILCOX, JESSE | Address on file | | | | | | | |
| 28150047 | WILCOX, SABRINA | Address on file | | | | | | | |
| 28150048 | WILCOX, SHERITA | Address on file | | | | | | | |
| 28102452 | Name on file | Address on file | | | | | | | |
| 28122183 | WILCZEK, MAVERICK | Address on file | | | | | | | |
| 28110497 | WILD THINGS SNACKS INC | 5221 BALLARD AVE NWSTE 200A | | | | SEATTLE | WA | 98107 | |
| 28102454 | WILD, ALICIA M | Address on file | | | | | | | |
| 28150049 | WILD, JULIANA | Address on file | | | | | | | |
| 28150050 | WILD, LILY | Address on file | | | | | | | |
| 28150051 | WILD, LILY | Address on file | | | | | | | |
| 30519332 | WILDASIN, TODD | Address on file | | | | | | | |
| 28102455 | WILDASIN, TODD A | Address on file | | | | | | | |
| 30517630 | WILDCAT WHOLESALE LLC | 75 VARICK STREET | 9TH FLOOR | | | NEW YORK | NY | 10013 | |
| 28122186 | WILDCAT WHOLESALE LLC | 75 VARICK STREET, 9TH FLOOR | | | | NEW YORK CITY | NY | 10013 | |
| 28122187 | WILDER, ANGEL | Address on file | | | | | | | |
| 28150052 | WILDER, DRED | Address on file | | | | | | | |
| 28102456 | WILDER, MICHELLE M | Address on file | | | | | | | |
| 28150053 | WILDER, SYDNEY | Address on file | | | | | | | |
| 28122188 | WILDER, TAMMY A | Address on file | | | | | | | |
| 28122189 | WILDERNESS MAPLE VALLEY LLC | PO BOX 35146 | | | | SEATTLE | WA | 98124-5146 | |
| 28150054 | WILDES, SUZANNE | Address on file | | | | | | | |
| 28150055 | WILDFLOWER, QUINCIE | Address on file | | | | | | | |
| 28150056 | WILDFONG, JENIFFER | Address on file | | | | | | | |
| 28150057 | WILDFONG, TASHA | Address on file | | | | | | | |
| 28122190 | WILDING, BRIAN | Address on file | | | | | | | |
| 28141923 | WILDS, SAMUEL | Address on file | | | | | | | |
| 28141924 | WILDSTEIN, BENJAMIN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1106 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28122191 | WILES, ALEXIS | Address on file | | | | | | | |
| 28102458 | WILES, DEBORAH A | Address on file | | | | | | | |
| 28122192 | WILES, JOHN | Address on file | | | | | | | |
| 28141925 | WILEY CRAIG, KELLY | Address on file | | | | | | | |
| 28122193 | WILEY, JAIME | Address on file | | | | | | | |
| 28102459 | WILEY, JENNIFER B | Address on file | | | | | | | |
| 28141926 | WILEY, JESSICA | Address on file | | | | | | | |
| 30651582 | Wiley, Kerry C. | Address on file | | | | | | | |
| 28122194 | WILEY, MONICA | Address on file | | | | | | | |
| 28141927 | WILEY, RAYMOND | Address on file | | | | | | | |
| 28141928 | WILEY, ROBERT | Address on file | | | | | | | |
| 28102460 | WILEY, TANGALA | Address on file | | | | | | | |
| 28141929 | WILFONG, CYNTHIA | Address on file | | | | | | | |
| 28141930 | WILFORD, KHAYHARAH | Address on file | | | | | | | |
| 28141931 | WILFORD, NAOMI | Address on file | | | | | | | |
| 28141932 | WILHELM, AARON | Address on file | | | | | | | |
| 28141933 | WILHELM, ELIZABETH | Address on file | | | | | | | |
| 28141934 | WILHELM, MICHAELENE | Address on file | | | | | | | |
| 28150058 | WILHITE, BAILEY | Address on file | | | | | | | |
| 28122195 | WILK, BRIAN | Address on file | | | | | | | |
| 28150059 | WILK, CRYSTAL | Address on file | | | | | | | |
| 28122196 | WILKENS, STACY | Address on file | | | | | | | |
| 28122197 | WILKERSON, BARBARA P | Address on file | | | | | | | |
| 28150060 | WILKERSON, BRINISHA | Address on file | | | | | | | |
| 28122198 | WILKERSON, BROOKE | Address on file | | | | | | | |
| 28150061 | WILKERSON, KAILYN | Address on file | | | | | | | |
| 28150062 | WILKERSON, MICHELLE | Address on file | | | | | | | |
| 28150063 | WILKERSON, NANCY | Address on file | | | | | | | |
| 28150064 | WILKERSON, SHELBY | Address on file | | | | | | | |
| 28110499 | WILKES BARRE CITY | ROOM 8 | 40 E MARKET ST | | | WILKES-BARRE | PA | 18711 | |
| 28150065 | WILKES, CHRISTOPHER | Address on file | | | | | | | |
| 28150066 | WILKES, KATHLEEN | Address on file | | | | | | | |
| 28102461 | WILKES, KE'SHAWN | Address on file | | | | | | | |
| 28110501 | WILKES-BARRE TOWNSHIP SEWER MAINTENANCE | 179 S. WYOMING AVE. | | | | KINGSTON | PA | 18704 | |
| 28110500 | WILKES-BARRE TOWNSHIP SEWER MAINTENANCE | PO BOX 1637 | | | | WILKES BARRE | PA | 18703 | |
| 28150067 | WILKEY, DAVID | Address on file | | | | | | | |
| 28122199 | WILKIN, KRISTYN | Address on file | | | | | | | |
| 28122200 | WILKINS POLICE DEPARTMENT | 110 PEFFER RD | | | | TURTLE CREEK | PA | 15145-1148 | |
| 28150068 | WILKINS, ALEXIS | Address on file | | | | | | | |
| 28150069 | WILKINS, CONSUELO | Address on file | | | | | | | |
| 28150070 | WILKINS, DYLAN | Address on file | | | | | | | |
| 28141935 | WILKINS, JENNIFER | Address on file | | | | | | | |
| 28141936 | WILKINS, JOSHUA | Address on file | | | | | | | |
| 28141937 | WILKINS, KAMANI | Address on file | | | | | | | |
| 28141938 | WILKINS, KIERA | Address on file | | | | | | | |
| 28102462 | WILKINS, LANETTE S | Address on file | | | | | | | |
| 28141939 | WILKINS, MYLA | Address on file | | | | | | | |
| 28122201 | WILKINS, PAIGE N | Address on file | | | | | | | |
| 28141940 | WILKINS, SHARELL | Address on file | | | | | | | |
| 28141941 | WILKINS, SHEILA | Address on file | | | | | | | |
| 28102463 | WILKINS, STEPHEN G | Address on file | | | | | | | |
| 28110502 | WILKINSBURG-PENN JOINT WATER AUTHORITY | 2200 ROBINSON BLVD | | | | WILKINSBURG | PA | 15221-1112 | |
| 28141942 | WILKINSON, COREY | Address on file | | | | | | | |
| 28102464 | WILKINSON, DEBRA F | Address on file | | | | | | | |
| 28141943 | WILKINSON, KATHERINE | Address on file | | | | | | | |
| 28122202 | WILKINSON, LAUREL | Address on file | | | | | | | |
| 28141944 | WILKINSON, LEXY | Address on file | | | | | | | |
| 28141945 | WILKINSON, LISA | Address on file | | | | | | | |
| 28141946 | WILKINSON, SEAN | Address on file | | | | | | | |
| 28102465 | WILKINSON, TIFFANY A | Address on file | | | | | | | |
| 28122203 | WILKS, ARIES | Address on file | | | | | | | |
| 28102466 | WILKS, TRINA S | Address on file | | | | | | | |
| 28150071 | WILKS, WALTER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1107 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28150072 | WILL, ANN | Address on file | | | | | | | |
| 28102467 | WILL, THOMAS S | Address on file | | | | | | | |
| 28150073 | WILLARD, MISTY | Address on file | | | | | | | |
| 28150074 | WILLARD, RACHEL | Address on file | | | | | | | |
| 30519636 | WILLARD, RANDI | Address on file | | | | | | | |
| 28102468 | WILLARD, RANDI C | Address on file | | | | | | | |
| 28150075 | WILLBORN, COLLIN | Address on file | | | | | | | |
| 28150076 | WILLCOX, APRIL | Address on file | | | | | | | |
| 30291488 | Willdan Energy Solutions | Willdan Accounts Receivable | 2401 E. Katella Ave. | Suite 300 | | Anaheim | CA | 92806 | |
| 28150077 | WILLEN, ALANA | Address on file | | | | | | | |
| 28150078 | WILLER, NANCY | Address on file | | | | | | | |
| 28122204 | WILLERT HOME PRODUCTS | C/O ENTERPRISE BANK | PO BOX 790372 | | | ST LOUIS | MO | 63179-0372 | |
| 28150079 | WILLETT, ANDREW | Address on file | | | | | | | |
| 28122205 | WILLETT, STEPHANIE | Address on file | | | | | | | |
| 28150080 | WILLEY, DENISE | Address on file | | | | | | | |
| 28126392 | WILLIAM BEAUMONT HOSPITAL DBA BEAUMONT HOSPITAL - ROYAL OAK | 3601 W 13 MILE RD | | | | ROYAL OAK | MI | 48073 | |
| 28122206 | WILLIAM J BURKE III | Address on file | | | | | | | |
| 28110503 | WILLIAM K OGG-SCIOTO CNTY TRES | 602 7TH ST. | ROOM 102-COURTHOUSE | | | PORTSMOUTH | OH | 45662 | |
| 28122207 | WILLIAM LATTARULO | BARBARNEY REALTY LLC | 120 RIDER AVE | | | MALVERNE | NY | 11565 | |
| 28122208 | WILLIAM PITTLER | Address on file | | | | | | | |
| 28122209 | WILLIAM, CATHERINE | Address on file | | | | | | | |
| 28110504 | WILLIAMS COUNTY TREASURER | 1 COURTHOUSE SQUARE | 2ND FLOOR COURTHOUSE | | | BRYAN | OH | 43506 | |
| 28126393 | WILLIAMS SCOTSMAN, INC. | 4646 E VAN BUREN ST STE 400 | | | | PHOENIX | AZ | 85008-6927 | |
| 28150081 | WILLIAMS TURNAGE, IYHANA | Address on file | | | | | | | |
| 28150082 | WILLIAMS WISE, KASHEEM | Address on file | | | | | | | |
| 28165228 | WILLIAMS, AARON O | Address on file | | | | | | | |
| 28150083 | WILLIAMS, AILANI | Address on file | | | | | | | |
| 28141947 | WILLIAMS, ALEXANDRIA | Address on file | | | | | | | |
| 28122210 | WILLIAMS, ALEXIS | Address on file | | | | | | | |
| 30519736 | WILLIAMS, ALEXIS | Address on file | | | | | | | |
| 28165229 | WILLIAMS, ALEXIS B | Address on file | | | | | | | |
| 28141948 | WILLIAMS, ALLISON | Address on file | | | | | | | |
| 28122211 | WILLIAMS, ALONZO A | Address on file | | | | | | | |
| 28141949 | WILLIAMS, ALYSSA | Address on file | | | | | | | |
| 28141950 | WILLIAMS, AMANDA | Address on file | | | | | | | |
| 28122212 | WILLIAMS, AMARI | Address on file | | | | | | | |
| 28141951 | WILLIAMS, AMAYA | Address on file | | | | | | | |
| 28141952 | WILLIAMS, AMELIA | Address on file | | | | | | | |
| 28141953 | WILLIAMS, AMIRA | Address on file | | | | | | | |
| 28165230 | WILLIAMS, AMY J | Address on file | | | | | | | |
| 28141954 | WILLIAMS, ANDRE | Address on file | | | | | | | |
| 28141956 | WILLIAMS, ANGEL | Address on file | | | | | | | |
| 28141957 | WILLIAMS, ANIYA | Address on file | | | | | | | |
| 28141958 | WILLIAMS, ANN | Address on file | | | | | | | |
| 28165231 | WILLIAMS, ANNELIESE G | Address on file | | | | | | | |
| 28153814 | WILLIAMS, ANTHONY | Address on file | | | | | | | |
| 28153815 | WILLIAMS, AQUARIUS | Address on file | | | | | | | |
| 28153816 | WILLIAMS, ASHANTI | Address on file | | | | | | | |
| 28122213 | WILLIAMS, ASHLEY | Address on file | | | | | | | |
| 28153817 | WILLIAMS, ASHLEY | Address on file | | | | | | | |
| 28153818 | WILLIAMS, ASHLEY | Address on file | | | | | | | |
| 28153819 | WILLIAMS, ASIASI | Address on file | | | | | | | |
| 28153820 | WILLIAMS, AUTUMN | Address on file | | | | | | | |
| 28153821 | WILLIAMS, AZZAN | Address on file | | | | | | | |
| 28153822 | WILLIAMS, BERNADETTE | Address on file | | | | | | | |
| 28153823 | WILLIAMS, BEVERLY | Address on file | | | | | | | |
| 28153824 | WILLIAMS, BRAD | Address on file | | | | | | | |
| 28122214 | WILLIAMS, BRADY | Address on file | | | | | | | |
| 28153825 | WILLIAMS, BRANDON | Address on file | | | | | | | |
| 28153826 | WILLIAMS, BRANDON | Address on file | | | | | | | |
| 28141959 | WILLIAMS, BREANNA | Address on file | | | | | | | |
| 28122215 | WILLIAMS, BRENDYN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1108 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28122216 | WILLIAMS, BRITTANY | Address on file | | | | | | | |
| 28122217 | WILLIAMS, BRITTANY | Address on file | | | | | | | |
| 28141960 | WILLIAMS, BRYANT | Address on file | | | | | | | |
| 28165232 | WILLIAMS, CALVIN L | Address on file | | | | | | | |
| 28165233 | WILLIAMS, CAROL | Address on file | | | | | | | |
| 28165234 | WILLIAMS, CAROL A | Address on file | | | | | | | |
| 28141961 | WILLIAMS, CARRIE | Address on file | | | | | | | |
| 28141962 | WILLIAMS, CEMONE | Address on file | | | | | | | |
| 28141963 | WILLIAMS, CHARLES | Address on file | | | | | | | |
| 28141964 | WILLIAMS, CHARLOTTE | Address on file | | | | | | | |
| 28141965 | WILLIAMS, CHASE | Address on file | | | | | | | |
| 28141966 | WILLIAMS, CHERIE DAWN | Address on file | | | | | | | |
| 28165235 | WILLIAMS, CHRISTINE A | Address on file | | | | | | | |
| 28141967 | WILLIAMS, CHRISTOPHER | Address on file | | | | | | | |
| 28141968 | WILLIAMS, CHRISTY | Address on file | | | | | | | |
| 28141969 | WILLIAMS, CIANI | Address on file | | | | | | | |
| 28165236 | WILLIAMS, COURTNEY A | Address on file | | | | | | | |
| 28153827 | WILLIAMS, CRYSTAL | Address on file | | | | | | | |
| 28153828 | WILLIAMS, DAISY | Address on file | | | | | | | |
| 28153829 | WILLIAMS, DA'JAH | Address on file | | | | | | | |
| 28153830 | WILLIAMS, DAMAREA | Address on file | | | | | | | |
| 28165237 | WILLIAMS, DANELLE | Address on file | | | | | | | |
| 28122218 | WILLIAMS, DANIEL | Address on file | | | | | | | |
| 28153831 | WILLIAMS, DANIEL | Address on file | | | | | | | |
| 28153832 | WILLIAMS, DAVID | Address on file | | | | | | | |
| 28153833 | WILLIAMS, DAVID | Address on file | | | | | | | |
| 28165238 | WILLIAMS, DAVID L | Address on file | | | | | | | |
| 28102472 | WILLIAMS, DAWN M | Address on file | | | | | | | |
| 28153834 | WILLIAMS, DAZHANE | Address on file | | | | | | | |
| 28153835 | WILLIAMS, DEANNA | Address on file | | | | | | | |
| 28153836 | WILLIAMS, DEASIA | Address on file | | | | | | | |
| 28153837 | WILLIAMS, DEBORAH | Address on file | | | | | | | |
| 28102473 | WILLIAMS, DEBORAH L | Address on file | | | | | | | |
| 28102474 | WILLIAMS, DEBRA A | Address on file | | | | | | | |
| 28153838 | WILLIAMS, DELEE | Address on file | | | | | | | |
| 28153839 | WILLIAMS, DERECK | Address on file | | | | | | | |
| 28141970 | WILLIAMS, DERRICK | Address on file | | | | | | | |
| 28102475 | WILLIAMS, DESIREA S | Address on file | | | | | | | |
| 28102476 | WILLIAMS, DESTINEE T | Address on file | | | | | | | |
| 28141971 | WILLIAMS, DEVARR | Address on file | | | | | | | |
| 28141972 | WILLIAMS, DOMINIQUE | Address on file | | | | | | | |
| 28141973 | WILLIAMS, DOMINIQUE | Address on file | | | | | | | |
| 28102477 | WILLIAMS, DONNA | Address on file | | | | | | | |
| 28141974 | WILLIAMS, DOUGLAS | Address on file | | | | | | | |
| 28141975 | WILLIAMS, DWAN | Address on file | | | | | | | |
| 28141976 | WILLIAMS, DWAYNE | Address on file | | | | | | | |
| 28122219 | WILLIAMS, DYKEISHA | Address on file | | | | | | | |
| 28141977 | WILLIAMS, EDWINA | Address on file | | | | | | | |
| 28102478 | WILLIAMS, ELIJAH C | Address on file | | | | | | | |
| 28141978 | WILLIAMS, ELLIANA | Address on file | | | | | | | |
| 28102479 | WILLIAMS, EMMANUEL A | Address on file | | | | | | | |
| 28102480 | WILLIAMS, ERIN L | Address on file | | | | | | | |
| 28102481 | WILLIAMS, ERIN M | Address on file | | | | | | | |
| 28141979 | WILLIAMS, ETHAN | Address on file | | | | | | | |
| 28102482 | WILLIAMS, EZRA | Address on file | | | | | | | |
| 30519668 | WILLIAMS, FRANCES | Address on file | | | | | | | |
| 28102483 | WILLIAMS, FRANCES V | Address on file | | | | | | | |
| 28141980 | WILLIAMS, GAVIN | Address on file | | | | | | | |
| 28102484 | WILLIAMS, GAVIN C | Address on file | | | | | | | |
| 28153840 | WILLIAMS, GREGORY | Address on file | | | | | | | |
| 28153841 | WILLIAMS, HASSON | Address on file | | | | | | | |
| 28102485 | WILLIAMS, HILLARY L | Address on file | | | | | | | |
| 28153842 | WILLIAMS, HOLLY | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1109 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28153843 | WILLIAMS, HUNTER | Address on file | | | | | | | |
| 30519269 | WILLIAMS, IRENA | Address on file | | | | | | | |
| 28102486 | WILLIAMS, IRENA M | Address on file | | | | | | | |
| 28122220 | WILLIAMS, JACOB | Address on file | | | | | | | |
| 28153844 | WILLIAMS, JACQUELINE | Address on file | | | | | | | |
| 28153845 | WILLIAMS, JADAZIA | Address on file | | | | | | | |
| 28153846 | WILLIAMS, JAEDA | Address on file | | | | | | | |
| 28153847 | WILLIAMS, JAHMAR | Address on file | | | | | | | |
| 28153848 | WILLIAMS, JALICIA | Address on file | | | | | | | |
| 28153849 | WILLIAMS, JALISA | Address on file | | | | | | | |
| 28102487 | WILLIAMS, JAMES | Address on file | | | | | | | |
| 28153850 | WILLIAMS, JAMIRE | Address on file | | | | | | | |
| 28153851 | WILLIAMS, JANAI | Address on file | | | | | | | |
| 28153852 | WILLIAMS, JASMINE | Address on file | | | | | | | |
| 28141981 | WILLIAMS, JASON | Address on file | | | | | | | |
| 28122221 | WILLIAMS, JAYLON | Address on file | | | | | | | |
| 28141982 | WILLIAMS, JAZMYNE | Address on file | | | | | | | |
| 28141983 | WILLIAMS, JEAN | Address on file | | | | | | | |
| 28102488 | WILLIAMS, JEANNE | Address on file | | | | | | | |
| 28141984 | WILLIAMS, JEFFERY | Address on file | | | | | | | |
| 28122222 | WILLIAMS, JENNIFER | Address on file | | | | | | | |
| 28102489 | WILLIAMS, JENNIFER A | Address on file | | | | | | | |
| 28102490 | WILLIAMS, JERMAINE J | Address on file | | | | | | | |
| 28122223 | WILLIAMS, JINARIYAH | Address on file | | | | | | | |
| 28141985 | WILLIAMS, JOCELYN | Address on file | | | | | | | |
| 28102491 | WILLIAMS, JODIE | Address on file | | | | | | | |
| 28141987 | WILLIAMS, JOHN | Address on file | | | | | | | |
| 28141986 | WILLIAMS, JOHN | Address on file | | | | | | | |
| 28141988 | WILLIAMS, JOLIA | Address on file | | | | | | | |
| 28141989 | WILLIAMS, JORDAN | Address on file | | | | | | | |
| 28102492 | WILLIAMS, JOSEPHINE M | Address on file | | | | | | | |
| 28122224 | WILLIAMS, JOSHUA | Address on file | | | | | | | |
| 28141990 | WILLIAMS, JOYCE | Address on file | | | | | | | |
| 28141991 | WILLIAMS, JULIA | Address on file | | | | | | | |
| 28153853 | WILLIAMS, JULIE | Address on file | | | | | | | |
| 28122225 | WILLIAMS, KAILEY ANN | Address on file | | | | | | | |
| 28122226 | WILLIAMS, KALYSHA | Address on file | | | | | | | |
| 28153854 | WILLIAMS, KATE | Address on file | | | | | | | |
| 28153855 | WILLIAMS, KATHERINE | Address on file | | | | | | | |
| 28153856 | WILLIAMS, KATRINA | Address on file | | | | | | | |
| 28153857 | WILLIAMS, KAYLA | Address on file | | | | | | | |
| 28153858 | WILLIAMS, KEIONDRA | Address on file | | | | | | | |
| 28102493 | WILLIAMS, KENNETH J | Address on file | | | | | | | |
| 28153859 | WILLIAMS, KERI | Address on file | | | | | | | |
| 28153860 | WILLIAMS, KEVIN | Address on file | | | | | | | |
| 28153861 | WILLIAMS, KHAMORA | Address on file | | | | | | | |
| 28122227 | WILLIAMS, KIA | Address on file | | | | | | | |
| 28153862 | WILLIAMS, KISHONDA | Address on file | | | | | | | |
| 28102494 | WILLIAMS, KORYN L | Address on file | | | | | | | |
| 28153863 | WILLIAMS, LAQUANDA | Address on file | | | | | | | |
| 28122228 | WILLIAMS, LASHAUN | Address on file | | | | | | | |
| 28153864 | WILLIAMS, LASHERIA | Address on file | | | | | | | |
| 28153865 | WILLIAMS, LATIFAH | Address on file | | | | | | | |
| 28122229 | WILLIAMS, LIAM | Address on file | | | | | | | |
| 28141992 | WILLIAMS, LINDA | Address on file | | | | | | | |
| 28141993 | WILLIAMS, LYDIA | Address on file | | | | | | | |
| 28141994 | WILLIAMS, LYNELL | Address on file | | | | | | | |
| 28141995 | WILLIAMS, MAKAYLA | Address on file | | | | | | | |
| 28122230 | WILLIAMS, MALACHI | Address on file | | | | | | | |
| 28141996 | WILLIAMS, MALIK | Address on file | | | | | | | |
| 28122231 | WILLIAMS, MARCIA | Address on file | | | | | | | |
| 28141997 | WILLIAMS, MARCIA | Address on file | | | | | | | |
| 28141998 | WILLIAMS, MARCUS | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1110 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28141999 | WILLIAMS, MARGARET | Address on file | | | | | | | |
| 28142000 | WILLIAMS, MARINA | Address on file | | | | | | | |
| 28122232 | WILLIAMS, MARY | Address on file | | | | | | | |
| 28142001 | WILLIAMS, MARY | Address on file | | | | | | | |
| 28102495 | WILLIAMS, MARY N | Address on file | | | | | | | |
| 28102496 | WILLIAMS, MATTHEW H | Address on file | | | | | | | |
| 28142002 | WILLIAMS, MCCAYLA | Address on file | | | | | | | |
| 28153866 | WILLIAMS, MICHAEL | Address on file | | | | | | | |
| 28142003 | WILLIAMS, MICHAEL | Address on file | | | | | | | |
| 28153867 | WILLIAMS, MICHAELA | Address on file | | | | | | | |
| 28122233 | WILLIAMS, MIKAIYA | Address on file | | | | | | | |
| 28122234 | WILLIAMS, MILES | Address on file | | | | | | | |
| 28153868 | WILLIAMS, MIRANDA | Address on file | | | | | | | |
| 28153869 | WILLIAMS, MONICA | Address on file | | | | | | | |
| 28153870 | WILLIAMS, MONICA | Address on file | | | | | | | |
| 28153871 | WILLIAMS, MONIQUE | Address on file | | | | | | | |
| 28102497 | WILLIAMS, NADINE C | Address on file | | | | | | | |
| 28122235 | WILLIAMS, NAILAH R | Address on file | | | | | | | |
| 28153872 | WILLIAMS, NAIMA | Address on file | | | | | | | |
| 28102498 | WILLIAMS, NANCY W | Address on file | | | | | | | |
| 28153873 | WILLIAMS, NATALIE | Address on file | | | | | | | |
| 28153874 | WILLIAMS, NATALIE | Address on file | | | | | | | |
| 28102499 | WILLIAMS, NATASHA E | Address on file | | | | | | | |
| 28153875 | WILLIAMS, NAZIR | Address on file | | | | | | | |
| 28153876 | WILLIAMS, NICHOLAS | Address on file | | | | | | | |
| 28122236 | WILLIAMS, NINA | Address on file | | | | | | | |
| 28102500 | WILLIAMS, NINA M | Address on file | | | | | | | |
| 28102501 | WILLIAMS, NOLAN S | Address on file | | | | | | | |
| 28153877 | WILLIAMS, OCTAVIA | Address on file | | | | | | | |
| 28153878 | WILLIAMS, OCTAVIA | Address on file | | | | | | | |
| 28142004 | WILLIAMS, PAIGE | Address on file | | | | | | | |
| 28102503 | WILLIAMS, PAIGE J | Address on file | | | | | | | |
| 28102504 | WILLIAMS, PAMELA S | Address on file | | | | | | | |
| 28102505 | WILLIAMS, PAMELA Y | Address on file | | | | | | | |
| 28102506 | WILLIAMS, PATRICIA J | Address on file | | | | | | | |
| 28142005 | WILLIAMS, PEREGRINA | Address on file | | | | | | | |
| 28142006 | WILLIAMS, QUINDAROUS | Address on file | | | | | | | |
| 28102507 | WILLIAMS, RAYMOND | Address on file | | | | | | | |
| 28142007 | WILLIAMS, REAGAN | Address on file | | | | | | | |
| 28142008 | WILLIAMS, REBECKA | Address on file | | | | | | | |
| 28142009 | WILLIAMS, RHONEN | Address on file | | | | | | | |
| 28142010 | WILLIAMS, RICHARD | Address on file | | | | | | | |
| 28102508 | WILLIAMS, RILEY D | Address on file | | | | | | | |
| 28122237 | WILLIAMS, ROBERT | Address on file | | | | | | | |
| 28142011 | WILLIAMS, ROBIN | Address on file | | | | | | | |
| 28102509 | WILLIAMS, ROBIN L | Address on file | | | | | | | |
| 28142012 | WILLIAMS, ROLAND | Address on file | | | | | | | |
| 28142013 | WILLIAMS, RONDA | Address on file | | | | | | | |
| 28142014 | WILLIAMS, SABASTIAN | Address on file | | | | | | | |
| 28142015 | WILLIAMS, SANDRA | Address on file | | | | | | | |
| 28153879 | WILLIAMS, SARA | Address on file | | | | | | | |
| 28102510 | WILLIAMS, SASHA E | Address on file | | | | | | | |
| 28102511 | WILLIAMS, SCHAVONNA | Address on file | | | | | | | |
| 28153880 | WILLIAMS, SERENE | Address on file | | | | | | | |
| 28153881 | WILLIAMS, SHANE | Address on file | | | | | | | |
| 28153883 | WILLIAMS, SHANIKA | Address on file | | | | | | | |
| 28153882 | WILLIAMS, SHANIKA | Address on file | | | | | | | |
| 28153884 | WILLIAMS, SHANIKQWA | Address on file | | | | | | | |
| 28102512 | WILLIAMS, SHAQWANNA | Address on file | | | | | | | |
| 28153885 | WILLIAMS, SHAUNTEYA | Address on file | | | | | | | |
| 28153886 | WILLIAMS, SHEA | Address on file | | | | | | | |
| 28153887 | WILLIAMS, SHERELL | Address on file | | | | | | | |
| 28153888 | WILLIAMS, SHERI | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1111 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28102513 | WILLIAMS, SHERRICE | Address on file | | | | | | | |
| 28153889 | WILLIAMS, SHKEISHA | Address on file | | | | | | | |
| 28153890 | WILLIAMS, SHYE | Address on file | | | | | | | |
| 28153891 | WILLIAMS, SIEDA | Address on file | | | | | | | |
| 28142016 | WILLIAMS, STACEY | Address on file | | | | | | | |
| 28142017 | WILLIAMS, STEFANIE | Address on file | | | | | | | |
| 28142019 | WILLIAMS, STIRLING | Address on file | | | | | | | |
| 28102514 | WILLIAMS, SUE E | Address on file | | | | | | | |
| 28142020 | WILLIAMS, SUMER | Address on file | | | | | | | |
| 28142021 | WILLIAMS, SUNSHINE | Address on file | | | | | | | |
| 28102515 | WILLIAMS, SUZANNE | Address on file | | | | | | | |
| 28142022 | WILLIAMS, TAKIFFANY | Address on file | | | | | | | |
| 28142023 | WILLIAMS, TAMIKA | Address on file | | | | | | | |
| 28102516 | WILLIAMS, TASHA M | Address on file | | | | | | | |
| 28142024 | WILLIAMS, TELIA | Address on file | | | | | | | |
| 28142025 | WILLIAMS, TERIA | Address on file | | | | | | | |
| 28122238 | WILLIAMS, TIARA V | Address on file | | | | | | | |
| 28142026 | WILLIAMS, TINA | Address on file | | | | | | | |
| 28142027 | WILLIAMS, TOMMY | Address on file | | | | | | | |
| 28153892 | WILLIAMS, TRACEY | Address on file | | | | | | | |
| 28153893 | WILLIAMS, TRAVIS | Address on file | | | | | | | |
| 28153894 | WILLIAMS, TRINIDY | Address on file | | | | | | | |
| 28153895 | WILLIAMS, TYLER | Address on file | | | | | | | |
| 30519756 | WILLIAMS, VICKIE | Address on file | | | | | | | |
| 28102517 | WILLIAMS, VICKIE L | Address on file | | | | | | | |
| 28153897 | WILLIAMS, XIANNI | Address on file | | | | | | | |
| 28153898 | WILLIAMS, YASMEEN | Address on file | | | | | | | |
| 28153899 | WILLIAMS, YASMINE | Address on file | | | | | | | |
| 28153900 | WILLIAMS, YVETTE | Address on file | | | | | | | |
| 28122239 | WILLIAMS, ZACHARY S | Address on file | | | | | | | |
| 28153901 | WILLIAMS, ZION | Address on file | | | | | | | |
| 28122240 | WILLIAMS/REDMOND LLC | C/O WESTERN PROP MGMT | 16310 NE 80TH ST, STE 100 | | | REDMOND | WA | 98052 | |
| 28110506 | WILLIAMSBURG MAZEL LLC | PO BOX 776329 | | | | CHICAGO | IL | 60677-6329 | |
| 28102518 | WILLIAMSBURG MAZEL, LLC | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 28102519 | WILLIAMS-GODDARD, KATE | Address on file | | | | | | | |
| 28153902 | WILLIAMS-HARRIS, JUAN-GIOVANNI | Address on file | | | | | | | |
| 28102520 | WILLIAMS-HENRY, TANYA RUTHENE R | Address on file | | | | | | | |
| 28102521 | WILLIAMS-KUHS, LINDSAY H | Address on file | | | | | | | |
| 28110508 | WILLIAMSON COUNTY TAX OFFICE | 904 S. MAIN STREET | | | | GEORGETOWN | TX | 78626 | |
| 28102522 | WILLIAMSON, AMY L | Address on file | | | | | | | |
| 28153903 | WILLIAMSON, BRIANNE | Address on file | | | | | | | |
| 30519530 | WILLIAMSON, DAVID | Address on file | | | | | | | |
| 28102523 | WILLIAMSON, DAVID B | Address on file | | | | | | | |
| 28153904 | WILLIAMSON, JASON | Address on file | | | | | | | |
| 28142028 | WILLIAMSON, LESA | Address on file | | | | | | | |
| 28102524 | WILLIAMSON, LORI | Address on file | | | | | | | |
| 28102525 | WILLIAMSON, NICHOLAS R | Address on file | | | | | | | |
| 28102526 | WILLIAMSON, PAULA J | Address on file | | | | | | | |
| 28102527 | WILLIAMSON, RITA L | Address on file | | | | | | | |
| 28142029 | WILLIAMSON, SOPHIA | Address on file | | | | | | | |
| 28102528 | WILLIAMSON, TERRIE O | Address on file | | | | | | | |
| 28122241 | WILLIAMSON, WYATT | Address on file | | | | | | | |
| 28122242 | WILLIAMSON, ZAIDE | Address on file | | | | | | | |
| 28142030 | WILLIAMSON-THOMPSO, SUNNIE | Address on file | | | | | | | |
| 28122243 | WILLIAMSPORT AREA SCHOOL | DISTRICT | PO BOX 4424 | | | LANCASTER | PA | 17604-4424 | |
| 28110509 | WILLIAMSPORT AREA SCHOOL DISTRICT | 2780 WEST FOURTH STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 28110511 | WILLIAMSPORT RITE AID LLC | C/O LOUIS TSAROUHAS | 8 DEVON DR | | | NEW HOPE | PA | 18938 | |
| 28142031 | WILLICK, SAMANTHA | Address on file | | | | | | | |
| 28102529 | WILLIFORD, LINDA M | Address on file | | | | | | | |
| 28110512 | WILLINGBORO MUNICIPAL | 433 JOHN F KENNEDY WAY | | | | WILLINGBORO | NJ | 08046-2119 | |
| 28110514 | WILLINGBORO TOWNSHIP | CLERK'S OFFICE, MUNICIPAL COMP | ONE REV DR M L KING DR | | | WILLINGBORO | NJ | 08046 | |
| 28142032 | WILLINGHAM, MARSHONDA | Address on file | | | | | | | |
| 28126401 | WILLIS TOWERS WATSON US LLC | 28025 NETWORK PLACE | LOCKBOX 28025 | | | CHICAGO | IL | 60673-1280 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1112 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28126400 | WILLIS TOWERS WATSON US LLC | CENTRE SQUARE EAST | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102-4790 | |
| 28142033 | WILLIS, BEVERLY | Address on file | | | | | | | |
| 28102531 | WILLIS, CHRISTINE | Address on file | | | | | | | |
| 28102532 | WILLIS, DARIA | Address on file | | | | | | | |
| 28102533 | WILLIS, DONNA M | Address on file | | | | | | | |
| 28142034 | WILLIS, ERICA | Address on file | | | | | | | |
| 28142035 | WILLIS, GABRIELLE | Address on file | | | | | | | |
| 28142036 | WILLIS, HILERY | Address on file | | | | | | | |
| 28142037 | WILLIS, JULIE | Address on file | | | | | | | |
| 28102534 | WILLIS, KATHLEEN J | Address on file | | | | | | | |
| 28142038 | WILLIS, KIMBERLY | Address on file | | | | | | | |
| 28142039 | WILLIS, MICHAELENA | Address on file | | | | | | | |
| 28153905 | WILLIS, PATRICE | Address on file | | | | | | | |
| 28153906 | WILLIS, RONETTE | Address on file | | | | | | | |
| 28122244 | WILLIS, SIERRA | Address on file | | | | | | | |
| 28153907 | WILLIS, SYDNEY | Address on file | | | | | | | |
| 28122245 | WILLISON, TERRY D | Address on file | | | | | | | |
| 29959310 | WILLITS HOSPITAL INC DBA ADVENTIST HEALTH HOWARD MEMORIAL | C/O DEAN SHEPARDSON | ONE MARCELA DR | | | WILLITS | CA | 95490 | |
| 28126402 | WILLITS HOSPITAL INC DBA ADVENTIST HEALTH HOWARD MEMORIAL | ONE MARCELA DR | | | | WILLITS | CA | 95490 | |
| 28122246 | WILLOUGHBY, EAMON | Address on file | | | | | | | |
| 28153908 | WILLOW, SONDRA | Address on file | | | | | | | |
| 28110516 | WILLOWBROOK CENTER PARTNERSHIP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28153909 | WILLS, CORINNA | Address on file | | | | | | | |
| 28102535 | WILLS, DONNA | Address on file | | | | | | | |
| 28102536 | WILLS, KARRIGAN A | Address on file | | | | | | | |
| 28102537 | WILLS, MARCIA R | Address on file | | | | | | | |
| 28102538 | WILLSON, KONPAL | Address on file | | | | | | | |
| 28153910 | WILLSON, PAULA | Address on file | | | | | | | |
| 28153911 | WILMER, JAMES | Address on file | | | | | | | |
| 28169678 | WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST ADMINISTRATION | RODNEY SQUARE NORTH | 1100 N MARKET ST | | WILMINGTON | DE | 19801 | |
| 28169679 | WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19801 | |
| 28169677 | WILMINGTON TRUST COMPANY, AS SECOND PRIORITY COLLATERAL TRUSTEE | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19801 | |
| 30264729 | WILMINGTON TRUST, NATIONAL ASSOCIATION | 1100 NORTH MARKET ST | | | | WILMINGTON | DE | 19890 | |
| 28122247 | WILMOT, CASSANDRA | Address on file | | | | | | | |
| 28122248 | WILMOT, JOSHUA | Address on file | | | | | | | |
| 28153912 | WILMOTH, DANIELLE | Address on file | | | | | | | |
| 28153913 | WILMOTH, GENEVIEVE | Address on file | | | | | | | |
| 28102539 | WILONDJA, KAKOZI | Address on file | | | | | | | |
| 28153914 | WILONDJA, OLOMWENE | Address on file | | | | | | | |
| 28153915 | WILS, REBECCA | Address on file | | | | | | | |
| 28110517 | WILSHIRE UNIONCENTER, LP | C/O CALIFORNIA UNITED BANK | 1640 S SEPULVEDA BLVD STE 209 | | | LOS ANGELES | CA | 90025 | |
| 28102541 | WILSIE, JENNIFER | Address on file | | | | | | | |
| 28122249 | WILSON CAPITAL LLC | 407 E NESHANNOCK AVE | | | | NEW WILMINGTON | PA | 16142 | |
| 28110518 | WILSON CENTRAL SCHOOL DISTRICT | PO BOX 1485 | | | | BUFFALO | NY | 14240 | |
| 28122250 | WILSON CHENIER, HEATHER | Address on file | | | | | | | |
| 28122251 | WILSON H PARK & HYESUN PARK | Address on file | | | | | | | |
| 28122252 | WILSON NIEMANN, CARLENA | Address on file | | | | | | | |
| 28153916 | WILSON, ABBEY | Address on file | | | | | | | |
| 28102543 | WILSON, ADRIENNE L | Address on file | | | | | | | |
| 28153917 | WILSON, ALLISON | Address on file | | | | | | | |
| 28142040 | WILSON, ALYSSA | Address on file | | | | | | | |
| 28142041 | WILSON, AMANDA | Address on file | | | | | | | |
| 28102544 | WILSON, AMY | Address on file | | | | | | | |
| 28102545 | WILSON, ANDREA M | Address on file | | | | | | | |
| 28142042 | WILSON, ANTHONY | Address on file | | | | | | | |
| 28142043 | WILSON, ATIANAH | Address on file | | | | | | | |
| 28102546 | WILSON, BRIAN | Address on file | | | | | | | |
| 28142044 | WILSON, CALVIN | Address on file | | | | | | | |
| 28142045 | WILSON, CARMEN | Address on file | | | | | | | |
| 28102547 | WILSON, CAROLINE G | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142046 | WILSON, CAROLYN | Address on file | | | | | | | |
| 28142047 | WILSON, CASSANDRA | Address on file | | | | | | | |
| 28102548 | WILSON, CHAD A | Address on file | | | | | | | |
| 28142048 | WILSON, CHANEE | Address on file | | | | | | | |
| 28142049 | WILSON, CINDY | Address on file | | | | | | | |
| 28142050 | WILSON, COURTNEY | Address on file | | | | | | | |
| 28153918 | WILSON, CRYSTAL | Address on file | | | | | | | |
| 28142051 | WILSON, CRYSTAL | Address on file | | | | | | | |
| 28153919 | WILSON, CYNTHIA | Address on file | | | | | | | |
| 28122253 | WILSON, CYNTHIA | Address on file | | | | | | | |
| 28153920 | WILSON, CYNTHIA | Address on file | | | | | | | |
| 28153921 | WILSON, DA'MOND | Address on file | | | | | | | |
| 28153922 | WILSON, DANIEL | Address on file | | | | | | | |
| 28153923 | WILSON, DOMINIC | Address on file | | | | | | | |
| 28102549 | WILSON, EILEEN T | Address on file | | | | | | | |
| 28153924 | WILSON, ELIZABETH | Address on file | | | | | | | |
| 28102550 | WILSON, ELIZABETH D | Address on file | | | | | | | |
| 28122254 | WILSON, ELLEN | Address on file | | | | | | | |
| 28153925 | WILSON, ESSENCE | Address on file | | | | | | | |
| 28153926 | WILSON, FAITH | Address on file | | | | | | | |
| 28153927 | WILSON, FELICIA | Address on file | | | | | | | |
| 28102551 | WILSON, GERALDINE P | Address on file | | | | | | | |
| 28153928 | WILSON, HAILEE | Address on file | | | | | | | |
| 28122255 | WILSON, HAILIE | Address on file | | | | | | | |
| 28153929 | WILSON, HALEY | Address on file | | | | | | | |
| 28102552 | WILSON, HEATHER D | Address on file | | | | | | | |
| 28153930 | WILSON, JACQUILINE | Address on file | | | | | | | |
| 28142052 | WILSON, JAHERIA | Address on file | | | | | | | |
| 28142053 | WILSON, JAMES | Address on file | | | | | | | |
| 28102553 | WILSON, JASMINE | Address on file | | | | | | | |
| 28142054 | WILSON, JEFFERY | Address on file | | | | | | | |
| 28122256 | WILSON, JENNIFER | Address on file | | | | | | | |
| 28142055 | WILSON, JENNIFER | Address on file | | | | | | | |
| 28122257 | WILSON, JESSICA | Address on file | | | | | | | |
| 28102554 | WILSON, JESSICA A | Address on file | | | | | | | |
| 28142056 | WILSON, JEWEL | Address on file | | | | | | | |
| 28142057 | WILSON, JONATHAN | Address on file | | | | | | | |
| 28142058 | WILSON, JOSHUA | Address on file | | | | | | | |
| 28102555 | WILSON, JUDY M | Address on file | | | | | | | |
| 28142059 | WILSON, JUSTIN | Address on file | | | | | | | |
| 28142060 | WILSON, JUSTIN | Address on file | | | | | | | |
| 28102556 | WILSON, KAILEY A | Address on file | | | | | | | |
| 28142061 | WILSON, KAITLYN | Address on file | | | | | | | |
| 28122258 | WILSON, KAMYIA | Address on file | | | | | | | |
| 28102557 | WILSON, KAREN L | Address on file | | | | | | | |
| 28102558 | WILSON, KASEY M | Address on file | | | | | | | |
| 28102559 | WILSON, KATHY | Address on file | | | | | | | |
| 28142062 | WILSON, KATIE | Address on file | | | | | | | |
| 28142063 | WILSON, KATIE | Address on file | | | | | | | |
| 28153931 | WILSON, KATLA | Address on file | | | | | | | |
| 28122259 | WILSON, KEITH | Address on file | | | | | | | |
| 28102560 | WILSON, KELLY | Address on file | | | | | | | |
| 30076436 | Name on file | Address on file | | | | | | | |
| 28102561 | WILSON, KENDRA L | Address on file | | | | | | | |
| 28102562 | WILSON, KEVIN R | Address on file | | | | | | | |
| 28153932 | WILSON, KIMBERLY | Address on file | | | | | | | |
| 28153933 | WILSON, KISHAWNDA | Address on file | | | | | | | |
| 28153934 | WILSON, KRISHNA | Address on file | | | | | | | |
| 28153935 | WILSON, KYDEN | Address on file | | | | | | | |
| 28153936 | WILSON, KYRA | Address on file | | | | | | | |
| 28102563 | WILSON, LAUREL | Address on file | | | | | | | |
| 28153937 | WILSON, LAWRENCE | Address on file | | | | | | | |
| 28153938 | WILSON, LEIANA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1114 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28153939 | WILSON, LISA | Address on file | | | | | | | |
| 28153940 | WILSON, LJILJANA | Address on file | | | | | | | |
| 28153941 | WILSON, LUYVONNA | Address on file | | | | | | | |
| 28153942 | WILSON, MATTHEW | Address on file | | | | | | | |
| 28153943 | WILSON, MATTHEW | Address on file | | | | | | | |
| 28102564 | WILSON, MAUREEN J | Address on file | | | | | | | |
| 28102565 | WILSON, MICHAEL G | Address on file | | | | | | | |
| 28142064 | WILSON, MICHELLE | Address on file | | | | | | | |
| 28102566 | WILSON, NEALIA L | Address on file | | | | | | | |
| 28142065 | WILSON, PAMELA | Address on file | | | | | | | |
| 28142066 | WILSON, PATRICIA | Address on file | | | | | | | |
| 28142067 | WILSON, PAULA | Address on file | | | | | | | |
| 28122260 | WILSON, PERSEPHONE | Address on file | | | | | | | |
| 28122261 | WILSON, RANAE M | Address on file | | | | | | | |
| 28142068 | WILSON, REGINALD | Address on file | | | | | | | |
| 28142069 | WILSON, RENAE | Address on file | | | | | | | |
| 28102567 | WILSON, RENEA | Address on file | | | | | | | |
| 28142070 | WILSON, RENODA | Address on file | | | | | | | |
| 28102568 | WILSON, RICHARD T | Address on file | | | | | | | |
| 28122262 | WILSON, ROBERT | Address on file | | | | | | | |
| 30519600 | WILSON, ROSANNA | Address on file | | | | | | | |
| 28102569 | WILSON, ROSANNA B | Address on file | | | | | | | |
| 28142071 | WILSON, RYAN | Address on file | | | | | | | |
| 28122263 | WILSON, RYANN | Address on file | | | | | | | |
| 28102570 | WILSON, SAMUEL | Address on file | | | | | | | |
| 28142072 | WILSON, SANDRA | Address on file | | | | | | | |
| 28102571 | WILSON, SARAH ELIZABETH | Address on file | | | | | | | |
| 28102572 | WILSON, SCOTT A | Address on file | | | | | | | |
| 28142073 | WILSON, SEAJRRA | Address on file | | | | | | | |
| 28142074 | WILSON, SHADIRRAH | Address on file | | | | | | | |
| 28102573 | WILSON, SHARON D | Address on file | | | | | | | |
| 28102574 | WILSON, SHAUNTOYIA L | Address on file | | | | | | | |
| 28142075 | WILSON, SHAWNA | Address on file | | | | | | | |
| 28122264 | WILSON, SHRI | Address on file | | | | | | | |
| 28153944 | WILSON, STEVEN | Address on file | | | | | | | |
| 28153945 | WILSON, TAMARA | Address on file | | | | | | | |
| 28102575 | WILSON, TERESA M | Address on file | | | | | | | |
| 28102576 | WILSON, TERESA R | Address on file | | | | | | | |
| 30519491 | WILSON, TERRELL | Address on file | | | | | | | |
| 28102577 | WILSON, TERRELL A | Address on file | | | | | | | |
| 28102578 | WILSON, TERRI | Address on file | | | | | | | |
| 28122265 | WILSON, THAYLAN | Address on file | | | | | | | |
| 28102579 | WILSON, THOMAS | Address on file | | | | | | | |
| 28153946 | WILSON, THOMASINE | Address on file | | | | | | | |
| 28122266 | WILSON, TYLER | Address on file | | | | | | | |
| 28153947 | WILSON, VANCE | Address on file | | | | | | | |
| 28153948 | WILSON, VERONICA | Address on file | | | | | | | |
| 28153949 | WILSON, VICKIE | Address on file | | | | | | | |
| 28102580 | WILSON, WALTER L | Address on file | | | | | | | |
| 28153950 | WILSON, YANAISA | Address on file | | | | | | | |
| 28102581 | WILSON, YIAHLIS D | Address on file | | | | | | | |
| 28153951 | WILSONCROFT, KIMBERLY | Address on file | | | | | | | |
| 28153952 | WILSON-KEMP, KELLY | Address on file | | | | | | | |
| 28102582 | WILSON-REILLY, KAYLEIGH M | Address on file | | | | | | | |
| 30519328 | WILT, ABBEY | Address on file | | | | | | | |
| 28102583 | WILT, ABBEY J | Address on file | | | | | | | |
| 28102584 | WILT, ACAMIE L | Address on file | | | | | | | |
| 28102585 | WILT, JOANN M | Address on file | | | | | | | |
| 30519397 | WILT, MICHAEL | Address on file | | | | | | | |
| 28102586 | WILT, MICHAEL A | Address on file | | | | | | | |
| 28102587 | WILTON SQUARE ASSOC LLC | C/O NIGRO COMPANIES | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| 28110519 | WILTON WATER & SEWER AUTHORITY,NY | 20 TRAVER ROAD | | | | GANSEVOORT | NY | 12831 | |
| 28153953 | WILTON, BRANDA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1115 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28153954 | WILTSE, WILLIAM | Address on file | | | | | | | |
| 28102589 | WILYANA, YOVITA | Address on file | | | | | | | |
| 28122268 | WIMBERLY, TYNISHA | Address on file | | | | | | | |
| 28102590 | WIMBS, RHONDA M | Address on file | | | | | | | |
| 28153955 | WIMER, TAMMY | Address on file | | | | | | | |
| 28102591 | WIMES, MARIA | Address on file | | | | | | | |
| 28153956 | WIMMER, LINDA | Address on file | | | | | | | |
| 28102592 | WIMMERS, RYAN M | Address on file | | | | | | | |
| 28142076 | WIMPEY, ALICESON | Address on file | | | | | | | |
| 28142077 | WIMSATT, LAMAR | Address on file | | | | | | | |
| 28142078 | WIMSATT, LATISHA | Address on file | | | | | | | |
| 28102593 | WIN, EI THANDAR | Address on file | | | | | | | |
| 28102594 | WIN, YE | Address on file | | | | | | | |
| 28102595 | WINBERRY, ASH S | Address on file | | | | | | | |
| 28142079 | WINBORN, BRIDGETT | Address on file | | | | | | | |
| 28142080 | WINBORN, KAREN | Address on file | | | | | | | |
| 28122269 | WINBROOK MANAGEMENT LLC | 550 7TH AVENUE, 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 28122270 | WINBROOK MANAGEMENT LLC | AGENT FOR AIRPORT VILLAGE | 550 7TH AVE, 15TH FL | | | NEW YORK | NY | 10018 | |
| 28142081 | WINBURN, BRANDON | Address on file | | | | | | | |
| 28142082 | WINCHELL, JULIAN | Address on file | | | | | | | |
| 28142083 | WINCHENBAUGH-JOHNS, SHAINA | Address on file | | | | | | | |
| 28102597 | WINCHESTER, ERICA A | Address on file | | | | | | | |
| 28110520 | WINCO FOODS, LLC | PO BOX 5756 | | | | BOISE | ID | 83705-0756 | |
| 28142084 | WIND, PHILLIP | Address on file | | | | | | | |
| 28110521 | WINDER AREA AUTHORITY | 1700 STOCKHOLM AVE | | | | WINDBER | PA | 15963-2059 | |
| 28102598 | WINDER, JAMES H | Address on file | | | | | | | |
| 28122910 | WINDHAM COUNTY, VT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 185 OLD FERRY RD | | | BRATTLEBORO | VT | 05304 | |
| 28110523 | WINDHAM PEPSI-COLA BOTTLING CO | C/O 90 INDUSTRIAL DRIVE | | | | HOLDEN | MA | 01520 | |
| 28122273 | WINDMILL HEALTH PRODUCTS | 10 HENDERSON DR | | | | WEST CALDWELL | NJ | 07006 | |
| 28142085 | WINDOM, MELISSA | Address on file | | | | | | | |
| 28122952 | WINDSOR COUNTY, VT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 62 PLEASANT ST | | | WOODSTOCK | VT | 05091 | |
| 28158878 | WINDSOR HOSPITAL CORPORATION DBA MT. ASCUTNEY HOSPITAL AND HEALTH CENTER | 289 COUNTY RD | | | | WINDSOR | VT | 05089 | |
| 28162234 | WINDSOR TOWNSHIP OFFICE, PA | 1480 WINDSOR RD | | | | RED LION | PA | 17356 | |
| 28122275 | WINDSOR, KAILA | Address on file | | | | | | | |
| 30519828 | WINDSOR, STACEY | Address on file | | | | | | | |
| 28102599 | WINDSOR, STACEY L | Address on file | | | | | | | |
| 28162235 | WINDSTREAM | 4001 RODNEY PARHAM RD | | | | LITTLE ROCK | AR | 72212 | |
| 28102600 | WINDZIGL, KATHLEEN E | Address on file | | | | | | | |
| 28162236 | WINE BARREL HOLDINGS LLC | DBA GREENWOOD BRANDS LLC | 4455 GENESEE STREET | | | CHEEKTOWAGA | NY | 14225 | |
| 28142086 | WINE, DANA | Address on file | | | | | | | |
| 28142087 | WINEGARNER, ERIN | Address on file | | | | | | | |
| 28102602 | WINES, ANALIE Y | Address on file | | | | | | | |
| 28153957 | WINFIELD, BRADLEY | Address on file | | | | | | | |
| 28153958 | WINFIELD, LINKTERA | Address on file | | | | | | | |
| 28153959 | WINFIELD, STRAWBERRI | Address on file | | | | | | | |
| 28102603 | WING, AMBER L | Address on file | | | | | | | |
| 28102604 | WING, BRIAN | Address on file | | | | | | | |
| 28102605 | WINGARD, LINDSAY | Address on file | | | | | | | |
| 28153960 | WINGATE, ERICA | Address on file | | | | | | | |
| 28153961 | WINGEL, DEANNA | Address on file | | | | | | | |
| 28102606 | WINGENFIELD, BONNI | Address on file | | | | | | | |
| 28153962 | WINGER, WILLIAM | Address on file | | | | | | | |
| 28122278 | WINGERT, MOLLY | Address on file | | | | | | | |
| 28153963 | WINGFIELD, JODY | Address on file | | | | | | | |
| 28102607 | WINGFIELD, STEPHANIE L | Address on file | | | | | | | |
| 28153964 | WINGO, ILONA | Address on file | | | | | | | |
| 28162239 | WIN-HOLT EQUIPMENT | PO BOX 847678 | | | | BOSTON | MA | 02284-7678 | |
| 28122279 | WINICK GARDENS LLC | 100 W 18TH ST CF1 | | | | NEW YORK | NY | 10011 | |
| 28153965 | WININGTON, ELIZABETH | Address on file | | | | | | | |
| 30519225 | WINISKO, STEPHANIE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28102609 | WINISKO, STEPHANIE L | Address on file | | | | | | | |
| 28153966 | WINKEL, ALYSSA | Address on file | | | | | | | |
| 28153967 | WINKENHOWER, JOHN | Address on file | | | | | | | |
| 28102610 | WINKLE, SARAH M | Address on file | | | | | | | |
| 28153968 | WINKLER, JENNIFER | Address on file | | | | | | | |
| 28102611 | WINKLER, KRISTINE E | Address on file | | | | | | | |
| 28153969 | WINKLER, MADISON | Address on file | | | | | | | |
| 28102612 | WINKLER, MICHAEL | Address on file | | | | | | | |
| 28142088 | WINLAND, THERESA | Address on file | | | | | | | |
| 28122280 | WINMAGIC CORP | 501-5770 HURONTARIO STREET | | | | MISSISSAUGA | ON | L5R 3G5 | CANADA |
| 28162246 | WINMAR ADVISORY, LLC | 2100 RESTON PARKWAY | SUITE 104 | | | RESTON | VA | 20191 | |
| 28162245 | WINMAR ADVISORY, LLC | LANCE LJ MARINE | 2100 RESTON PARKWAY | SUITE 104 | | RESTON | VA | 20191 | |
| 28142089 | WINNERT, MICHELLE | Address on file | | | | | | | |
| 28142090 | WINNETT, BRANDI | Address on file | | | | | | | |
| 28142091 | WINNICK, LISA | Address on file | | | | | | | |
| 28102614 | WINNING, RYAN D | Address on file | | | | | | | |
| 28142092 | WINOWIECKI, JULIE | Address on file | | | | | | | |
| 28142093 | WINSER, COLLEEN | Address on file | | | | | | | |
| 28142094 | WINSKI, REBECCA | Address on file | | | | | | | |
| 28165239 | WINSLOW, AIDAN | Address on file | | | | | | | |
| 28165240 | WINSLOW, ALLAN S | Address on file | | | | | | | |
| 28165241 | WINSLOW, DAVID A | Address on file | | | | | | | |
| 28142095 | WINSLOW, DILLON | Address on file | | | | | | | |
| 28165242 | WINSLOW, KYLIE H | Address on file | | | | | | | |
| 28165243 | WINSTEAD, JORDAN M | Address on file | | | | | | | |
| 28142096 | WINTER, AMY | Address on file | | | | | | | |
| 28142097 | WINTER, BRYCE | Address on file | | | | | | | |
| 28122281 | WINTER, SAMANTHA | Address on file | | | | | | | |
| 28122282 | WINTERBERRY PROPERTIES LP | C/O RELIABLE PROPERTIES | 6420 WILSHIRE BLVD STE 1500 | | | LOS ANGELES | CA | 90048 | |
| 28142098 | WINTERS, JENNIFER | Address on file | | | | | | | |
| 28142099 | WINTERS, KAYLEIGH | Address on file | | | | | | | |
| 28122283 | WINTERS, KLOEY | Address on file | | | | | | | |
| 28153970 | WINTERS, SONYA | Address on file | | | | | | | |
| 28165244 | WINTON, FERN | Address on file | | | | | | | |
| 28165245 | WINTRODE, JORDAN | Address on file | | | | | | | |
| 28153971 | WIPPRECHT, DANIELE | Address on file | | | | | | | |
| 28165246 | WIRE, ASHLEY N | Address on file | | | | | | | |
| 28153972 | WIRE, ROBERT | Address on file | | | | | | | |
| 28165247 | WIREKU, MAAME E | Address on file | | | | | | | |
| 28153973 | WIREMAN, AMBER | Address on file | | | | | | | |
| 28153974 | WIRES, LISA | Address on file | | | | | | | |
| 28153975 | WIRICKX, ANDREA | Address on file | | | | | | | |
| 28153976 | WIRKKALA, BOBI | Address on file | | | | | | | |
| 28122284 | WIRT, BETH | Address on file | | | | | | | |
| 28153977 | WIRT, DEBORAH | Address on file | | | | | | | |
| 28165248 | WIRT, DIANE M | Address on file | | | | | | | |
| 28153978 | WIRTH, HANNAH | Address on file | | | | | | | |
| 28153979 | WIRTH, JOHN | Address on file | | | | | | | |
| 28153980 | WIRTH, KELSEY | Address on file | | | | | | | |
| 28165249 | WIRTH, LEWIS | Address on file | | | | | | | |
| 28153981 | WIRTHLIN, DANIEL | Address on file | | | | | | | |
| 28165250 | WIRTZ, AMANDA L | Address on file | | | | | | | |
| 28153982 | WIRTZ, LINDA | Address on file | | | | | | | |
| 28102615 | WIRTZ, LORETTA L | Address on file | | | | | | | |
| 28158882 | WIS INTERNATIONAL | 135 HABERSHAM DRIVE | SUITE B | | | FAYETTEVILLE | GA | 30214 | |
| 30264732 | WIS INTERNATIONAL | 9265 SKY PARK COURT | SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 28122295 | WIS INTERNATIONAL | PO BOX 77631 | | | | DETROIT | MI | 48277 | |
| 28122296 | WIS IVS, LLC | PO BOX 77631 | | | | DETROIT | MI | 48277 | |
| 28102616 | WISCHMANN, CHRISTOPHER J | Address on file | | | | | | | |
| 28127355 | WISCONSIN BOARD OF DRUG AND DEVICE DISTRIBUTORS | 4822 MADISON YARDS WAY | | | | MADISON | WI | 53705 | |
| 28127356 | WISCONSIN BOARD OF PHARMACY | PO BOX 8366 | | | | MADISON | WI | 53708-8366 | |
| 28127357 | WISCONSIN DEPARTMENT OF HEALTH | 1 WEST WILSON STREET | | | | MADISON | WI | 53703 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28127358 | WISCONSIN DEPARTMENT OF HEALTH SERVICES | 1 WEST WILSON STREET | | | | MADISON | WI | 53703 | |
| 28161546 | WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD | | | | MADISON | WI | 53713 | |
| 28110532 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8949 | | | | MADISON | WI | 53708-8949 | |
| 28161547 | WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT | 201 E. WASHINGTON AVE., #A400 | P.O. BOX 7946 | | | MADISON | WI | 53707-7946 | |
| 28110534 | WISCONSIN DEPT OF REVENUE | P.O. BOX 8960 | | | | MADISON | WI | 53708-8960 | |
| 28161548 | WISCONSIN MEDICAID | 1 WEST WILSON STREET | | | | MADISON | WI | 53703 | |
| 28110536 | WISE FOODS INC | PO BOX 22621 | | | | NEW YORK | NY | 10087-2621 | |
| 28142100 | WISE HAMLETT, SHANNON | Address on file | | | | | | | |
| 28142101 | WISE, ALYSSA | Address on file | | | | | | | |
| 28102617 | WISE, BRENDA M | Address on file | | | | | | | |
| 28142102 | WISE, CHRISTORIA | Address on file | | | | | | | |
| 28102618 | WISE, ELIZABETH A | Address on file | | | | | | | |
| 28102619 | WISE, GAYLA M | Address on file | | | | | | | |
| 28142103 | WISE, IRMA | Address on file | | | | | | | |
| 28142104 | WISE, IVY | Address on file | | | | | | | |
| 28142106 | WISE, KAYLA | Address on file | | | | | | | |
| 28122297 | WISE, LILLIAN | Address on file | | | | | | | |
| 28122298 | WISE, LORI | Address on file | | | | | | | |
| 28142107 | WISE, MARIA | Address on file | | | | | | | |
| 28142108 | WISE, PHILLIP | Address on file | | | | | | | |
| 28122299 | WISE, RAHMEL | Address on file | | | | | | | |
| 28142109 | WISE, SARAH | Address on file | | | | | | | |
| 28102620 | WISE, TAMMY L | Address on file | | | | | | | |
| 28142110 | WISE, TEMIRA | Address on file | | | | | | | |
| 28142111 | WISE, WILLIAM | Address on file | | | | | | | |
| 28122300 | WISECUP, ELI | Address on file | | | | | | | |
| 28156400 | WISEMAN, LOGAN | Address on file | | | | | | | |
| 28156401 | WISEMAN, STEPHANIE | Address on file | | | | | | | |
| 28102621 | WISKEMAN, ANTHONY | Address on file | | | | | | | |
| 28156402 | WISMER, JENNIFER | Address on file | | | | | | | |
| 28156403 | WISNER, SHANNON | Address on file | | | | | | | |
| 28156404 | WISNIEWSKI, MARY | Address on file | | | | | | | |
| 28156405 | WISNIEWSKI, ROBERT | Address on file | | | | | | | |
| 28102622 | Name on file | Address on file | | | | | | | |
| 28122301 | WISNIEWSKI, STELLA Y | Address on file | | | | | | | |
| 28102623 | WISSEMAN, AMBER M | Address on file | | | | | | | |
| 28156406 | WISSMAN, ESTERTRE | Address on file | | | | | | | |
| 28102624 | WITCHI, PYABALO | Address on file | | | | | | | |
| 28122302 | WITHAM, HANNAH | Address on file | | | | | | | |
| 28102625 | WITHAM, SARAH R | Address on file | | | | | | | |
| 28102626 | WITHERS, JASON | Address on file | | | | | | | |
| 28156407 | WITHERSPOON, STACIE | Address on file | | | | | | | |
| 28156408 | WITHEY, BRADLEY | Address on file | | | | | | | |
| 28156409 | WITHROW, SHAYLEE | Address on file | | | | | | | |
| 28122303 | WITKO, JACQUELINE M | Address on file | | | | | | | |
| 28156410 | WITKOWSKI, JEAN | Address on file | | | | | | | |
| 28102627 | WITMAN, HELENA P | Address on file | | | | | | | |
| 30519778 | WITMER, ANGELINA | Address on file | | | | | | | |
| 28102628 | WITMER, ANGELINA E | Address on file | | | | | | | |
| 28156411 | WITSAMAN, CAROL | Address on file | | | | | | | |
| 28156412 | WITT, NATHAN | Address on file | | | | | | | |
| 28142112 | WITTE, SHANNAN | Address on file | | | | | | | |
| 28102629 | WITTMANN, ESMERALDA | Address on file | | | | | | | |
| 28102630 | WITTMANN, HEATHER M | Address on file | | | | | | | |
| 28122304 | WITTMEYER, ALEXIS | Address on file | | | | | | | |
| 28102631 | WITTY, JAYNA D | Address on file | | | | | | | |
| 28142113 | WITWER, LAUREN | Address on file | | | | | | | |
| 28102632 | WITWER, SHELBY K | Address on file | | | | | | | |
| 28102633 | WITZOE, ERIK B | Address on file | | | | | | | |
| 28122305 | WIVELL, DAVID | Address on file | | | | | | | |
| 28158883 | WIZ INC. | ONE MANHATTAN WEST | 57TH FLOOR | | | NEW YORK | NY | 10001 | |
| 28166593 | WJCA, INC. | 299 MARKET STREET SUITE 340 | | | | SADDLE BROOK | NJ | 07663 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1118 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28122308 | WK KELLOGG SALES LLC | ONE KELLOGG SQUARE | NORTH TOWER | | | BATTLE CREEK | MI | 49016-3599 | |
| 28123309 | WLCC | P.O. BOX 170 | | | | PROVO | UT | 84603 | |
| 28166596 | WMA - WARMINSTER MUNICIPAL AUTHORITY | 415 GIBSON AVENUE | | | | WARMINSTER TOWNSHIP | PA | 18974 | |
| 28166595 | WMA - WARMINSTER MUNICIPAL AUTHORITY | P.O. BOX 2279 | | | | WARMINSTER | PA | 18974 | |
| 30519208 | WMCX 340B | RITE AID CORPORATION | PO BOX 3165 | | | HARRISBURG | PA | 17105 | |
| 28166598 | WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH | 253 WEST FOURTH STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 28166597 | WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH | P.O. BOX 185 | | | | WILLIAMSPORT | PA | 17703-0185 | |
| 28102634 | WNUK, STEPHANIE A | Address on file | | | | | | | |
| 28142114 | WOAH-TEE, HARRIS | Address on file | | | | | | | |
| 28142115 | WOANYA, YONATHAN | Address on file | | | | | | | |
| 28102635 | WOBRAK, ROBERT E | Address on file | | | | | | | |
| 28142116 | WOEHL, JILL | Address on file | | | | | | | |
| 28142117 | WOEHLER, SUSAN | Address on file | | | | | | | |
| 28142118 | WOERMBKE, BARBARA | Address on file | | | | | | | |
| 28142119 | WOFFORD, AMANDA | Address on file | | | | | | | |
| 28102636 | WOHLEBER, CHRISTINE M | Address on file | | | | | | | |
| 28142120 | WOHLGAMUTH, CHLOE | Address on file | | | | | | | |
| 28123310 | WOINSKI, KAMIL | Address on file | | | | | | | |
| 28142121 | WOJCIECHOWSKI, STEPHANIE | Address on file | | | | | | | |
| 28142122 | WOJCIECHOWSKI, TAMMY | Address on file | | | | | | | |
| 28102637 | WOJCIK, JENNIFER L | Address on file | | | | | | | |
| 28142123 | WOJCIK, STEPHANIE | Address on file | | | | | | | |
| 28102638 | WOJCZYK, ALICJA M | Address on file | | | | | | | |
| 28156413 | WOLBERT, ROBIN | Address on file | | | | | | | |
| 28166599 | WOLCOTT SEWER DEPARTMENT | TAX COLLECTOR OF WOLCOTT | | | | WOLCOTT | CT | 06716 | |
| 28166600 | WOLCOTT WATER DEPARTMENT | TAX COLLECTOR OF WOLCOTT | | | | WOLCOTT | CT | 06716 | |
| 28102639 | WOLCOTT, MARILYN A | Address on file | | | | | | | |
| 28102640 | WOLCOTT, RISA L | Address on file | | | | | | | |
| 28102641 | WOLD, GERDA S | Address on file | | | | | | | |
| 28156414 | WOLD, JENNIFER | Address on file | | | | | | | |
| 28102642 | WOLDE, NEWAY G | Address on file | | | | | | | |
| 28156415 | WOLDEAB, MICHAEL | Address on file | | | | | | | |
| 28102643 | WOLDEMICHAEL, SARA | Address on file | | | | | | | |
| 28156416 | WOLDESENBET, SERKALEM | Address on file | | | | | | | |
| 28102644 | WOLDETENSAE, HIWOT | Address on file | | | | | | | |
| 28102645 | WOLDETINSAE, TIGIST T | Address on file | | | | | | | |
| 28102646 | WOLDEZABHER, MENESHA | Address on file | | | | | | | |
| 28156417 | WOLENTARSKI, LOGAN | Address on file | | | | | | | |
| 28156418 | WOLF, ALEJANDRA | Address on file | | | | | | | |
| 28123311 | WOLF, BALEN | Address on file | | | | | | | |
| 28102647 | WOLF, CARTER D | Address on file | | | | | | | |
| 28102648 | WOLF, DAVID J | Address on file | | | | | | | |
| 28156419 | WOLF, DONNA | Address on file | | | | | | | |
| 28156420 | WOLF, JENNIFER | Address on file | | | | | | | |
| 28102649 | WOLF, KATIE B | Address on file | | | | | | | |
| 28156421 | WOLF, LISA | Address on file | | | | | | | |
| 28156422 | WOLF, OLIVIA | Address on file | | | | | | | |
| 28102650 | WOLF, ROXANA | Address on file | | | | | | | |
| 28156423 | WOLF, SALLY | Address on file | | | | | | | |
| 28156424 | WOLF, SAMANTHA | Address on file | | | | | | | |
| 28156425 | WOLF, STEVEN | Address on file | | | | | | | |
| 28142124 | WOLFANGER, TAMMY | Address on file | | | | | | | |
| 28102651 | WOLFARD, STANLEY O | Address on file | | | | | | | |
| 28102652 | WOLFE NEWS SERVICE INC | 8 WEST PARK ROW | SUITE 1 | | | CLINTON | NY | 13323 | |
| 28142125 | WOLFE, CASSANDRA | Address on file | | | | | | | |
| 28142126 | WOLFE, DESIRAE | Address on file | | | | | | | |
| 28142127 | WOLFE, ELIZABETH | Address on file | | | | | | | |
| 28142128 | WOLFE, HANNIE | Address on file | | | | | | | |
| 28102653 | WOLFE, JANEEN C | Address on file | | | | | | | |
| 28142129 | WOLFE, JERICA | Address on file | | | | | | | |
| 28142130 | WOLFE, JESSICA | Address on file | | | | | | | |
| 28142131 | WOLFE, JESSICA | Address on file | | | | | | | |
| 28142132 | WOLFE, JESSICA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1119 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28102654 | WOLFE, KAYLA A | Address on file | | | | | | | |
| 28142133 | WOLFE, KYLEE | Address on file | | | | | | | |
| 28142134 | WOLFE, LAURO | Address on file | | | | | | | |
| 28102655 | WOLFE, LEANNA M | Address on file | | | | | | | |
| 28142135 | WOLFE, SHERRI | Address on file | | | | | | | |
| 28156426 | WOLFE, SPENCER | Address on file | | | | | | | |
| 28156427 | WOLFE, STEPHANIE | Address on file | | | | | | | |
| 28102657 | WOLFE, TINA J | Address on file | | | | | | | |
| 28122312 | WOLFE, VERONICA | Address on file | | | | | | | |
| 28156428 | WOLFE, VICTOR | Address on file | | | | | | | |
| 30519524 | WOLFF, ADAM | Address on file | | | | | | | |
| 28102658 | WOLFF, ADAM D | Address on file | | | | | | | |
| 28156429 | WOLFF, KNEENA | Address on file | | | | | | | |
| 28122313 | WOLFGANG JORDAN, TRUSTEE | Address on file | | | | | | | |
| 28156430 | WOLFGANG, ABIGAIL | Address on file | | | | | | | |
| 28102660 | WOLFGANG, MELISSA A | Address on file | | | | | | | |
| 28156431 | WOLFIN, ELIZABETH | Address on file | | | | | | | |
| 28156432 | WOLFKILL, WENDI | Address on file | | | | | | | |
| 28156433 | WOLFORD, DOLORES | Address on file | | | | | | | |
| 28156434 | WOLFORD, HEATHER | Address on file | | | | | | | |
| 28156435 | WOLFORD, NICHOLAS | Address on file | | | | | | | |
| 28156436 | WOLFORD, TYLER | Address on file | | | | | | | |
| 28156437 | WOLFRAM, AMANDA | Address on file | | | | | | | |
| 28122314 | WOLFRUM, ABIGAIL | Address on file | | | | | | | |
| 28156438 | WOLKE, JEAN | Address on file | | | | | | | |
| 28142136 | WOLKEN, PARKER | Address on file | | | | | | | |
| 28102661 | WOLKIEWICZ, ELAINE M | Address on file | | | | | | | |
| 28102662 | WOLL, JULIE M | Address on file | | | | | | | |
| 28142137 | WOLLE, DUSTY | Address on file | | | | | | | |
| 28102663 | WOLOSKI, PARAN M | Address on file | | | | | | | |
| 28142138 | WOLSKO, CONSTANCE | Address on file | | | | | | | |
| 30264735 | WOLTERS KLUWER | 2700 LAKE COOK RD | | | | RIVERWOODS | IL | 60015 | |
| 30264736 | WOLTERS KLUWER OVID TECHNOLOGIES, INC. | 2700 LAKE COOK RD | | | | RIVERWOODS | IL | 60015 | |
| 28102664 | WOLTZ, NICOLE M | Address on file | | | | | | | |
| 28102665 | WOMACK, JOANN Y | Address on file | | | | | | | |
| 28166601 | WOMBAT, LLC | C/O DICKERHOOF PROPERTIES LLC | PO BOX 1800 | | | CORVALLIS | OR | 97330 | |
| 28142139 | WOMBOLD, SARAH | Address on file | | | | | | | |
| 28142140 | WOMELSDORF, MICHELLE | Address on file | | | | | | | |
| 28142141 | WOMER, SHARON | Address on file | | | | | | | |
| 28142142 | WON, DANIEL | Address on file | | | | | | | |
| 28122317 | WONDERFUL PISTACHIOS & ALMONDS | PO BOX 200937 | | | | DALLAS | TX | 75320-0937 | |
| 28166604 | WONDERLAND DISTRIBUTING CO | 200 ALAMO AVE | | | | WEED | CA | 96094 | |
| 28142143 | WONDERLIN, AMANDA | Address on file | | | | | | | |
| 28142144 | WONDOLKOWSKI, ELAINA | Address on file | | | | | | | |
| 28122319 | WONG - KRUGER, LILIANN | Address on file | | | | | | | |
| 28110537 | WONG LAI, INC | 295 AINAHOU STREET | | | | HONOLULU | HI | 96825 | |
| 28142145 | WONG, ALICE | Address on file | | | | | | | |
| 28102667 | WONG, AMY | Address on file | | | | | | | |
| 28102668 | WONG, AMY S | Address on file | | | | | | | |
| 28102669 | WONG, AVALYN R | Address on file | | | | | | | |
| 28142146 | WONG, BRANDON | Address on file | | | | | | | |
| 28102670 | WONG, BRIAN A | Address on file | | | | | | | |
| 28142147 | WONG, CHUN | Address on file | | | | | | | |
| 28122320 | WONG, DEBRA A | Address on file | | | | | | | |
| 28122321 | WONG, DIANA | Address on file | | | | | | | |
| 28156439 | WONG, DUNCAN | Address on file | | | | | | | |
| 28156440 | WONG, EMILY | Address on file | | | | | | | |
| 28156441 | WONG, HOWARD | Address on file | | | | | | | |
| 28102671 | WONG, JEFFREY | Address on file | | | | | | | |
| 28102672 | WONG, KATHRYN G | Address on file | | | | | | | |
| 28156442 | WONG, KRAMER | Address on file | | | | | | | |
| 28102673 | WONG, LENA | Address on file | | | | | | | |
| 28102674 | WONG, LOK KUN | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1120 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28122322 | WONG, MATTHEW | Address on file | | | | | | | |
| 28102675 | WONG, PATRICK K | Address on file | | | | | | | |
| 28156444 | WONG, STEPHEN | Address on file | | | | | | | |
| 28156443 | WONG, STEPHEN | Address on file | | | | | | | |
| 28102676 | WONG, STEVEN S | Address on file | | | | | | | |
| 28102677 | WONG, SUK WAH | Address on file | | | | | | | |
| 28102678 | WONG, THOMAS | Address on file | | | | | | | |
| 28156445 | WONG, TOMMY | Address on file | | | | | | | |
| 28102679 | WONG, WYNNE W | Address on file | | | | | | | |
| 28102680 | WOO, CATHY M | Address on file | | | | | | | |
| 28156446 | WOO, CHU KYUNG | Address on file | | | | | | | |
| 28110538 | WOOD COUNTY COMMON PLEAS COURT | ONE COURTHOUSE SQUARE | | | | BOWLING GREEN | OH | 43402 | |
| 28110539 | WOOD COUNTY TREAS. | COUNTY OFFICE BLDG. | 1 COURTHOUSE SQUARE | | | BOWLING GREEN | OH | 43402 | |
| 28110540 | WOOD COUNTY TREASURER | COUNTY OFFICE BLDG. | 1 COURTHOUSE SQUARE | | | BOWLING GREEN | OH | 43402 | |
| 28156447 | WOOD, ALLISON | Address on file | | | | | | | |
| 28156448 | WOOD, AMANDA | Address on file | | | | | | | |
| 28156449 | WOOD, BAILEE | Address on file | | | | | | | |
| 28122323 | WOOD, BETHANY | Address on file | | | | | | | |
| 28102681 | WOOD, CYNTHIA M | Address on file | | | | | | | |
| 28102682 | WOOD, DARYL J | Address on file | | | | | | | |
| 28102683 | WOOD, DAVID A | Address on file | | | | | | | |
| 28122324 | WOOD, DAYNNA L | Address on file | | | | | | | |
| 28102684 | WOOD, DEBBIE E | Address on file | | | | | | | |
| 28102685 | WOOD, DEBBIE P | Address on file | | | | | | | |
| 28102686 | WOOD, DENNY | Address on file | | | | | | | |
| 28102687 | WOOD, DEWITE L | Address on file | | | | | | | |
| 28156450 | WOOD, DONNA | Address on file | | | | | | | |
| 28156451 | WOOD, FERN | Address on file | | | | | | | |
| 28142148 | WOOD, HAYLIE | Address on file | | | | | | | |
| 28122325 | WOOD, JAMES | Address on file | | | | | | | |
| 28142149 | WOOD, KAREN | Address on file | | | | | | | |
| 28142150 | WOOD, KATHERINE | Address on file | | | | | | | |
| 28102688 | WOOD, KAYLA M | Address on file | | | | | | | |
| 28142152 | WOOD, LINDA | Address on file | | | | | | | |
| 28142151 | WOOD, LINDA | Address on file | | | | | | | |
| 28142153 | WOOD, LYDIA | Address on file | | | | | | | |
| 28102689 | WOOD, MEGAN | Address on file | | | | | | | |
| 28142154 | WOOD, MELANIE | Address on file | | | | | | | |
| 28142155 | WOOD, MELISSA | Address on file | | | | | | | |
| 28142156 | WOOD, NAIM | Address on file | | | | | | | |
| 28102690 | WOOD, NICOLE | Address on file | | | | | | | |
| 28142157 | WOOD, PAIGE | Address on file | | | | | | | |
| 28142158 | WOOD, PAMELA | Address on file | | | | | | | |
| 28142159 | WOOD, REBECCA | Address on file | | | | | | | |
| 28156452 | WOOD, ROBERT | Address on file | | | | | | | |
| 28156453 | WOOD, ROBERT | Address on file | | | | | | | |
| 28102691 | WOOD, ROBERTA R | Address on file | | | | | | | |
| 28156454 | WOOD, RUBY | Address on file | | | | | | | |
| 28102692 | WOOD, RYAN Q | Address on file | | | | | | | |
| 28156455 | WOOD, SAMUEL | Address on file | | | | | | | |
| 28156456 | WOOD, SHANE | Address on file | | | | | | | |
| 28102693 | WOOD, STACY A | Address on file | | | | | | | |
| 28156457 | WOOD, SUSAN | Address on file | | | | | | | |
| 28156458 | WOOD, WHITNEY | Address on file | | | | | | | |
| 28102694 | WOODALL, JANET | Address on file | | | | | | | |
| 28156459 | WOODARD, ADAM | Address on file | | | | | | | |
| 28156460 | WOODARD, JANET | Address on file | | | | | | | |
| 28156461 | WOODARD, KEENA | Address on file | | | | | | | |
| 28156462 | WOODARD, STEPHEN | Address on file | | | | | | | |
| 28110541 | WOODBRAN REALTY | 3439 W BRAINARD ROAD #260 | | | | WOODMERE | OH | 44122 | |
| 28156463 | WOODBRIDGE, EVARESTO | Address on file | | | | | | | |
| 28156464 | WOODBY, ZACHARY | Address on file | | | | | | | |
| 28122326 | WOODCOCK & ARMANI | 6500 NEW VENTURE GEAR DRIVE | | | | EAST SYRACUSE | NY | 13057 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1121 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142160 | WOODCUM, JONI | Address on file | | | | | | | |
| 28158885 | WOODEN & MCLAUGHLIN | 211 NORTH PENNSYLVANIA STREET | ONE INDIANA SQUARE | SUITE 1800 | | INDIANAPOLIS | IN | 46204-4208 | |
| 28142161 | WOODFIN, DANAYJA | Address on file | | | | | | | |
| 28102695 | WOODFORD, LEANA D | Address on file | | | | | | | |
| 28142162 | WOODFORK, TAMISHA | Address on file | | | | | | | |
| 28158886 | WOODHULL HOSPITAL CENTER (NYCHHC) | 760 BROADWAY MAIN: 720 FLUSHING AVE | | | | BROOKLYN | NY | 11206 | |
| 29959311 | WOODHULL HOSPITAL CENTER (NYCHHC) | C/O KEITH TALLBE | 760 BROADWAY MAIN: 720 FLUSHING AVE | | | BROOKLYN | NY | 11206 | |
| 28142163 | WOODHUNTER, DAPHINE | Address on file | | | | | | | |
| 28122327 | WOODING, SHALAISHA | Address on file | | | | | | | |
| 28142164 | WOODINGTON, JENNIFER | Address on file | | | | | | | |
| 28142165 | WOODLEE, SABRINA | Address on file | | | | | | | |
| 28142166 | WOODLEY, TEON | Address on file | | | | | | | |
| 28102696 | WOODLIN, VIVIAN C | Address on file | | | | | | | |
| 28142167 | WOODOD, NABIULLAH | Address on file | | | | | | | |
| 28142168 | WOODROFFE, ROXANNE | Address on file | | | | | | | |
| 28142169 | WOODROW, BRENDA | Address on file | | | | | | | |
| 28142170 | WOODROW, CIERA | Address on file | | | | | | | |
| 28142171 | WOODRUFF, DIANA | Address on file | | | | | | | |
| 28156465 | WOODRUFF, SARIAH | Address on file | | | | | | | |
| 28156467 | WOODS, ALEXANDRIA | Address on file | | | | | | | |
| 28102698 | WOODS, ALEXIS M | Address on file | | | | | | | |
| 28102699 | WOODS, AMBER D | Address on file | | | | | | | |
| 28102700 | WOODS, ANNETTE M | Address on file | | | | | | | |
| 28156468 | WOODS, ASHLEY | Address on file | | | | | | | |
| 28102701 | WOODS, BRIANA J | Address on file | | | | | | | |
| 28156469 | WOODS, CHAWNTAY | Address on file | | | | | | | |
| 28102702 | WOODS, DEANNA C | Address on file | | | | | | | |
| 28156470 | WOODS, JANIELYNN | Address on file | | | | | | | |
| 28156471 | WOODS, KYLA | Address on file | | | | | | | |
| 28156472 | WOODS, KYLE | Address on file | | | | | | | |
| 28122329 | WOODS, MADELYN | Address on file | | | | | | | |
| 28156474 | WOODS, MAKS | Address on file | | | | | | | |
| 28102703 | WOODS, MEREDITH G | Address on file | | | | | | | |
| 28156475 | WOODS, MERVIS | Address on file | | | | | | | |
| 28156476 | WOODS, OLIVIA | Address on file | | | | | | | |
| 28156477 | WOODS, STELLA | Address on file | | | | | | | |
| 28142172 | WOODS, TAMMY | Address on file | | | | | | | |
| 28110542 | WOODSFIELD PROPERTIES | COMMERCE BANK 360787287 | 2005 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| 28110543 | WOODSIDE PLAZA PARTNERS, LP | C/O DE ANZA PROPERTIES | 960 N SAN ANTONIO RD, STE 114 | | | LOS ALTOS | CA | 94022 | |
| 28102705 | WOODSIDE, AMANDA J | Address on file | | | | | | | |
| 28142173 | WOODSIDE, MONTY | Address on file | | | | | | | |
| 28110545 | WOODSTOWN ROAD ASSOCIATES LLC | PO BOX 894 | | | | WOODBURY | NJ | 08096 | |
| 28122332 | WOODSTREAM CORPORATION | 1985 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1099 | |
| 28142174 | WOODSUM, AMANDA | Address on file | | | | | | | |
| 28102706 | WOODTKE, TANYA M | Address on file | | | | | | | |
| 28166606 | WOODWARD DETROIT CVS, L.L.C. | C/O MARK MINUTI, ESQUIRE | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28102707 | WOODWARD DETROIT CVS, L.L.C. | MARK MINUTI | SAUL EWING LLP | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | |
| 28166607 | WOODWARD SQUARE LLC | AF JONNA DEV CO A JONNA | 4036 TELEGRAPH RD SUITE 201 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 28142175 | WOODWARD, AMBER | Address on file | | | | | | | |
| 28142176 | WOODWARD, BENJAMIN | Address on file | | | | | | | |
| 28102708 | WOODWARD, BETH | Address on file | | | | | | | |
| 28142177 | WOODWARD, GARY | Address on file | | | | | | | |
| 28142178 | WOODWARD, JESSICA | Address on file | | | | | | | |
| 28142179 | WOODWARD, KATHRYN | Address on file | | | | | | | |
| 28142180 | WOODY, KRISTIN | Address on file | | | | | | | |
| 28142181 | WOODY, TRACY | Address on file | | | | | | | |
| 28142182 | WOOLBERT, ANGELA | Address on file | | | | | | | |
| 28142183 | WOOLENSACK, ALLISON | Address on file | | | | | | | |
| 28156478 | WOOLERY, JASMINE | Address on file | | | | | | | |
| 28122333 | WOOLERY, MIRANDA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1122 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28156479 | WOOLEVER, LISA | Address on file | | | | | | | |
| 28102709 | WOOLEVER, SHERRY A | Address on file | | | | | | | |
| 28102710 | WOOLEY, MIRKA | Address on file | | | | | | | |
| 28156481 | WOOLMAKER, KENDRA | Address on file | | | | | | | |
| 28156482 | WOOLRIDGE, JOSHUA | Address on file | | | | | | | |
| 28156483 | WOOLSEY, JOSEPH | Address on file | | | | | | | |
| 28156484 | WOOSLEY, NATANE | Address on file | | | | | | | |
| 28166609 | WOOSTER CITY SERVICES | 538 NORTH MARKET ST. | | | | WOOSTER | OH | 44691 | |
| 28166608 | WOOSTER CITY SERVICES | PO BOX 78000 | | | | DETROIT | MI | 48278-1300 | |
| 28102711 | WOOTEN, JUDIE G | Address on file | | | | | | | |
| 28156485 | WOOTEN, TANIQUA | Address on file | | | | | | | |
| 28156486 | WOOTON-FOSTER, BONNIE | Address on file | | | | | | | |
| 28156487 | WOOTTON, JENNIFER | Address on file | | | | | | | |
| 28166610 | WORCESTER COUNTY | PO BOX 64390 | | | | BALTIMORE | MD | 21264-4390 | |
| 28123096 | WORCESTER COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 455 MAIN STREET | | | WORCESTER | MA | 01608 | |
| 28123202 | WORCESTER COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 W MARKET ST | RM 1001 | | SNOW HILL | MD | 21863 | |
| 28166613 | WORCESTER COUNTY-OFFICE OF THE TREASURER | PO BOX 349 | | | | SNOW HILL | MD | 21863-0349 | |
| 28166612 | WORCESTER COUNTY-OFFICE OF THE TREASURER | WORCESTER COUNTY DPW - WATER WASTEWATER | 1000 SHORE LANE | | | SNOW HILL | MD | 21863 | |
| 28166614 | WORCESTER TOWNSHIP | ATTN: PATRICIA GRAMM, TAX COLLECTOR | PO BOX 97 | | | WORCESTER | PA | 19490 | |
| 28156488 | WORD, IYANNA | Address on file | | | | | | | |
| 28156489 | WORDEN, BREANNA | Address on file | | | | | | | |
| 28102712 | WORDEN, DAWNA | Address on file | | | | | | | |
| 28102713 | WORDEN, DEBRA A | Address on file | | | | | | | |
| 28156490 | WORDEN, OLIVIA | Address on file | | | | | | | |
| 28102714 | WORK, NICHOLE M | Address on file | | | | | | | |
| 28102715 | WORK, RACHEL M | Address on file | | | | | | | |
| 28158888 | WORKDAY | PO BOX 886106 | | | | LOS ANGELES | CA | 90088-6106 | |
| 28126409 | WORKDAY, INC | 6110 STONERIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |
| 28122334 | WORKDAY, INC | PO BOX 886106 | | | | LOS ANGELES | CA | 90088-6106 | |
| 28126411 | WORKFORCE SCIENCE ASSOCIATES | 6001 YANKEE HILL ROAD | | | | LINCOLN | NE | 68516 | |
| 28126412 | WORKFORCE SOFTWARE | SUITE 300 | 38705 SEVEN MILE RD | | | LIVONIA | MI | 48152 | |
| 28122335 | WORKFORCE SOFTWARE LLC | SUITE 300 | 38705 SEVEN MILE ROAD | | | LIVONIA | MI | 48152 | |
| 28126413 | WORKFRONT INC. | ADOBE INC. C/O WORKFRONT | 29322 NETWORK PLACE | | | CHICAGO | IL | 60673-9322 | |
| 28142184 | WORKMAN, ALLISON | Address on file | | | | | | | |
| 28142185 | WORKMAN, ASHLEY | Address on file | | | | | | | |
| 28142186 | WORKMAN, EZEKIEL | Address on file | | | | | | | |
| 28122336 | WORKU, AZEB | Address on file | | | | | | | |
| 28110551 | WORLD & MAIN (CRANBURY) LLC | PO BOX 775843 | | | | CHICAGO | IL | 60677-5843 | |
| 28110552 | WORLD COLOR-QUAD/GRAPHICS | PO BOX 644840 | | | | PITTSBURGH | PA | 15264-4840 | |
| 28110553 | WORLD FINER FOODS LLC | 16612 COLLECTIONS DRIVE | | | | CHICAGO | IL | 60693 | |
| 28126414 | WORLD HEALTH CLINICIANS | 618 WEST AVE | | | | NORWALK | CT | 06850 | |
| 29959312 | WORLD HEALTH CLINICIANS | C/O ANTHONY H CRISCI | 618 WEST AVE | | | NORWALK | CT | 06850 | |
| 28162426 | WORLD TRAVEL INC | 1724 W SCHUYLKILL RD | | | | DOUGLASSVILLE | PA | 19518 | |
| 28162431 | WORLD TRAVEL, INC | 1724 WEST SCHUYLKILL ROAD | | | | DOUGLASSVILLE | PA | 19518 | |
| 28162438 | WORLD TRAVEL, INC | 1724 WEST SCHUYLKILL ROAD | | | | DOUGLASSVILLE | PA | 19518 | |
| 28110554 | WORLD TRAVEL, INC | 620 PENNSYLVANIA DRIVE | | | | EXTON | PA | 19341 | |
| 28122338 | WORLD VISION INC | 34834 WEYERHAEUSER WAY S | | | | FEDERAL WAY | WA | 98001 | |
| 28110555 | WORLDATWORK | PO BOX 51508 | | | | LOS ANGELES | CA | 90051-5908 | |
| 28122339 | WORLDCOM EXCHANGE INC | 43 NORTHWESTERN DR | | | | SALEM | NH | 03079 | |
| 28126416 | WORLDPAY, LLC | 8500 GOVERNORS HILL DRIVE | | | | SYMMES TOWNSHIP | OH | 45249-1384 | |
| 28123340 | WORLD'S FINEST CHOCOLATE, INC | 8264 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 28102716 | WORLDWIDE SPORTS NUTRITION SUPPLEMENTS | 500 7TH AVE | | | | NEW YORK | NY | 10018 | |
| 28102717 | WORLEY, JENNIFER A | Address on file | | | | | | | |
| 28142187 | WORLEY, JOSHUA | Address on file | | | | | | | |
| 28142188 | WORLEY, PAIGE | Address on file | | | | | | | |
| 30519489 | WORMALD, SHEILA | Address on file | | | | | | | |
| 28102718 | WORMALD, SHEILA A | Address on file | | | | | | | |
| 28142189 | WORONIECKI, DEVIN | Address on file | | | | | | | |
| 28102719 | WORRELL, MANA | Address on file | | | | | | | |
| 28102720 | WORRELL, ROWENA R | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142190 | WORSTELL, AMY | Address on file | | | | | | | |
| 28102721 | WORSTINE, LAURA | Address on file | | | | | | | |
| 28142191 | WORTH, EAN | Address on file | | | | | | | |
| 28110558 | WORTHINGTON CYLINDER CORP | 27406 NETWORK PLACE | | | | CHICAGO | IL | 60673-1274 | |
| 28122341 | WORTHINGTON REAL ESTATE LLC | 2307 43RD AVE. E UNIT B | | | | SEATTLE | WA | 98112 | |
| 28102723 | WORTHINGTON, EDWARD L | Address on file | | | | | | | |
| 28122342 | WORTHINGTON, TAMMY | Address on file | | | | | | | |
| 28122343 | WORTHY, AMBER | Address on file | | | | | | | |
| 28142192 | WORTHY, JAELAH | Address on file | | | | | | | |
| 28102724 | WORTINGER, DYLAN M | Address on file | | | | | | | |
| 28142193 | WORTMAN, TABITHA | Address on file | | | | | | | |
| 28142194 | WOUDWYK, ETHAN | Address on file | | | | | | | |
| 28102725 | WOYACH, TOM | Address on file | | | | | | | |
| 28142195 | WOYTKIW, WALTER | Address on file | | | | | | | |
| 28156491 | WOYTOWIEZ, ANGELA | Address on file | | | | | | | |
| 28102726 | WOZNIAK, ANNA M | Address on file | | | | | | | |
| 28122344 | WOZNIAK, ARIANNA | Address on file | | | | | | | |
| 28126420 | WP BEVERAGES LLC | 4338 W M28 | | | | BRIMLEY | MI | 49715 | |
| 28126419 | WP BEVERAGES LLC | 6176 PEPSI WAY | | | | WINDSOR | WI | 53598 | |
| 28110559 | WP BEVERAGES LLC | PEPSI-COLA CO | PO BOX 7425 | | | MADISON | WI | 53707-7425 | |
| 28122345 | WPC 162ND LLC | C/O WATUMULL PROPERTIES CORP | 307 LEWERS ST, 6TH FL | | | HONOLULU | HI | 96815 | |
| 28122346 | WPS MEDICARE PART B | PO BOX 6611 | | | | MARION | IL | 62959 | |
| 28166620 | WR GROUP INC | 9160 E BAHIA DR, SUITE 200 | | | | SCOTTSDALE | AZ | 85260 | |
| 28156492 | WRAPPAH, JOHN | Address on file | | | | | | | |
| 28102728 | WRAY, KRISTY N | Address on file | | | | | | | |
| 28102729 | WRAY, SANDRA | Address on file | | | | | | | |
| 28156493 | WREN, KRISTIN | Address on file | | | | | | | |
| 28156494 | WRENN, BARBARA | Address on file | | | | | | | |
| 28156495 | WRENN, NICOLE | Address on file | | | | | | | |
| 28156496 | WRENN, RANDA | Address on file | | | | | | | |
| 28156497 | WRENN-ALTRIAGA, VIVIANA | Address on file | | | | | | | |
| 28166622 | WRI FREEDOM CENTRE, LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28166624 | WRI WEST GATE SOUTH, LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 28122347 | WRI/CHINO HILLS, LLC | C/O CHINO HILLS, LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 28156498 | WRIDE, RICHARD | Address on file | | | | | | | |
| 28122348 | WRIGG, HANNAH | Address on file | | | | | | | |
| 28122354 | WRIGHT BEVERAGE DISTRIBUTING | 3165 BRIGHTON HENRIETTA TOWN | LINE RD | | | ROCHESTER | NY | 14623 | |
| 28126422 | WRIGHT CENTER MEDICAL GROUP | 111 N. WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 29959313 | WRIGHT CENTER MEDICAL GROUP DBA THE WRIGHT CENTER FOR COMMUNITY HEALTH | C/O RONALD DANIELS | 501 S WASHINGTON AVE, SUITE 1000 | | | SCRANTON | PA | 18505 | |
| 28156499 | WRIGHT, ALANA | Address on file | | | | | | | |
| 28156500 | WRIGHT, ALYSSA | Address on file | | | | | | | |
| 28156501 | WRIGHT, ANDREA | Address on file | | | | | | | |
| 28102730 | WRIGHT, ANTOINE A | Address on file | | | | | | | |
| 28102731 | WRIGHT, ARCH | Address on file | | | | | | | |
| 28122355 | WRIGHT, ARIANNA | Address on file | | | | | | | |
| 28102732 | WRIGHT, ASHIA | Address on file | | | | | | | |
| 30519516 | WRIGHT, ASHLEY | Address on file | | | | | | | |
| 28102733 | WRIGHT, ASHLEY C | Address on file | | | | | | | |
| 28156502 | WRIGHT, BROOKE | Address on file | | | | | | | |
| 28102734 | WRIGHT, BROOKE A | Address on file | | | | | | | |
| 30519386 | WRIGHT, BRYN | Address on file | | | | | | | |
| 28102735 | WRIGHT, BRYN E | Address on file | | | | | | | |
| 28156503 | WRIGHT, CHERYL | Address on file | | | | | | | |
| 28142196 | WRIGHT, CHRISTINE | Address on file | | | | | | | |
| 28122356 | WRIGHT, CHRISTOPHER | Address on file | | | | | | | |
| 28142197 | WRIGHT, COLIN | Address on file | | | | | | | |
| 28102736 | WRIGHT, CORRIE L | Address on file | | | | | | | |
| 28102737 | WRIGHT, DALLIN P | Address on file | | | | | | | |
| 28142198 | WRIGHT, DAMYA | Address on file | | | | | | | |
| 28102738 | WRIGHT, DANYELLE K | Address on file | | | | | | | |
| 28102739 | WRIGHT, DARLENE M | Address on file | | | | | | | |
| 28102740 | WRIGHT, DAVID L | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28102741 | WRIGHT, EDWARD I | Address on file | | | | | | | |
| 28142199 | WRIGHT, ELAJUWON | Address on file | | | | | | | |
| 28142200 | WRIGHT, ELISSAC | Address on file | | | | | | | |
| 28142201 | WRIGHT, ELIZABETH | Address on file | | | | | | | |
| 28102742 | WRIGHT, ETHAN L | Address on file | | | | | | | |
| 28142202 | WRIGHT, IFEOLUWA | Address on file | | | | | | | |
| 28142203 | WRIGHT, JACQUELINE | Address on file | | | | | | | |
| 28122357 | WRIGHT, JAMES | Address on file | | | | | | | |
| 28142204 | WRIGHT, JANET | Address on file | | | | | | | |
| 28142205 | WRIGHT, JASMINE | Address on file | | | | | | | |
| 28102743 | WRIGHT, JENNIFER | Address on file | | | | | | | |
| 28142206 | WRIGHT, JOSHUA | Address on file | | | | | | | |
| 28102744 | WRIGHT, JOSHUA E | Address on file | | | | | | | |
| 28142207 | WRIGHT, JULIE | Address on file | | | | | | | |
| 28122358 | WRIGHT, JULIE | Address on file | | | | | | | |
| 28156504 | WRIGHT, KAI-RAYYA | Address on file | | | | | | | |
| 28102745 | WRIGHT, KARLENE N | Address on file | | | | | | | |
| 28156505 | WRIGHT, KATHERINE | Address on file | | | | | | | |
| 28156507 | WRIGHT, KAYLA | Address on file | | | | | | | |
| 28156506 | WRIGHT, KAYLA | Address on file | | | | | | | |
| 28102746 | WRIGHT, KELSEY M | Address on file | | | | | | | |
| 28102747 | WRIGHT, LAMAR T | Address on file | | | | | | | |
| 28102748 | WRIGHT, LECHELLE N | Address on file | | | | | | | |
| 28156508 | WRIGHT, LEE ANN | Address on file | | | | | | | |
| 28156509 | WRIGHT, LETICIA | Address on file | | | | | | | |
| 28156510 | WRIGHT, LORI | Address on file | | | | | | | |
| 28156512 | WRIGHT, MADISON | Address on file | | | | | | | |
| 28156511 | WRIGHT, MADISON | Address on file | | | | | | | |
| 28156514 | WRIGHT, MICHAEL | Address on file | | | | | | | |
| 28156515 | WRIGHT, MICHAEL | Address on file | | | | | | | |
| 28102749 | WRIGHT, MICHAEL D | Address on file | | | | | | | |
| 28156516 | WRIGHT, MICHELLE | Address on file | | | | | | | |
| 28142208 | WRIGHT, MIKE | Address on file | | | | | | | |
| 28142209 | WRIGHT, MYA | Address on file | | | | | | | |
| 28142210 | WRIGHT, NATASHA | Address on file | | | | | | | |
| 28142211 | WRIGHT, NATIANA | Address on file | | | | | | | |
| 28102750 | Name on file | Address on file | | | | | | | |
| 28122359 | WRIGHT, PAUL | Address on file | | | | | | | |
| 28142212 | WRIGHT, PHILLIP | Address on file | | | | | | | |
| 28142213 | WRIGHT, RAMONA | Address on file | | | | | | | |
| 28102751 | WRIGHT, RYLEYANN R | Address on file | | | | | | | |
| 28102752 | WRIGHT, SAFEE N | Address on file | | | | | | | |
| 28122360 | WRIGHT, SHALYN | Address on file | | | | | | | |
| 28122361 | WRIGHT, SHARON R | Address on file | | | | | | | |
| 28142214 | WRIGHT, SHELLEY | Address on file | | | | | | | |
| 28102753 | WRIGHT, STEPHANIE D | Address on file | | | | | | | |
| 28102754 | WRIGHT, STEPHEN A | Address on file | | | | | | | |
| 28142215 | WRIGHT, SYDNEY | Address on file | | | | | | | |
| 28142216 | WRIGHT, TEDDY | Address on file | | | | | | | |
| 28142217 | WRIGHT, TERESA | Address on file | | | | | | | |
| 28102755 | WRIGHT, TERESA | Address on file | | | | | | | |
| 28122362 | WRIGHT, TERESA D | Address on file | | | | | | | |
| 28102756 | WRIGHT, THERESA | Address on file | | | | | | | |
| 28142218 | WRIGHT, THERESA | Address on file | | | | | | | |
| 28142219 | WRIGHT, TRECIA | Address on file | | | | | | | |
| 28156517 | WRIGHT, TYLER | Address on file | | | | | | | |
| 28102757 | WRIGHT, UMAR R | Address on file | | | | | | | |
| 28156518 | WRIGHT, VEDA CAMILLE | Address on file | | | | | | | |
| 28156519 | WRIGHT, WAYNE | Address on file | | | | | | | |
| 28102758 | WRIGHT, WENDY S | Address on file | | | | | | | |
| 28156520 | WRIGHT, WILLIAM | Address on file | | | | | | | |
| 28156521 | WRIGHT, WILLIAM | Address on file | | | | | | | |
| 28156522 | WRIGHT, ZACHARY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28102759 | WRIGHT-GARCIA, DANIELLE M | Address on file | | | | | | | |
| 28102760 | WRIGHTON, MONTASIA | Address on file | | | | | | | |
| 28156523 | WRIGHT-VESS, KELLY | Address on file | | | | | | | |
| 28122363 | WRING, MISTY | Address on file | | | | | | | |
| 28156524 | WRISLEY, KAYLA | Address on file | | | | | | | |
| 28156525 | WROBLEWSKI, AMANDA | Address on file | | | | | | | |
| 28156526 | WRONOWSKI, JENNIFER | Address on file | | | | | | | |
| 28102761 | WRUBLEVSKI, LINDA C | Address on file | | | | | | | |
| 28102762 | WRUCK, BETHANN M | Address on file | | | | | | | |
| 28102763 | WRY, JENNIFER L | Address on file | | | | | | | |
| 28122557 | WSFS | 500 DELAWARE AVENUE | | | | WILMINGTON | DE | 19801 | |
| 28166629 | WSP ENVIRONMENT&INFRASTRUCTURE | INFRASTRUCTURE SOLUTIONS INC | PO BOX 74008618 | | | CHICAGO | IL | 60674-8618 | |
| 28156527 | WSZOLA, PATRICIA | Address on file | | | | | | | |
| 28166630 | WTMUA - WASHINGTON TOWNSHIP MUNI UTIL AU | 152 WHITMAN DRIVE | | | | TURNERSVILLE | NJ | 08012 | |
| 28110560 | WTMUA - WASHINGTON TOWNSHIP MUNI UTIL AU | P.O. BOX 127 | | | | GRENLOCH | NJ | 08032 | |
| 28122364 | WU, AMY | Address on file | | | | | | | |
| 28102764 | WU, ANNIE | Address on file | | | | | | | |
| 28102765 | WU, CHI YUNG | Address on file | | | | | | | |
| 28156528 | WU, CHRISTINE | Address on file | | | | | | | |
| 28102766 | WU, DANIELLE | Address on file | | | | | | | |
| 28156529 | WU, JIN JIN | Address on file | | | | | | | |
| 28142220 | WU, KWANTA | Address on file | | | | | | | |
| 28142221 | WU, MARILYN | Address on file | | | | | | | |
| 28142222 | WU, QIAN | Address on file | | | | | | | |
| 28102767 | WU, RAYMOND | Address on file | | | | | | | |
| 28122365 | WU, SHIRLEY | Address on file | | | | | | | |
| 28102768 | WU, TIMOTHY | Address on file | | | | | | | |
| 28102769 | WU, TSZ L | Address on file | | | | | | | |
| 28142223 | WUDARCZYK, LYDIA | Address on file | | | | | | | |
| 28122366 | WUDARSKI-ROSADO, ANA | Address on file | | | | | | | |
| 28142224 | WUERGES, SETH | Address on file | | | | | | | |
| 28102770 | WUETHRICH, NOAH R | Address on file | | | | | | | |
| 28142225 | WUMMEL, BRAD | Address on file | | | | | | | |
| 28142226 | WUNDER, KEATON | Address on file | | | | | | | |
| 28102771 | WUNDER, LAURENE L | Address on file | | | | | | | |
| 28126426 | WUNUVAKIND LLC (NEXXUS) | 50 FOUNTAIN PLAZA | SUITE 1700 | | | BUFFALO | NY | 14202 | |
| 30264756 | WUNUVAKIND LLC (NEXXUS) | 50 FOUNTAIN PLAZA, SUITE 1700 | ATTN: BARAK ULIN, PRESIDENT | | | BUFFALO | NY | 14202 | |
| 28142227 | WURST, ELIZABETH | Address on file | | | | | | | |
| 28122370 | WURTH WOOD GROUP BALTIMORE | PO BOX 742958 | | | | ATLANTA | GA | 30384-2958 | |
| 28142228 | WURTZ, CODY | Address on file | | | | | | | |
| 28142229 | WURTZ, REMINGTON | Address on file | | | | | | | |
| 28102772 | WURZBERGER, AMY C | Address on file | | | | | | | |
| 28102773 | WUSSEN, ASIYA S | Address on file | | | | | | | |
| 28102774 | WUSSOW, ROSEANN M | Address on file | | | | | | | |
| 28102775 | WUSTERHAUSEN, KRISTINE | Address on file | | | | | | | |
| 28161549 | WV OFFICE OF THE SECRETARY OF STATE | STATE CAPITOL BUILDING | | | | CHARLESTON | WV | 25305 | |
| 28110564 | WV UNEMPLOYMENT COMP DIV | BUREAU EMPLOYMENT *UWV 002 | PO BOX 106 | | | CHARLESTON | WV | 25321 | |
| 28162283 | WW SPORT NUTRITIONAL SUPP INC | 90 ORVILLE DRIVE | | | | BOHEMIA | NY | 11716 | |
| 28122375 | WWR PROPERTIES | 3803 BRIDGEPORT WAY W | | | | TACOMA | WA | 98466 | |
| 28122376 | WY HERITAGE GROVE LLC | SUITE A215 | 1630 OAKLAND RD | | | SAN JOSE | CA | 95131 | |
| 28110567 | WYANDOT COUNTY TREASURER | 109 S SANDUSKY AVE | | | | UPPER SANDUSKY | OH | 43351 | |
| 28110568 | WYANDOT COUNTY, OH | 109 SOUTH SANDUSKY AVENUE | | | | UPPER SANDUSKY | OH | 43351 | |
| 28162284 | WYANDOT MEMORIAL HOSPITAL | 885 N. SANDUSKY AVE | | | | UPPER SANDUSKY | OH | 43351 | |
| 28123377 | WYATT, CONNOR | Address on file | | | | | | | |
| 28102778 | WYATT, EUGENIA G | Address on file | | | | | | | |
| 28102779 | WYATT, JALISA A | Address on file | | | | | | | |
| 28123378 | WYATT, JASMINE | Address on file | | | | | | | |
| 28142230 | WYATT, MISTY | Address on file | | | | | | | |
| 28123379 | WYATT, NELSON | Address on file | | | | | | | |
| 28142231 | WYATT, TIREYA | Address on file | | | | | | | |
| 28156530 | WYATT, WANDA | Address on file | | | | | | | |
| 28156531 | WYBLE, MARY | Address on file | | | | | | | |
| 28162285 | WYCKOFF HEIGHTS MEDICAL CENTER | 374 STOCKHOLM STREET | | | | BROOKLYN | NY | 11237 | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28156532 | WYCKOFF, AMANDA | Address on file | | | | | | | |
| 28102780 | WYCKOFF, MATTHEW R | Address on file | | | | | | | |
| 28102781 | WYCOFF, MARY | Address on file | | | | | | | |
| 28156533 | WYGLE, STACI | Address on file | | | | | | | |
| 28156534 | WYLER, DEBORAH | Address on file | | | | | | | |
| 28156535 | WYLEY, TAVEENA | Address on file | | | | | | | |
| 28156536 | WYLIE, THEODORA | Address on file | | | | | | | |
| 28110570 | WYMAN LAW | 2219 W BROADWAY AVE STE A | | | | MOSES LAKE | WA | 98837 | |
| 28102782 | WYMAN, JOHNARLEY | Address on file | | | | | | | |
| 28102783 | WYMAN, STEPHANIE M | Address on file | | | | | | | |
| 28156537 | WYMAN, TYLER | Address on file | | | | | | | |
| 28156538 | WYNECOOP, KAITLYN | Address on file | | | | | | | |
| 28102784 | WYNN, JOANIE D | Address on file | | | | | | | |
| 28156539 | WYNN, JOYCE | Address on file | | | | | | | |
| 28102785 | WYNN, TAHLIA A | Address on file | | | | | | | |
| 28102786 | WYNNE, MURRAY A | Address on file | | | | | | | |
| 28161550 | WYOMING BOARD OF DRUG AND DEVICE DISTRIBUTORS | 1712 CAREY AVE, STE 200 | | | | CHEYENNE | WY | 82002 | |
| 28161551 | WYOMING BOARD OF PHARMACY | 1712 CAREY AVE | SUITE 200 | | | CHEYENNE | WY | 82002 | |
| 28162286 | WYOMING COUNTY COMMUNITY HEALTH SYSTEM | 400 NORTH MAIN ST | | | | WARSAW | NY | 14569 | |
| 29959314 | WYOMING COUNTY COMMUNITY HOSPITAL | C/O JEFF PERRY | 400 N MAIN ST | | | WARSAW | NY | 14569 | |
| 28122563 | WYOMING COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 143 N MAIN ST | | | WARSAW | NY | 14569 | |
| 28168894 | WYOMING COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 COURTHOUSE SQ | | | TUNKHANNOCK | PA | 18657 | |
| 28161552 | WYOMING DEPARTMENT OF AGRICULTURE | 2219 CAREY AVE | | | | CHEYENNE | WY | 82001 | |
| 28161553 | WYOMING DEPARTMENT OF HEALTH | 401 HATHAWAY BUILDING | | | | CHEYENNE | WY | 82002 | |
| 28161554 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | SUITE E301 | HERSCHLER BUILDING EAST | | CHEYENNE | WY | 82002 | |
| 28161555 | WYOMING DEPARTMENT OF WORKFORCE SERVICE | 1510 EAST PERSHING BLVD. | | | | CHEYENNE | WY | 82002 | |
| 28161556 | WYOMING MEDICAID | 6101 YELLOWSTONE RD | STE 210 | | | CHEYENNE | WY | 82009 | |
| 28166632 | WYOMING UNCLAIMED PROPERTY ADMINISTRATOR | 122 WEST 25TH ST | SUITE E300 | | | CHEYENNE | WY | 82002 | |
| 28166634 | WYOMING VALLEY SANITARY AUTHORITY | 179 S. WYOMING AVE. | | | | KINGSTON | PA | 18704 | |
| 28166633 | WYOMING VALLEY SANITARY AUTHORITY | PO BOX 33A | | | | WILKES-BARRE | PA | 18703-1333 | |
| 28166636 | WYOMISSING AREA SCHOOL DIST | FULTON BANK GVD ATTN: LOCKBOX | 1695 STATE ST, PO BOX 4764 | | | EAST PETERSBURG | PA | 17520 | |
| 28166637 | WYOMISSING AREA SCHOOL DISTRICT | FULTON BANK--G.V.D. | ATTN: LOCKBOX | 1695 STATE ST | PO BOX 4764 | EAST PETERSBURG | PA | 17520 | |
| 28122380 | WYOMISSING BOROUGH TAX | COLLECTOR | 22 READING BLVD | | | WYOMISSING | PA | 19610 | |
| 28156540 | WYREMBELSKI, ELLEN | Address on file | | | | | | | |
| 28156541 | WYRICK, INGE | Address on file | | | | | | | |
| 28122381 | WYRICK, MELISSA | Address on file | | | | | | | |
| 28156542 | WYSACK, LAURA | Address on file | | | | | | | |
| 28142232 | WYSOCKI, EVAN | Address on file | | | | | | | |
| 28142233 | WYSOCKI, SYDNEY | Address on file | | | | | | | |
| 28142234 | WYSONG, ELIZABETH | Address on file | | | | | | | |
| 28142235 | WYTOVICH, DAVID | Address on file | | | | | | | |
| 28102787 | XA, WENDY H | Address on file | | | | | | | |
| 28122382 | XANTHOS, KONSTANTINOS | Address on file | | | | | | | |
| 28166639 | XAVIER GROUP | PO BOX 2667 | | | | MANHATTAN BCH | CA | 90266-1667 | |
| 28102788 | XAVIER, SORAIA S | Address on file | | | | | | | |
| 28142236 | XAYACHACK, DENA | Address on file | | | | | | | |
| 28122383 | XAYAPHETH, MANILA | Address on file | | | | | | | |
| 28162287 | XCELLENCE, INC. DBA XACT DATA DISCOVERY | 2900 SOUTHWEST WANAMAKER DR. | STE 204 | | | TOPEKA | KS | 66614 | |
| 28142237 | XENAKIS, ANTHEA | Address on file | | | | | | | |
| 28123384 | XENIA MUNICIPAL COURT | ATTN GARN DEPT | 101 NORTH DETROIT ST | | | XENIA | OH | 45385 | |
| 28102789 | XENIDIS, DEMETRA | Address on file | | | | | | | |
| 28122385 | XENNA CORPORATION | 33 WITHERSPOON ST | SUITE 200 | | | PRINCETON | NJ | 08542 | |
| 28123386 | XEROX CORPORATION | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |
| 28169680 | XEROX FINANCIAL SERVICES | 201 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 28102790 | XHEPA, ARBI | Address on file | | | | | | | |
| 28102791 | XIA, JUN | Address on file | | | | | | | |
| 28142238 | XIA, KAVAI | Address on file | | | | | | | |
| 28123387 | XIAN, APRIL | Address on file | | | | | | | |
| 28142239 | XIDES, MARIA | Address on file | | | | | | | |
| 28142240 | XIE, CHRISTOPHER | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1127 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142241 | XIE, FANG | Address on file | | | | | | | |
| 28142242 | XIE, TINA | Address on file | | | | | | | |
| 28162289 | XIFIN, INC | 12225 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| 28162290 | XIFIN, INC | 15950 DALLAS PARKWAY | SUITE 350 | | | DALLAS | TX | 74248 | |
| 28123389 | XINSHIJIE INVESTMENT LLC | 17762 OLD WINERY WAY | | | | POWAY | CA | 92064 | |
| 28142243 | XIONG, ELIJAH | Address on file | | | | | | | |
| 28123390 | XIONG, JESSICA | Address on file | | | | | | | |
| 28156543 | XIONG, KA BAO | Address on file | | | | | | | |
| 28156544 | XIONG, KEO | Address on file | | | | | | | |
| 28156545 | XIONG, MAILOR | Address on file | | | | | | | |
| 28122391 | XIONG, MATTHEW | Address on file | | | | | | | |
| 28102793 | XIONG, MICHAEL J | Address on file | | | | | | | |
| 28156546 | XIONG, REGINA | Address on file | | | | | | | |
| 28102794 | XIONG, ROBERT J | Address on file | | | | | | | |
| 28102795 | XIONG, YOUNG | Address on file | | | | | | | |
| 28162293 | XIROMED | 180 PARK AVE | SUITE 101 | | | FLORHAM PARK | NJ | 07932 | |
| 28166642 | XL | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| 28122394 | XLEAR INC | 723 S AUTO MALL DR | | | | AMERICAN FORK | UT | 84003 | |
| 28156547 | XOXA, JUSJANA | Address on file | | | | | | | |
| 28162294 | XTIVIA, INC | 2035 LINCOLN HIGHWAY, SUITE 1010 | | | | EDISON | NJ | 08817 | |
| 28123395 | XTTRIUM LABORATORIES INC | 1200 E BUSINESS CENTER DR | | | | MOUNT PROSPECT | IL | 60056 | |
| 28102797 | XU, JING | Address on file | | | | | | | |
| 28102798 | Name on file | Address on file | | | | | | | |
| 28122397 | XUAN NGA THI NGUYEN | Address on file | | | | | | | |
| 28123398 | XUE, RYAN | Address on file | | | | | | | |
| 28102800 | YABALURI, SOWMYA | Address on file | | | | | | | |
| 28156548 | YABLOK, CONNOR | Address on file | | | | | | | |
| 28102801 | YABLON, AARON | Address on file | | | | | | | |
| 28156549 | YACKLE, KERRY | Address on file | | | | | | | |
| 28165251 | YACONO, CARA R | Address on file | | | | | | | |
| 28156550 | YACOOB, MOHAMAD | Address on file | | | | | | | |
| 28156551 | YACOOB, MOHAMED | Address on file | | | | | | | |
| 28165252 | YACOUB, CHRISTINE S | Address on file | | | | | | | |
| 28165253 | YACOUB, FABYOULA | Address on file | | | | | | | |
| 28165254 | YACOUB, GHADEER | Address on file | | | | | | | |
| 28156552 | YACOUB, MIRVAT | Address on file | | | | | | | |
| 28122399 | YACOUB, RAMY | Address on file | | | | | | | |
| 28122400 | YACOUBIAN, DANIELLA | Address on file | | | | | | | |
| 28156553 | YACOUT, MARWA | Address on file | | | | | | | |
| 28122401 | YADA, BERNICE | Address on file | | | | | | | |
| 28122402 | YADAV, RISHAB | Address on file | | | | | | | |
| 28165255 | YADAVA, NIHARIKA | Address on file | | | | | | | |
| 28122403 | YADON, RACHEL | Address on file | | | | | | | |
| 28165256 | YAGGLE, BRANDIE T | Address on file | | | | | | | |
| 28165257 | YAGHDJIAN, SIMONA | Address on file | | | | | | | |
| 28156554 | YAGLI, PERI | Address on file | | | | | | | |
| 28156555 | YAHIA HELAU, ABDELDJALIL | Address on file | | | | | | | |
| 28142244 | YAHIA, LANA | Address on file | | | | | | | |
| 28142245 | YAHNKA, KINDRA | Address on file | | | | | | | |
| 28142246 | YAHYA, LAMIA | Address on file | | | | | | | |
| 28142247 | YAHYA, NAGLA | Address on file | | | | | | | |
| 28122404 | YAKEMAWIZ, BLAKE | Address on file | | | | | | | |
| 28165258 | YAKEMOVICZ, MICHELE T | Address on file | | | | | | | |
| 28110572 | YAKIMA ADJUSTMENT SERVICE INC | PO BOX 512 | | | | YAKIMA | WA | 98907 | |
| 28110573 | YAKIMA COUNTY TREASURER | PO BOX 22530 | | | | YAKIMA | WA | 98907 | |
| 28122982 | YAKIMA COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 128 N 2ND ST | RM 101 | | YAKIMA | WA | 98901 | |
| 28110575 | YAKIMA HEALTH DISTRICT | 104 N 1ST STREET | | | | YAKIMA | WA | 98901 | |
| 28162295 | YAKIMA VALLEY FARM WORKERS CLINIC | 510 WEST FIRST AVENUE | | | | TOPPENISH | WA | 98948 | |
| 28126427 | YAKIMA VALLEY MEMORIAL HOSPITAL | 2811 TIETON DR. | | | | YAKIMA | WA | 98902 | |
| 29959315 | YAKIMA VALLEY MEMORIAL HOSPITAL | C/O TAMMY BUYOK | 2811 TIETON DR. | | | YAKIMA | WA | 98902 | |
| 28142248 | YAKLIN, JANICE | Address on file | | | | | | | |
| 28142249 | YAKOO, ATHERA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1128 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142250 | YAKSICH, NICK | Address on file | | | | | | | |
| 28142251 | YAKUTIS, TANNER | Address on file | | | | | | | |
| 28165260 | YALAMANCHILI, UMA | Address on file | | | | | | | |
| 28165261 | YALANZHI, EMMA R | Address on file | | | | | | | |
| 28142252 | YALCIN, ESRA | Address on file | | | | | | | |
| 28142253 | YALDA, VIVIAN | Address on file | | | | | | | |
| 28142254 | YALDO, RAFAL | Address on file | | | | | | | |
| 28142255 | YALDO, SANDRA | Address on file | | | | | | | |
| 28156556 | YALDO, SUHA | Address on file | | | | | | | |
| 28156557 | YALLUP, SHEKIRA | Address on file | | | | | | | |
| 28156558 | YALOYAN, GREGORY | Address on file | | | | | | | |
| 28156559 | YAM, MAY | Address on file | | | | | | | |
| 28156560 | YAMAK, NOOR | Address on file | | | | | | | |
| 28156561 | YAMAMOTO, ASHLEY | Address on file | | | | | | | |
| 28165262 | YAMAMOTO, DIANE | Address on file | | | | | | | |
| 28110576 | YAMHILL COUNTY TAX COLLECTOR | PO BOX 110517 | | | | TACOMA | WA | 98411-0517 | |
| 28168723 | YAMHILL COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 535 NE 5TH ST | | | MCMINNVILLE | OR | 97128 | |
| 28156562 | YAMINI, TABAN | Address on file | | | | | | | |
| 28156563 | YAN, CHUNG | Address on file | | | | | | | |
| 28102802 | YAN, EFREN | Address on file | | | | | | | |
| 28102803 | YAN, ERIK | Address on file | | | | | | | |
| 28102804 | YAN, PICHMOLIKA | Address on file | | | | | | | |
| 28102805 | YANCEY, NANCY L | Address on file | | | | | | | |
| 28156564 | YANEK, DEBORA | Address on file | | | | | | | |
| 28102806 | YANEZ ULLAGUARI, MAYRA M | Address on file | | | | | | | |
| 28156565 | YANEZ, ALEX | Address on file | | | | | | | |
| 28156566 | YANEZ, MELISSA | Address on file | | | | | | | |
| 28102807 | YANEZ, SARAI | Address on file | | | | | | | |
| 28156567 | YANEZ-GREGOR, SHERRY | Address on file | | | | | | | |
| 28156568 | YANG, CELINA | Address on file | | | | | | | |
| 28142256 | YANG, GAOLEE | Address on file | | | | | | | |
| 28102808 | YANG, HAILAN | Address on file | | | | | | | |
| 28142257 | YANG, HUSHENG | Address on file | | | | | | | |
| 28142258 | YANG, JACKY | Address on file | | | | | | | |
| 28122405 | YANG, JAZLYN | Address on file | | | | | | | |
| 28102809 | YANG, JEFFREY X | Address on file | | | | | | | |
| 28102810 | YANG, JOHNNY M | Address on file | | | | | | | |
| 28142259 | YANG, JOSHUA | Address on file | | | | | | | |
| 28122406 | YANG, JOSHUA | Address on file | | | | | | | |
| 28142260 | YANG, KAO | Address on file | | | | | | | |
| 28122407 | YANG, KUN | Address on file | | | | | | | |
| 28122408 | YANG, LAR | Address on file | | | | | | | |
| 28102811 | YANG, LEE VAI | Address on file | | | | | | | |
| 28142261 | YANG, MA | Address on file | | | | | | | |
| 28102812 | YANG, MAGGIE | Address on file | | | | | | | |
| 28102813 | YANG, MAIVGO S | Address on file | | | | | | | |
| 28122409 | YANG, MICHAEL | Address on file | | | | | | | |
| 28142262 | YANG, MICHAEL | Address on file | | | | | | | |
| 28142263 | YANG, NATALEE | Address on file | | | | | | | |
| 28122410 | YANG, NKOHOUA | Address on file | | | | | | | |
| 28102814 | YANG, REBECCA | Address on file | | | | | | | |
| 28142264 | YANG, RICHARD | Address on file | | | | | | | |
| 28142265 | YANG, SINDY | Address on file | | | | | | | |
| 28102815 | YANG, STEPHANIE N | Address on file | | | | | | | |
| 28102816 | YANG, VANESSA F | Address on file | | | | | | | |
| 28102817 | YANG, WANQIN | Address on file | | | | | | | |
| 28142266 | YANG, XAY | Address on file | | | | | | | |
| 28102818 | YANG, YENG | Address on file | | | | | | | |
| 28142267 | YANG, YER | Address on file | | | | | | | |
| 28102819 | YANG, ZIXUAN | Address on file | | | | | | | |
| 28156569 | YANG, ZOUA | Address on file | | | | | | | |
| 28102820 | YANICK, HOLLY L | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28156570 | YANIEF, SUSAN | Address on file | | | | | | | |
| 28156571 | YANKOWSKI, SOPHIA | Address on file | | | | | | | |
| 28122411 | YANNY, CHRISTENA | Address on file | | | | | | | |
| 28156572 | YANOVICH, ALINA | Address on file | | | | | | | |
| 28102821 | YANT, NICOLE A | Address on file | | | | | | | |
| 28102822 | YANTE, MEKLIT W | Address on file | | | | | | | |
| 28102823 | YAO, ANN Y | Address on file | | | | | | | |
| 28122412 | YAO, ANNABELLE | Address on file | | | | | | | |
| 28102824 | YAO, HILARY M | Address on file | | | | | | | |
| 28156573 | YAP SOUVANNASY, TIFFANY | Address on file | | | | | | | |
| 30519610 | YAP, CHEW | Address on file | | | | | | | |
| 28102825 | YAP, CHEW P | Address on file | | | | | | | |
| 28156574 | YAP, LYNDON | Address on file | | | | | | | |
| 28156575 | YAQOUB, AMAL | Address on file | | | | | | | |
| 28156576 | YARASCA-SANTIAGO, GRECIA | Address on file | | | | | | | |
| 28156577 | YARBROUGH, KELLY | Address on file | | | | | | | |
| 28102826 | YARDLEY, NADINE E | Address on file | | | | | | | |
| 28156578 | YARICK, LORI | Address on file | | | | | | | |
| 28156579 | YARLAGADDA, ANUSHA | Address on file | | | | | | | |
| 28102827 | YARLAGADDA, APARNA J | Address on file | | | | | | | |
| 28156580 | YAROSZ, VICTOR | Address on file | | | | | | | |
| 28156581 | YASARLAR, MUHAMMED | Address on file | | | | | | | |
| 28122413 | YASEEN, SARA | Address on file | | | | | | | |
| 28110577 | YASH PAL | Address on file | | | | | | | |
| 28122414 | YASH, WILSON | Address on file | | | | | | | |
| 28102828 | YASHKUS, BREANNA | Address on file | | | | | | | |
| 28142268 | YASIN, AREEFA | Address on file | | | | | | | |
| 28142269 | YASIN, FATHIMATHUZ | Address on file | | | | | | | |
| 28142270 | YASIN, MUHAMMAD | Address on file | | | | | | | |
| 28142271 | YASIS, JOHN MICHAEL | Address on file | | | | | | | |
| 28168606 | YASME, NUSAIBA | Address on file | | | | | | | |
| 28142272 | YASMIN, SYEDA | Address on file | | | | | | | |
| 28142273 | YASSA, WESSAM | Address on file | | | | | | | |
| 28142274 | YASSER, LARA | Address on file | | | | | | | |
| 28142275 | YASUI, MARK | Address on file | | | | | | | |
| 28142276 | YAT DIAZ, REGINA | Address on file | | | | | | | |
| 28110578 | YATB | 1405 NORTH DUKE BLVD *LOUO | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122877 | YATES COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 417 LIBERTY ST | STE 2120 | | PENN YAN | NY | 14527 | |
| 28142278 | YATES, ANGELA | Address on file | | | | | | | |
| 28142278 | YATES, ANNA | Address on file | | | | | | | |
| 28102829 | YATES, AURORE A | Address on file | | | | | | | |
| 28142279 | YATES, DAIJA | Address on file | | | | | | | |
| 28102830 | YATES, DARIENNE O | Address on file | | | | | | | |
| 28158128 | YATES, NATALIA | Address on file | | | | | | | |
| 28158129 | YATES, ROBERT | Address on file | | | | | | | |
| 28102831 | YATES, SKYLER E | Address on file | | | | | | | |
| 28158130 | YATES, TANA | Address on file | | | | | | | |
| 28158131 | YATSIUK, ALINA | Address on file | | | | | | | |
| 28102832 | YATSKIV, PAVLO | Address on file | | | | | | | |
| 28158132 | YAU, JESSICA | Address on file | | | | | | | |
| 28158133 | YAVORENKO, BOGDAN | Address on file | | | | | | | |
| 28102833 | YAYA, MARIO ALEJANDRO R | Address on file | | | | | | | |
| 28158134 | YAYEHE, SOLOMON | Address on file | | | | | | | |
| 28158136 | YAZDANBAKHSH, TALA | Address on file | | | | | | | |
| 28158138 | YAZEED, ZAHIRAH | Address on file | | | | | | | |
| 28158139 | YBARRA, ANDREA | Address on file | | | | | | | |
| 28102834 | YBARRA, ANTONIO | Address on file | | | | | | | |
| 28158140 | YBARRA, ARIEL | Address on file | | | | | | | |
| 28142280 | YBARRA, ARNOLD | Address on file | | | | | | | |
| 28102835 | YBARRA, GRACE A | Address on file | | | | | | | |
| 28142281 | YBARRA, JULIA | Address on file | | | | | | | |
| 28102836 | YBARRA, MARINA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1130 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142282 | YBARRA, SARAH | Address on file | | | | | | | |
| 28102837 | YBARRA, VANESSA J | Address on file | | | | | | | |
| 28102838 | YBARRA-ALEGRE, ALICIA | Address on file | | | | | | | |
| 28142283 | YCO, PINKY MAE | Address on file | | | | | | | |
| 28102839 | YE, GALINA V | Address on file | | | | | | | |
| 28142284 | YE, LILI | Address on file | | | | | | | |
| 28142285 | YE, ROSALIE | Address on file | | | | | | | |
| 28142286 | YEAGER, ALICIA | Address on file | | | | | | | |
| 28102840 | YEAGER, CHRYSTAL M | Address on file | | | | | | | |
| 28142287 | YEAGER, DANA | Address on file | | | | | | | |
| 28142288 | YEAGER, DAWN | Address on file | | | | | | | |
| 28102841 | YEAGER, EMILY G | Address on file | | | | | | | |
| 28142289 | YEAGER, ISABELLA | Address on file | | | | | | | |
| 28168608 | YEAGER, JOAN | Address on file | | | | | | | |
| 28142290 | YEAGER, JONATHAN | Address on file | | | | | | | |
| 28102842 | YEAGER, MICHAEL J | Address on file | | | | | | | |
| 28168609 | YEAKEL, FRANKLIN R | Address on file | | | | | | | |
| 28102843 | YEAKEL, TAYLOR A | Address on file | | | | | | | |
| 28142291 | YEAMANS, BRIANNA | Address on file | | | | | | | |
| 28102844 | YEAN, MECHI | Address on file | | | | | | | |
| 28102845 | YEANS, YEXASON | Address on file | | | | | | | |
| 28158141 | YEAPLE, JOSHUA | Address on file | | | | | | | |
| 30519490 | YEARBY, SHYTRICE | Address on file | | | | | | | |
| 28102846 | YEARBY, SHYTRICE L | Address on file | | | | | | | |
| 28158142 | YEARBY, TRISTAN | Address on file | | | | | | | |
| 28102847 | YEARGAN, KIMBERLY E | Address on file | | | | | | | |
| 28102848 | YEARICK, LINDA | Address on file | | | | | | | |
| 28158143 | YEARY, SAMANTHA | Address on file | | | | | | | |
| 28102849 | YEASTED, NOAH W | Address on file | | | | | | | |
| 28158144 | YEATTES, SARAH | Address on file | | | | | | | |
| 28158145 | YEAW, AMANDA | Address on file | | | | | | | |
| 28168610 | YEBOAH, DENNIS | Address on file | | | | | | | |
| 28158146 | YEBOAH, DORITHY | Address on file | | | | | | | |
| 28158147 | YEBOAH, FRANKLIN | Address on file | | | | | | | |
| 28158148 | YEBOAH, KWAKU | Address on file | | | | | | | |
| 28168611 | YEDAVALLI, SAI NISHANTH | Address on file | | | | | | | |
| 28102850 | YEDINAK, SAGE | Address on file | | | | | | | |
| 28158149 | YEE, GONG SUM | Address on file | | | | | | | |
| 28102851 | YEE, JOANNE | Address on file | | | | | | | |
| 28102852 | YEE, LESLIE E | Address on file | | | | | | | |
| 28168612 | YEE, MADELYN | Address on file | | | | | | | |
| 28102853 | YEE, SCOTT M | Address on file | | | | | | | |
| 28158150 | YEE, SHENETT | Address on file | | | | | | | |
| 28158151 | YEE, SYLVIA | Address on file | | | | | | | |
| 28158152 | YEE, TONY | Address on file | | | | | | | |
| 28102854 | YEE, VERENT G | Address on file | | | | | | | |
| 28102855 | YEGGE, DELORES L | Address on file | | | | | | | |
| 28102856 | YEH, KAICHUAN | Address on file | | | | | | | |
| 28168613 | YELA, MIREYA D | Address on file | | | | | | | |
| 28158153 | YELIN, ILIANA | Address on file | | | | | | | |
| 28168614 | YELK, AARON | Address on file | | | | | | | |
| 28110579 | YELM PARTNERS LLC | 4850 PERACCA RD | | | | SANTA ROSA | CA | 95404 | |
| 28162696 | YELM PARTNERS LLC | 4850 PERACCA ROAD | | | | SANTA ROSA | CA | 95404-0000 | |
| 28162697 | YEMELINA, YELENA | Address on file | | | | | | | |
| 28142292 | YEN, QUYEN | Address on file | | | | | | | |
| 28142293 | YEN-CHAN, MELISSA | Address on file | | | | | | | |
| 28142294 | YENERALL, LOGAN | Address on file | | | | | | | |
| 28142295 | YENSEN, TIFFANY | Address on file | | | | | | | |
| 28162698 | YEO, HOJIN | Address on file | | | | | | | |
| 28142296 | YEOM, SANGA | Address on file | | | | | | | |
| 28162699 | YEPEZ, YULIANA C | Address on file | | | | | | | |
| 28142297 | YEPISKOPOSYAN, ANNA | Address on file | | | | | | | |
| 28168615 | YEREMYANTS, NATALYA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1131 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142298 | YERENA, TAYNA | Address on file | | | | | | | |
| 28142299 | YERGER, CAITLYNN | Address on file | | | | | | | |
| 28142300 | YERIAN, PAUL | Address on file | | | | | | | |
| 28142301 | YERKES, DESTINY | Address on file | | | | | | | |
| 28162701 | YERTON, EMILY A | Address on file | | | | | | | |
| 28142302 | YERUKONDA, SINDHU | Address on file | | | | | | | |
| 28110581 | YES TO INC. | PO BOX 75416 | | | | CHICAGO | IL | 60675-5416 | |
| 28110582 | YESVIDEO | STE 700 | 1999 S BASCOM AVE | | | CAMPBELL | CA | 95008 | |
| 28142303 | YETZER, JEFFREY | Address on file | | | | | | | |
| 28158154 | YEUNG, AMY | Address on file | | | | | | | |
| 28158155 | YEUNG, LILY | Address on file | | | | | | | |
| 28162702 | YEUNG, YEE CHONG | Address on file | | | | | | | |
| 28160701 | YEXT INC | PO BOX 9509 | | | | NEW YORK | NY | 10087-9509 | |
| 28162703 | YEYA, LEONTINE | Address on file | | | | | | | |
| 28162704 | YEZOVICH, AUBREY | Address on file | | | | | | | |
| 28158156 | YI, SARAH | Address on file | | | | | | | |
| 28158157 | YILDIZ, DENIZ | Address on file | | | | | | | |
| 28158158 | YILDIZ, GOZDE | Address on file | | | | | | | |
| 28158159 | YILMAZ, LEYLA | Address on file | | | | | | | |
| 28168617 | YILMAZ, MIRAY | Address on file | | | | | | | |
| 28158160 | YILMAZ, SEMA | Address on file | | | | | | | |
| 28162705 | YIM, ANDREW R | Address on file | | | | | | | |
| 28162706 | YIM, DENISE F | Address on file | | | | | | | |
| 28158161 | YIM, NANCY | Address on file | | | | | | | |
| 28162707 | YIN, SANY | Address on file | | | | | | | |
| 28102857 | YING, PATRICK O | Address on file | | | | | | | |
| 28158162 | YINGER, ANGELA | Address on file | | | | | | | |
| 28122415 | YINGLING, MICHELLE | Address on file | | | | | | | |
| 28158163 | YINGST, CHRISTOPHER | Address on file | | | | | | | |
| 28102858 | YIP, BRITNEY | Address on file | | | | | | | |
| 28102859 | YIP, DENNIS | Address on file | | | | | | | |
| 28158164 | YI-SING, AMAYA | Address on file | | | | | | | |
| 28158165 | YMBALLA, MAYLENE | Address on file | | | | | | | |
| 28102860 | YOB, LENADEE | Address on file | | | | | | | |
| 28102861 | YOC, BLANCA L | Address on file | | | | | | | |
| 28158166 | YOCOLANO, LINDSAY | Address on file | | | | | | | |
| 28102862 | YOCUM, ABIGAIL C | Address on file | | | | | | | |
| 28142304 | YODER, BRENDA | Address on file | | | | | | | |
| 28142305 | YODER, BROOKELYN | Address on file | | | | | | | |
| 28142306 | YODER, ELIZABETH | Address on file | | | | | | | |
| 28142307 | YODER, LILY | Address on file | | | | | | | |
| 28102863 | YODER, PATRICIA L | Address on file | | | | | | | |
| 28142308 | YODER, TIFFANY | Address on file | | | | | | | |
| 28142309 | YODICE, MICHAEL | Address on file | | | | | | | |
| 28102864 | YOERGER, THERESA | Address on file | | | | | | | |
| 28122416 | YOEUN, MALAYAH | Address on file | | | | | | | |
| 28142310 | YOGUS, SHELLEY | Address on file | | | | | | | |
| 28102865 | YOHANNES, ADHANET | Address on file | | | | | | | |
| 28142311 | YOHE, ALISSA | Address on file | | | | | | | |
| 28122417 | YOHE, ANDREW | Address on file | | | | | | | |
| 28142312 | YOHE, KONNOR | Address on file | | | | | | | |
| 28102866 | YOHN, TESSA M | Address on file | | | | | | | |
| 28142313 | YOHO, TIFFANY | Address on file | | | | | | | |
| 28160702 | YOKO C. GATES TRUST | BOREL PRIVATE BANK & TRUST CO | 160 BOVET ROAD | | | SAN MATEO | CA | 94402 | |
| 28102868 | YOKOBOSKY, EMILY R | Address on file | | | | | | | |
| 28102869 | YOKOYAMA, AMY J | Address on file | | | | | | | |
| 28160704 | YOLO COUNTY | 10 COTTONWOOD ST | | | | WOODLAND | CA | 95695 | |
| 28160705 | YOLO COUNTY ENVIRONMENTAL HEALTH | 137 N. COTTONWOOD ST. | SUITE 2400 | | | WOODLAND | CA | 95695 | |
| 28160706 | YOLO COUNTY ENVIRONMENTAL HLTH | 137 N. COTTONWOOD ST. | SUITE 2400 | | | WOODLAND | CA | 95695 | |
| 28160707 | YOLO COUNTY TAX COLLECTOR | YOLO COUNTY FINANCIAL SERVICES | 625 COURT ST RM #102 | | | WOODLAND | CA | 95695 | |
| 28123261 | YOLO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 301 SECOND STREET | | | WOODLAND | CA | 95695 | |
| 28122419 | YOLO PUMPING SERVICE | 18725 COUNTY RD 95A | | | | WOODLAND | CA | 95695 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1132 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142314 | YOM, SUK | Address on file | | | | | | | |
| 28142315 | YONAN, LUANNE | Address on file | | | | | | | |
| 28158167 | YONG, CHRISTIAN | Address on file | | | | | | | |
| 28122420 | YONG, YVONNE | Address on file | | | | | | | |
| 28158168 | YONISH, LISA | Address on file | | | | | | | |
| 28158169 | YONJAN, NABIN | Address on file | | | | | | | |
| 28102870 | YONKERS, BEVIN L | Address on file | | | | | | | |
| 28102871 | YONKI, DEANNA | Address on file | | | | | | | |
| 28158170 | YONLY, JACKSON | Address on file | | | | | | | |
| 28158171 | YONNIE, BENITA-BERNICE | Address on file | | | | | | | |
| 28160708 | YONO CAPITAL INVESTMENTS | 31250 KINGSLEY CT | | | | NOVI | MI | 48377 | |
| 28158172 | YONO, NOOR | Address on file | | | | | | | |
| 28158173 | YONTI, HONORE | Address on file | | | | | | | |
| 28158174 | YOO, BRIAN | Address on file | | | | | | | |
| 28160709 | YOOBI LLC | 215 ARENA STREET | | | | EL SEGUNDO | CA | 90245 | |
| 28102873 | YOON, JI YOUNG | Address on file | | | | | | | |
| 28102874 | YOON, JUNGKYU | Address on file | | | | | | | |
| 28158175 | YOON, KRISTINE | Address on file | | | | | | | |
| 28158176 | YOON, STEVEN | Address on file | | | | | | | |
| 28158177 | YOON, YEJI | Address on file | | | | | | | |
| 28122425 | YORBA, EDUARDO | Address on file | | | | | | | |
| 28158178 | YORBA, ELIAS | Address on file | | | | | | | |
| 28158179 | YORDY, TERESSA | Address on file | | | | | | | |
| 28102876 | YORIO, SARAH E | Address on file | | | | | | | |
| 28160711 | YORK ADAM TAX BUREAU | 1405 NORTH DUKE STREET *LO1\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28160710 | YORK ADAM TAX BUREAU | 1405 NORTH DUKE STREET *LO6\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122470 | YORK ADAMS TAX BUREAU | 1405 N DUKE ST | PO BOX 15627 | | | YORK | PA | 17405-0156 | |
| 28122461 | YORK ADAMS TAX BUREAU | 1405 N DUKE ST, PO BOX 15627 | SPRNGTTSBRY TWP LST *LONX | | | YORK | PA | 17405 | |
| 28122463 | YORK ADAMS TAX BUREAU | 1405 N DUKE ST, PO BOX 15627 | WINDSOR BORO LST *LONY | | | YORK | PA | 17405 | |
| 28122468 | YORK ADAMS TAX BUREAU | 1405 N DUKE ST, PO BOX 15627 | | | | YORK | PA | 17405 | |
| 28122469 | YORK ADAMS TAX BUREAU | 1405 N DUKE ST, PO BOX 15627 | CARROLL TWP LST *LONM | | | YORK | PA | 17405-0156 | |
| 28110596 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE ST | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122464 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET | PO BOX 12010 *LOGW | | | YORK | PA | 17405 | |
| 28122444 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LO0\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122445 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LO2\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122446 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LO5\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122447 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LO6\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122449 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LO9\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122438 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LOJS | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122451 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LOO1 | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122439 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LOTI | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122440 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LOW\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122441 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LOX\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122442 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LOXE | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122452 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LOY\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122443 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET *LOZ\ | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28110610 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET*LO5U | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28110597 | YORK ADAMS TAX BUREAU | 1405 NORTH DUKE STREET*LO-A | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122433 | YORK ADAMS TAX BUREAU | 1415 N DUKE ST, PO BOX 15627 | | | | YORK | PA | 17405-0156 | |
| 28122453 | YORK ADAMS TAX BUREAU | 240 WEST STREET | | | | GETTYSBURG | PA | 17325 | |
| 28122428 | YORK ADAMS TAX BUREAU | CARROLL TWP LST *LONM | 1405 N DUKE ST, PO BOX 15627 | | | YORK | PA | 17405-0156 | |
| 28122436 | YORK ADAMS TAX BUREAU | DOVER TWP LST *LOSM | 1405 N DUKE ST., PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122434 | YORK ADAMS TAX BUREAU | GETTYSBURG LST *LOAC | 1405 N DUKE ST, PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122455 | YORK ADAMS TAX BUREAU | HIGHLAND TWP LST | 1405 N. DUKE ST, PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122456 | YORK ADAMS TAX BUREAU | HOPEWELL TWP LST | PO BOX 15627 | | | YORK | PA | 17405 | |
| 28110620 | YORK ADAMS TAX BUREAU | PO BOX 12010 *LOGW | 1405 NORTH DUKE STREET | | | YORK | PA | 17405 | |
| 28110589 | YORK ADAMS TAX BUREAU | PO BOX 15627 | | | | YORK | PA | 17405 | |
| 28122458 | YORK ADAMS TAX BUREAU | PO BOX 15627 *LOAJ | | | | YORK | PA | 17405 | |
| 28122437 | YORK ADAMS TAX BUREAU | SPRING GARDEN LST *LOEZ | 1405 N DUKE ST, PO BOX 15627 | | | YORK | PA | 17405 | |
| 28110616 | YORK ADAMS TAX BUREAU | SPRNGTTSBRY TWP LST *LONX | 1405 N DUKE ST, PO BOX 15627 | | | YORK | PA | 17405 | |
| 28110618 | YORK ADAMS TAX BUREAU | WINDSOR BORO LST *LONY | 1405 N DUKE ST, PO BOX 15627 | | | YORK | PA | 17405 | |
| 28122430 | YORK ADAMS TAX BUREAU | YORK CITY LST *LOJT | 1405 N DUKE ST, PO BOX 15627 | | | YORK | PA | 17405 | |
| 28110626 | YORK COUNTY CLERK OF COURTS | 45 N GEORGE ST | | | | YORK | PA | 17401 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1133 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28110628 | YORK COUNTY TREASURER, TAX | 28 E MARKET ST, RM 126 | | | | YORK | PA | 17401 | |
| 28110629 | YORK COUNTY, PA ASSESSMENT & TAX CLAIM | 28 EAST MARKET STREET | ROOM NUMBER 110 | | | YORK | PA | 17401 | |
| 28163416 | YORK COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 WEST MARKET STREET | SUITE 301 | | YORK | PA | 17401 | |
| 28123103 | YORK COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 224 BALLARD ST | | | YORKTOWN | VA | 23690 | |
| 28110630 | YORK GENERAL DIST COURT | P.O. BOX 316 | | | | YORKTOWN | VA | 23690-0316 | |
| 28122471 | YORK ICE CO INC | 281 KINGS MILL RD. | | | | YORK | PA | 17401 | |
| 28176534 | YORK INTERNATIONAL JCI-UPG | 5005 YORK DR | | | | NORMAN | OK | 73069 | |
| 28126432 | YORK INTERNATIONAL JCI-UPG | PO BOX 730747 | | | | DALLAS | TX | 75373-0747 | |
| 28110634 | YORK RIDGE INV CO | C/O SIGNATURE ASSOC | ONE TOWNE SQUARE, STE 1200 | | | SOUTHFIELD | MI | 48076 | |
| 28168619 | YORK STREET ASSOCIATES LP | ATTN: DR. RICHARD CUTLER | 467 PENNSYLVANIA AVE STE 104 | | | FORT WASHINGTON | PA | 19034 | |
| 28110636 | YORK TOWNSHIP | 190 OAK ROAD | | | | DALLASTOWN | PA | 17313 | |
| 28110635 | YORK TOWNSHIP | ATTN: KAY A CRUMLING, TAX COLLECTOR | 192 OAK ROAD | | | DALLASTOWN | PA | 17313 | |
| 28142316 | YORK, ANNE | Address on file | | | | | | | |
| 28142317 | YORK, ASKARI | Address on file | | | | | | | |
| 28142318 | YORK, CHANSE | Address on file | | | | | | | |
| 28168620 | YORK, ELIZABETH A | Address on file | | | | | | | |
| 28142319 | YORK, JACOB | Address on file | | | | | | | |
| 28142320 | YORK, JORDIN | Address on file | | | | | | | |
| 28142321 | YORK, SHARON | Address on file | | | | | | | |
| 28142322 | YORKE, ANDREW | Address on file | | | | | | | |
| 28110637 | YORKSHIRE PIONEER CENTRAL SCHOOL DISTRICT | ATTN: PIONEER TAX COLLECTOR | PO BOX 1987 | | | BUFFALO | NY | 14240-1987 | |
| 28110638 | YORKSHIRE TAX COLLECTOR | C/O FIVE STAR BANK | PO BOX 398 | | | WARSAW | NY | 14569 | |
| 28110640 | YORKSHIRE WATER DISTRICT #1 | 82 SOUTH MAIN STREET | | | | DELEVAN | NY | 14042 | |
| 28110639 | YORKSHIRE WATER DISTRICT #1 | PO BOX 6 | | | | DELEVAN | NY | 14042 | |
| 28142323 | YOSHIDA, NAHOMI | Address on file | | | | | | | |
| 28142324 | YOSHIKAWA, TARA | Address on file | | | | | | | |
| 28142325 | YOSHIOKA, FUMIAKI | Address on file | | | | | | | |
| 28102878 | YOSHOBAIEV, NADEJDA | Address on file | | | | | | | |
| 28142326 | YOSIEF, EZEROM | Address on file | | | | | | | |
| 28168621 | YOSSEF, HAIDY K | Address on file | | | | | | | |
| 28168622 | YOST, BRITTANY | Address on file | | | | | | | |
| 28102879 | YOST, GRACE M | Address on file | | | | | | | |
| 28168623 | YOST, JACOB | Address on file | | | | | | | |
| 28102880 | YOST, MIKAYLA R | Address on file | | | | | | | |
| 28142327 | YOST, STEPHEN | Address on file | | | | | | | |
| 28158180 | YOST, WILLIAM | Address on file | | | | | | | |
| 28158181 | YOTT, CHELSEA | Address on file | | | | | | | |
| 28102881 | YOU, BUNTHON | Address on file | | | | | | | |
| 28168624 | YOU, SONISA | Address on file | | | | | | | |
| 28102882 | YOU, TAE E | Address on file | | | | | | | |
| 28158182 | YOU, TINA | Address on file | | | | | | | |
| 28158183 | YOU, TING | Address on file | | | | | | | |
| 28102883 | YOUABIAN, OMID | Address on file | | | | | | | |
| 28158184 | YOUNAN, EMAN | Address on file | | | | | | | |
| 28102884 | YOUNAS, HASSAN | Address on file | | | | | | | |
| 28168625 | YOUNAS, USMAN | Address on file | | | | | | | |
| 28158185 | YOUNG, AIDEN | Address on file | | | | | | | |
| 28102885 | YOUNG, ALAN M | Address on file | | | | | | | |
| 28158186 | YOUNG, ALANA | Address on file | | | | | | | |
| 28158187 | YOUNG, ALBERTA | Address on file | | | | | | | |
| 28158188 | YOUNG, ALYSE | Address on file | | | | | | | |
| 28158189 | YOUNG, ANN | Address on file | | | | | | | |
| 28158190 | YOUNG, ANTOINETTE | Address on file | | | | | | | |
| 28158191 | YOUNG, ASHLEY | Address on file | | | | | | | |
| 28158192 | YOUNG, AUTUMN | Address on file | | | | | | | |
| 28142328 | YOUNG, BARBARA | Address on file | | | | | | | |
| 28142329 | YOUNG, BAYLEE | Address on file | | | | | | | |
| 28168626 | YOUNG, BETHANY | Address on file | | | | | | | |
| 28142330 | YOUNG, BREANNA | Address on file | | | | | | | |
| 28142331 | YOUNG, CANDY | Address on file | | | | | | | |
| 28142332 | YOUNG, CHERIE | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28102886 | YOUNG, CHERYL | Address on file | | | | | | | |
| 28142333 | YOUNG, CHLOEE | Address on file | | | | | | | |
| 28102887 | YOUNG, DAELON D | Address on file | | | | | | | |
| 28142334 | YOUNG, DANIEL | Address on file | | | | | | | |
| 28142335 | YOUNG, DANIELLE | Address on file | | | | | | | |
| 28142336 | YOUNG, DANNON | Address on file | | | | | | | |
| 28168627 | YOUNG, DAVID P | Address on file | | | | | | | |
| 28102888 | YOUNG, DAWN M | Address on file | | | | | | | |
| 28102889 | YOUNG, DEBRA | Address on file | | | | | | | |
| 28142337 | YOUNG, DENISE | Address on file | | | | | | | |
| 28142338 | YOUNG, DEWAYNE | Address on file | | | | | | | |
| 28168628 | YOUNG, DIAMOND | Address on file | | | | | | | |
| 30519288 | YOUNG, DIANE | Address on file | | | | | | | |
| 28102890 | YOUNG, DIANE M | Address on file | | | | | | | |
| 28158193 | YOUNG, DONNA | Address on file | | | | | | | |
| 28102891 | YOUNG, DONNA A | Address on file | | | | | | | |
| 28158194 | YOUNG, DUANE | Address on file | | | | | | | |
| 28158195 | YOUNG, EMMA | Address on file | | | | | | | |
| 28158196 | YOUNG, ERNESTINE | Address on file | | | | | | | |
| 28158197 | YOUNG, EUNICE | Address on file | | | | | | | |
| 28102892 | YOUNG, FLORA MAY | Address on file | | | | | | | |
| 28102893 | YOUNG, GRACE C | Address on file | | | | | | | |
| 28158198 | YOUNG, HOLLY | Address on file | | | | | | | |
| 28158199 | YOUNG, HONI | Address on file | | | | | | | |
| 28158200 | YOUNG, IVY | Address on file | | | | | | | |
| 28102894 | YOUNG, JAMES A | Address on file | | | | | | | |
| 28102895 | YOUNG, JANICE L | Address on file | | | | | | | |
| 28158201 | YOUNG, JASAMIN | Address on file | | | | | | | |
| 28158202 | YOUNG, JAY | Address on file | | | | | | | |
| 28158203 | YOUNG, JAYLA | Address on file | | | | | | | |
| 28168629 | YOUNG, JOSEPH | Address on file | | | | | | | |
| 28102896 | YOUNG, JULIA M | Address on file | | | | | | | |
| 28158204 | YOUNG, JULIE | Address on file | | | | | | | |
| 28158205 | YOUNG, KATELYN | Address on file | | | | | | | |
| 28102897 | YOUNG, KATHERINE R | Address on file | | | | | | | |
| 28142340 | YOUNG, KAYLA | Address on file | | | | | | | |
| 28102898 | YOUNG, LAKEYSHA R | Address on file | | | | | | | |
| 28142341 | YOUNG, LATOYA | Address on file | | | | | | | |
| 28142343 | YOUNG, LAURA | Address on file | | | | | | | |
| 28142342 | YOUNG, LAURA | Address on file | | | | | | | |
| 28142344 | YOUNG, LEANDRA | Address on file | | | | | | | |
| 28142345 | YOUNG, LEILA | Address on file | | | | | | | |
| 28142346 | YOUNG, LILA | Address on file | | | | | | | |
| 28142347 | YOUNG, LISA | Address on file | | | | | | | |
| 28142348 | YOUNG, LUKE | Address on file | | | | | | | |
| 28102899 | YOUNG, MARGUERITE R | Address on file | | | | | | | |
| 28142349 | YOUNG, MCKAYLA | Address on file | | | | | | | |
| 28142350 | YOUNG, MELANIE | Address on file | | | | | | | |
| 28142351 | YOUNG, MUHAMMED | Address on file | | | | | | | |
| 28158206 | YOUNG, NAJAH | Address on file | | | | | | | |
| 28158207 | YOUNG, NICKOLAS | Address on file | | | | | | | |
| 28158208 | YOUNG, NICOLE | Address on file | | | | | | | |
| 28158209 | YOUNG, PATRICIA | Address on file | | | | | | | |
| 28102900 | YOUNG, RAYMOND | Address on file | | | | | | | |
| 28102901 | YOUNG, RENEE C | Address on file | | | | | | | |
| 28158211 | YOUNG, ROBIN | Address on file | | | | | | | |
| 28158212 | YOUNG, ROGER | Address on file | | | | | | | |
| 28102902 | YOUNG, RUSSELL | Address on file | | | | | | | |
| 28102903 | YOUNG, RYAN J | Address on file | | | | | | | |
| 28158213 | YOUNG, SAMUEL | Address on file | | | | | | | |
| 28158214 | YOUNG, SARYAH | Address on file | | | | | | | |
| 28158215 | YOUNG, SAVANA | Address on file | | | | | | | |
| 28158216 | YOUNG, SAVANNAH | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1135 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28102904 | YOUNG, SHAWN A | Address on file | | | | | | | |
| 28102905 | YOUNG, STACY | Address on file | | | | | | | |
| 28158217 | YOUNG, TANEIKA | Address on file | | | | | | | |
| 28158218 | YOUNG, TAYLOR | Address on file | | | | | | | |
| 28102906 | YOUNG, TERRY L | Address on file | | | | | | | |
| 28142352 | YOUNG, TERYL | Address on file | | | | | | | |
| 28122472 | YOUNG, TIFFANY | Address on file | | | | | | | |
| 28102907 | YOUNG, TYLER D | Address on file | | | | | | | |
| 28102908 | YOUNG, VICKIE | Address on file | | | | | | | |
| 28102909 | YOUNG, VIVIANA | Address on file | | | | | | | |
| 28142353 | YOUNG, WHITTAKER | Address on file | | | | | | | |
| 28142354 | YOUNG, YASMENE | Address on file | | | | | | | |
| 28142355 | YOUNGBLOOD, DARIUS | Address on file | | | | | | | |
| 28122473 | YOUNGBLOOD, JULIE | Address on file | | | | | | | |
| 28142356 | YOUNGBLOOD, ROSE | Address on file | | | | | | | |
| 28122474 | YOUNGBLOOD, TYLER | Address on file | | | | | | | |
| 28122475 | YOUNGBLOOD, VYAKUNTA | Address on file | | | | | | | |
| 28102910 | YOUNGBLOOD, ZACHARIAH E | Address on file | | | | | | | |
| 28122476 | YOUNGCLAUS, KATELYN | Address on file | | | | | | | |
| 28142357 | YOUNGHANS, DYLAN | Address on file | | | | | | | |
| 28142358 | YOUNGKEN, LAUREN | Address on file | | | | | | | |
| 28142359 | YOUNGMAN, ERIC | Address on file | | | | | | | |
| 28122478 | YOUNGS MARKET CO-DIV. I | P.O. BOX 30658 | | | | LOS ANGELES | CA | 90030-0658 | |
| 28102911 | YOUNGS, TODD | Address on file | | | | | | | |
| 28110643 | YOUNGSTOWN MUNICIPAL COURT | PO BOX 6047 | | | | YOUNGSTOWN | OH | 44501 | |
| 28142360 | YOUNG-TUCKER, CATHERINE | Address on file | | | | | | | |
| 28142361 | YOUNUS, NAZIFA | Address on file | | | | | | | |
| 28122479 | YOURSTONE, EVAN | Address on file | | | | | | | |
| 28142362 | YOUSAF, AZAN | Address on file | | | | | | | |
| 28122480 | YOUSAF, FARWA | Address on file | | | | | | | |
| 28122481 | YOUSAF, NAZISH | Address on file | | | | | | | |
| 28142363 | YOUSAF, REEHA | Address on file | | | | | | | |
| 28102912 | YOUSEF, AYMAN M | Address on file | | | | | | | |
| 28102913 | YOUSEF, ELMIRANDA | Address on file | | | | | | | |
| 28122482 | YOUSEF, JACKLEEN | Address on file | | | | | | | |
| 28102914 | YOUSEF, MUSSIE M | Address on file | | | | | | | |
| 28158219 | YOUSIF, MELANIE | Address on file | | | | | | | |
| 28158220 | YOUSIF, MIAMI | Address on file | | | | | | | |
| 28102915 | YOUSIF, PETER M | Address on file | | | | | | | |
| 28158221 | YOUSIF, SAMA | Address on file | | | | | | | |
| 28158222 | YOUSIF, SHATHA | Address on file | | | | | | | |
| 28158223 | YOUSIF, SIBA | Address on file | | | | | | | |
| 28102916 | YOUSSEF, AMIR M | Address on file | | | | | | | |
| 28158224 | YOUSSEF, BATOUL | Address on file | | | | | | | |
| 28102917 | YOUSSEF, DIANA T | Address on file | | | | | | | |
| 28158225 | YOUSSEF, GEORGE | Address on file | | | | | | | |
| 28158226 | YOUSSEF, MALAAK | Address on file | | | | | | | |
| 28168630 | YOUSSEF, MARCELLE | Address on file | | | | | | | |
| 28158227 | YOUSSEF, MATILDA | Address on file | | | | | | | |
| 28102918 | YOUSSEF, SAMIR S | Address on file | | | | | | | |
| 28102919 | YOUSUF, AHMED | Address on file | | | | | | | |
| 28158228 | YOUSUF, MUHAMMAD | Address on file | | | | | | | |
| 28158229 | YOUSUF, WASAY | Address on file | | | | | | | |
| 28158230 | YOUSUFY, MASOOMA | Address on file | | | | | | | |
| 28158231 | YOVTCHEVA, SILVIA | Address on file | | | | | | | |
| 28168631 | YPI PENNSYLVANIA, LLC | 2400 NW 94TH AVE | | | | DORAL | FL | 33172 | |
| 28168632 | YRACHETA, REGINA A | Address on file | | | | | | | |
| 28142364 | YSALGUE, LEILANI | Address on file | | | | | | | |
| 28168633 | YTURRALDE, NOLI ANN D | Address on file | | | | | | | |
| 28142365 | YU, CHIH-MIN | Address on file | | | | | | | |
| 28102921 | YU, CHRISTINE K | Address on file | | | | | | | |
| 28102922 | YU, HAE GYUNG | Address on file | | | | | | | |
| 28102923 | YU, HUEY C | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1136 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142366 | YU, JIE | Address on file | | | | | | | |
| 28102924 | YU, LILLY | Address on file | | | | | | | |
| 28142368 | YU, LOLITA | Address on file | | | | | | | |
| 28142367 | YU, LOLITA | Address on file | | | | | | | |
| 28142369 | YU, REX | Address on file | | | | | | | |
| 28102925 | YU, ROBIN M | Address on file | | | | | | | |
| 28142370 | YU, STANLEY | Address on file | | | | | | | |
| 28168634 | YU, YIMING | Address on file | | | | | | | |
| 28168635 | YUAN LUNG HUNG | 13768 ROSEWELL AVE, STE 119 | | | | CHINO | CA | 91710 | |
| 28102926 | YUAN, ANGELA | Address on file | | | | | | | |
| 28102927 | YUAN, JOHN | Address on file | | | | | | | |
| 28168636 | YUAN, JULIA | Address on file | | | | | | | |
| 28110644 | YUBA COUNTY BUILDING DEPT | 915 8TH STREET | SUITE 123 | | | MARYSVILLE | CA | 95901 | |
| 28110645 | YUBA COUNTY PUBLIC WORKS | 915 8TH STREET | SUITE 125 | | | MARYSVILLE | CA | 95901 | |
| 28110646 | YUBA COUNTY TAX COLLECTOR | 915 8TH ST | STE 103 | | | MARYSVILLE | CA | 95901-5273 | |
| 28123205 | YUBA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 915 8TH ST | | | MARYSVILLE | CA | 95901 | |
| 28110648 | YUCAIPA VALLEY WATER DISTRICT | 12770 SECOND STREET | | | | YUCAIPA | CA | 92399 | |
| 28110647 | YUCAIPA VALLEY WATER DISTRICT | PO BOX 730 | | | | YUCAIPA | CA | 92399-0730 | |
| 28102928 | YUENGER, KENNETH A | Address on file | | | | | | | |
| 28110649 | YUET-MING CHU & MIRIAM L CHU | Address on file | | | | | | | |
| 28102930 | YUGE, KEITH A | Address on file | | | | | | | |
| 28142371 | YUHANIAK, JOHN | Address on file | | | | | | | |
| 28168637 | YUK, SUNG CHUL | Address on file | | | | | | | |
| 28102931 | YUKON, KARI M | Address on file | | | | | | | |
| 28102932 | YUM, PAUL B | Address on file | | | | | | | |
| 28126435 | YUMMY EARTH INC | 9 WEST BROAD STREET, SUITE 440 | | | | STAMFORD | CT | 06902 | |
| 28122484 | YUN YING, CHEN | Address on file | | | | | | | |
| 28142372 | YUN, ANNA | Address on file | | | | | | | |
| 28142373 | YUN, EUNJEONG | Address on file | | | | | | | |
| 28102933 | YUN, JEONG-IN | Address on file | | | | | | | |
| 28102934 | YUN, MICHELLE S | Address on file | | | | | | | |
| 28102935 | YUN, WILLY B | Address on file | | | | | | | |
| 28102936 | YUNG, ALEX | Address on file | | | | | | | |
| 28122485 | YUNGA, JASON | Address on file | | | | | | | |
| 28110652 | YUNI BEAUTY LLC | 540 3RD STREET | | | | HERMOSA BEACH | CA | 90254 | |
| 28122486 | YUPA, GENESIS | Address on file | | | | | | | |
| 28142374 | YUQUI, EDWARD | Address on file | | | | | | | |
| 28122487 | YURATOVICH, CARISSA | Address on file | | | | | | | |
| 28122488 | YURINA, AMALIYA | Address on file | | | | | | | |
| 28142375 | YURKEWICZ, KIMBERLY | Address on file | | | | | | | |
| 28158232 | YURKONIS, ASHLEY | Address on file | | | | | | | |
| 28102937 | YURKOVIC, NATALIE | Address on file | | | | | | | |
| 28158233 | YURKOVICH, DAVID | Address on file | | | | | | | |
| 28158234 | YURKOVSKY, TANELIA | Address on file | | | | | | | |
| 28158235 | YUROWSKI, ERIC | Address on file | | | | | | | |
| 28102938 | YUSAF, SHAIKH M | Address on file | | | | | | | |
| 28102939 | YUSCHOCK, MICHAEL J | Address on file | | | | | | | |
| 28102940 | YUSEM, KENNETH | Address on file | | | | | | | |
| 28110654 | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 | | | | ATLANTA | GA | 31192-2154 | |
| 28158236 | YUSHINSKI, ENRICO | Address on file | | | | | | | |
| 28102941 | YUSHINSKI, RHODA L | Address on file | | | | | | | |
| 28158237 | YUSUPOV, RUBEN | Address on file | | | | | | | |
| 28158238 | YUTUC, ARCELI | Address on file | | | | | | | |
| 28122489 | YUVEN MABU, JACQUELINE | Address on file | | | | | | | |
| 28110655 | YZER, LLC | 410 S. WARE BLVD. SUITE#310 | | | | TAMPA | FL | 33619 | |
| 28126437 | YZER, LLC | 410 WARE BLVD ST | | | | TAMPA | FL | 33619 | |
| 28158239 | YZO, ANXHELA | Address on file | | | | | | | |
| 28158240 | ZABALA, MEGHAN | Address on file | | | | | | | |
| 28158241 | ZABALA-OLIVAR, GILBERTO JOSE | Address on file | | | | | | | |
| 28122490 | ZABALETA FIGUEROA, TARA M | Address on file | | | | | | | |
| 28158242 | ZABANEH, SAMER | Address on file | | | | | | | |
| 28102942 | ZABED, SABRINA L | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28158243 | ZABIELSKI, ANITA | Address on file | | | | | | | |
| 28158244 | ZABORSKI, SHANE | Address on file | | | | | | | |
| 28142376 | ZACARIAS, JOSE | Address on file | | | | | | | |
| 28102943 | ZACCAGINO, AMY A | Address on file | | | | | | | |
| 28142377 | ZACCAGNINI, TRACY | Address on file | | | | | | | |
| 28142378 | ZACHA - HERTHEL, NICHOLAS | Address on file | | | | | | | |
| 28122491 | ZACHARIAH, JOEL | Address on file | | | | | | | |
| 28142379 | ZACHARIAH, NICOLE | Address on file | | | | | | | |
| 28142380 | ZACHARIAN, DAVID | Address on file | | | | | | | |
| 28142381 | ZADE, ERGYS | Address on file | | | | | | | |
| 28102945 | ZADNIK, PAMELA J | Address on file | | | | | | | |
| 28142382 | ZADORI, NAREENEH | Address on file | | | | | | | |
| 28142383 | ZAFAR, MAHWISH | Address on file | | | | | | | |
| 28142384 | ZAFAR, NOOR UL HUDA | Address on file | | | | | | | |
| 28142385 | ZAFFINO, SHERYL | Address on file | | | | | | | |
| 28102946 | ZAFFUTO, MATTHEW A | Address on file | | | | | | | |
| 28102947 | ZAGALA-FONDREN, RENA C | Address on file | | | | | | | |
| 28102948 | ZAGARRIO, VITO J | Address on file | | | | | | | |
| 28102949 | ZAHARICK, DAVID J | Address on file | | | | | | | |
| 28102950 | ZAHEER, REHANA | Address on file | | | | | | | |
| 28102951 | ZAHER, JESSICA | Address on file | | | | | | | |
| 28142386 | ZAHRADKA, LINDSAY | Address on file | | | | | | | |
| 28122492 | ZAHRADNICK, ALLURA | Address on file | | | | | | | |
| 28142387 | ZAHRADNIK, ALEENA | Address on file | | | | | | | |
| 28102952 | ZAHRANI, CAROL | Address on file | | | | | | | |
| 28152007 | ZAIB, MISHAL | Address on file | | | | | | | |
| 28122493 | ZAIB, MISHAL | Address on file | | | | | | | |
| 28102953 | ZAID, SHAN | Address on file | | | | | | | |
| 28102954 | ZAIDAN, ZAINAB | Address on file | | | | | | | |
| 28152008 | ZAIDI, MIKYLE | Address on file | | | | | | | |
| 28102955 | ZAIDI, TEHSEEN Z | Address on file | | | | | | | |
| 28152009 | ZAJAC, ASHLEY | Address on file | | | | | | | |
| 28102956 | ZAJAC, KARI L | Address on file | | | | | | | |
| 28152010 | ZAKARIA, G | Address on file | | | | | | | |
| 28152011 | ZAKERANI, YEGANEH | Address on file | | | | | | | |
| 28102957 | ZAKHAREVICH, MARYIA | Address on file | | | | | | | |
| 28102958 | ZAKI, ADEL F | Address on file | | | | | | | |
| 28102959 | ZAKI, PAUL S | Address on file | | | | | | | |
| 28152012 | ZAKI, ZENA | Address on file | | | | | | | |
| 28102960 | ZAKKOUR, ADAM J | Address on file | | | | | | | |
| 28152013 | ZAKKOUR, WASSEK | Address on file | | | | | | | |
| 28152014 | ZALECKI, MICHAEL | Address on file | | | | | | | |
| 28152015 | ZALESAK, JORDAN | Address on file | | | | | | | |
| 28102961 | ZALESKI, MICHELLE | Address on file | | | | | | | |
| 28102962 | ZALESNY, KAREN N | Address on file | | | | | | | |
| 28102963 | ZALEWSKI, COLLEEN | Address on file | | | | | | | |
| 28102964 | ZALEWSKI, STEPHANIE A | Address on file | | | | | | | |
| 28102965 | ZALMAI, KAYSE | Address on file | | | | | | | |
| 28152016 | ZALNIERATIS, BRITTANY | Address on file | | | | | | | |
| 28152017 | ZALTSBERG, ERIC | Address on file | | | | | | | |
| 28102966 | ZALUDEK, KIARA M | Address on file | | | | | | | |
| 28102967 | ZAMAN, BELAYET H | Address on file | | | | | | | |
| 28152018 | ZAMAN, MD | Address on file | | | | | | | |
| 28152019 | ZAMAN, MOHAMMAD | Address on file | | | | | | | |
| 28102968 | ZAMAN, SAMIRA | Address on file | | | | | | | |
| 28122494 | ZAMAN, TAHSEEN | Address on file | | | | | | | |
| 28142388 | ZAMANOVA, IRODA | Address on file | | | | | | | |
| 28142389 | ZAMANOVA, IRODA | Address on file | | | | | | | |
| 28122495 | ZAMARRIPA-BERNAL, MARGARITA | Address on file | | | | | | | |
| 28142390 | ZAMBITO, BRIDGET | Address on file | | | | | | | |
| 28102970 | ZAMBONI, VANESSA A | Address on file | | | | | | | |
| 28142391 | ZAMBOTTI, ADAM | Address on file | | | | | | | |
| 28142392 | ZAMBRANO NINO, ESPERANZA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1138 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142393 | ZAMBRANO, BELLA | Address on file | | | | | | | |
| 28122496 | ZAMBRANO, JNEEN | Address on file | | | | | | | |
| 28142394 | ZAMER, MELANIE | Address on file | | | | | | | |
| 28142395 | ZAMORA MENDEZ, NICOLE | Address on file | | | | | | | |
| 28142396 | ZAMORA SIERRA, JASMIN | Address on file | | | | | | | |
| 28102971 | ZAMORA, ARIELLE I | Address on file | | | | | | | |
| 28102972 | ZAMORA, DAWSON M | Address on file | | | | | | | |
| 28142397 | ZAMORA, DIANA | Address on file | | | | | | | |
| 28102973 | ZAMORA, JAQUELINE P | Address on file | | | | | | | |
| 28102974 | ZAMORA, MARICEL C | Address on file | | | | | | | |
| 28142398 | ZAMORA, MARK | Address on file | | | | | | | |
| 28102975 | ZAMORA, NATALIE F | Address on file | | | | | | | |
| 28142399 | ZAMORA, NEVAEH | Address on file | | | | | | | |
| 28102976 | ZAMORA, NICOLE M | Address on file | | | | | | | |
| 28152020 | ZAMORA, NORDIE | Address on file | | | | | | | |
| 28102977 | ZAMORA, RALPH L | Address on file | | | | | | | |
| 28152021 | ZAMORA, YESENIA | Address on file | | | | | | | |
| 28152022 | ZAMUDIO, HILDA | Address on file | | | | | | | |
| 28152023 | ZAMUDIO, JASMIN | Address on file | | | | | | | |
| 28122498 | ZAMUDIO-GARCIA, MELISSA | Address on file | | | | | | | |
| 28152024 | ZANA, MICHAEL | Address on file | | | | | | | |
| 28152025 | ZANDANI, AMR | Address on file | | | | | | | |
| 30519438 | ZANDER, MATTHEW | Address on file | | | | | | | |
| 28102979 | ZANDER, MATTHEW T | Address on file | | | | | | | |
| 28102980 | ZANDIEH VAKILI, AIDA | Address on file | | | | | | | |
| 28102981 | ZANE, JESSICA | Address on file | | | | | | | |
| 28102982 | ZANE, LAURA A | Address on file | | | | | | | |
| 28102983 | ZANELA, NEIDY D | Address on file | | | | | | | |
| 28122499 | ZANESVILLE MUNICIPAL COURT | PO BOX 566 | | | | ZANESVILLE | OH | 43701 | |
| 28122500 | ZANG, CHRISTINA | Address on file | | | | | | | |
| 28152026 | ZANGERLE, JULEANNE | Address on file | | | | | | | |
| 28122501 | ZANGHI, KATHRYN | Address on file | | | | | | | |
| 28102984 | ZANGHI, SUNDI A | Address on file | | | | | | | |
| 28152027 | ZANNU, OLUFEMI | Address on file | | | | | | | |
| 28152028 | ZANONI, MICHAEL | Address on file | | | | | | | |
| 28152029 | ZANTUA, ZANDRO | Address on file | | | | | | | |
| 28102985 | ZAPALOWSKI, ERIC | Address on file | | | | | | | |
| 28102986 | ZAPATA, IRMA | Address on file | | | | | | | |
| 28102987 | ZAPATA, MAYBELLE E | Address on file | | | | | | | |
| 28152030 | ZAPIEN, FRANCISCO | Address on file | | | | | | | |
| 28122502 | ZAPIEN, SUSANA | Address on file | | | | | | | |
| 28102988 | ZAPOLSKI, DIANE | Address on file | | | | | | | |
| 28122503 | ZAPOTOCZNY, CHANCE | Address on file | | | | | | | |
| 28102989 | ZAPOTOSKY, CAROL A | Address on file | | | | | | | |
| 28152031 | ZAPP, GWEN | Address on file | | | | | | | |
| 28102990 | ZAPPACOSTA, AMANDA R | Address on file | | | | | | | |
| 28102991 | ZAPPETTINI, TESSIE Q | Address on file | | | | | | | |
| 28102992 | ZARAGOZA, KELLY A | Address on file | | | | | | | |
| 28102993 | ZARATE MUNOZ, AARIKA D | Address on file | | | | | | | |
| 28122504 | ZARATE, ADRIAN | Address on file | | | | | | | |
| 28152032 | ZARATE, ANGELES | Address on file | | | | | | | |
| 28142400 | ZARATE, DESIRAY | Address on file | | | | | | | |
| 28102994 | ZARATE, JINKY P | Address on file | | | | | | | |
| 28122505 | ZARATE, MICHELLE | Address on file | | | | | | | |
| 28142401 | ZARCONE, THERESA | Address on file | | | | | | | |
| 28142402 | ZARE, NOOSHIN | Address on file | | | | | | | |
| 28142403 | ZAREI, SEPIDEH | Address on file | | | | | | | |
| 28122506 | ZAREMSKI, MAIA | Address on file | | | | | | | |
| 28102995 | ZARGARI, MAHYAR | Address on file | | | | | | | |
| 28142404 | ZARNEGIN, SHADY | Address on file | | | | | | | |
| 28102996 | ZAROCHAK, MICHAEL J | Address on file | | | | | | | |
| 28142405 | ZARR, SAMMANTHA | Address on file | | | | | | | |
| 28102997 | ZARRETT, ELLIOT | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142406 | ZARUTSKIE, KEVIN | Address on file | | | | | | | |
| 28142407 | ZARZYCKI, DOMINIK | Address on file | | | | | | | |
| 28142408 | ZASTROW, FAITH | Address on file | | | | | | | |
| 28102998 | ZASUCHA, ZACHARY J | Address on file | | | | | | | |
| 28142409 | ZASUETA, MARIAH | Address on file | | | | | | | |
| 28122507 | ZATTONI, JOSEPH W | Address on file | | | | | | | |
| 28102999 | ZATURYAN, JANET | Address on file | | | | | | | |
| 28142410 | ZAVAGLIA, DEBBIE | Address on file | | | | | | | |
| 28142411 | ZAVALA FLORES, KIMBERLY | Address on file | | | | | | | |
| 28152033 | ZAVALA LEPIZ, DAVID | Address on file | | | | | | | |
| 28103000 | ZAVALA, ANGEL E | Address on file | | | | | | | |
| 28152034 | ZAVALA, ANGELEN | Address on file | | | | | | | |
| 28152035 | ZAVALA, ISABELLA | Address on file | | | | | | | |
| 28122508 | ZAVALA, ISIDRO | Address on file | | | | | | | |
| 28122509 | ZAVALA, JENNIFER | Address on file | | | | | | | |
| 28103001 | ZAVALA, JESUS | Address on file | | | | | | | |
| 28103002 | ZAVALA, JORGE J | Address on file | | | | | | | |
| 28152036 | ZAVALA, JUAN | Address on file | | | | | | | |
| 28152037 | ZAVALA, MARBELLA | Address on file | | | | | | | |
| 28103003 | ZAVALA, MATTHEW G | Address on file | | | | | | | |
| 28103004 | ZAVALA, NANCY R | Address on file | | | | | | | |
| 28152038 | ZAVALA, STEPHANIE | Address on file | | | | | | | |
| 28103005 | ZAVALETA HERNANDEZ, MARCO A | Address on file | | | | | | | |
| 28122510 | ZAVALETA LOAEZA, ASHLEY | Address on file | | | | | | | |
| 28152039 | ZAVALETA, ROBERTO | Address on file | | | | | | | |
| 28152040 | ZAWADZKI, DENNIS | Address on file | | | | | | | |
| 28152041 | ZAWADZKI, KATRINA | Address on file | | | | | | | |
| 28152042 | ZAWISZA, TRAVIS | Address on file | | | | | | | |
| 28152043 | ZAYA, MILAD | Address on file | | | | | | | |
| 28103006 | ZAYAS, KARY G | Address on file | | | | | | | |
| 28152044 | ZAYAS, MOSES | Address on file | | | | | | | |
| 28152045 | ZAYATS, QUENTIN | Address on file | | | | | | | |
| 28142412 | ZAYED, MARIANA | Address on file | | | | | | | |
| 28142413 | ZAYNOR, JOSEPH | Address on file | | | | | | | |
| 28103007 | ZAZUETA, MARIA I | Address on file | | | | | | | |
| 28142414 | ZBORAN, CHELSEA | Address on file | | | | | | | |
| 28103008 | ZBOROVANCIK, MARYANN | Address on file | | | | | | | |
| 28142415 | ZEAMAN, CHRISTINA | Address on file | | | | | | | |
| 28122511 | ZEBRA PEN CORPORATION | 242 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 28142416 | ZECHMAN, CHLOE | Address on file | | | | | | | |
| 28142417 | ZECUA, ISABEL | Address on file | | | | | | | |
| 28122512 | ZEEK, ABIGAIL | Address on file | | | | | | | |
| 28142418 | ZEGHOUATI, OTMANE | Address on file | | | | | | | |
| 28142419 | ZEHENDER, HEATHER | Address on file | | | | | | | |
| 28142420 | ZEHR, KAREN | Address on file | | | | | | | |
| 28122513 | ZEIGLER, ALEX | Address on file | | | | | | | |
| 28122514 | ZEIGLER, ERIC | Address on file | | | | | | | |
| 28142421 | ZEIGLER, MARY | Address on file | | | | | | | |
| 28142422 | ZEIGLER, VICTORIA | Address on file | | | | | | | |
| 28142423 | ZEITOUN, ALI | Address on file | | | | | | | |
| 28152046 | ZEITZ, JOAN | Address on file | | | | | | | |
| 28152047 | ZELADA, JACKELINE | Address on file | | | | | | | |
| 28152048 | ZELADA-RAMIREZ, WILMER | Address on file | | | | | | | |
| 28152049 | ZELEKE, YIBELTAL | Address on file | | | | | | | |
| 28103009 | ZELESKEY, MATTHEW W | Address on file | | | | | | | |
| 28152050 | ZELEZNIK, JAMES | Address on file | | | | | | | |
| 28103010 | ZELLER, DENNIS E | Address on file | | | | | | | |
| 28103011 | ZELLIE, EDWARD A | Address on file | | | | | | | |
| 30264778 | ZELLMAN GROUP, LLC | 2200 NORTHERN BLVD | STE 103 | | | GREENVALE | NY | 11548 | |
| 28103012 | ZELLMER, BONNIE | Address on file | | | | | | | |
| 28122515 | ZELMS ERLICH LLP | ATTN: ACCOUNTS RECEIVABLE | 5415 E HIGH STREET, STE 425 | | | PHOENIX | AZ | 85054 | |
| 28168642 | ZELONIS, MARIANNE | Address on file | | | | | | | |
| 28103013 | ZEMBOWER, PAIGE E | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28103014 | ZEMBROWSKI, SAMANTHA A | Address on file | | | | | | | |
| 28152051 | ZEMLA, PATRICIA | Address on file | | | | | | | |
| 28126438 | ZEN ENTERPRISES LLC | 9061 W SAHARA AVE | STE 105 | | | LAS VEGAS | NV | 89117 | |
| 28110657 | ZEN ENTERPRISES LLC | SUITE 105 | 9061 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| 28103015 | ZENDANO, ROSEMARIE | Address on file | | | | | | | |
| 28103016 | ZENDEJAS, CECILIA | Address on file | | | | | | | |
| 28152052 | ZENDEJAS, ROSA | Address on file | | | | | | | |
| 28152053 | ZENG, JOHNNY | Address on file | | | | | | | |
| 28103017 | ZENG, RIJIN | Address on file | | | | | | | |
| 28152054 | ZENGERLE, MICHAEL | Address on file | | | | | | | |
| 28110658 | ZENLEN INC DBA NATIVE COS | 201 CALIFORNIA ST, SUITE 450 | | | | SAN FRANCISCO | CA | 94111 | |
| 28152055 | ZENO, MARCUS | Address on file | | | | | | | |
| 28152056 | ZENON, ALTAGRACIA | Address on file | | | | | | | |
| 28168645 | ZENTMYER PROPERTIES II LLC | 1434 FOOTHILL BLVD | | | | LA CANADA | CA | 91011 | |
| 28103018 | ZENTMYER PROPERTIES II LLC | 1434 FOOTHILL BOULEVARD | | | | LA CANADA | CA | 91011-0000 | |
| 28110659 | ZENTOES LLC | 99 HAWTHORN RD | | | | BELLINGHAM | WA | 98225 | |
| 28152057 | ZEOP, PEGGY | Address on file | | | | | | | |
| 28152058 | ZEPEDA, JALISSA | Address on file | | | | | | | |
| 28103019 | ZEPEDA, ROSA M | Address on file | | | | | | | |
| 28103020 | ZEPP, KAREN M | Address on file | | | | | | | |
| 28103021 | ZERAFAT, FAREED A | Address on file | | | | | | | |
| 28142424 | ZERAI, AARON | Address on file | | | | | | | |
| 28103022 | ZERAY, NEGASSI G | Address on file | | | | | | | |
| 28103023 | ZERBE, NANCY L | Address on file | | | | | | | |
| 28142425 | ZERILLI, CAROL | Address on file | | | | | | | |
| 28142426 | ZERMENO, KARINA | Address on file | | | | | | | |
| 30517633 | ZERO BRANDS LLC | 16 RIVERS EDGE DRIVE | | | | TARRYTOWN | NY | 10591 | |
| 30264780 | ZERO BRANDS LLC | UNIT 300 | 16 RIVERS EDGE DRIVE | | | TARRYTOWN | NY | 10591 | |
| 28110660 | ZERO ODOR COMPANY LLC | 5790 SHILOH ROAD, SUITE 200 | | | | ALPHARETTA | GA | 30005 | |
| 28169668 | ZERO ZONE INC | 110 NORTH OAKRIDGE DR | | | | NORTH PRAIRIE | WI | 53153 | |
| 28110661 | ZERO ZONE INC | PO BOX 78067 | | | | WILWAUKEE | WI | 53278-0067 | |
| 28142427 | ZETA, MARYJANE | Address on file | | | | | | | |
| 28103024 | ZETOCHA, ANNE M | Address on file | | | | | | | |
| 28142428 | ZETTS, RONNY | Address on file | | | | | | | |
| 28103025 | ZEUNEN, MARY I | Address on file | | | | | | | |
| 28168650 | ZEVALLOS, DIANE | Address on file | | | | | | | |
| 28110662 | ZEVIA LLC | 15821 VENTURA BLVD, STE 145 | | | | ENCINO | CA | 91436 | |
| 28103027 | ZEVITAS, SCOTT C | Address on file | | | | | | | |
| 28110663 | ZEWA INC | 12960 COMMERCE LAKES DR #29 | | | | FORT MYERS | FL | 33913 | |
| 28142429 | ZEWDIE, TESFA | Address on file | | | | | | | |
| 28142430 | ZEWELDI, RUFAEL | Address on file | | | | | | | |
| 28103028 | ZEYNULOVA, LEYLA | Address on file | | | | | | | |
| 28110664 | ZFP COMPANY | 1613 BITTERN DR | | | | SUNNYVALE | CA | 94087 | |
| 28142431 | ZHANG, CATHLEEN | Address on file | | | | | | | |
| 28142432 | ZHANG, GRACE | Address on file | | | | | | | |
| 28103030 | ZHANG, HONGJIA | Address on file | | | | | | | |
| 28103031 | ZHANG, JANET Z | Address on file | | | | | | | |
| 28103032 | ZHANG, LI | Address on file | | | | | | | |
| 28142433 | ZHANG, MICHELLE | Address on file | | | | | | | |
| 28103033 | ZHANG, MICHELLE | Address on file | | | | | | | |
| 28142434 | ZHANG, QIAOLING | Address on file | | | | | | | |
| 28142435 | ZHANG, WEI | Address on file | | | | | | | |
| 28168653 | ZHANG, WINSOR | Address on file | | | | | | | |
| 28122516 | ZHANG, XENO | Address on file | | | | | | | |
| 28103034 | ZHANG, XUEQIN | Address on file | | | | | | | |
| 28103035 | ZHANG, YAN QIN | Address on file | | | | | | | |
| 28152059 | ZHANG, YINGQI | Address on file | | | | | | | |
| 28152060 | ZHANG, YUFENG | Address on file | | | | | | | |
| 28152061 | ZHANG, YUYAN | Address on file | | | | | | | |
| 28122517 | ZHAO, MIKE | Address on file | | | | | | | |
| 28152062 | ZHEN, ZIYING | Address on file | | | | | | | |
| 28152063 | ZHENG, ALICE | Address on file | | | | | | | |
| 28152064 | ZHENG, ASHLEY | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28122518 | ZHENG, JERRY | Address on file | | | | | | | |
| 28152065 | ZHENG, KELLY | Address on file | | | | | | | |
| 28103036 | ZHENG, SIMON | Address on file | | | | | | | |
| 28152066 | ZHENG, XINGE | Address on file | | | | | | | |
| 28103037 | ZHENG, YI | Address on file | | | | | | | |
| 28122519 | ZHONG, SHENG | Address on file | | | | | | | |
| 28152067 | ZHOU, DAISY | Address on file | | | | | | | |
| 28152068 | ZHOU, GU FENG | Address on file | | | | | | | |
| 28152069 | ZHOU, JIA XIN | Address on file | | | | | | | |
| 28103038 | ZHOU, LUOMING | Address on file | | | | | | | |
| 28152070 | ZHOU, LUOQING | Address on file | | | | | | | |
| 28103039 | ZHOU, MAGGIE | Address on file | | | | | | | |
| 28152071 | ZHOU, QINGQING | Address on file | | | | | | | |
| 28103040 | ZHOU, STANLEY | Address on file | | | | | | | |
| 28142436 | ZHOU, TANSY | Address on file | | | | | | | |
| 28142437 | ZHU, ELEN | Address on file | | | | | | | |
| 28142438 | ZHU, ETHAN | Address on file | | | | | | | |
| 28122520 | ZHU, JIANAN | Address on file | | | | | | | |
| 28122521 | ZHU, JINGWEI | Address on file | | | | | | | |
| 28142440 | ZHUSHMA, ALEXANDER | Address on file | | | | | | | |
| 28103042 | ZHUSHMA, GEORGE | Address on file | | | | | | | |
| 28122522 | ZIA, MALEEHA | Address on file | | | | | | | |
| 28103043 | ZIAEI, ZAINAB | Address on file | | | | | | | |
| 28142441 | ZICKLER, AMBER | Address on file | | | | | | | |
| 28122523 | ZIDAN, ABDALLAH | Address on file | | | | | | | |
| 28142442 | ZIDANI, KHAOULA | Address on file | | | | | | | |
| 28103044 | ZIEGENFUS, CHERYL | Address on file | | | | | | | |
| 28103045 | ZIEGENFUS, KIERAN J | Address on file | | | | | | | |
| 28142443 | ZIEGLER, CHERYL | Address on file | | | | | | | |
| 28103046 | ZIEGLER, GABRIELA C | Address on file | | | | | | | |
| 28142444 | ZIEGLER, JOSEPH | Address on file | | | | | | | |
| 28103047 | ZIEGLER, STEFANIE | Address on file | | | | | | | |
| 28122524 | ZIEHE, MADISON A | Address on file | | | | | | | |
| 28142445 | ZIEHM, ALYSSA | Address on file | | | | | | | |
| 28122525 | ZIELINSKI, EMILY A | Address on file | | | | | | | |
| 28142446 | ZIELINSKI, KRYSTA | Address on file | | | | | | | |
| 28142447 | ZIELINSKI, TOBY | Address on file | | | | | | | |
| 28103048 | ZIELKIEWICZ, KELLY L | Address on file | | | | | | | |
| 28103049 | ZIEMATHIS, MICHAEL K | Address on file | | | | | | | |
| 28103050 | ZIEMIANSKI, LESLIE D | Address on file | | | | | | | |
| 28103051 | ZIERER, RIZALINA D | Address on file | | | | | | | |
| 28152072 | ZIEROWICZ, JOHN | Address on file | | | | | | | |
| 30264781 | ZIFLOW LIMITED | 14675 DALLAS PKWY | STE 120 | | | DALLAS | TX | 75254 | |
| 28122526 | ZIFLOW LTD | 14675 DALLAS PARKWAY SUITE 120 | | | | DALLAS | TX | 75254 | |
| 28103052 | ZIGANTO, CHRISTOPHER A | Address on file | | | | | | | |
| 28152073 | ZIGELHOFER, ARIANA | Address on file | | | | | | | |
| 28103053 | ZIGGA, KRYSTEN M | Address on file | | | | | | | |
| 28122527 | ZIGOURIS, NIKOLAOS | Address on file | | | | | | | |
| 28152074 | ZIGULIS, NANCY | Address on file | | | | | | | |
| 28103054 | ZIKA, ERIN E | Address on file | | | | | | | |
| 28122528 | ZIKARA, FELLA | Address on file | | | | | | | |
| 28103055 | ZILBERMAN, ALLA | Address on file | | | | | | | |
| 28103056 | ZILINSKI, ELIZABETH R | Address on file | | | | | | | |
| 28152075 | ZILINSKI, JULIE | Address on file | | | | | | | |
| 28152076 | ZILKA, MARY | Address on file | | | | | | | |
| 28122529 | ZILKIC, HATA | Address on file | | | | | | | |
| 28103057 | ZILLI, LAWRENCE A | Address on file | | | | | | | |
| 30517380 | ZILLIANT INCORPORATED | 720 BRAZOS STREET SUITE 600 | | | | AUSTIN | TX | 78701 | |
| 28152077 | ZILLIGEN, BRAD | Address on file | | | | | | | |
| 28152078 | ZILLIOX, PAULA | Address on file | | | | | | | |
| 28122530 | ZILLMER, CELINA | Address on file | | | | | | | |
| 28103058 | ZIMBELMAN, KIMBERLY A | Address on file | | | | | | | |
| 28122531 | ZIMMER DEV CO OF VIRGINIA LP | C/O ZIMMER MGMT CO | PO BOX 2628 | | | WILMINGTON | NC | 28402 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1142 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28162222 | ZIMMER KUNZ, PLLC | 310 GRANT STREET, STE 3000 | | | | PITTSBURGH | PA | 15219 | |
| 28152079 | ZIMMER, CARLY | Address on file | | | | | | | |
| 28152080 | ZIMMER, JEREMY | Address on file | | | | | | | |
| 28103059 | ZIMMER, JUSTIN M | Address on file | | | | | | | |
| 28125533 | ZIMMERMAN & ZIMMERMAN, PA | 909 SE QUINCY ST | | | | TOPEKA | KS | 66612 | |
| 28152081 | ZIMMERMAN, AILEEN | Address on file | | | | | | | |
| 28152082 | ZIMMERMAN, JORDYN | Address on file | | | | | | | |
| 28152083 | ZIMMERMAN, JUSTIN | Address on file | | | | | | | |
| 28103060 | ZIMMERMAN, KAITLIN L | Address on file | | | | | | | |
| 28103061 | ZIMMERMAN, KATHLEEN J | Address on file | | | | | | | |
| 28152084 | ZIMMERMAN, KHRISTINE | Address on file | | | | | | | |
| 28142448 | ZIMMERMAN, LILLI | Address on file | | | | | | | |
| 28142449 | ZIMMERMAN, NICOLE | Address on file | | | | | | | |
| 28142450 | ZIMMERMAN, THELMA | Address on file | | | | | | | |
| 28103062 | ZIMMERMAN, TRISH A | Address on file | | | | | | | |
| 28142451 | ZIMOHA, CHIDIEBERE FRANCIS | Address on file | | | | | | | |
| 28103063 | ZIMOLONG, PAUL A | Address on file | | | | | | | |
| 28125534 | ZINK, MARGARET | Address on file | | | | | | | |
| 28142452 | ZINK, MELISSA | Address on file | | | | | | | |
| 28142453 | ZINK, SHANNON | Address on file | | | | | | | |
| 28103064 | ZINKE, STUART R | Address on file | | | | | | | |
| 28142454 | ZINN, ALEXIS | Address on file | | | | | | | |
| 28142455 | ZINN, ARON | Address on file | | | | | | | |
| 28142456 | ZINN, HALEIGH | Address on file | | | | | | | |
| 28125535 | ZINN, LOLA | Address on file | | | | | | | |
| 28103065 | ZINN, TINA | Address on file | | | | | | | |
| 28142457 | ZINNECKER, NICOLE | Address on file | | | | | | | |
| 28142458 | ZINNO, JENNY | Address on file | | | | | | | |
| 28142459 | ZINTER, RENE | Address on file | | | | | | | |
| 28103066 | ZINTNER-GALLOWAY, SUSAN | Address on file | | | | | | | |
| 28152085 | ZIOLA, JANSEN | Address on file | | | | | | | |
| 28103067 | ZIONS BANCORPORATION, NATIONAL ASSOCIATION | 233 PEACHTREE STREET NE | SUITE 2525 | | | ATLANTA | GA | 30303 | |
| 28103068 | ZIPPEL, JOYCE | Address on file | | | | | | | |
| 28162223 | ZIPLY FIBER | 135 LAKE STREET S, #155 | | | | KIRKLAND | WA | 09803 | |
| 28103069 | ZIPP, BARBARA L | Address on file | | | | | | | |
| 28152086 | ZIPPERER, JOHN | Address on file | | | | | | | |
| 28103070 | ZIPPLER, THOMAS M | Address on file | | | | | | | |
| 28152087 | ZIRA GROUP INC | 400 CONCAR DRIVE,  4TH FLOOR | | | | SAN MATEO | CA | 94402 | |
| 28152088 | ZIRBES-STEINMETZ, DONNA | Address on file | | | | | | | |
| 28103071 | ZIRKIYEV, ABRAHAM | Address on file | | | | | | | |
| 28152089 | ZIROLL, MICHELLE | Address on file | | | | | | | |
| 28103072 | ZITKOVICH, ANNA M | Address on file | | | | | | | |
| 28152090 | ZITO, ANTHONY | Address on file | | | | | | | |
| 28152091 | ZITO, ELAINE | Address on file | | | | | | | |
| 28152092 | ZIUKO, PATRICIA | Address on file | | | | | | | |
| 28152093 | ZIZUMBO, ANASTASIA | Address on file | | | | | | | |
| 28103073 | ZLINSKY, CHRISTINA M | Address on file | | | | | | | |
| 28103074 | ZMUDA, MICHAEL | Address on file | | | | | | | |
| 28152094 | ZMUDA, STACEY | Address on file | | | | | | | |
| 28152095 | ZODY, SHU YUAN | Address on file | | | | | | | |
| 28152096 | ZOELLNER, CHRISTOPHER | Address on file | | | | | | | |
| 28103075 | ZOERKLER, JAQUELINE B | Address on file | | | | | | | |
| 28152097 | ZOFCHAK, ALISE | Address on file | | | | | | | |
| 28103076 | ZOFCHAK, SUSAN M | Address on file | | | | | | | |
| 28125536 | ZOHO CORPORATION | PO BOX 894926 | | | | LOS ANGELES | CA | 90189-4926 | |
| 28125537 | ZOLDOS, RYAN | Address on file | | | | | | | |
| 28142460 | ZOLL, JEDEDIAH | Address on file | | | | | | | |
| 28142461 | ZOLL, LARRY | Address on file | | | | | | | |
| 30519595 | ZOLLICOFFER, DIONYA | Address on file | | | | | | | |
| 28103077 | ZOLLICOFFER, DIONYA C | Address on file | | | | | | | |
| 28125538 | ZOLOTH, OLIVER | Address on file | | | | | | | |
| 28142462 | ZOLTAK, MATT | Address on file | | | | | | | |
| 28142463 | ZOLTOWSKI, DAVID | Address on file | | | | | | | |

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142464 | ZOMPETTI, ERICA | Address on file | | | | | | | |
| 28142465 | ZONA, ARIA | Address on file | | | | | | | |
| 28103078 | ZONDIROS, FOTIOS | Address on file | | | | | | | |
| 28103079 | ZORBAUGH, KAYLA M | Address on file | | | | | | | |
| 28103080 | ZOREK, JENNIFER M | Address on file | | | | | | | |
| 28142466 | ZORN, JEAN | Address on file | | | | | | | |
| 28142467 | ZORN, PORSCHE | Address on file | | | | | | | |
| 28103081 | ZORN, TAYLOR R | Address on file | | | | | | | |
| 28142468 | ZORNIK, JESSICA | Address on file | | | | | | | |
| 28103082 | ZOSAYA, RACHEL A | Address on file | | | | | | | |
| 28142469 | ZOU, IRENA | Address on file | | | | | | | |
| 28142470 | ZOU, NIKOLA | Address on file | | | | | | | |
| 28142471 | ZOU, ZIYANG | Address on file | | | | | | | |
| 28103083 | ZOUEIN, MIRNA M | Address on file | | | | | | | |
| 28152098 | ZOULIAS, EMILY | Address on file | | | | | | | |
| 28152099 | ZOUMENOU DJOSSOU, THEODORE | Address on file | | | | | | | |
| 28103084 | ZRADA, MICHAEL | Address on file | | | | | | | |
| 28152100 | ZRIEN, HISHAM | Address on file | | | | | | | |
| 30264786 | ZSCALER | 120 HOLGER WAY | | | | SAN JOSE | CA | 95134 | |
| 28152101 | ZSIGRAY, KELLY | Address on file | | | | | | | |
| 28152102 | ZUBAIR, SABIRAH | Address on file | | | | | | | |
| 28152103 | ZUBIATE, ELENA | Address on file | | | | | | | |
| 28125539 | ZUBIN, NEHA | Address on file | | | | | | | |
| 28152104 | ZUCCAROLI, JOY | Address on file | | | | | | | |
| 28152105 | ZUCCAROLI, MARIO | Address on file | | | | | | | |
| 28103085 | ZUCKER, JENNIFER C | Address on file | | | | | | | |
| 28152106 | ZUEHLKE, KYLEANNE | Address on file | | | | | | | |
| 28152107 | ZUELZKE, REAGAN | Address on file | | | | | | | |
| 28152108 | ZUIDEMA, ANDREW | Address on file | | | | | | | |
| 28152109 | ZUK, ANNA | Address on file | | | | | | | |
| 28152110 | ZUK, NOAH | Address on file | | | | | | | |
| 28103086 | ZUKOWSKI, LAWRENCE A | Address on file | | | | | | | |
| 28125540 | ZULAM, MALISA | Address on file | | | | | | | |
| 28103087 | ZUMARRAGA, EVA L | Address on file | | | | | | | |
| 28142472 | ZUMBACH, KATHLEEN | Address on file | | | | | | | |
| 28103088 | ZUNIGA, ALONDRA C | Address on file | | | | | | | |
| 28103089 | ZUNIGA, AMY M | Address on file | | | | | | | |
| 28142473 | ZUNIGA, ANGELA | Address on file | | | | | | | |
| 28103090 | ZUNIGA, ASHLEY K | Address on file | | | | | | | |
| 28142474 | ZUNIGA, CRYSTAL | Address on file | | | | | | | |
| 28103091 | ZUNIGA, GABRIELA H | Address on file | | | | | | | |
| 28142475 | ZUNIGA, JESSICA | Address on file | | | | | | | |
| 28125541 | ZUNIGA, KARINA | Address on file | | | | | | | |
| 28103092 | ZUNIGA, PAUL A | Address on file | | | | | | | |
| 28142476 | ZUNIGA-OTETO, MERCEIDES | Address on file | | | | | | | |
| 28103093 | ZUNKLEY, JOHN A | Address on file | | | | | | | |
| 28142477 | ZUNO, ROSIE | Address on file | | | | | | | |
| 28142478 | ZUO, XIAOMIAO | Address on file | | | | | | | |
| 28103094 | ZUPANCIC, CHARLOTTE | Address on file | | | | | | | |
| 28125542 | ZUPON, MIA | Address on file | | | | | | | |
| 28103095 | ZUPSIC, JUNNAE | Address on file | | | | | | | |
| 28125543 | ZURAWSKI, MARK | Address on file | | | | | | | |
| 28162224 | ZURICH | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | |
| 28162225 | ZURICH AMERICAN GUARANTEE & LIAB. INS. CO. | 4 WORLD TRADE CENTER | 150 GREENWICH STREET | | | NEW YORK | NY | 10007-2366 | |
| 28162226 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196-1056 | |
| 28142479 | ZURITA PADILLA, JOAN MARIE | Address on file | | | | | | | |
| 28142480 | ZURITA, AILEEN | Address on file | | | | | | | |
| 28142481 | ZURITA, JASMINE | Address on file | | | | | | | |
| 28103096 | ZURITA, MALANIE | Address on file | | | | | | | |
| 28125547 | ZURU LLC | 2121 E MAPLE AVE | | | | EL SEGUNDO | CA | 90245-5011 | |
| 28125546 | ZURU LLC | 228 NEVADA STREET | | | | EL SEGUNDO | CA | 90245 | |
| 28103097 | ZUSCHLAG, TINA M | Address on file | | | | | | | |
| 28103098 | ZUTLER, IRINA | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1144 of 1145

Exhibit G
Master Hardcopy Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28142482 | ZWAIN, MOHAMMED | Address on file | | | | | | | |
| 28142483 | ZWAYEN, MOHAMMED | Address on file | | | | | | | |
| 28142484 | ZWEIG, SHERRY | Address on file | | | | | | | |
| 28162228 | ZWICKER & ASSOCIATES PC | 12550 SE 93RD AVE SUITE 430 | | | | CLACKAMAS | OR | 97015 | |
| 28103099 | ZWIEFELHOFER, TAMI M | Address on file | | | | | | | |
| 28142485 | ZYBER, HILLARY | Address on file | | | | | | | |
| 28142486 | ZYCHOWICZ, ZACHARY | Address on file | | | | | | | |
| 28103100 | ZYDEL, AUSTIN B | Address on file | | | | | | | |
| 28142487 | ZYGAREWICZ, GEORGE | Address on file | | | | | | | |
| 28103101 | ZYSMAN-WEISFELD, JACQUELINE P | Address on file | | | | | | | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1145 of 1145

## Exhibit H

Exhibit H
Depositories and Nominees Email Service List
Served via Email

| NAME | EMAIL |
|---|---|
| Betanxt | corporateactions@betanxt.com; noel.seguin@betanxt.com; michele.kass@betanxt.com; maya.hamdan@betanxt.com; Rachel.Fisher@BetaNXT.com |
| Broadridge | BankruptcyJobs@broadridge.com; bbdcorporateactionops@broadridge.com |
| Clearstream | CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; |
| DTC | mandatoryreorgannouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; rgiordano@dtcc.com |
| Euroclear | eb.ca@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Sisclear | ca.notices@six-securities-services.com |
| BOFA (0161) | Email Address On File |
| BANK OF NEW YORK MELLON (0901/2510/8320) | Email Address On File |
| BARCLAYS CAPITAL /BARCLAYS BANK (229 5101 7256 7254 8455 7263) | Email Address On File |
| BNP PARIBAS (2787/1569/2154/2884/2885/2147) | Email Address On File |
| BROWN BROTHERS HARRIMAN & CO. (0010) | Email Address On File |
| CIBC (5030) | Email Address On File |
| CITIBANK, N.A. (0908/0418/0505/0274) | Email Address On File |
| DEUTSCHE BANK SECURITIES (0573) | Email Address On File |
| FIRST CLEARING, LLC (0141) | Email Address On File |
| GOLDMAN SACHS (0005 / 5208 / 2941) | Email Address On File |
| HSBC (8396) | Email Address On File |
| INTERACTIVE BROKERS/TH (0534) | Email Address On File |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | Email Address On File |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | Email Address On File |
| JEFFERIES (0019) | Email Address On File |
| JPMorgan (2424) | Email Address On File |
| JPMORGAN EURO (1970) | Email Address On File |
| Morgan Stanley (0050) | Email Address On File |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | Email Address On File |
| NATIONAL FINANCIAL SERVICES LLC (0226) | Email Address On File |
| NBCN Inc./CDS (5008) | Email Address On File |
| NORTHERN TRUST CO (2669) | Email Address On File |
| PERSHING (0443) | Email Address On File |
| Principal Financial Group | Email Address On File |
| RBC CAPITAL MARKETS (0235) | Email Address On File |
| SEI PRIVATE (2039/2663) | Email Address On File |
| STATE STREET BANK AND TRUST (0997/2319/2950) | Email Address On File |
| UBS FINANCIAL SERVICES LLC (0221) | Email Address On File |
| UMB BANK NATIONAL ASSOCIATION 2450 | Email Address On File |
| US Bank (2803) | Email Address On File |

Exhibit H
Depositories and Nominees Email Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| WELLS FARGO (0250/2027) | Email Address On File |

**<u>Exhibit I</u>**

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28162229 | 1001 JEFFERSON, LLC | CTALAVERA@COX.NET; JOHN_TSERN@ME.COM |
| 28162229 | 1001 JEFFERSON, LLC | CTALAVERA@COX.NET; JOHN_TSERN@ME.COM |
| 30185326 | 1001 Jefferson, LLC | cumming@cummingandassociateslaw.com |
| 30506854 | 1021 First Avenue Conway, LLC | sjayson@msklaw.net |
| 30527931 | 1021 First Avenue Conway, LLC | sjayson@msklaw.net |
| 28162231 | 10-24 PORTLAND AVENUE LLC | ptcasson@gmail.com |
| 28162231 | 10-24 PORTLAND AVENUE LLC | ptcasson@gmail.com |
| 30458410 | 1024 S Main LLC | centralpropinc@aol.com |
| 30458549 | 1024 S Main LLC | centralpropinc@aol.com |
| 30458561 | 1024 S Main LLC | centralpropinc@aol.com |
| 28162232 | 1024 S. MAIN, LLC | DJMALKIN@AOL.COM |
| 28083863 | 1024 S. MAIN, LLC | DJMALKIN@AOL.COM |
| 29965343 | 1041 Burnt Tavern Rd LLC | volshteynb@gmail.com |
| 28162233 | 1041 BURNT TAVERN ROAD LLC | VOLSHTEYN@GMAIL.COM; volshteynb@gmail.com; monty.stephens@colliers.com |
| 28103106 | 1093 GROUP, LLC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28110667 | 1093 GROUP, LLC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28110668 | 1093 GROUP, LLC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28083865 | 1093 GROUP, LLC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 30492174 | 1093 GROUP, LLC | klinhardt@ellicottdevelopment.com |
| 30626845 | 1093 GROUP, LLC | klinhardt@ellicottdevelopment.com |
| 30626843 | 1093 GROUP, LLC | klinhardt@ellicottdevelopment.com |
| 30627516 | 11 Knolls Crescent LLC | alyssa.fiorentino@afslaw.com; carolyn.indelicato@afslaw.com; Nicholas.Marten@afslaw.com |
| 28110669 | 11 KNOLLSCRESCENT LLC | HCHANG@FRIEDLANDPROPERTIES.COM |
| 28110669 | 11 KNOLLSCRESCENT LLC | HCHANG@FRIEDLANDPROPERTIES.COM |
| 28123297 | 111 NORTH HIGH ASSOCIATES LP | weverett@investberger.com |
| 28110672 | 113 WEST POLK STREET LLC | ESPENCER@MANCOABBOTT.COM |
| 28123299 | 113 WEST POLK STREET LLC | ESPENCER@MANCOABBOTT.COM |
| 28110672 | 113 WEST POLK STREET LLC | ESPENCER@MANCOABBOTT.COM |
| 28110673 | 1170 NW GILMAN HOLDINGS LLC | TINA@PAADVISORS.COM |
| 28083868 | 1170 NW GILMAN HOLDINGS LLC | tina@paadvisors.com |
| 30090748 | 1201 Blair Street LLC | adrdev18@gmail.com; leya@eliabusinesslaw.com |
| 28110674 | 1201 BLAIR STREET LLC | ADRDEV101@GMAIL.COM |
| 28083873 | 1201 BLAIR STREET LLC | ADRDEV101@GMAIL.COM |
| 28110675 | 122 LIBERTY LLC | ABSRS@ABSRE.COM |
| 28110677 | 1258 GROUP, LLC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 30626851 | 1258 GROUP, LLC | klinhardt@ellicottdevelopment.com |
| 28110678 | 1289 HOOKSETT ROAD LLC | MDELUCA@GREYSTONENE.COM |
| 28083877 | 1289 HOOKSETT ROAD LLC | mdeluca@greystonene.com |
| 28123304 | 13090 ALDEN NY LLC | dovie.sperlin@gmail.com |
| 28110681 | 1396 W. CHESTNUT LLC | OREN.GOLDBERG@GMAIL.COM |
| 28123305 | 1396 W. CHESTNUT LLC | OREN.GOLDBERG@GMAIL.COM |
| 28123305 | 1396 W. CHESTNUT LLC | OREN.GOLDBERG@GMAIL.COM |
| 28110682 | 1425 SOUTH H STREET, LLC | DAR.ROMA@EARTHLINK.NET; MYTRUKIDIRECTOR@OUTLOOK.COM |
| 28110682 | 1425 SOUTH H STREET, LLC | DAR.ROMA@EARTHLINK.NET; MYTRUKIDIRECTOR@OUTLOOK.COM |
| 28123306 | 143 LORI LLC | JACK@CT-CAPITAL.COM |
| 28110686 | 149 SPRING STREET LLC | JOE@CHARM-TEX.COM; JP@PHARMAPROPERTYGROUP.COM |
| 30629674 | 1505 Associates | cgoren2@gmail.com |
| 30629724 | 1505 Associates | cgoren2@gmail.com |
| 30629743 | 1505 Associates | cgoren2@gmail.com |
| 28110687 | 1505 ASSOCIATES | henrygorenstein@gmail.com |
| 28110687 | 1505 ASSOCIATES | henrygorenstein@gmail.com |
| 28110688 | 1509 AUBURN WAY LLC | dansherby@gmail.com |
| 28110688 | 1509 AUBURN WAY LLC | dansherby@gmail.com |
| 28123309 | 1590 BUTTE HOUSE LLC | MICHAEL@MAPLELEAFCAPITAL.COM; JTKULLAR@SUNRISEKIWI.COM |
| 30227624 | 1590 BUTTE HOUSE LLC | jtkullar@sunrisekiwi.com |
| 28110689 | 1590 BUTTE HOUSE LLC | JTKULLAR@SUNRISEKIWI.COM |
| 30227624 | 1590 BUTTE HOUSE LLC | jtkullar@sunrisekiwi.com |
| 28110690 | 16 VICTORY INVESTMENTS | MODERNAUTOCRAFTERS@OUTLOOK.COM |
| 28083975 | 16 VICTORY INVESTMENTS | MODERNAUTOCRAFTERS@OUTLOOK.COM |
| 28110691 | 16200 BEAR VALLEY RD HLDG LLC | PM-DUNLOP@WOODMONT.COM; sbernal@cwcapital.com |
| 28083977 | 16200 BEAR VALLEY RD HLDG LLC | PM-DUNLOP@WOODMONT.COM; sbernal@cwcapital.com |
| 30527841 | 1679, LLC | jdobin@melandbudwick.com; phornia@melandbudwick.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28110693 | 169 HOLDING CORP | pbhutani@gmail.com |
| 28110693 | 169 HOLDING CORP | pbhutani@gmail.com |
| 28110694 | 1698 PULASKI HIGHWAY LLC | karakasidis1@gmail.com |
| 28110694 | 1698 PULASKI HIGHWAY LLC | karakasidis1@gmail.com |
| 29958782 | 1698 Pulaski Highway, LLC | karakasidis1@gmail.com |
| 28110695 | 1700 AVIATION BOULEVARD LLC | JEANETTE@TRIWELLPROPERTIES.COM; matt@triwellproperties.com |
| 30259356 | 1700 AVIATION BOULEVARD LLC | jeanette@triwellproperties.com |
| 28083984 | 1700 MURRAY AVENUE LLC | AHRON@CLSSTAR.COM |
| 28166644 | 1700 MURRAY AVENUE LLC | AHRON@CLSSTAR.COM |
| 30258912 | 1700 MURRAY AVENUE LLC | ahron@clsstar.com |
| 28166645 | 1851 EAST STATE STREET LLC | MRUDICH@ADRDEV.COM |
| 28166646 | 1856 BROAD STREET ASSOCIATES, | GIUSEPPESONLINE@GMAIL.COM; VM100@COMCAST.NET |
| 28166647 | 1912 NORTH PEARL STREET LLC | BRIAN@COMSTOCKLAW.COM |
| 30588671 | 1940 Partners, LLC | yoav@shifcore.com |
| 30581454 | 1950 Fulton LLC | ezabicki@picklaw.net |
| 28166648 | 200 AUGUSTA LLC | RODERICK0602@GMAIL.COM |
| 30032763 | 200 Augusta LLC | roderick0602@gmail.com |
| 28166649 | 2097 W SHAW LLC | BENCLARKEV@GMAIL.COM |
| 28111623 | 2097 W SHAW LLC | BENCLARKEV@GMAIL.COM |
| 30512555 | 21-25 Graham Ave LLC | alyson.fiedler@icemiller.com; john.acquaviva@icemiller.com |
| 30513195 | 21-25 Graham Ave LLC | alyson.fiedler@icemiller.com; john.acquaviva@icemiller.com |
| 28166650 | 2175 BUFFALO NY LLC | DOVIE.SPERLIN@GMAIL.COM |
| 28111625 | 2175 BUFFALO NY LLC | dovie.sperlin@gmail.com |
| 28166651 | 2201 PCH LLC | mike@westpacpartners.com |
| 30492204 | 224 GROUP, LLC | klinhardt@ellicottdevelopment.com |
| 28166653 | 2260 JERUSALEM REALTY CORP | KEN@MGDINVEST.COM; LARRY@MGDINVEST.COM |
| 28166654 | 238 240 S BATTLEFIELD BLVD LLC | drbehl@behlpracticeservices.com |
| 28166654 | 238 240 S BATTLEFIELD BLVD LLC | drbehl@behlpracticeservices.com |
| 28110703 | 2468 GROUP INC | TMORGANTI@ELLICOTTDEVELOPMENT.COM; bpaladino@ellicottdevelopment.com |
| 28110696 | 2468 GROUP INC | tmorganti@ellicottdevelopment.com; bpaladino@ellicottdevelopment.com |
| 28083998 | 2468 GROUP INC | tmorganti@ellicottdevelopment.com; bpaladino@ellicottdevelopment.com |
| 28110697 | 2468 GROUP INC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28103157 | 2468 GROUP INC | BPaladino@ellicottdevelopment.com |
| 28103158 | 2468 GROUP INC | bpaladino@ellicottdevelopment.com |
| 30492190 | 2468 GROUP, INC | klinhardt@ellicottdevelopment.com |
| 30626877 | 2468 GROUP, INC. | klinhardt@ellicottdevelopment.com |
| 28110704 | 2545 GETZVILLE LLC | TCOMPARATO@COMPSON.COM |
| 28110705 | 27 ROUND LAKE REALTY LLC | KOENIGMGMT@GMAIL.COM |
| 28110705 | 27 ROUND LAKE REALTY LLC | KOENIGMGMT@GMAIL.COM |
| 28161462 | 2865 ELMWOOD AVE ASSOC LLC | billingdept@benderson.com; markchait@benderson.com |
| 28161462 | 2865 ELMWOOD AVE ASSOC LLC | billingdept@benderson.com; markchait@benderson.com |
| 28161463 | 29 ORINDA WAY LLC | john@mcnellis.com |
| 30311899 | 29 Rockingham Realty Trust, George Apostolicas, Sole Trustee | peter@rhetamposialawgroup.com |
| 28161464 | 29200 SIX MILE, LLC | THANNAWA@COMCAST.NET |
| 28084005 | 2ND & VERMONT ASSOCIATES LTD | sandra@worchellproperties.com; robert@worchellproperties.com |
| 28161465 | 2ND & VERMONT ASSOCIATES LTD | robert@worchellproperties.com; sandra@worchellproperties.com |
| 28161466 | 3301 PROPERTIES LLC | AMGRABINO@GMAIL.COM |
| 30259107 | 3301 PROPERTIES LLC | amgrabino@gmail.com |
| 30582342 | 3301 Properties, LLC | ezabicki@picklaw.net |
| 28084011 | 336 UNION REALTY LLC | michael@tkrmgmt.com |
| 28161467 | 336 UNION REALTY LLC | MICHAEL@TKRMGMT.COM |
| 28084011 | 336 UNION REALTY LLC | michael@tkrmgmt.com |
| 28161468 | 350 NIAGARA LLC | KOSALANKH20@YAHOO.COM; MARC@BLUEJAYMANAGEMENT.COM |
| 28158972 | 350 NIAGARA LLC | KOSALANKH20@YAHOO.COM; MARC@BLUEJAYMANAGEMENT.COM |
| 28158972 | 350 NIAGARA LLC | KOSALANKH20@YAHOO.COM; MARC@BLUEJAYMANAGEMENT.COM |
| 28158973 | 35TH STROUSS ASSOCIATES | sspar@realtyincome.com |
| 28158973 | 35TH STROUSS ASSOCIATES | sspar@realtyincome.com |
| 28123312 | 35TH STROUSS ASSOCS | sspar@realtyincome.com |
| 28123312 | 35TH STROUSS ASSOCS | sspar@realtyincome.com |
| 30511428 | 3730 Brighton Rd, L.L.C. | sidleylaw@yahoo.com |
| 28161469 | 3730 BRIGHTON ROAD, L.L.C. | sidleylaw@earthlink.net |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28161469 | 3730 BRIGHTON ROAD, L.L.C. | sidleylaw@earthlink.net |
| 28161471 | 4 AMIGOS LLC | KENLINSEMAN@NEWLANDDEVELOPMENT.NET |
| 28084015 | 4 AMIGOS LLC | kenlinseman@newlanddevelopment.net |
| 28110706 | 4000 WOODHAVEN HOLDINGS DE LLC | ncahan@cahancpa.com |
| 28110706 | 4000 WOODHAVEN HOLDINGS DE LLC | ncahan@cahancpa.com |
| 28110707 | 4151 WHITE PLAINS ROAD LLC | DTROKIE@SOPHERGROUP.COM |
| 28160811 | 4151 WHITE PLAINS ROAD LLC | DTROKIE@SOPHERGROUP.COM |
| 28111663 | 4151 WHITE PLAINS ROAD LLC | dtrokie@sophergroup.com |
| 28160812 | 4155 GIBSONIA PA LLC | DOVIE.SPERLIN@GMAIL.COM |
| 28165274 | 4628 GROUP INC | EKUBIAK@ELLICOTTDEVELOPMENT.COM; BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28110715 | 4628 GROUP INC | EKUBIAK@ELLICOTTDEVELOPMENT.COM; BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28165274 | 4628 GROUP INC | EKUBIAK@ELLICOTTDEVELOPMENT.COM; BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28110711 | 4628 GROUP INC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 30097265 | 4628 Group, Inc. | klinhardt@ellicottdevelopment.com |
| 30492289 | 4628 GROUP, INC. | klinhardt@ellicottdevelopment.com |
| 30492363 | 4628 GROUP, INC. | klinhardt@ellicottdevelopment.com |
| 30626976 | 4628 GROUP, INC. | klinhardt@ellicottdevelopment.com |
| 30626971 | 4628 GROUP, INC. | klinhardt@ellicottdevelopment.com |
| 28110716 | 5007 TRANSIT ROAD LLC | HICKORY427@AOL.COM; mapleview164@aol.com |
| 28084021 | 5007 TRANSIT ROAD LLC | hickory427@aol.com; mapleview164@aol.com |
| 28158950 | 5015 HOLDINGS LLC | 5015HOLDINGS@GMAIL.COM |
| 28717657 | 5015 holdings LLC | 5015holdings@gmail.com |
| 28084022 | 5015 HOLDINGS LLC | 5015holdings@gmail.com |
| 30503139 | 5116 2nd LLC | jensen@pacret.com |
| 28719760 | 5210-11 93rd St. , LLC  C/O Mr Giammarco | yourmoney@nrgfinancial.com; GioGiammarco@gmail.com |
| 29647010 | 5214 Balitmore Associates LLC | mleef993@gmail.com |
| 29992374 | 5214 Baltimore Associates LLC | mleef@alum.mit.edu |
| 29992297 | 5214 Baltimore Associates LLC | mleef@alum.mit.edu |
| 30046751 | 5214 Baltimore Associates LLC | mleef@alum.mit.edu |
| 30046867 | 5214 Baltimore Associates LLC | mleef@alum.mit.edu |
| 29647015 | 5214 Baltimore Associates LLC | mleef993@gmail.com |
| 28158953 | 5215 PROPERTIES LLC | AMGRABINO@GMAIL.COM |
| 28161139 | 5215 PROPERTIES LLC | amgrabino@gmail.com |
| 30626293 | 5215 Properties LLC | ezabicki@picklaw.net |
| 28158954 | 526 EAST BIDWELL LLC | LAURIESANO63@GMAIL.COM |
| 28166736 | 526 EAST BIDWELL LLC | LAURIESANO63@GMAIL.COM |
| 30081584 | 526 East Bidwell, LLC | lauriesano63@gmail.com |
| 28158955 | 53 DANIEL WEBSTER HWY NORTH | JUNEL@CPMANAGEMENT.COM |
| 28161141 | 53 DANIEL WEBSTER HWY NORTH | junel@cpmanagement.com |
| 28161143 | 5601 22ND LLC | KAORUN@HENBART.COM |
| 28158956 | 5601 22ND LLC | KAORUN@HENBART.COM |
| 28158958 | 569 BROADWAY ASSOCIATES | NDOORNHEIM@ARCTRUST.COM |
| 30589200 | 569 Broadway Associates | tonder@stark-stark.com |
| 30589184 | 569 Broadway Associates | tonder@stark-stark.com |
| 30589278 | 569 Broadway Associates | tonder@stark-stark.com |
| 30589206 | 569 Broadway Associates | tonder@stark-stark.com |
| 30589237 | 569 Broadway Associates | tonder@stark-stark.com |
| 30589196 | 569 Broadway Associates | tonder@stark-stark.com |
| 28158959 | 5-7 MILL ROAD LLC | JR@TORPROPS.COM |
| 28160816 | 5-7 MILL ROAD LLC | jr@torprops.com |
| 28160816 | 5-7 MILL ROAD LLC | jr@torprops.com |
| 30452320 | 5-7 Mill Road LLC | rvaughan@rubinrudman.com |
| 30641171 | 570 Associates XV, LLC | laurakryta@benderson.com |
| 30641204 | 570 DAB 38, LLC | laurakryta@benderson.com |
| 30641243 | 570 DAB 38, LLC | laurakryta@benderson.com |
| 28158960 | 577 MAST ROAD LLC | DKEIRAN@SENNERE.COM |
| 28161145 | 577 MAST ROAD LLC | dkeiran@sennere.com |
| 28110717 | 57701 TWENTYNINE PALMS LLC | PRESRIUTHAM@UEIUS.COM |
| 28161146 | 57701 TWENTYNINE PALMS LLC | presriutham@ueius.com |
| 28110718 | 59 NORTH QUEEN LLC | rudyfuertes@gmail.com |
| 28110719 | 5931 ATLANTIC LLC | MICHAEL@ROBHANA.COM |
| 28160818 | 5931 ATLANTIC LLC | MICHAEL@ROBHANA.COM |
| 28110719 | 5931 ATLANTIC LLC | MICHAEL@ROBHANA.COM |
| 30527064 | 601 Chelsea Owner, LLC | alexandria.lundberg@icemiller.com |
| 28110720 | 6075-79 LLC | sidleylaw@yahoo.com |
| 28110720 | 6075-79 LLC | sidleylaw@yahoo.com |
| 30511304 | 6075-79, LLC | sidleylaw@yahoo.com |
| 28110721 | 6300 YORK RD SHOPPING CTR LLC | RHONDA@SCHWABERHOLDINGS.COM; MARKR@SCHWABERHOLDINGS.COM |
| 28160819 | 6300 YORK RD SHOPPING CTR LLC | Rhonda@schwaberholdings.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28160819 | 6300 YORK RD SHOPPING CTR LLC | Rhonda@schwaberholdings.com |
| | | markr@schwaberholdings.com |
| 30085341 | 6300 York Road Shopping Center, LLC | rhonda@schwaberholdings.com |
| 30080151 | 6300 York Road Shopping Center, LLC | rhonda@schwaberholdings.com |
| 28110722 | 6354 PARTNERS | jhoward@realmarq.com |
| 28110722 | 6354 PARTNERS | jhoward@realmarq.com |
| 28110723 | 6365 LIBRARY ROAD LLC | EILEENFINE@GMAIL.COM |
| 28110723 | 6365 LIBRARY ROAD LLC | EILEENFINE@GMAIL.COM |
| 30624666 | 6365 Library Road LLC | sgrego@dmclaw.com |
| 30624646 | 6365 Library Road LLC | sgrego@dmclaw.com |
| 30624712 | 6365 Library Road LLC | sgrego@dmclaw.com |
| 28110724 | 65 VICTORY INVESTMENTS LLC | PETERPK3@COMCAST.NET |
| 28084029 | 65 VICTORY INVESTMENTS LLC | peterpk3@comcast.net |
| 30619832 | 69th Street Retail Owner LP | tdonovan@gwfglaw.com |
| 28160837 | 69TH STREET RETAIL OWNER LP | TJENKINS@AACREALTY.COM |
| 30258913 | 69TH STREET RETAIL OWNER LP | tjenkins@aacrealty.com |
| 28160838 | 700 E 24TH ST LLC | SMADDEN@VANACKER.COM |
| 28160839 | 701 ASSOCIATES | ro@piazzamgmt.com |
| 28160840 | 702 BROWNING LANE REALTY LLC | smcinc92@aol.com |
| 28160840 | 702 BROWNING LANE REALTY LLC | smcinc92@aol.com |
| 30168328 | 7245 Henry Clay Blvd Properties, LLC | knewman@barclaydamon.com; |
| | | avrooman@barclaydamon.com |
| 30168413 | 7245 Henry Clay Blvd Properties, LLC | knewman@barclaydamon.com; |
| | | avrooman@barclaydamon.com |
| 30168419 | 7245 Henry Clay Blvd Properties, LLC | knewman@barclaydamon.com; |
| | | avrooman@barclaydamon.com |
| 30168484 | 7245 Henry Clay Blvd Properties, LLC | knewman@barclaydamon.com; |
| | | avrooman@barclaydamon.com |
| 30168439 | 7245 Henry Clay Blvd Properties, LLC | knewman@barclaydamon.com; |
| | | avrooman@barclaydamon.com |
| 30168185 | 7245 Henry Clay Blvd Properties, LLC | knewman@barclaydamon.com; |
| | | avrooman@barclaydamon.com |
| 28123324 | 7245 HENRY CLAY LLC | KURT.ARGUE@FREG.COM |
| 28160841 | 770 TAMALPAIS DRIVE | MATTHEW.PHIPPS@COLLIERS.COM; |
| | | Angela.Foster@colliers.com |
| 28164249 | 770 TAMALPAIS DRIVE | Matthew.Phipps@colliers.com; |
| | | Angela.Foster@colliers.com |
| 28160842 | 7900 BELLAIRE I LTD | ROD@MILANCAP.COM |
| 28123325 | 7900 BELLAIRE I LTD | ROD@MILANCAP.COM |
| 28160842 | 7900 BELLAIRE I LTD | ROD@MILANCAP.COM |
| 28160843 | 7900 SUNSET LP | MADISON@LEVYRE.COM |
| 28111687 | 7900 SUNSET LP | madison@levyre.com |
| 28160844 | 8222 PROPERTY LLC | XAGLAW@GMAIL.COM |
| 28164251 | 8222 PROPERTY LLC | xaglaw@gmail.com |
| 28160845 | 824 CATHARINE STREET LLC | ori@ocfrealty.com; |
| | | navid@envisionfoods.com |
| 28123326 | 824 CATHARINE STREET LLC | BROOKE@OCFREALTY.COM |
| 30492168 | 8246 DELAWARE INC | klinhardt@ellicottdevelopment.com |
| 28160846 | 8246 DELAWARE INC | KSELLECK@ELLICOTTDEVELOPMENT.COM |
| 28164253 | 8246 DELAWARE INC | kselleck@ellicottdevelopment.com |
| 28160847 | 9160 MAIN LLC | BRUCE@TIMESPMLLC.COM |
| 28110727 | 92 VICTORY INVESTMENTS LLC | MODERNAUTOCRAFTERS@OUTLOOK.COM |
| 28164255 | 92 VICTORY INVESTMENTS LLC | modernautocrafters@outlook.com |
| 28110728 | 9274 GROUP INC | TMORGANTI@ELLICOTTDEVELOPMENT.COM; |
| | | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28163468 | 9274 GROUP INC | TMORGANTI@ELLICOTTDEVELOPMENT.COM; |
| | | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28110728 | 9274 GROUP INC | TMORGANTI@ELLICOTTDEVELOPMENT.COM; |
| | | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28165281 | 9274 GROUP INC | TMORGANTI@ELLICOTTDEVELOPMENT.COM; |
| | | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28110729 | 9274 GROUP INC | bpaladino@ellicottdevelopment.com |
| 28163465 | 9274 GROUP INC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28163466 | 9274 GROUP INC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28110730 | 9274 GROUP INC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28110731 | 9274 GROUP INC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28110732 | 9274 GROUP INC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28165276 | 9274 GROUP INC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28163463 | 9274 GROUP INC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28165278 | 9274 GROUP INC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 30627168 | 9274 GROUP, INC, | klinhardt@ellicottdevelopment.com |
| 30112161 | 9274 GROUP, INC. | klinhardt@ellicottdevelopment.com |
| 30492426 | 9274 GROUP, INC. | klinhardt@ellicottdevelopment.com |
| 30492327 | 9274 GROUP, INC. | klinhardt@ellicottdevelopment.com |
| 30313710 | 93 NYRPT, LLC | laurakryta@benderson.com |
| 30641306 | 93 NYRPT, LLC | laurakryta@benderson.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 29647720 | 9th & Highland, LLC | jgulash@lbmlaw.com |
| 30075930 | 9th & Highland, LLC | jgulash@lbmlaw.com |
| 30604815 | A.L. GEORGE, LLC | CHPIROZZI@ALGEORGECO.COM |
| 28163469 | AAT DEL MONTE LLC | CSULLIVAN@AMERICANASSETS.COM |
| 30057536 | Abbott Nutrition, div. of Abbott Laboratories Inc. | evonhelms@kmksc.com |
| 30096799 | Abbott Rapid Dx North America, LLC | evonhelms@kmksc.com |
| 30527819 | AbbVie US LLC | kmksc@kmksc.com; swisotzkey@kmksc.com |
| 30049027 | Name on file | Email address on file |
| 28163470 | ABNET REALTY COMPANY | LANGFANCO@AOL.COM; john.demmy@saul.com |
| 28084078 | ABNET REALTY COMPANY | langfanco@aol.com; john.demmy@saul.com |
| 29961457 | Name on file | Email address on file |
| 30523801 | ABS Surplus-O LLC | michael.dingel@albertsons.com |
| 30186954 | Accu-Time Systems, Inc. | lusher@accu-time.com |
| 30347733 | Acri, Kenneth David | Email address on file |
| 30522867 | ACT Data Services | invoicing@actdata.com |
| 28163471 | ACTC LLC | sidleylaw@yahoo.com |
| 28163471 | ACTC LLC | sidleylaw@yahoo.com |
| 30511317 | ACTC, LLC | sidleylaw@yahoo.com |
| 28163472 | ACV EMPORIUM LLC | KCARTER@ACVENTURES.COM |
| 30459243 | ACV Emporium, LLC | christopher.schueller@bipc.com |
| 30528196 | ACV Emporium, LLC | christopher.schueller@bipc.com |
| 28163473 | ACV PIER HIGH POINT, LLC | NANCYV@ACVENTURES.COM; KBEAUBIEN@ACVENTURES.COM |
| 28084143 | ACV PIER HIGH POINT, LLC | NANCYV@ACVENTURES.COM; KBEAUBIEN@ACVENTURES.COM |
| 30528081 | ACV Pier High Point, LLC | christopher.schueller@bipc.com |
| 28123344 | ADEN CAPITAL LLC | RCCAVALLERO@SBCGLOBAL.NET |
| 29960525 | Adrenalation, Inc. | toddjsherman@gmail.com; andrew@cottonmouthlozenges.com |
| 29649398 | AdTheorent. Inc. | jfaske@cadent.tv |
| 29958011 | Adusumalli, Sreenivas | Email address on file |
| 30571223 | Advance Beverage Company | traci.carter@advancebeverage.com |
| 30571300 | Advance Beverage Company | traci.carter@advancebeverage.com |
| 30571436 | Advance Beverage Company | traci.carter@advancebeverage.com |
| 30571223 | Advance Beverage Company | traci.carter@advancebeverage.com |
| 30571223 | Advance Beverage Company | traci.carter@advancebeverage.com |
| 30571223 | Advance Beverage Company | traci.carter@advancebeverage.com |
| 30571484 | Advance Beverage Company | traci.carter@advancebeverage.com |
| 30571223 | Advance Beverage Company | traci.carter@advancebeverage.com |
| 30571457 | Advance Beverage Company | traci.carter@advancebeverage.com |
| 30575277 | Advance Beverage Company | traci.carter@advancebeverage.com |
| 30571223 | Advance Beverage Company | traci.carter@advancebeverage.com |
| 30571223 | Advance Beverage Company | traci.carter@advancebeverage.com |
| 30571475 | Advance Beverage Company | traci.carter@advancebeverage.com |
| 30571455 | Advance Beverage Company | traci.carter@advancebeverage.com |
| 30571223 | Advance Beverage Company | traci.carter@advancebeverage.com |
| 30571223 | Advance Beverage Company | traci.carter@advancebeverage.com |
| 30571223 | Advance Beverage Company | traci.carter@advancebeverage.com |
| 30575204 | Advance Beverage Company | traci.carter@advancebeverage.com |
| 30579974 | Advance Beverage Company | traci.carter@advancebeverage.com |
| 30587558 | ADVANCED SERIES TRUST - AST HIGH YIELD PORTFOLIO | GREG.SEKETA@JPMORGAN.COM |
| 30031424 | Adven Capital Group, LLC | accounting@serviceitdirect.com |
| 30587698 | AEGON CUSTODY B.V. | NCRAMCA@US.NOMURA.COM |
| 30257454 | Aerotek Inc | marbrown@aerotek.com |
| 28110738 | AF-SAVANNAH LLC | BRETT.LANDES@LANDESGROUP.COM; ALANDES@LANDESGROUP.COM |
| 28164266 | AF-SAVANNAH LLC | BRETT.LANDES@LANDESGROUP.COM; ALANDES@LANDESGROUP.COM |
| 28110739 | AG WG I LLC | peterdobric@gmail.com |
| 28110739 | AG WG I LLC | peterdobric@gmail.com |
| 30308184 | AG WGI, LLC | fb@spsk.com |
| 30258962 | AGENCY WITHIN LLC | JYAKUEL@WITHIN.CO |
| 28110740 | AHB ATLANTIC REALTY, LLC | denise@schuckmanrealty.com |
| 28084258 | AHB ATLANTIC REALTY, LLC | denise@schuckmanrealty.com |
| 29964546 | Air Filter Maintenance, Inc. | jgerhard@aafintl.com |
| 29646253 | Airoso, Anthony | Email address on file |
| 28110742 | AIRPORT PLAZA OWNER LLC | GD@VASTGOOD.COM; nicole.fowler@winbrookmanagement.com |
| 28123408 | AIRPORT PLAZA OWNER LLC | GD@VASTGOOD.COM; nicole.fowler@winbrookmanagement.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28110742 | AIRPORT PLAZA OWNER LLC | GD@VASTGOOD.COM; nicole.fowler@winbrookmanagement.com |
| 28110743 | AJMAL DEVELOPMENT LLC | AJMALNABIZADA23@GMAIL.COM |
| 28165301 | AJMAL DEVELOPMENT LLC | ajmalnabizada23@gmail.com |
| 28110744 | AKA INVESTMENT GROUP LLC | DLUONG@ABCPRINTINGINC.COM |
| 28084293 | AKA INVESTMENT GROUP LLC | dluong@abcprintinginc.com |
| 30086238 | Name on file | Email address on file |
| 28110746 | AKMS LTD | BRONXBOMBER1151@HOTMAIL.COM; AR1044@GMAIL.COM |
| 28165303 | AKMS LTD | BRONXBOMBER1151@HOTMAIL.COM; AR1044@GMAIL.COM |
| 30642623 | Alamsi, Salah | Email address on file |
| 30176525 | Alani Nutrition, LLC | amy.durbin@congobrands.com |
| 28719144 | ALBERTSON'S, INC 60045 - AKA SUB-SUBL: GOODWILL INDUSTRIES | JARRY.HORNER@ALBERTSONS.COM |
| 28166655 | ALD CAPITAL PA, LLC | LTLICCARDI@ALDREALTY.COM |
| 28166655 | ALD CAPITAL PA, LLC | LTLICCARDI@ALDREALTY.COM |
| 30575890 | ALD Capital PA, LLC | tonder@stark-stark.com |
| 30575938 | ALD Capital PA, LLC | tonder@stark-stark.com |
| 30575942 | ALD Capital PA, LLC | tonder@stark-stark.com |
| 30575898 | ALD Capital PA, LLC | tonder@stark-stark.com |
| 30575904 | ALD Capital PA, LLC | tonder@stark-stark.com |
| 30575878 | ALD Capital PA, LLC | tonder@stark-stark.com |
| 30587602 | ALFONSO RAFAEL MACHADO | MACHADO.ALFONSO@GMAIL.COM |
| 30085618 | Algee, Holli | Email address on file |
| 30188296 | Name on file | Email address on file |
| 28166656 | ALLEGHENY COUNTY AIRPORT AUTH | ACAAConcessions@Flypittsburgh.com |
| 28166656 | ALLEGHENY COUNTY AIRPORT AUTH | ACAAConcessions@Flypittsburgh.com |
| 28166657 | ALLEGRO TOWERS, LP | LKENNEY@ALLEGROLV.COM |
| 30329682 | Alliance Material Handling Inc. | rbreen@alliancemat.com |
| 29646218 | All-Tag Corporation | cdale@all-tag.com |
| 28166658 | ALMONTE FRANCIS BLVD RLTY LLC | RUDYFUERTES@GMAIL.COM |
| 29646380 | Alpine Beverage | jpoole@gbbev.com |
| 29646400 | Alpine Beverage | jpoole@gbbev.com |
| 28719727 | Alpine Pacific Nut Co., Inc. | cm@alpinepacificnut.com |
| 28166659 | ALSCOTT REAL ESTATE LLC | DCANTRELL@ALSCOTT.COM; MBolton@alscott.com; BradyP@alscott.com; TC@davisoncopple.com |
| 28084486 | ALSCOTT REAL ESTATE LLC | dcantrell@alscott.com |
| 28166660 | ALTA & SAGINAW ASSOCIATES LLC | roza@duckettwilson.com |
| 28084491 | ALTA & SAGINAW ASSOCIATES LLC | roza@duckettwilson.com |
| 30111754 | Alta Loma LLC | SHarris@raleighenterprises.com; lcampanaro@raleighenterprises.com |
| 28168957 | ALTA LOMA LLC | dsehnem@raleighenterprises.com |
| 28166662 | ALTRA REALTY LLC | JRCONNOR1@VERIZON.NET; MROY@CHARTERHOUSEDEVELOPMENT.COM |
| 28084502 | ALTRA REALTY LLC | jrconnor1@verizon.net; mroy@charterhousedevelopment.com |
| 28103422 | AMBRIDGE MANAGEMENT CORP | BZF15@VERIZON.NET |
| 28166664 | AMERICAN BUILDING ASSOC. #863 | DBAXTER@HBWSERVICES.COM |
| 28084561 | AMERICAN BUILDING ASSOC. #863 | dbaxter@hbwservices.com |
| 30039400 | American Cancer Society | ssbcar@cancer.org |
| 30587697 | AMERICAN CENTURY HIGH YIELD CORPORATE BOND TRUST | NCRAMCA@US.NOMURA.COM |
| 30587696 | AMERICAN CENTURY INVESTMENT TRUST - HIGH INCOME FUND | NCRAMCA@US.NOMURA.COM |
| 28166665 | AMERIKO, INC. | gilbert@ameriko.com |
| 28166665 | AMERIKO, INC. | gilbert@ameriko.com |
| 28110747 | AMS AKRONDG LLC | asista@gmail.com; sterns@gcslawoffice.com |
| 28110747 | AMS AKRONDG LLC | asista@gmail.com; sterns@gcslawoffice.com |
| 29957996 | AMS Olyphant RA, LLC | asista@gmail.com |
| 29958687 | AMS Olyphant RA, LLC | asista@gmail.com |
| 28110748 | ANDERSON RETAIL, LLC | RANDERSON@BUCHANAN1.COM; RETAILSITE@COMCAST.NET |
| 28084607 | ANDERSON RETAIL, LLC | RANDERSON@BUCHANAN1.COM; RETAILSITE@COMCAST.NET |
| 30271233 | Anderson's Candies Inc. | Cardwell7.mary@icloud.com |
| 29962543 | Andre Prost, Incorporated | mes@andreprost.com |
| 28110749 | ANDREW AND CATHY CESARZ | Email address on file |
| 28084665 | ANDREW AND CATHY CESARZ | Email address on file |
| 30047895 | Andrew Shapiro  SJN Clarmont Properties Associates LLC | Email address on file |
| 29958793 | Apothecary Products LLC | dyoung@apothecaryproducts.com |
| 28715581 | Appelco Packaging, Inc dba EWA Industries | tamiturner10@gmail.com |
| 28719135 | APPLE TREE APPAREL, INC., DBA BOOMY FASHIONS | BOOMI1004@YAHOO.COM |
| 28110750 | AQUITANIA CORP. C/O RAYMOND K | konykrees@gmail.com |
| 28721712 | Aquitania, Corp. | william.burnett@flastergreenberg.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28110751 | AR & MC COMPANY | SUSANRUDY25@COMCAST.NET |
| 28084760 | AR & MC COMPANY | susanrudy25@comcast.net |
| 28084779 | ARC DBPPROP001 LLC | CLEGILBERT@VEREIT.COM; LDOYLE@REALTYINCOME.COM |
| 28110752 | ARC DBPPROP001 LLC | CLEGILBERT@VEREIT.COM; LDOYLE@REALTYINCOME.COM |
| 28110753 | ARC RACARPA001 LP | SSPAR@REALTYINCOME.COM; LDOYLE@REALTYINCOME.COM |
| 28123501 | ARC RACARPA001 LP | SSPAR@REALTYINCOME.COM; LDOYLE@REALTYINCOME.COM |
| 28110754 | ARC RAPITPA001 LP | SSPAR@REALTYINCOME.COM |
| 28123502 | ARC RAPITPA001 LP | SSPAR@REALTYINCOME.COM |
| 30523002 | ARC RAPITPA001, LP | myersm@ballardspahr.com; ganzc@ballardspahr.com; wylens@ballardspahr.com |
| 28110755 | ARCADIA LIVE OAK INV LLC | ANNA@MEGDALINC.COM |
| 28084780 | ARCADIA LIVE OAK INV LLC | anna@megdalinc.com |
| 28721158 | Arcadia Publishing, Inc. | kcassidy@arcadiapublishing.com |
| 30482277 | Architectural Graphics, Inc. (AGI) | pete@zemanianlaw.com |
| 28110756 | ARDENA LR LLC | ROBIN.CHAMBERLIN@COLLIERS.COM; RITA.WYNN@COLLIERS.COM; DBENZVI@GMAIL.COM |
| 28161102 | ARDSLEY ASSOCIATES, LLC | joshgoldberggroup@gmail.com |
| 28123507 | AREA 59 LLC | melbud53@comcast.net |
| 28123507 | AREA 59 LLC | melbud53@comcast.net |
| 30076910 | AREA 59 LLC | stephenbawaltpa@gmail.com |
| 30463698 | Area 59, LLC | stephenbawaltpa@gmail.com |
| 28161103 | ARGO KENNEWICK LLC | CPETERSON@ARGOINVEST.COM |
| 28161104 | ARGO YAKIMA LLC | DAYNA@ARGOINVEST.COM |
| 28084792 | ARGO YAKIMA LLC | DAYNA@ARGOINVEST.COM |
| 30605015 | Aria Community Health Center | CRuff1@ariachc.org |
| 30587709 | ARINI CREDIT MASTER FUND LIMITED | ARINIOPS@ARINI.COM |
| 28161106 | ARISSA BALABAN | Email address on file |
| 28161106 | ARISSA BALABAN | Email address on file |
| 28719571 | Arizona Department of Revenue | BankruptcyUnit@azag.gov |
| 28161107 | ARNO & ADELHEID ROSCHER LVG TR | MICHAEL.MENDELSOHN@ASMMCPA.COM |
| 30626445 | Arno and AdelhEid Roscher Living Trust, Dated February 21, 1981, as Amended (Marital Trust) | Email address on file |
| 30626448 | Arno and Adelheid Roscher Living Trust, Dated February 21, 1981, as Amended (Marital Trust) | Email address on file |
| 29965082 | Name on file | Email address on file |
| 29646192 | Arthur R. Gren Co., Inc. | erika@grenbeer.com |
| 30612359 | Name on file | Email address on file |
| 28084856 | ASP REALTY, INC | JARRY.HORNER@ALBERTSONS.COM |
| 28161108 | ASP REALTY, INC | JARRY.HORNER@ALBERTSONS.COM |
| 30604782 | Assa Abloy Entrance Systems US Inc. | martha.vandehaar@assaabloy.com |
| 28161109 | ASSET PROPERTY HOLDINGS LLC | danielle.r.litalien@gmail.com |
| 28161109 | ASSET PROPERTY HOLDINGS LLC | danielle.r.litalien@gmail.com |
| 30627746 | AT&T Enterprises, LLC aka AT&T by AIS InfoSource LP as agent | POC_AIS@aisinfo.com |
| 28161110 | ATASCADERO PREC, LLC | PeterL@Nyla.cc |
| 28161110 | ATASCADERO PREC, LLC | PeterL@Nyla.cc |
| 28168970 | ATCO EQUITIES, LLC | chip.owen@gmail.com |
| 28168970 | ATCO EQUITIES, LLC | chip.owen@gmail.com |
| 28123540 | AUBAY LLC | SWAYNESHU@GMAIL.COM |
| 28084894 | AUBAY LLC | swayneshu@gmail.com |
| 30181094 | AudioEC Inc, d/b/a ArtCreativity | fb@spsk.com |
| 28161112 | AUDUBON SQUARE, INC. | KAREN.CAHILL@CBRE.COM; marisah@audubonland.com |
| 28084900 | AUDUBON SQUARE, INC. | karen.cahill@cbre.com; marisah@audubonland.com |
| 30358717 | Aujas Cybersecurity Limited | sunita.joshi@aujas.com |
| 30587605 | AVENUE GLOBAL DISLOCATION OPPORTUNITIES FUND, L.P. | AVENUEOPERATIONS@AVENUECAPITAL.COM |
| 30587604 | AVENUE GLOBAL OPPORTUNITIES MASTER FUND, L.P. | AVENUEOPERATIONS@AVENUECAPITAL.COM |
| 30587603 | AVENUE RP OPPORTUNITIES FUND, L.P. | AVENUEOPERATIONS@AVENUECAPITAL.COM |
| 29648821 | AVW, Inc. dba Max Pro | TARA@MAXPRO.COM |
| 29649185 | Axes Fire Protection, Inc | axesfireinc@yahoo.com |
| 30620071 | Name on file | Email address on file |
| 28110758 | AZEETA-R LLC | nrahimzada@gmail.com |
| 28110758 | AZEETA-R LLC | nrahimzada@gmail.com |
| 28110762 | B.C.G. REALTY INC. | mblaymore@sgnblaw.com |
| 28110762 | B.C.G. REALTY INC. | mblaymore@sgnblaw.com |
| 30048863 | B.C.G. REALTY, INC. | mblaymore@sgnblaw.com |
| 30457957 | B10 MOUNTAIN A LA LP | pmaggio@performproperties.com; igold@allenmatkins.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30457958 | B10 MOUNTAIN A LA LP | pmaggio@performproperties.com; igold@allenmatkins.com; |
| 30457959 | B10 MOUNTAIN A LA LP | igold@allenmatkins.com; pmaggio@performproperties.com |
| 28163067 | B10 MOUNTAIN A LA LP | REALESTATENOTICES@SHOPCORE.COM |
| 28163067 | B10 MOUNTAIN A LA LP | REALESTATENOTICES@SHOPCORE.COM |
| 28163068 | B10 MOUNTAIN A OC LP | realestatenotices@shopcore.com |
| 28163068 | B10 MOUNTAIN A OC LP | realestatenotices@shopcore.com |
| 28163069 | B10 MOUNTAIN A OR LLC | realestatenotices@shopcore.com |
| 28163069 | B10 MOUNTAIN A OR LLC | realestatenotices@shopcore.com |
| 28163070 | B10 MOUNTAIN A WA LLC | REALESTATENOTICES@SHOPCORE.COM |
| 28163070 | B10 MOUNTAIN A WA LLC | REALESTATENOTICES@SHOPCORE.COM |
| 28163070 | B10 MOUNTAIN A WA LLC | REALESTATENOTICES@SHOPCORE.COM |
| 30227627 | B10 MOUNTAIN A WA LLC | stanz@roireit.net |
| 28163071 | B10 MOUNTAIN B LA LP | REALESTATENOTICES@SHOPCORE.COM |
| 28163071 | B10 MOUNTAIN B LA LP | REALESTATENOTICES@SHOPCORE.COM |
| 28123563 | B10 MOUNTAIN B OR LLC | REALESTATENOTICES@SHOPCORE.COM |
| 28123563 | B10 MOUNTAIN B OR LLC | REALESTATENOTICES@SHOPCORE.COM |
| 28123564 | B10 MOUNTAIN B WA LLC | realestatenotices@shopcore.com |
| 28123564 | B10 MOUNTAIN B WA LLC | realestatenotices@shopcore.com |
| 30542012 | B1O Mountain A OR LLC | wmcdonald@performproperties.com; clynch@allenmatkins.com |
| 30542131 | B1O Mountain B OR LLC | wmcdonald@performproperties.com; clynch@allenmatkins.com |
| 28110763 | B21 LLC | BBERGMAN@MUSS.COM |
| 28084990 | B21 LLC | BBERGMAN@MUSS.COM |
| 28110764 | BA ARIZONA PARTNERS LLC | HARRYDITLOVE@GMAIL.COM |
| 30185494 | BA Arizona Partners, LLC | harryditlove@gmail.com |
| 29958259 | Back Home Pharmacy Inc. | gnfotis@gmail.com |
| 28110765 | BACK9 REALTY LLC | chip@back9realty.net |
| 28110765 | BACK9 REALTY LLC | chip@back9realty.net |
| 28110766 | BAINBRIDGE ROSLYN LLC | BN_80@YAHOO.COM |
| 29646115 | Bainbridge Roslyn LLC | bn_80@yahoo.com |
| 28085056 | BAINBRIDGE ROSLYN LLC | bn_80@yahoo.com |
| 29958891 | Baker, Athena | Email address on file |
| 29958812 | Baker, Athena | Email address on file |
| 29958887 | Baker, Athena | Email address on file |
| 29958776 | Baker, Athena | Email address on file |
| 29958870 | Baker, Athena | Email address on file |
| 29958823 | Baker, Athena | Email address on file |
| 28166666 | BAKEWELL THOUSAND OAKS LP | DREGAN@MACCO.ORG |
| 28123572 | BAKEWELL THOUSAND OAKS LP | DREGAN@MACCO.ORG |
| 28166667 | BALDEN TOWNE PLAZA LIMITED PAR | SCREAGAN@CORELAND.COM |
| 28085113 | BALDEN TOWNE PLAZA LIMITED PAR | screagan@coreland.com |
| 28166668 | BALDRIDGE ABERDEEN LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM |
| 28166669 | BALDRIDGE LACY, LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM; KENB422@HOTMAIL.COM |
| 28166670 | BALDRIDGE PORT ORCHARD, LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM |
| 28166671 | BALDRIDGE-MONROE LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM |
| 28166672 | BALDRIDGE-STANWOOD LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM |
| 30588764 | Bales Farmington, LLC | kenf44@comcast.net |
| 28722558 | Balkan Beverage LLC | julie.effinger@trytitdist.com |
| 29649110 | Name on file | Email address on file |
| 30293623 | Balzac Properties and Balzac Properties II | wturkheimer@comcast.com |
| 30276274 | Balzac Properties and Balzac Properties II | wturkheimer@comcast.net |
| 28166675 | BALZAC PROPERTIES II | WTURKHEIMER@COMCAST.NET |
| 28166674 | BALZAC PROPERTIES II | WTURKHEIMER@COMCAST.NET |
| 28085158 | BALZAC PROPERTIES II | wturkheimer@comcast.net |
| 28110768 | BANETTE PROPERTIES LLC | SKILLIAN@NAIELLIOTT.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | NCRAMCA@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | JMCEVOY@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | EBONACCI@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30259188 | BANK OF AMERICA, N.A. | VINCENT.JACKSON@BAML.COM |
| 30289603 | Barcel USA, LLC. | barcelusaar@grupobimbo.com |
| 30587695 | BARCLAYS MULTI-MANAGER FUND PLC | NCRAMCA@US.NOMURA.COM |
| 30013060 | Barnes Paper Co. | atapscott@barnespaper; bhambagman@aol.com |
| 30014358 | Name on file | Email address on file |
| 28110770 | BATAVIA FINE INC | JMCEVOY@VANGUARDFINE.COM; BFEINMAN@VANGUARDFINE.COM |
| 28085356 | BATAVIA FINE INC | JMCEVOY@VANGUARDFINE.COM; BFEINMAN@VANGUARDFINE.COM |
| 30325496 | BATH ELECTRIC, GAS AND WATER SYSTEMS | EBONACCI@BEGWS.COM |
| 30013300 | Name on file | Email address on file |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30319141 | Bausch & Lomb | george.apostolides@saul.com |
| 30085724 | Bautista, Augustin | Email address on file |
| 29979296 | Bay Lighting | kdecarlo@baylighting.net |
| 30112058 | Bayer Healthcare, LLC | caleb.holzaepfel@huschblackwell.com |
| 30111930 | Bayer Healthcare, LLC | caleb.holzaepfel@huschblackwell.com |
| 29960635 | Bayly, Dana | Email address on file |
| 30163072 | Bazaarvoice Inc. | accounts@bazaarvoice.com |
| 30587550 | BBH & CO F/B/O (FOR BBH TSL) NOMURA FUNDS IRELAND – GLOBAL SUSTAINABLE | NCRAMCA@US.NOMURA.COM |
| 30587549 | BBH & CO F/B/O (FOR BBH TSL) NOMURA FUNDS IRELAND PLC US HIGH YIELD | NCRAMCA@US.NOMURA.COM |
| 28110771 | BEAR CREEK SHPG CTR | courtneyk@jshproperties.com |
| 28168997 | BEAR CREEK SHPG CTR | COURTNEYK@JSHPROPERTIES.COM |
| 28110771 | BEAR CREEK SHPG CTR | courtneyk@jshproperties.com |
| 29646441 | Beauchamp Distributing Company | bcorral@beauchampdist.com |
| 30554799 | Beauty 21 Cosmetics, Inc. | ar@lagirlusa.com |
| 29958790 | Becker Properties LLC | accounting@beck-properties.com |
| 29958899 | Beckwith, Karina | Email address on file |
| 29960709 | Beckwith, Karina | Email address on file |
| 29958905 | Beckwith, Karina | Email address on file |
| 30627182 | Beisley, Rita | Email address on file |
| 30627178 | Beisley, Rita | Email address on file |
| 28110772 | BELLA BOTTEGA PARTNERS | BMERLINO@GMCCINC.COM |
| 30314341 | Benderson 85-1 Trust | laurakryta@benderson.com |
| 28110775 | BENNETT INVESTMENT CORP | BH@BENNETTHOLDING.COM |
| 28110776 | BERGER SINGERMAN LLP | ppaganelli@allerand.com |
| 28162415 | BERGER SINGERMAN LLP | ppaganelli@allerand.com |
| 30270789 | Name on file | Email address on file |
| 28162416 | BERLIN LAND ASSOCIATES LLC | GARRICKRMULLINS@GMAIL.COM |
| 28162417 | BERNARD W HUMMELT MD LIMITED | JON@HUMMELTDEVCO.COM |
| 29646361 | Name on file | Email address on file |
| 30481871 | Berry Global Inc | deborahtenore@berryglobal.com |
| 28162419 | BETHEL PARK LIBRARY LLC | NDOORHEIM@ARCTRUST.COM |
| 28085678 | BETHEL PARK LIBRARY LLC | ndoorheim@arctrust.com |
| 30492090 | Bethel Park, LLC | tonder@stark-stark.com |
| 30492120 | Bethel Park, LLC | tonder@stark-stark.com |
| 30486488 | Bethel Park, LLC | tonder@stark-stark.com |
| 30486438 | Bethel Park, LLC | tonder@stark-stark.com |
| 30492110 | Bethel Park, LLC | tonder@stark-stark.com |
| 30486482 | Bethel Park, LLC | tonder@stark-stark.com |
| 28162421 | BETTY HA FONG IRREVOCABLETRUST | Email address on file |
| 30110946 | BeyondTrust Corporation | ar@beyondtrust.com; credit@beyondtrust.com |
| 28162422 | BFI-2 LLC | CPIRCB@AOL.COM |
| 30554412 | BFY LLC | accounting@lolleez.com |
| 30587565 | BG MASTER FUND | VINCENT.THOUY@BGAM-FR.COM |
| 30587606 | BG MASTER FUND ICAV | RUBENS.SERENADE@BGAM-FR.COM |
| 28162423 | BG214 PROPERTIES LLC | MRUSSO@GOREALTYCO.COM |
| 28085696 | BG214 PROPERTIES LLC | mrusso@gorealtyco.com |
| 30621149 | BIC USA Inc | kim.bush@bicworld.com |
| 28719146 | BIG 5 SPORTING GOODS #321 | PSM@BIG5CORP.COM |
| 30587632 | BIG RIVER GROUP FUND SPC LLC | OPERATIONS@BRIGADECAPITAL.COM |
| 30170454 | Bimbo Bakeries USA | BBUBankruptcy@grupobimbo.com |
| 28719149 | BING LUAN LI DBA BEI JING GARDENS | 274003422@QQ.COM; LINLIYUN89705@ICLOUD.COM |
| 28162425 | BIRDS PATH PROPERITES LP | BRAD@RELIABLEPROP.COM; MARKBRADY1@GMAIL.COM |
| 28162361 | BIRDS PATH PROPERITES LP | BRAD@RELIABLEPROP.COM; MARKBRADY1@GMAIL.COM |
| 28112681 | BIRDS PATH PROPERITES LP | BRAD@RELIABLEPROP.COM |
| 30598499 | BITLY, INC. | ACCOUNTING@BIT.LY |
| 28110777 | BLACKTIDE SANTA PAULA LLC | ANN@SEAGROVELA.COM; rick@seapg.com |
| 28085814 | BLACKTIDE SANTA PAULA LLC | ann@seagrovela.com; rick@seapg.com |
| 29960483 | Blacktide Santa Paula LLC | rick@seapg.com |
| 28110778 | BLI SUNSET SQUARE, LLC | stefanie@fwpmgmt.com; linda@fwpmgmt.com |
| 28110778 | BLI SUNSET SQUARE, LLC | stefanie@fwpmgmt.com; linda@fwpmgmt.com |
| 28110779 | BLOCH IRONWOOD LLC | LISA@BLOCHPROPERTIES.COM; LAURIE@BLOCHPROPERTIES.COM |
| 28164310 | BLOCH IRONWOOD LLC | lisa@blochproperties.com; laurie@blochproperties.com |
| 30551255 | Bloch Ironwood, LLC | awillig@bskd.com |
| 28110780 | BLOCK FAMILY LLC | AUDREYBLOCK@GMAIL.COM; GBLOCK59@GMAIL.COM |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28110780 | BLOCK FAMILY LLC | AUDREYBLOCK@GMAIL.COM; GBLOCK59@GMAIL.COM |
| 30175874 | Bloem, LLC | jared.bredeweg@bloemliving.com |
| 29960473 | Blommer Chocolate Company | mpishock@blommer.com |
| 28110781 | BLOOMSBURG CENTER ASSOCIATES | SLATER@EQUITYNJ.COM |
| 28085849 | BLOOMSBURG CENTER ASSOCIATES | slater@equitynj.com |
| 28110783 | BLP POLK LP | GWB964@AOL.COM; flavia@luko.com; dtreister@seyfarth.com |
| 28110782 | BLP POLK LP | FLAVIA@LUKO.COM |
| 30086240 | BLS Asset Management Corp. | afischer@blsamc.com |
| 28110784 | BLS ASSET MGMT CORP | iris@ikonickholdings.com |
| 28110784 | BLS ASSET MGMT CORP | iris@ikonickholdings.com |
| 28110785 | BLS BRATTLEBORO LLC | audrey@redstoneinvestments.com |
| 28110785 | BLS BRATTLEBORO LLC | audrey@redstoneinvestments.com |
| 28110786 | BLUE JAY CENTER LLC | ABBASATRAP@GMAIL.COM; navid@bundycap.com |
| 28164318 | BLUE JAY CENTER LLC | abbasatrap@gmail.com; navid@bundycap.com |
| 28110787 | BLUE MERCED R1414 LLC | dphakeovilay@elliotmegdal.com |
| 28110787 | BLUE MERCED R1414 LLC | dphakeovilay@elliotmegdal.com |
| 30291988 | Blue Rhino | deannamassey@ferrellgas.com |
| 29649385 | Blue Triton Brands, Inc. | brett.hegy@primobrands.com |
| 28110788 | BLUMEL-211 ASSOCIATES, LLC | laiello@metrocommercial.com>; lmiller@centerpointprop.com |
| 28110788 | BLUMEL-211 ASSOCIATES, LLC | laiello@metrocommercial.com>; lmiller@centerpointprop.com |
| 29647710 | Blumel-211 Associates, LLC | dplon@sirlinlaw.com |
| 28110789 | BMY LLC | MOKBRENDA@GMAIL.COM |
| 30597765 | Bny Eac-I, LLC | laurakryta@benderson.com |
| 28110790 | BNY EAC-I, LLC - C/O BENDERSON | MARKCHAIT@BENDERSON.COM |
| 28110791 | BOLO CORPORATION | JOHN@BOLOGROUP.COM |
| 28085920 | BOLO CORPORATION | john@bologroup.com |
| 29958205 | Bon Suisse, Inc. | majid@bonsuisse.com |
| 28110792 | BONITA CENTRE (EDENS), LLC | SALES-TX@EDENS.COM; kbendalin@edens.com |
| 28085942 | BONITA CENTRE (EDENS), LLC | sales-tx@edens.com; kbendalin@edens.com |
| 28110793 | BONITA POINT PLAZA | MANAGEMENT@SENTRE.COM |
| 28085943 | BONITA POINT PLAZA | management@sentre.com |
| 30527601 | Bonita Point Plaza, LLC | jbuggy@harvestllp.com; Atenreiro@harvestllp.com |
| 30604336 | Borough of Chambersburg | jgeorge@salzmannhughes.com |
| 30545839 | Borough of Cheswick | boroughsecretary@cheswick.us |
| 30291209 | Borough of Shillington | scott@shillingtonboro.net |
| 30291204 | Borough of Shillington | scott@shillingtonboro.net |
| 30290933 | Borough of Shillington | scott@shillingtonboro.net |
| 30510362 | Boston Gas Company DBA National Grid | Bankruptcy@nationalgrid.com |
| 30587631 | BOSTON PATRIOT BEACON ST LLC | OPERATIONS@BRIGADECAPITAL.COM |
| 28718894 | Bottom Line Concepts | pbarry@bottomlinesavings.com |
| 28718857 | Bottom Line Concepts LLC | pbarry@bottomlinesavings.com |
| 28718859 | Bottom Line Concepts LLC | pbarry@bottomlinesavings.com |
| 28718865 | Bottomline Concept LLC | pbarry@bottomlinesavings.com |
| 28718861 | Bottomline Concepts LLC | pbarry@bottomlinesavings.com |
| 28718863 | Bottomline Concepts LLC | pbarry@bottomlinesavings.com |
| 28718855 | Bottomline Concepts LLC | pbarry@bottomlinesavings.com |
| 28110794 | BOUTRONICS CORPORATION | mark@summitapartmentsinc.com |
| 28123682 | BOUTRONICS CORPORATION | MARK@SUMMITAPARTMENTSINC.COM |
| 28110794 | BOUTRONICS CORPORATION | mark@summitapartmentsinc.com |
| 30289772 | Boyd & Mahoney | ksallie@pillaraught.com |
| 28110795 | BOYD & MAHONEY PARTNERS | DAWN.HECKART@THECENTRALHOTELHARRISBURG.COM |
| 30258914 | BOYD & MAHONEY PARTNERS | Dawn.Heckart@thecentralhotelharrisburg.com |
| 30448161 | BrainDo, LLC | patricia.fugee@fisherbroyles.com |
| 30283187 | Name on file | Email address on file |
| 28110796 | BRANCIFORTE APARTMENTS LLC | BILLBROOKS3@GMAIL.COM; bella.l.brooks1@gmail.com |
| 28086094 | BRANCIFORTE APARTMENTS LLC | billbrooks3@gmail.com; bella.l.brooks1@gmail.com |
| 30186655 | Branciforte Apartments LLC | bella.lan.brooks1@gmail.com; jing.lan@cscglobal.com |
| 30187109 | Branciforte Apartments LLC | bella.l.brooks1@gmail.com |
| 28110797 | BRANDYWINE VILLAGE ASSOC. | ABIXLER@MAGPROPERTIES.NET; JBLAIR@MAGPROPERTIES.NET |
| 28110797 | BRANDYWINE VILLAGE ASSOC. | ABIXLER@MAGPROPERTIES.NET; JBLAIR@MAGPROPERTIES.NET |
| 29957982 | Brandywine Village Associates LLP | jblair@magproperties.net |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30190009 | Brashear, Ron and Lola | Email address on file |
| 30189999 | Brashear, Ron and Lola | Email address on file |
| 28110798 | BREIT BINGO HOLDINGS LLC | mjones@shopcore.com; mpuline@shopcore.com |
| 28110798 | BREIT BINGO HOLDINGS LLC | mjones@shopcore.com; mpuline@shopcore.com |
| 28110799 | BRENNAN FROST LLC | LTINMOUTH@BRICKPOINT.COM |
| 30628182 | Name on file | Email address on file |
| 30587630 | BRIGADE COLLECTIVE INVESTMENT TRUST - BRIGADE DIVERSIFIED CREDIT CIT | OPERATIONS@BRIGADECAPITAL.COM |
| 30587629 | BRIGADE CREDIT FUND II LTD. | OPERATIONS@BRIGADECAPITAL.COM |
| 30587566 | BRIGADE DIVERSIFIED CREDIT CIT | OPERATIONS@BRIGADECAPITAL.COM |
| 30587628 | BRIGADE HIGH YIELD FUND LTD. | OPERATIONS@BRIGADECAPITAL.COM |
| 30587627 | BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD. | OPERATIONS@BRIGADECAPITAL.COM |
| 30587626 | BRIGADE STRUCTURED CREDIT FUND LTD. | OPERATIONS@BRIGADECAPITAL.COM |
| 28110801 | BRIXMOR MANAGEMENT JV 2 LLC | sales@brixmor.com; Brian.Finnegan@brixmor.com |
| 28110801 | BRIXMOR MANAGEMENT JV 2 LLC | sales@brixmor.com; Brian.Finnegan@brixmor.com |
| 28086192 | BRIXMOR SPE 2 LLC | SALES@BRIXMOR.COM; Brian.Finnegan@brixmor.com |
| 28110802 | BRIXMOR SPE 2 LLC | SALES@BRIXMOR.COM; Brian.Finnegan@brixmor.com |
| 28110803 | BRIXTON INVESTMENT COMPANY LLC | msmith@brixtoncapital.com |
| 28123698 | BRIXTON INVESTMENT COMPANY LLC | MSMITH@BRIXTONCAPITAL.COM |
| 28110803 | BRIXTON INVESTMENT COMPANY LLC | msmith@brixtoncapital.com |
| 29962730 | Broadridge Financial Solutions | creditadministration@broadridge.com |
| 29971444 | Name on file | Email address on file |
| 29958054 | Brown & Haley | bbaca@brown-haley.com |
| 29649327 | Brown Distributing Co. LLC | jamy.mumpower@brownbev.com |
| 29971412 | Brown, Tyesha Marie | Email address on file |
| 30250716 | Brownstein Group, Inc. | cpetro@brownsteingroup.com |
| 28110804 | BRUNSWICK SQUARE REALTY LLC | RAMGUPT@HOTMAIL.COM |
| 28112968 | BRUNSWICK SQUARE REALTY LLC | RAMGUPT@HOTMAIL.COM |
| 28110805 | BSM REALTY LLC | JONATHAN@EDGECPTL.COM |
| 28110806 | BTP MODESTO LLC | DEAN.ARAKELIAN@BERBERIANCO.COM |
| 28086346 | BTP MODESTO LLC | dean.arakelian@berberianco.com |
| 28110807 | BTS (WYOMISSING) LP | BURT@SCHAERERCO.COM; EGadd@spilmanlaw.com |
| 28110808 | BUFFALO-AKRON ASSOCIATES LLC | MARKCHAIT@BENDERSON.COM |
| 28110808 | BUFFALO-AKRON ASSOCIATES LLC | MARKCHAIT@BENDERSON.COM |
| 30597919 | Buffalo-Akron Associates, LLC | laurakryta@benderson.com |
| 30598121 | Buffalo-Main Street, LLC | laurakryta@benderson.com |
| 28110809 | BUFFALO-MAIN STREET, LLC 60258 | BILLINGDEPT@BENDERSON.COM; MARKCHAIT@BENDERSON.COM |
| 28086370 | BUFFALO-MAIN STREET, LLC 60258 | BILLINGDEPT@BENDERSON.COM; MARKCHAIT@BENDERSON.COM |
| 29957975 | Bui, Jenny | Email address on file |
| 28123708 | BURLINGTON NORTH, LLC. | BHAWKINS@ME.COM |
| 30049199 | Name on file | Email address on file |
| 30569032 | Butler, Brenda | Email address on file |
| 28110811 | BWGW LLC | LLINSKER@HOTMAIL.COM |
| 28167021 | BWGW LLC | llinsker@hotmail.com |
| 28110812 | C & H UNLIMITED | lkalal@pacbell.net |
| 28110812 | C & H UNLIMITED | lkalal@pacbell.net |
| 30528203 | C & J Drugs, LLC | christopher.schueller@bipc.com |
| 28110813 | C & P ASSOCIATES | chris@carstensrealty.com; ken@carstensrealty.com |
| 28110813 | C & P ASSOCIATES | chris@carstensrealty.com; ken@carstensrealty.com |
| 28110814 | C & S PROPERTY INVESTMENT CORP | MANAGEMENT@JNPSMANAGEMENT.COM |
| 28086521 | C & S PROPERTY INVESTMENT CORP | MANAGEMENT@JNPSMANAGEMENT.COM |
| 28110815 | C A H INVESTMENTS | JHOGAN@citationmgt.com |
| 28110815 | C A H INVESTMENTS | JHOGAN@citationmgt.com |
| 30627694 | C&P Associates, a California limited partnership | casey@carstensrealty.com |
| 29958879 | C.A. Fortune Sales & Marketing | aaron.resnick@cafortune.com |
| 29949488 | C.A.H. Investments, Inc. | jeffh@citationmgt.com |
| 28719152 | C.Z. SURVEYING AND LAND DEVELOPMENT CO. | JOHN@CENKNER.COM |
| 29962870 | CA Inc. | invoicing.ca@broadcom.com |
| 30282188 | Cahill, Shawn | Email address on file |
| 30587640 | CALAMOS CONVERTIBLE AND HIGH INCOME FUND | CORPACTION@CALAMOS.COM |
| 30587639 | CALAMOS CONVERTIBLE OPPORTUNITIES AND INCOME FUND | CORPACTION@CALAMOS.COM |
| 30587638 | CALAMOS DYNAMIC CONVERTIBLE AND INCOME FUND | CORPACTION@CALAMOS.COM |
| 30587637 | CALAMOS GLOBAL DYNAMIC INCOME FUND | CORPACTION@CALAMOS.COM |
| 30587636 | CALAMOS GLOBAL TOTAL RETURN FUND | CORPACTION@CALAMOS.COM |
| 30587635 | CALAMOS HIGH INCOME OPPORTUNITIES FUND | CORPACTION@CALAMOS.COM |
| 30587634 | CALAMOS LONG/SHORT EQUITY & DYNAMIC INCOME TRUST | CORPACTION@CALAMOS.COM |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30587633 | CALAMOS STRATEGIC TOTAL RETURN FUND | CORPACTION@CALAMOS.COM |
| 30013034 | California Scene Publishing, Inc. | leo@calscene.com |
| 30587521 | CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587694 | CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | NCRAMCA@US.NOMURA.COM |
| 30605513 | California Self-Insurers' Security Fund | lcisz@nixonpeabody.com |
| 30546443 | Name on file | Email address on file |
| 28110816 | CAMELOT HOLDING LP | TOM@SAFCOCAPITAL.COM |
| 28086617 | CAMELOT HOLDING LP | tom@safcocapital.com |
| 30468747 | Cameron Apartments GP | tatiana@manettishrem.com |
| 28110817 | CAMERON APARTMENTS, GP | TATIANA@VILLAMILLEROSE.COM; MIKED@DFSINC.COM |
| 28110817 | CAMERON APARTMENTS, GP | TATIANA@VILLAMILLEROSE.COM; MIKED@DFSINC.COM |
| 30631829 | Canada Dry Delaware Valley Bottling | richard@rhkrecoverygroup.com |
| 30631831 | Canada Dry Potomic Corporation | richard@rhkrecoverygroup.com |
| 30554621 | Cannonbut, LLC | dpascarella@farrellfritz.com |
| 29960666 | Canon USA Inc | fhawthorne@cusa.canon.com; aemery@cusa.canon.com |
| 30624861 | Canonsburg-Houston Joint Sewage Authority | rmonti@grblaw.com |
| 28110818 | CANYON CREST TOWNE CTR LLC | JLERCH@CANYONCRESTMGMT.COM |
| 28086702 | CANYON CREST TOWNE CTR LLC | jlerch@canyoncrestmgmt.com |
| 29958280 | CAPE SALES SOLUTIONS, INC. | markvera@capesale.co |
| 29146879 | CAPE SALES SOLUTIONS, INC. | markvera@capesale.com |
| 30588668 | Capital D Acquisitions LLC | bidweck@gmail.com |
| 28110820 | CARBON PLAZA SHOPPING CTR LLC | RMAREK@LARKEN.COM |
| 28110820 | CARBON PLAZA SHOPPING CTR LLC | RMAREK@LARKEN.COM |
| 28110821 | CARDINAL ASSOCIATES III, L.L.C | JMH@KINGSWAYMGMT.COM; RMM@KINGSWAYMGMT.COM |
| 30479747 | Cardsource | cardsourcekf@gmail.com |
| 30175101 | Careerarc Group LLC | tdao@careerarc.com; billing@careerarc.com |
| 30554204 | CareerStaff Unlimited, LLC | legalsupport@shiftmed.com; james.kerr@shiftmed.com |
| 30630934 | CAREISMATIC BRANDS LLC | ltemple@careismatic.com |
| 30468049 | Careismatic Brands, LLC | LTemple@careismatic.com |
| 28110822 | CARMEL SHOPRITE PLAZA | DILMANRECINOS@REGENCYCENTERS.COM |
| 28164168 | CARMEL SHOPRITE PLAZA | DILMANRECINOS@REGENCYCENTERS.COM |
| 28164168 | CARMEL SHOPRITE PLAZA | DILMANRECINOS@REGENCYCENTERS.COM |
| 28110823 | CAROLINA CHERRY PROPERTIES, LP | SALESREPORT@RELIABLEPROP.COM |
| 28086769 | CAROLINA CHERRY PROPERTIES, LP | salesreport@reliableprop.com |
| 30650596 | Carrington Property Holdings, LLC | gabe@thecarrco.com; escrowteam@thecarrco.com |
| 30283372 | Carrion, Rose Marie | Email address on file |
| 30640921 | Carroll Independent Fuel LLC | christina.fitzgerald@carrollfuel.net |
| 29649095 | Name on file | Email address on file |
| 28110824 | CARSON NORMANDIE PLAZA LLC | lacevedo@meruelogroup.com; adelgado@meruelogroup.com |
| 28110824 | CARSON NORMANDIE PLAZA LLC | lacevedo@meruelogroup.com; adelgado@meruelogroup.com |
| 29958226 | Carson Normandie Plaza, LLC | matthew.baltierra@meruelogroup.com |
| 28110825 | CARSTENS REALTY | CHRIS@CARSTENSREALTY.COM; KEN@CARSTENSREALTY.COM |
| 28086828 | CARSTENS REALTY | chris@carstensrealty.com; ken@carstensrealty.com |
| 29959528 | Name on file | Email address on file |
| 30617530 | Name on file | Email address on file |
| 28161113 | CASCADE COMMONS LLC | scotta@harsch.com |
| 28161113 | CASCADE COMMONS LLC | scotta@harsch.com |
| 30163026 | Cascade Natural Gas Go | mdug.customeraccounting@mdu.com |
| 28161114 | CASCADE SQUARE LLC | INFO@MERCURYDEV.COM |
| 28086860 | CASCADE SQUARE LLC | info@mercurydev.com |
| 30512276 | Name on file | Email address on file |
| 30491206 | Caste Village, Inc. | jl@muslaw.com |
| 30464561 | Name on file | Email address on file |
| 29958267 | Catalina Beverage Company | stacey.king@catalinabr; john.alkibay@catalinab.com; stacey.king@catalinabeverage.com |
| 28161116 | CATHEDRAL VILLAGE S/C, LLC. | ISABELLAHORTICK@LIONPROP.COM; LAURELHORTICK@LIONPROP.COM |
| 30259369 | CATHEDRAL VILLAGE S/C, LLC. | isabellahortick@lionprop.com; laurelhortick@lionprop.com |
| 28161117 | CEDAR PLAZA LLC | JUDYSTIPEK@HOTMAIL.COM |
| 28086965 | CEDAR PLAZA LLC | JUDYSTIPEK@HOTMAIL.COM |
| 30485352 | Cellco Partnership d/b/a Verizon Wireless | William.Vermette@Verizon.Com; gregory.gulley@verizon.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28161118 | CELTIC PROPERTIES | RETAILSITE@COMCAST.NET |
| 28086977 | CELTIC PROPERTIES | retailsite@comcast.net |
| 29648629 | Center Plaza Limited Partnership | dplon@sirlinlaw.com |
| 28161119 | CENTER PLAZA LP | DANDH2@YAHOO.COM |
| 30258923 | CENTER PLAZA LP | dandh2@yahoo.com |
| 28161120 | CENTRAL COAST PROPERTIES | cguntner@ccprealestate.com |
| 28123791 | CENTRAL COAST PROPERTIES | CGUNTNER@CCPREALESTATE.COM |
| 28161120 | CENTRAL COAST PROPERTIES | cguntner@ccprealestate.com |
| 28161121 | CENTRAL WAY MANAGEMENT LLC | JGRECO@GRECOREADYMIX.COM |
| 28161122 | CENTRE PLACE WALNUT CREEK LLC | HallEquitiesGroupAP@AvidBill.com |
| 28161122 | CENTRE PLACE WALNUT CREEK LLC | HallEquitiesGroupAP@AvidBill.com |
| 30010452 | CenturyLink Communications, LLC | Bankruptcylegal@Lumen.com |
| 30010351 | CenturyTel of Oregon dba CenturyLink | Bankruptcylegal@Lumen.com |
| 30010441 | CenturyTel of Washington dba CenturyLink | Bankruptcylegal@Lumen.com |
| 30042658 | CG Roxane LLC | p.marquet@cgroxane.com |
| 28161123 | CH RETAIL FUND II/PHILA | BKOHOUT@METROCOMMERCIAL.COM; jmalone@metrocommerical.com |
| 28087006 | CH RETAIL FUND II/PHILA | bkohout@metrocommercial.com; jmalone@metrocommerical.com |
| 28110826 | CHARLES HUENERGARDT | Email address on file |
| 30588621 | Charles J. Huenergardt, Trustee of the CJH Revocable Trust, and Carleen Defranco, Trustee, Defranco | Email address on file |
| 29971009 | Checkpoint Systems Inc. | brumaker@checkpt.com |
| 28110827 | CHELTEN PARTNERS LLC | FRANK.GIOVA@VERIZON.NET |
| 30575412 | Chesapeake Beverage | kim.horn@chesapeake.com |
| 28162719 | CHESAPEAKE INVESTMENT COMPANY | LSHACKELFORD@LARRYMORE.COM |
| 30587693 | CHEVRON MASTER PENSION TRUST | GREG.SEKETA@JPMORGAN.COM |
| 30587590 | CHEVRON MASTER PENSION TRUST | NCRAMCA@US.NOMURA.COM |
| 28110829 | CHINA LAKE & RIDGECREST LLC | tom@duckettwilson.com |
| 28110829 | CHINA LAKE & RIDGECREST LLC | tom@duckettwilson.com |
| 28110830 | CHO & PARK PROPERTY MGMT LLC | HANK.2LC@GMAIL.COM |
| 28160936 | CHO & PARK PROPERTY INVST. LLC | HANK.2LC@GMAIL.COM |
| 29649060 | Choice Books | ar@choicebooks.com |
| 30557740 | Choice Books of Northern Virginia, Inc. | david.nisly@choicebooks.com |
| 28110831 | CHO-MCKINLEYVILLE LLC | kenpki@yahoo.com |
| 28087256 | CHO-MCKINLEYVILLE LLC | kenpki@yahoo.com |
| 28727243 | Churchill Security Investments, LLC | hgordon@laurichproperties.com; paralegal@polis-law.com |
| 28110832 | CHURCHILL SECURITY INVST. LLC | HGORDON@LAURICHPROPERTIES.COM |
| 30182208 | Ciaramella, Daniel David | Email address on file |
| 30587567 | CIBC WORLD MARKETS INC | JAMES.DORAN@CIBC.COM |
| 28718994 | CIP INTERNATIONAL | AROGERS@CIPRETAIL.COM |
| 30485767 | Cision US Inc. | legaldept@cision.com |
| 28719133 | CITIBANK, N.A. | HOPE.BURBES@CITI.COM |
| 30081927 | City of Angels | coa@angelscamp.gov |
| 30318900 | City of Bakersfield | lnorthrop@bakersfieldcity.us |
| 29980284 | City of Bay City | marcie@awblawfirm.com |
| 29964757 | CITY OF CAMARILLO | vmadrigal@cityofcamarillo.org |
| 30058379 | City of Chino Hills | cbuhagiar@chinohills.org |
| 29979262 | CITY OF GARDEN GROVE | finance-billing@ggcity.org |
| 30558992 | City of Healdsburg | vmacor@healdsburg.gov |
| 29972055 | City of Lancaster, PA | dnoll@cityoflancasterpa.gov |
| 30587597 | CITY OF MIDDLETOWN | SHERA.ABELLA@SLCMANAGEMENT.COM |
| 30587662 | CITY OF MIDDLETOWN - SLC MANAGEMENT | SHERA.ABELLA@SLCMANAGEMENT.COM |
| 30181800 | City of Newport News, Virginia | batespp@nnva.gov |
| 30181685 | City of Oceanside | ncandelario@oceansideca.org |
| 30569614 | City of Olympia | olyutilities@ci.olympia.wa.us; kferris@ci.olympia.wa.us |
| 30554300 | City of Olympia | olyutilities@ci.olympia.wa.us |
| 29647428 | City of Philadelphia | Megan.Harper@phila.gov; Pamela.Thurmond@phila.gov |
| 29648580 | City of Philadelphia | megan.harper@phila.gov; pamela.thurmond@phila.gov |
| 29647422 | City of Philadelphia | megan.harper@phila.gov |
| 30587523 | CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN | OPERATIONS@BRIGADECAPITAL.COM |
| 30587625 | CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN | OPERATIONS@BRIGADECAPITAL.COM |
| 30008316 | City of Porterville | acerda@ci.porterville.ca.us |
| 30008346 | City of Porterville | acerda@ci.porterville.ca.us |
| 30293866 | City Of Richmond, Dept of Public Utilities | Sandra.Walker@RVA.gov |
| 30270142 | City of Sebastopol | customerservice@cityofsebastopol.gov |
| 30040258 | City of Shasta Lake | lfisher@cityofshastalake.com |
| 29647481 | City of Sylvania Income Tax | cordorica@cityofsylvania.com |
| 30112725 | City of Tehachapi | hthomas@tehachapicityhall.com |
| 30013523 | City of Waterbury | kdaly@waterburyct.org |
| 30013722 | City of Waterbury | kdaly@waterburyct.org |
| 30013317 | City of Waterbury | kdaly@waterburyct.org |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30013322 | City of Waterbury | kdaly@waterburyct.org |
| 30013311 | City of Waterbury | kdaly@waterburyct.org |
| 30631447 | City of Whittier | tpham@cityofwhittier.org |
| 30485975 | City of Yakima | joshua.busey@yakimawa.gov |
| 30503281 | City of Yakima | joshua.busey@yakimawa.gov |
| 30503285 | City of Yakima | joshua.busey@yakimawa.gov |
| 28110833 | CKAD HOLDINGS LLC | KRUPALDESAI@HOTMAIL.COM |
| 28110834 | CKR LLC | CEDARSTREETCO@GMAIL.COM |
| 28110834 | CKR LLC | CEDARSTREETCO@GMAIL.COM |
| 30187089 | Clackamas County Tax Collector | bankruptcynotices@clackamas.us |
| 28110835 | CLAIREMONT VILLAGE QUAD LLC | TRISH@KLEEGE.COM; chris@chrissmithdev.com |
| 28087369 | CLAIREMONT VILLAGE QUAD LLC | trish@kleege.com; chris@chrissmithdev.com |
| 30631443 | Clairemont Village Quad LLC | trish@kleege.com |
| 30491768 | Clare Rose Inc | credit@clarerose.com |
| 30587642 | CLARET ASSET MANAGEMENT CORP | BKWOK@CLARET.CA |
| 30587641 | CLARET ASSET MANAGEMENT CORPORATION | BKWOK@CLARET.CA |
| 30587568 | CLARET ASSET MANAGEMENT CORPORATION | BKWOK@CLARET.CA |
| 29647240 | Claritas, LLC | billing@claritas.com |
| 28110836 | CLAUDE LAMBERT MCCOMBS | Email address on file |
| 28123866 | CLAUDE LAMBERT MCCOMBS | Email address on file |
| 28167184 | CLAUDE LAMBERT MCCOMBS | Email address on file |
| 30085678 | Clean Harbors Environmental Services | butnariu.ilinca@cleanharbors.com |
| 28110837 | CLG PROPERTIES LLC | CLGROESCHKE@GMAIL.COM |
| 28163623 | CLG PROPERTIES LLC | CLGROESCHKE@GMAIL.COM |
| 30227613 | CLG PROPERTIES LLC | clgroeschke@gmial.com |
| 30227613 | CLG PROPERTIES LLC | clgroeschke@gmial.com |
| 30587591 | CLOUDY BLUFF  CO. | MFRATOLILLO@NORTHEASTINVESTORS.COM |
| 28110839 | CLPF HARBOUR POINTE LLC | CHAD.STINSON@CLARIONPARTNERS.COM |
| 28110840 | COAL CREEK LLC | CORYO@JSHPROPERTIES.COM |
| 28158850 | COAL CREEK LLC | CORYO@JSHPROPERTIES.COM |
| 28110841 | COASTAL REALTY CO, INC | stevenklein210@gmail.com |
| 28110841 | COASTAL REALTY CO, INC | stevenklein210@gmail.com |
| 28110842 | COASTAL SERHOE | COOKNW@OUTLOOK.COM |
| 28087448 | COASTAL SERHOE | COOKNW@OUTLOOK.COM |
| 30111796 | Name on file | Email address on file |
| 30320678 | Coca-Cola Bottling Co., Yakima & Tri-Cities, Inc | krisf@dolenco.com |
| 30550714 | Coho Distributing LLC dba Columbia Distributing | hlevine@sussmanshank.com; asinclair@sussmanshank.com |
| 30097224 | Cold Spring L.P. | jbenson@penglaseandbenson.com |
| 28110843 | COLD SPRING LP | jbenson@penglaseandbenson.com |
| 28087495 | COLD SPRING LP | jbenson@penglaseandbenson.com |
| 30523058 | Cole EK Philadelphia PA, LLC | myersm@ballardspahr.com; ganzc@ballardspahr.com; wylens@ballardspahr.com |
| 28087496 | COLE EK PHILADELPHIA PA, LLC | FINANCIALSTATEMENTS@REALTYINCOME.COM |
| 28110844 | COLE EK PHILADELPHIA PA, LLC | financialstatements@realtyincome.com |
| 28110844 | COLE EK PHILADELPHIA PA, LLC | financialstatements@realtyincome.com |
| 28110845 | COLELLA FAMILY PARTNERS | BRI.ESPINOZA.CPA@GMAIL.COM |
| 30179434 | Colella Family Partners | shauneen@bachmili.com |
| 30249823 | Name on file | Email address on file |
| 30554208 | Coletta Family Confections CO | spencer@redstonecand |
| 30500522 | Colman, Emanuel | Email address on file |
| 30546701 | Colman, Emanuel | Email address on file |
| 30546799 | Colman, Emanuel Lee | Email address on file |
| 28110846 | COLONIAL PLAZA ASSOCS | SLATER@EQUITYNJ.COM |
| 28087559 | COLONIAL PLAZA ASSOCS | slater@equitynj.com |
| 28110847 | COLONY HOLDING COMPANY | CNICKLOW@COLONYHOLDING.COM; DONJR@COLONYHOLDING.COM |
| 28087562 | COLONY HOLDING COMPANY | CNICKLOW@COLONYHOLDING.COM; DONJR@COLONYHOLDING.COM |
| 29647410 | Colorado Department of Revenue | dor_tac_bankruptcy@state.co.us |
| 28110848 | COLUMBIA CENTRAL GROUP LLC | JNICOLLA@AOL.COM |
| 28087564 | COLUMBIA CENTRAL GROUP LLC | jnicolla@aol.com |
| 30163942 | Columbia Distributing Co., Inc. | nicoleg@columbiadistributing.com |
| 29649387 | Name on file | Email address on file |
| 30587563 | COMMINGLED PENSION TRUST FUND (CORE PLUS BOND) OF JPMCB N.A. | GREG.SEKETA@JPMORGAN.COM |
| 30587562 | COMMINGLED PENSION TRUST FUND (CORPORATE HIGH YIELD) OF JPMCB | GREG.SEKETA@JPMORGAN.COM |
| 30587661 | COMMINGLED PENSION TRUST FUND (CORPORATE HIGH YIELD) OF JPMORGAN CHASE BANK, N.A. | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587561 | COMMINGLED PENSION TRUST FUND (HIGH YIELD) OF JPMCB | GREG.SEKETA@JPMORGAN.COM |
| 30587660 | COMMINGLED PENSION TRUST FUND (HIGH YIELD) OF JPMORGAN CHASE BANK, N.A | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587560 | COMMINGLED PENSION TRUST FUND (INCOME) OF JPMORGAN CHASE BANK | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587692 | COMMONWEALTH OF MASSACHUSETTS EMPLOYEES DEFERRED | NCRAMCA@US.NOMURA.COM |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30587553 | COMMONWEALTH OF MASSACHUSETTS EMPLOYEES DEFERRED COMPENSATION | NCRAMCA@US.NOMURA.COM |
| 30048666 | Compass Health Brands Corp. | kristin.krueger@koleyjessen.com; angela.annan@koleyjessen.com |
| 29980689 | Complese, Jeremy | Email address on file |
| 30308137 | Configure, Inc. | fb@spsk.com |
| 30559737 | Confirm Biosciences LLC | billing@confirmbiosciences.com |
| 30587596 | CONIFER FINANCE 3, LLC | SIXTHSTREETOPS@SIXTHSTREET.COM |
| 30587712 | CONIFER FINANCE 3, LLC | SRUTOVA@SIXTHSTREET.COM |
| 30032421 | Conrad, Ethan | Email address on file |
| 30227619 | CONSTANCE L CHRISTENSEN TRUST | Email address on file |
| 28110850 | CONSTANCE L CHRISTENSEN TRUST | JAC@CDEVCO.COM; MJC@CDEVCO.COM |
| 30050337 | Construct & Maintain Corp | vgonzalez@cmcorp.co |
| 30560773 | Construction Systems Management, Inc. | marklawless@csminw.com; Cathie@csminw.com |
| 30031866 | Continental Accessory Corporation | eric.koeppel@continentalacsry.com |
| 28110852 | CONTINGENCE LLC | AMCOY@MSN.COM |
| 28110854 | CONTINUUM PROPERTIES LLC | ROBERTKAYYEM@GMAIL.COM; JULIETTE.KAYYEM@GMAIL.COM; DTREISTER@SEYFARTH.COM |
| 28110853 | CONTINUUM PROPERTIES LLC | juliette.kayyem@gmail.com; robertkayyem@gmail.com |
| 28110855 | CONTINUUM PROPERTIES LLC | juliette.kayyem@gmail.com; robertkayyem@gmail.com |
| 28123925 | CONTINUUM PROPERTIES LLC | juliette.kayyem@gmail.com; robertkayyem@gmail.com |
| 28110853 | CONTINUUM PROPERTIES LLC | juliette.kayyem@gmail.com; robertkayyem@gmail.com |
| 30621531 | CONTINUUM PROPERTIES LLC | dtreister@seyfarth.com |
| 30447572 | Control Risks Group LLC | brian.nickerson@controlrisks.com |
| 30271008 | Conway Borough | rmonti@grblaw.com |
| 28727300 | Coolsys Commercial & Industrial Solutions Inc | glaza@coolsys.com |
| 28162733 | COOPER ONE, L.L.C. | KC@LAVIPOUR.COM; slavipour@lavipour.com |
| 28087699 | COOPER ONE, L.L.C. | kc@lavipour.com; slavipour@lavipour.com |
| 28162734 | COOPER POINT CANYON PLAZA LLC | MYTRUKIDIRECTOR@OUTLOOK.COM |
| 29959485 | Cooper Point Canyon Plaza, LLC | director@lagenterprises.net |
| 29646019 | Coplay Whitehall Sewer Authority | info@cwsauthority.org |
| 28162735 | COPPER & MAPLE ASSOCIATES LLC | david@duckettwilson.com |
| 28719136 | COREPOWER YOGA, LLC | MELISSA.NOCHLIN@COREPOWERYOGA.COM; JYLL.LOTTNER@COREPOWERYOGA.COM |
| 29959037 | Cornell, Christopher | Email address on file |
| 30452591 | Corning Natural Gas Corporation | cfaulk@corninggas.com |
| 30161470 | Cortabitarte, Jill | Email address on file |
| 30445665 | Name on file | Email address on file |
| 30186224 | Cosby, Trachell Shena | Email address on file |
| 28719140 | COUNTRY CLUB CLEANERS | ANDYPDL@COMCAST.NET; YADIRAPDL@COMCAST.NET |
| 29646224 | Cowlitz PUD | csadmin@cowlitzpud.org |
| 29979681 | Name on file | Email address on file |
| 28162736 | CP BECKETT GROUP, INC. | DIANNE@CYZNERPROPERTIES.COM; danielle@cyznerproperties.com |
| 28087837 | CP BECKETT GROUP, INC. | dianne@cyznerproperties.com; danielle@cyznerproperties.com |
| 28162739 | CPG LATROBE LLC | michaelfeehan78@hotmail.com |
| 28162739 | CPG LATROBE LLC | michaelfeehan78@hotmail.com |
| 28162740 | CPT SHOPS AT ROSSMOOR LLC | PMCGINLEY@VESTAR.COM |
| 30076908 | CPUS 601 CHELSEA ROAD, LP | elizabeth.miller@cbre.com |
| 28162410 | CPUS 601 CHELSEA ROAD, LP | elizabeth.miller@cbre.com |
| 28162410 | CPUS 601 CHELSEA ROAD, LP | elizabeth.miller@cbre.com |
| 29143673 | Creations Foods US, Inc | manika.bhandari@creationsfoods.com |
| 28162741 | CREST PROPERTIES LLC | DSHENTON@CRESTPROPERTIESMT.COM; IAN.SCHROEDER@CBRE.COM |
| 28162742 | CRH-A LLP | GARYECARSTENS@GMAIL.COM |
| 28087899 | CRH-A LLP | garyecarstens@gmail.com |
| 30527623 | CrossCom National, LLC | mary.fitzgerald@crosscom.com |
| 28162743 | CROSSROADS PARTNERSHIP | david@needlemanre.com |
| 28110856 | CROSSTOWN DUBOIS LLC | MARC@RAVNER.COM |
| 30579268 | Crosstown Dubois LLC | tdonovan@gwfglaw.com |
| 30579262 | Crosstown Dubois LLC | tdonovan@gwfglaw.com |
| 28110857 | CROWN SCOTT TWP HOLDINGS LLC | CROWN_HOLDINGS@AOL.COM; adriana_crown@aol.com |
| 28163216 | CROWN SCOTT TWP HOLDINGS LLC | CROWN_HOLDINGS@AOL.COM; adriana_crown@aol.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30558914 | Cuesta Springs Ice Company | accounting@cuestaspringsice.com |
| 30181696 | Cusuman and Gorsen PTR | ericgorsen@aol.com |
| 30081209 | CUSUMAN AND GORSEN PTRS | ericgorsen@aol.com |
| 29979776 | Name on file | Email address on file |
| 30292900 | CX360, Inc. | ira.herman@blankrome.com |
| 28110861 | CYPRESS NORSE REALTY | jk@norserealtygroup.com |
| 30174178 | Cypress Norse Realty LLC | jmccarthy@sgrlaw.com; mmcaneny@sgrlaw.com |
| 30587595 | CYPRESS V FINANCE 3, LLC | SIXTHSTREETOPS@SIXTHSTREET.COM |
| 30587711 | CYPRESS V FINANCE 3, LLC | SRUTOVA@SIXTHSTREET.COM |
| 28088032 | D&A INVESTMENT GROUP LLC | MEHDIKHAH@YAHOO.COM |
| 28110862 | D&A INVESTMENT GROUP LLC | MEHDIKHAH@YAHOO.COM |
| 29724409 | D&D Garden LLC | franco.wong@ddgardenllc.com |
| 28110863 | D&L RENTAL, LLC | DL.RENTALS.LLC@GMAIL.COM |
| 28124021 | D&L RENTAL, LLC | dl.rentals.llc@gmail.com |
| 28124021 | D&L RENTAL, LLC | dl.rentals.llc@gmail.com |
| 30631927 | Name on file | Email address on file |
| 28110864 | DAHA INVESTMENTS | DAHAINVESTMENTS@GMAIL.COM |
| 28088049 | DAHA INVESTMENTS | dahainvestments@gmail.com |
| 30175571 | Dahms, Robert Edward | Email address on file |
| 30175878 | DAHMS, ROBERT EDWARD | Email address on file |
| 30112281 | Name on file | Email address on file |
| 30081931 | Daktronics, Inc. | credit@daktronics.com |
| 28110865 | DANIEL G KAMIN | kserenko@kaminrealty.com |
| 28110865 | DANIEL G KAMIN | kserenko@kaminrealty.com |
| 28110866 | DANIEL G KAMIN BANKSVILLE LLC | KSERENKO@KAMINREALTY.COM |
| 28110867 | DANIEL G KAMIN BATH LLC | KSERENKO@KAMINREALTY.COM |
| 28162371 | DANIEL G KAMIN BATH LLC | kserenko@kaminrealty.com |
| 28110868 | DANIEL G KAMIN CHARLEROI LLC | kserenko@kaminrealty.com |
| 28110868 | DANIEL G KAMIN CHARLEROI LLC | kserenko@kaminrealty.com |
| 28110869 | DANIEL G KAMIN CHESAPEAKE LLC | KSERENKO@KAMINREALTY.COM |
| 28124029 | DANIEL G KAMIN CHESAPEAKE LLC | KSERENKO@KAMINREALTY.COM |
| 28110870 | DANIEL G KAMIN CLEMENTS BRIDGE | KSERENKO@KAMINREALTY.COM |
| 28110871 | DANIEL G KAMIN EDGEWOOD LLC | KSERENKO@KAMINREALTY.COM |
| 28110872 | DANIEL G KAMIN GLOVERSVILLE | KSERENKO@KAMINREALTY.COM |
| 28110873 | DANIEL G KAMIN IRONDEQUOIT LLC | KSERENKO@KAMINREALTY.COM |
| 28162376 | DANIEL G KAMIN IRONDEQUOIT LLC | kserenko@kaminrealty.com |
| 28110874 | DANIEL G KAMIN KINGSTON, LLC | KSERENKO@KAMINREALTY.COM |
| 28110875 | DANIEL G KAMIN MILFORD LLC | KSERENKO@KAMINREALTY.COM |
| 28162378 | DANIEL G KAMIN MILFORD LLC | kserenko@kaminrealty.com |
| 28110876 | DANIEL G KAMIN OXFORD AVE CORP | KSERENKO@KAMINREALTY.COM |
| 28124030 | DANIEL G KAMIN OXFORD AVE CORP | KSERENKO@KAMINREALTY.COM |
| 28110876 | DANIEL G KAMIN OXFORD AVE CORP | KSERENKO@KAMINREALTY.COM |
| 28110877 | DANIEL G KAMIN QUARRYVILLE LLC | kserenko@kaminrealty.com |
| 28110877 | DANIEL G KAMIN QUARRYVILLE LLC | kserenko@kaminrealty.com |
| 28110878 | DANIEL G KAMIN RANDOLPH LLC | JWEIGHT@KAMINREALTY.COM |
| 28110879 | DANIEL G KAMIN STRATFORD LLC | KSERENKO@KAMINREALTY.COM |
| 28088084 | DANIEL G KAMIN STRATFORD LLC | kserenko@kaminrealty.com |
| 28110880 | DANIEL G KAMIN SYRACUSE LLC | KSERENKO@KAMINREALTY.COM |
| 28110881 | DANIEL G KAMIN VERMONT LLC | JWEIGHT@KAMINREALTY.COM |
| 28088086 | DANIEL G KAMIN VERMONT LLC | JWEIGHT@KAMINREALTY.COM |
| 28110882 | DANIEL G KAMIN VIRGINIA BEACH | KSERENKO@KAMINREALTY.COM |
| 28110883 | DANIEL G KAMIN WHITE HORSE PK | KSERENKO@KAMINREALTY.COM |
| 28088089 | DANIEL G KAMIN WHITESBORO LLC | kserenko@kaminrealty.com |
| 28088089 | DANIEL G KAMIN WHITESBORO LLC | kserenko@kaminrealty.com |
| 28110885 | DANIEL G KAMIN WILMINGTON LLC | KSERENKO@KAMINREALTY.COM |
| 28088090 | DANIEL G KAMIN WILMINGTON LLC | kserenko@kaminrealty.com |
| 30496241 | Daniel G. Kamin Baldwinsville LLC | kserenko@kaminrealty.com |
| 30624146 | Daniel G. Kamin Banksville LLC | kserenko@kaminrealty.com |
| 30503023 | Daniel G. Kamin Bath LLC | kserenko@kaminrealty.com |
| 30503675 | Daniel G. Kamin Charleroi LLC | kserenko@kaminrealty.com |
| 30627252 | Daniel G. Kamin Clements Bridge Road LLC | kserenko@kaminrealty.com |
| 30497964 | Daniel G. Kamin Irondequoit LLC | kserenko@kaminrealty.com |
| 30624149 | Daniel G. Kamin Kingston LLC | kserenko@kaminrealty.com |
| 30497541 | Daniel G. Kamin Main Street Suffolk LLC | kserenko@kaminrealty.com |
| 30624152 | Daniel G. Kamin Milford LLC | kserenko@kaminrealty.com |
| 30503685 | Daniel G. Kamin Oxford Ave. Corp | kserenko@kaminrealty.com |
| 30500516 | Daniel G. Kamin Quarryville LLC | kserenko@kaminrealty.com |
| 30627246 | Daniel G. Kamin Randolph LLC | kserenko@kaminrealty.com |
| 30624241 | Daniel G. Kamin Virginia Beach LLC | kserenko@kaminrealty.com |
| 30624237 | Daniel G. Kamin Wilmington LLC | kserenko@kaminrealty.com |
| 28124031 | DANIEL JOHNSON | Email address on file |
| 28110886 | DANIEL KAMIN | KSERENKO@KAMINREALTY.COM |
| 28124032 | DANIEL KAMIN | KSERENKO@KAMINREALTY.COM |
| 28110886 | DANIEL KAMIN | KSERENKO@KAMINREALTY.COM |
| 29961725 | DariFill, Inc. | jbrownlee@darifill.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 29958860 | DaSilva, Stephanie | Email address on file |
| 29962537 | Dataquest, Inc. | kris.mcpherson@dataquestinc.com |
| 29973379 | Datasite LLC | leif.simpson@datasite.com; peggy.warren2@datasite.com |
| 29724424 | Dave, Bhavin | Email address on file |
| 30631465 | Davidovicz, Paul | Email address on file |
| 28110888 | DCE PROPERTIES LP | acdamian@verizon.net |
| 28110888 | DCE PROPERTIES LP | acdamian@verizon.net |
| 28110889 | DCTN3448 PLUMSTEADVILLE PA LLC | CFLYNN@N3REALESTATE.COM; RConfer@n3realestate.com |
| 30040060 | Name on file | Email address on file |
| 30050514 | Name on file | Email address on file |
| 28110891 | DEL MAR HIGHLANDS | PAGUIRRE@FIRSTWASH.COM |
| 28088317 | DEL MAR HIGHLANDS | PAGUIRRE@FIRSTWASH.COM |
| 30626304 | Del Secco, Jonathan Clayton | Email address on file |
| 30631423 | Delilah Realty Co. | lberkoff@moritthock.com; Alysab@gouldlp.com; aarotsky@moritthock.com |
| 28110892 | DELILAH REALTY CO. | JWILLIAMS@JNDLTD.COM |
| 30011752 | DELISLE FAMILY LP | TEAMDFLP@GMAIL.COM |
| 30460392 | DELISLE FAMILY LP | TEAMDFLP@GMAIL.COM |
| 30259032 | DELOITTE & TOUCHE LLP | JGIRZADAS@DELOITTE.COM |
| 29164124 | Delreka Distributing | delrekadistributing@yahoo.com |
| 29964244 | DeMert Brands LLC | finance@demertbrands.com; taniaa@demertbrands.com |
| 30259092 | DEPARTMENT OF JUSTICE | Ryan.lamb@usdoj.gov |
| 28110893 | DEPARTMENT OF NATURAL RESOURC | MATTHEW.KLUTZNICK@KIDDER.COM |
| 28110893 | DEPARTMENT OF NATURAL RESOURC | MATTHEW.KLUTZNICK@KIDDER.COM |
| 30167258 | DEPARTMENT OF TREASURY | jessica.a.aichhorn@irs.gov |
| 28110895 | DERRY REALTY GROUP LLC | GCISEK@GMAIL.COM |
| 28088412 | DERRY REALTY GROUP LLC | gcisek@gmail.com |
| 28377738 | Desai, Sonal | Email address on file |
| 28110896 | DESI AMIGOS SOCAL LLC | ROSHANGUPTA@HOTMAIL.COM |
| 28124079 | DESI AMIGOS SOCAL LLC | roshangupta@hotmail.com |
| 28124079 | DESI AMIGOS SOCAL LLC | roshangupta@hotmail.com |
| 30587643 | DEUTSCHE BANK SECURITIES INC | NYVOLUNTARY.CA@DB.COM |
| 28110897 | DEVONSHIRE AND MASON INVESTORS | ROBBIE.FELZER@BAKERTILLY.COM; SCOTT.HOWARD@BAKERTILLY.COM |
| 28088456 | DEVONSHIRE AND MASON INVESTORS | Robbie.felzer@bakertilly.com; Scott.howard@bakertilly.com |
| 30642626 | Dew Claw, LLC | escrowteam@thecarrco.com |
| 30058173 | DG Commercial, LLC | dskalka@npmlaw.com; spierce@npmlaw.com |
| 28110898 | DG RAN, LLC | DALLNKI@COMCAST.NET; dallnn@comcast.net |
| 28110899 | DGMM, LP | jacob@thehamiltongroupny.com; mosesmizrahi@gmail.com |
| 28110899 | DGMM, LP | jacob@thehamiltongroupny.com; mosesmizrahi@gmail.com |
| 28110900 | DIADON LLC | DPASQUARELLI57@GMAIL.COM |
| 28088480 | DIADON LLC | dpasquarelli57@gmail.com |
| 30587539 | DIAMETER DISLOCATION MASTER FUND II LP | DCP_OPS_TEAM@DIAMETERCAP.COM |
| 30587645 | DIAMETER DISLOCATION MASTER FUND II LP | DCP_OPS_TEAM@DIAMETERCAP.COM |
| 30587569 | DIAMETER MASTER FUND LP | DCP_OPS_TEAM@DIAMETERCAP.COM |
| 30587644 | DIAMETER MASTER FUND LP | DCP_OPS_TEAM@DIAMETERCAP.COM |
| 30642597 | Dickerhoof Properties, LLC | darren@dickerhoof.com |
| 28722407 | Name on file | Email address on file |
| 28110901 | DILLSBURG CENTER LLC | AHG@VASTGOOD.COM |
| 28088550 | DILLSBURG CENTER LLC | ahg@vastgood.com |
| 30179954 | DINA S GOOD, INC. | DINASGOOD@HOTMAIL.COM |
| 28110903 | DJM NNN IV LLC | info@djmcapital.com; emcleod@djmcapital.com |
| 28110903 | DJM NNN IV LLC | info@djmcapital.com; emcleod@djmcapital.com |
| 30251532 | Name on file | Email address on file |
| 28088603 | DMP MESA 8, LLC | mark@dmpproperties.com; SalesReports@dmpproperties.com |
| 28110904 | DMP MESA 8, LLC | SALESREPORTS@DMPPROPERTIES.COM |
| 30526317 | Name on file | Email address on file |
| 30507282 | Dolphin Hat Games, LLC | eric@dolphinhat.com |
| 28110906 | DON FRUCIANO TRUSTEE OF THE | Email address on file |
| 28114247 | DON FRUCIANO TRUSTEE OF THE | Email address on file |
| 30013718 | Donaghy Sales LLC | ar@donaghysales.com |
| 28110907 | DONAHUE SCHRIBER REALTY GRP LP | TSCHRIBERJR@FIRSTWASH.COM |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28110907 | DONAHUE SCHRIBER REALTY GRP LP | TSCHRIBERJR@FIRSTWASH.COM |
| 29164655 | Donckers, Timothy | Email address on file |
| 29958838 | Door Systems, part of ASSA ABLOY | dometra.mercer@doorsystems.com |
| 30289778 | Dora's Naturals Inc | lindad@dorasnaturals.com |
| 30041391 | Double H Plastics Inc. | jfoody@doublehplastics.com; cathy.greer@faegredrinker.com |
| 28110908 | DOUBLE RAYMOND, LLC | KSERENKO@KAMINREALTY.COM |
| 30258935 | DOUBLE RAYMOND, LLC | kserenko@kaminrealty.com |
| 30617986 | Douglas Properties | SGutierrez@spokane-rentals.com |
| 28110909 | DOUGLAS WAY BLDG CORP | GODUX@ME.COM; dale@canterburycre.com |
| 28110909 | DOUGLAS WAY BLDG CORP | GODUX@ME.COM; dale@canterburycre.com |
| 30181791 | Douglas Way Building Corporation | victoriab@pivotportland |
| 30106654 | Douglas Way Building Corporation | victoriab@pivotportland.com |
| 30181201 | Douglas Way Building Corporation | VictoriaB@pivotportland.com |
| 28110910 | DOUGLASS | RJACKSON@SPOKANE-RENTALS.COM; CBELL@NAIBLACK.COM |
| 28088732 | DOUGLASS | RJACKSON@SPOKANE-RENTALS.COM; CBELL@NAIBLACK.COM |
| 28110911 | DOVER MANAGEMENT CO | sheilaschwartz@optonline.net |
| 28110911 | DOVER MANAGEMENT CO | sheilaschwartz@optonline.net |
| 30180562 | DR PAWPAW LTD | finance@drpawpaw.com |
| 30503293 | Drew Management Corporation | alex@foxchapel.com; alex@foxchapelplaza.com; afowler@kelleydrye.com |
| 30090879 | Drip Drop Hydration Inc | jake.ours@dripdropors.com |
| 30091123 | Drip Drop Hydration Inc | jake.ours@dripdropors.com |
| 30110824 | Drylock Technologies Ltd. | mrichman@randr.law |
| 28088795 | DS CANYON PARK LP | dmurray@firstwash.com |
| 28110913 | DS CANYON PARK LP | DMURRAY@FIRSTWASH.COM |
| 28088795 | DS CANYON PARK LP | dmurray@firstwash.com |
| 28110914 | DS PROPERTIES 18 LP | TSTOKES@FIRSTWASH.COM; jkahler@firstwash.com |
| 28088796 | DS PROPERTIES 18 LP | TSTOKES@FIRSTWASH.COM; jkahler@firstwash.com |
| 28110915 | DSM MB I LLC | cdahbour@demoulasmarketbasket.com |
| 28110915 | DSM MB I LLC | cdahbour@demoulasmarketbasket.com |
| 29647774 | DUDE Products, Inc | lbodeman@dudeproducts.com |
| 30560343 | Duke Realty Limited Partnership | brian.morgan@faegredrinker.com |
| 30076909 | DUKE REALTY LP | steven.donnay@dukerealty.com |
| 28124136 | DUKE REALTY LP | steven.donnay@dukerealty.com |
| 28124136 | DUKE REALTY LP | steven.donnay@dukerealty.com |
| 30546159 | Duquesne Light Company | kebeck@bernsteinlaw.com |
| 30546135 | Duquesne Light Company | kebeck@bernsteinlaw.com |
| 30171364 | Name on file | Email address on file |
| 30162505 | Dynatrace LLC | angela.brown@dynatrace.com |
| 28719444 | Dyno LLC | rannello@dynollc.com |
| 28110916 | E A GRANCHELLI DEVELOPER LLC | kellirae2@aol.com |
| 28110916 | E A GRANCHELLI DEVELOPER LLC | kellirae2@aol.com |
| 30271221 | e.l.f. Cosmetics, Inc. | accountsreceivable@elfcosmetics.com; dpowers@elfbeauty.com |
| 30163289 | E.T. Browne Drug Company | dbae@etbrowne.com; ar@etbrowne.com |
| 29970143 | Eagle Eye Solutions Inc | ar@eagleeye.com |
| 28110918 | EAST PARK DEVELOPMENT LLC | DCARBERRY@KIRCHHOFFCOMPANIES.COM; JHETTINGER@KIRCHHOFFCOMPANIES.COM |
| 28088918 | EAST PARK DEVELOPMENT LLC | DCARBERRY@KIRCHHOFFCOMPANIES.COM; JHETTINGER@KIRCHHOFFCOMPANIES.COM |
| 29647351 | Eastern Tea | daniella@easternteacorp.com |
| 28110919 | EASTON SHOPPING CENTER LLC | JUKYSIM@GMAIL.COM |
| 28088924 | EASTON SHOPPING CENTER LLC | jukysim@gmail.com |
| 30085507 | Easton Utilities Commission | lcopper@eucmail.com |
| 28088928 | EASTPORT REGENCY, LLC | MICHAELMCANDREWS@REGENCYCENTERS.COM |
| 28110920 | EASTPORT REGENCY, LLC | MICHAELMCANDREWS@REGENCYCENTERS.COM |
| 28088928 | EASTPORT REGENCY, LLC | MICHAELMCANDREWS@REGENCYCENTERS.COM |
| 30314007 | Eastway RX Associates TIC | laurakryta@benderson.com |
| 29445191 | Eberhard Creamery, Inc. | ebdairy@eberhardsdairy.com |
| 30175912 | Echo Hollow Properties LLC | accounting@citizensbuilding.com |
| 30527629 | Echo Hollow Properties LLC | accounting@citizensbuilding.com |
| 28110922 | ECK ALIQUIPPA LLC. | sheffner@reissandco.com |
| 28110922 | ECK ALIQUIPPA LLC. | sheffner@reissandco.com |
| 30276133 | Eckville LP | ivolkov@mcgrailbensinger.com |
| 28110923 | ECKVILLE, LP | elireal69@aol.com |
| 28110923 | ECKVILLE, LP | elireal69@aol.com |
| 30186733 | Edgemark Littleton LLC | jlemkin@stark-stark.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30626031 | Edgemark Littleton LLC | jlemkin@stark-stark.com |
| 30626029 | Edgemark Littleton LLC | jlemkin@stark-stark.com |
| 28110924 | EDGEMARK LITTLETON LLC | RPINEDA@CHARLESDUNN.COM |
| 29724429 | Edussuriya, Niroshana | Email address on file |
| 30314952 | Egon Zehnder International Inc. | Sally.Cheung@egonzehnder.com |
| 30312383 | Ehrlich | bankruptcyteam@rentokil.com |
| 30319504 | Ehrlich | bankruptcyteam@rentokil.com |
| 30312544 | Ehrlich | bankruptcyteam@rentokil.com |
| 28159947 | ELBE ASSOCIATES LLC | MARK@SUDPROP.COM |
| 30293633 | Electronic Imaging Services, Inc. d/b/a Vestcom Retail Solutions | jkostelnik@frantzward.com; nteller@frantzward.com |
| 30641347 | Employment Development Department | CDBankruptcyGroup.Tax@edd.ca.gov |
| 30587537 | EMPYREAN CAPITAL OVERSEAS MASTER FUND, LTD | OPERATIONS@EMPYREAN.COM |
| 30587646 | EMPYREAN CAPITAL OVERSEAS MASTER FUND, LTD. | LEGAL@EMPYREAN.COM |
| 30462377 | Encube Ethicals Inc | kamesh.v@encubeethicals.com |
| 30506171 | Engage3 LLC | ar@engage3.com; agulati@engage3.com |
| 30482459 | ENGIE INSIGHT SERVICES INC DBA ENGIE IMPACT | legal.impact@engie.com |
| 30324504 | EnlivenHealth, Inc. | ar-enlivenhealth@omnicell.com |
| 28159949 | ENNABE PROPERTIES INC | michael@ennabe.com |
| 28159949 | ENNABE PROPERTIES INC | michael@ennabe.com |
| 30040901 | Ennabe Properties, Inc. | bfritz@fritzlawyer.com |
| 30180615 | Ensono Inc | ankur.patel@ensono.com |
| 28159950 | EPSTEIN SCARBOROUGH LLC | JEFF@LANDMARKCW.COM |
| 28089107 | EPSTEIN SCARBOROUGH LLC | jeff@landmarkcw.com |
| 30292488 | Erie County Bureau of Weights and Measures | weightsmeasures@erie.gov |
| 30497780 | Erie County Water Authority | ejankiewicz@ecwa.org |
| 30497530 | Erie County Water Authority | ejankiewicz@ecwa.org |
| 30495619 | Erie County Water Authority | ejankiewicz@ecwa.org |
| 30496403 | Erie County Water Authority | ejankiewicz@ecwa.org |
| 30496280 | Erie County Water Authority | ejankiewicz@ecwa.org |
| 30496001 | Erie County Water Authority | ejankiewicz@ecwa.org |
| 30497509 | Erie County Water Authority | ejankiewicz@ecwa.org |
| 30497562 | Erie County Water Authority | ejankiewicz@ecwa.org |
| 30171680 | ERIE COUNTY WATER AUTHORITY | info@ecwa.org |
| 30171678 | ERIE COUNTY WATER AUTHORITY | info@ecwa.org |
| 30171664 | ERIE COUNTY WATER AUTHORITY | info@ecwa.org |
| 30171661 | ERIE COUNTY WATER AUTHORITY | info@ecwa.org |
| 30171533 | ERIE COUNTY WATER AUTHORITY | info@ecwa.org |
| 30171530 | ERIE COUNTY WATER AUTHORITY | info@ecwa.org |
| 30171517 | ERIE COUNTY WATER AUTHORITY | info@ecwa.org |
| 30171515 | ERIE COUNTY WATER AUTHORITY | INFO@ECWA.ORG |
| 30171521 | ERIE COUNTY WATER AUTHORITY | info@ecwa.org |
| 28124262 | ESC PARTNERS LP TRUST | mike@reinlaw.ne |
| 28719160 | E-SLOTTING, LLC | DPHAKEOVILAY@ELLIOTTMEGDAL.COM |
| 28089204 | ETHAN CONRAD PROPERTIES | TLONG@ETHANCONRADPROP.COM; natasha@ethanconradprop.com |
| 28159955 | ETHAN CONRAD PROPERTIES | TLONG@ETHANCONRADPROP.COM; NATASHA@ETHANCONRADPROP.COM |
| 28089204 | ETHAN CONRAD PROPERTIES | TLONG@ETHANCONRADPROP.COM; natasha@ethanconradprop.com |
| 30097573 | Ethan Conrad Properties | sgarza@ethanconradprop.com |
| 30097605 | Ethan Conrad Properties | sgarza@ethanconradprop.com |
| 30032544 | Ethan Conrad Properties, Inc. | jreynolds@ethanconradprop.com |
| 30182270 | Euler Hermes Agent for Granules Consumer Health, LLC | Insolvency@amer.allianz-trade.com |
| 30511990 | Euler Hermes N.A - Agent for Packform USA LLC | Insolvency@allianz-trade.com |
| 29979584 | Euler Hermes N.A - Agent for United Exchange Corp. | Insolvency@allianz-trade.com |
| 28159956 | EVERGREEN VILLAGE LLC | WILLITSLLC@GMAIL.COM |
| 28169091 | EVERGREEN VILLAGE LLC | willitsllc@gmail.com |
| 30467912 | Evergreen Village LLC | willitsllc@gmail.com |
| 28169091 | EVERGREEN VILLAGE LLC | willitsllc@gmail.com |
| 30525776 | Evergreen Village LLC | willitsllc@gmail.com |
| 30086683 | Name on file | Email address on file |
| 28159957 | EXCEL REALTY PARTNERS LP | BRIAN.FINNEGAN@BRIXMOR.COM |
| 30486748 | Excela Health Ventures LLC | kelly.neal@bipc.com; joseph.roadarmel@bipc.com |
| 30074736 | Expert Landscape Management Corp. | expertlandscapemgt@gmail.com |
| 28718996 | Express Employment Professionals | sharon.van@expresspros.com |
| 28110928 | F & N SHOPPING VILLAGE | DALTMAN@WATERSRETAILGROUP.COM |
| 30258885 | F & N SHOPPING VILLAGE | DAltman@watersretailgroup.com |
| 28110929 | FACCIOLA REAL ESTATE AND INVES | cookietarantino@yahoo.com |
| 29146884 | Factspan Inc | akhilesh@factspan.com |
| 30109559 | Factspan Inc | akhilesh@factspan.com |
| 30496848 | Fahm, Raphew | Email address on file |
| 28110930 | FAIR OAKS LLC | JENNIICHANG@GMAIL.COM |
| 29960707 | Fairbanks Trail LLC | juliacflin@yahoo.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28110931 | FAIRVIEW SHOPPING CENTER | LESLIE@FMGRP.COM; SBURTON@PAJAMALAW.NET |
| 28110931 | FAIRVIEW SHOPPING CENTER | LESLIE@FMGRP.COM; SBURTON@PAJAMALAW.NET |
| 28110932 | FAMTAN ASSOCIATES | tanenlaw@gmail.com |
| 28110932 | FAMTAN ASSOCIATES | tanenlaw@gmail.com |
| 28110933 | FARMERS & MERCHANTS BANK FOR | mcjensen1959@outlook.com; jensen@pacret.com |
| 28124312 | FARMERS & MERCHANTS BANK FOR | MCJENSEN1959@OUTLOOK.COM; jensen@pacret.com |
| 28110933 | FARMERS & MERCHANTS BANK FOR | mcjensen1959@outlook.com; jensen@pacret.com |
| 28110934 | FASO GROUP LLC | BPaladino@ellicottdevelopment.com |
| 28089320 | FASO GROUP LLC | BPaladino@ellicottdevelopment.com |
| 30175631 | Fastenal Company | jmilek@fastenal.com; legal@fastenal.com |
| 30587624 | FEDEX CORPORATION EMPLOYEES' PENSION TRUST | OPERATIONS@BRIGADECAPITAL.COM |
| 29971885 | Name on file | Email address on file |
| 28110935 | FELFAM LP | tedsto1@gmail.com; info@felfam.com |
| 28163749 | FELOS ASSOCIATES LLC | FELIPEREALESTATE@GMAIL.COM |
| 30259144 | FELOS ASSOCIATES LLC | feliperealestate@gmail.com |
| 30031279 | Ferrell Fuel Co. | gdlynch@ferrellfuel.com |
| 30074682 | Ferrellgas | deannamassey@ferrellgas.com |
| 30259145 | FFF ENTERPRISES INC | wtalleur@fffenterprises.com |
| 30259145 | FFF ENTERPRISES INC | wtalleur@fffenterprises.com |
| 30259145 | FFF ENTERPRISES INC | wtalleur@fffenterprises.com |
| 30259145 | FFF ENTERPRISES INC | wtalleur@fffenterprises.com |
| 30259145 | FFF ENTERPRISES INC | wtalleur@fffenterprises.com |
| 30259145 | FFF ENTERPRISES INC | wtalleur@fffenterprises.com |
| 30259145 | FFF ENTERPRISES INC | wtalleur@fffenterprises.com |
| 30259145 | FFF ENTERPRISES INC | wtalleur@fffenterprises.com |
| 30259145 | FFF ENTERPRISES INC | wtalleur@fffenterprises.com |
| 30259145 | FFF ENTERPRISES INC | wtalleur@fffenterprises.com |
| 30259145 | FFF ENTERPRISES INC | wtalleur@fffenterprises.com |
| 30259145 | FFF ENTERPRISES INC | wtalleur@fffenterprises.com |
| 30259145 | FFF ENTERPRISES INC | wtalleur@fffenterprises.com |
| 30259145 | FFF ENTERPRISES INC | wtalleur@fffenterprises.com |
| 30259145 | FFF ENTERPRISES INC | wtalleur@fffenterprises.com |
| 30259145 | FFF ENTERPRISES INC | wtalleur@fffenterprises.com |
| 30259145 | FFF ENTERPRISES INC | wtalleur@fffenterprises.com |
| 28163750 | FG-10 LINCOLN HWY, LLC | RUDYFUERTES@GMAIL.COM |
| 28163751 | FGR EXPO 13 LLC | KAMJALILI@GMAIL.COM |
| 28163751 | FGR EXPO 13 LLC | KAMJALILI@GMAIL.COM |
| 28163752 | FICUS COLUMNS PROPERTIES LP | SALESREPORT@RELIABLEPROP.COM; jeff@reliableprop.com |
| 28144857 | FICUS COLUMNS PROPERTIES LP | salesreport@reliableprop.com |
| 30187916 | FIJI Water Company LLC | cecilia.bastro@fijiwater.com |
| 28163753 | FIRST BANKS | RRYNO@RICHDEVELOPMENT.COM |
| 28124334 | FIRST BANKS | rryno@richdevelopment.com |
| 28124334 | FIRST BANKS | rryno@richdevelopment.com |
| 28163754 | FIRST CALIFORNIA HOLDINGS, LLC | CFINN@NEWMARKMERRILL.COM; AMALTA@NEWMARKMERRILL.COM |
| 28089481 | FIRST CALIFORNIA HOLDINGS, LLC | CFINN@NEWMARKMERRILL.COM; AMALTA@NEWMARKMERRILL.COM |
| 30630066 | First Citizens Bank & Trust Company | bronationalecf@weltman.com |
| 30630061 | First Citizens Bank & Trust Company | bronationalecf@weltman.com |
| 30582909 | First Northern Star LLC | john.demmy@saul.com; robyn.warren@saul.com |
| 29971123 | First Packaging Systems | clopez@1stpkg.com |
| 28163755 | FIRST PRIORITY FUNDING LLC | WCICO@YAHOO.COM |
| 28163755 | FIRST PRIORITY FUNDING LLC | WCICO@YAHOO.COM |
| 30325540 | First Richland L.P. | lskelton@browmandevelopment.com; malbert@browmandevelopment.com |
| 28163756 | FIRST RICHLAND LP | JSCARLETT@BROWMANDEVELOPMENT.COM |
| 28163757 | FIRST TENNESSEE BANK NA | HERBERTZIMMER@ZDC.COM |
| 28160992 | FIRST TENNESSEE BANK NA | herbertzimmer@zdc.com |
| 28160992 | FIRST TENNESSEE BANK NA | herbertzimmer@zdc.com |
| 28163758 | FIRST TRACKS REALTY LLC | MULHALL.BOB@GMAIL.COM; benjamin.gould@cbre.com |
| 28089484 | FIRST TRACKS REALTY LLC | mulhall.bob@gmail.com; benjamin.gould@cbre.com |
| 28163759 | FISHS EDDY IV LLC | jsmiller@jsmillerappraisal.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28719139 | FIT KIDS GYMNASTICS CENTER, INC. | FITKIDS@VERIZON.NET; COLSEN@FITKIDSGYM.COM |
| 29958707 | Fitzgerald Bros Beverages Inc | mroberts@fitzgeraldbros.com |
| 30482446 | FIVE9 | BILLING@FIVE9.COM; CHERYL.MAPES@FIVE9.COM |
| 30171500 | FLETCHER'S FIRE PROTECTION | fletchersfire@gmail.com |
| 29973377 | Name on file | Email address on file |
| 30186492 | Flipp Operations Inc. | legal@flipp.com |
| 30186478 | Flipp Operations Inc. | legal@flipp.com |
| 30319901 | FNRP Realty Advisors, LLC as asset manager for TIC owners | znaqvi@fnrpusa.com |
| 28110936 | FONTANA SOUTHRIDGE PARTNERS LP | ROBERT@SPATHCO.COM |
| 28110937 | FOOTHILL CENTER PARTNERS LLC | KBROWN@PACIFICAENT.COM; PSPRADLING@PEMGINC.COM |
| 28124346 | FOOTHILL CENTER PARTNERS LLC | KBROWN@PACIFICAENT.COM; PSPRADLING@PEMGINC.COM |
| 28124346 | FOOTHILL CENTER PARTNERS LLC | KBROWN@PACIFICAENT.COM; PSPRADLING@PEMGINC.COM |
| 30621521 | Foothill Center Partners, LLC | mreibert@pemginc.com; lovee.sarenas@dinsmore.com |
| 30188046 | Foothill Center Partners, LLC | lovee.sarenas@dinsmore.com |
| 30650675 | Foothill Center Partners, LLC | mreibert@pemginc.com |
| 28110938 | FOOTHILL INVESTMENT PARTNERS | MANUELC2@EARTHLINK.NET |
| 28089577 | FOOTHILL INVESTMENT PARTNERS | manuelc2@earthlink.net |
| 28089578 | FOOTHILL OAKS SHOPPING CENTER | MARK@AIMPMC.COM; GEORGE.SIMVOULAKIS@GMAIL.COM |
| 28110939 | FOOTHILL OAKS SHOPPING CENTER | mark@aimpmc.com; george.simvoulakis@gmail.com |
| 28110940 | FOREST VALLEY STATION LLC | JDALEY@FOUNDATIONGROUPLLC.COM |
| 28089592 | FOREST VALLEY STATION LLC | jdaley@foundationgroupllc.com |
| 28110941 | FORTY FORTY BROADWAY RLTY CORP | MKAPLAN120@AOL.COM |
| 28110941 | FORTY FORTY BROADWAY RLTY CORP | MKAPLAN120@AOL.COM |
| 30171347 | Foster, David | Email address on file |
| 30479996 | Four Bears Holdings Limited Partnership | branchd@ballardspahr.com |
| 28110943 | FOUR CITY CENTER OP LP | mreilly@citycentergrp.com |
| 28089636 | FOUR CITY CENTER OP LP | mreilly@citycentergrp.com |
| 28110944 | Four H INVESTMENTS, INC. | CHCRAMER@ROCKISLAND.COM |
| 28089641 | FOWLER CLWA LLC | jasalazar@rtacq.com; rrubenkoenig@rtacq.com |
| 28089641 | FOWLER CLWA LLC | jasalazar@rtacq.com; rrubenkoenig@rtacq.com |
| 30082285 | Fox, Bishop | AR@bishopfox.com |
| 30482284 | FP Duffy, Inc | tom.mcconkey@fpduffy.com |
| 29962160 | Fralix, Karen Marie | Email address on file |
| 30549529 | Francis Bellerive Investment US Corp. | kurtzman@kurtzmansteady.com |
| 28089669 | FRANCIS BELLERIVE INVT US CORP | BERRERIVEF@GMAIL.COM |
| 28166677 | FRANKLIN HOLDINGS LLC | PERAL@NTELOS.NET |
| 28114997 | FRANKLIN HOLDINGS LLC | PERAL@NTELOS.NET |
| 30110575 | Frederick County Treasurer | lturner@fcva.us |
| 30168035 | Frederick County Virginia Treasurer | lturner@fcva.us |
| 28166678 | FREDERICK JEAN | Email address on file |
| 28089711 | FREDERICK JEAN | Email address on file |
| 29978673 | Name on file | Email address on file |
| 29960714 | French Transit LLC | ar@frenchtransit.com; kara.valz@navage.com |
| 28717246 | French Transit LLC | ar@frenchtransit.com |
| 29962386 | Fresno Beverage Company Inc | klester@valleywidebeverage.com |
| 28166679 | FRO LLC II | JIM.HASTINGS@OURISMANAUTOMOTIVE.COM; PHAST305@AOL.COM |
| 28089759 | FRO LLC II | JIM.HASTINGS@OURISMANAUTOMOTIVE.COM; PHAST305@AOL.COM |
| 30642628 | Fuertes, Rodolfo | Email address on file |
| 30587648 | FULCRA CREDIT OPPORTUNITIES FUND | DICASTRO@FULCRAAM.COM |
| 30587599 | FULCRA CREDIT OPPORTUNITIES FUND | OPS@FULCRAAM.COM |
| 30171354 | Name on file | Email address on file |
| 30519106 | Fundamentals Company LLC and Mascot LLC | jrhodes@tlclawfirm.com |
| 30587530 | FUTURE DIRECTIONS CREDIT OPPORTUNITIES FUND | OPERATIONS@BRIGADECAPITAL.COM |
| 30587623 | FUTURE DIRECTIONS CREDIT OPPORTUNITIES FUND | OPERATIONS@BRIGADECAPITAL.COM |
| 28160581 | FW CA-GRANADA VILLAGE LLC | SALESREPORTING@REGENCYCENTERS.COM; MARIANAPEREZ@REGENCYCENTERS.COM |
| 28160581 | FW CA-GRANADA VILLAGE LLC | SALESREPORTING@REGENCYCENTERS.COM; MARIANAPEREZ@REGENCYCENTERS.COM |
| 30181339 | FXSC, LLC | sshapiro@spencerfane.com |
| 28166683 | G & N REALTY INC. | don@qneautowash.com |
| 28160585 | G & N REALTY INC. | don@qneautowash.com |
| 28166684 | G DAVIS PROPERTIES LLC | GDAVIS922@GMAIL.COM |
| 28160586 | G DAVIS PROPERTIES LLC | gdavis922@gmail.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28166685 | G TUMBER, J SAGGI, D HARRISON | Email address on file |
| 28160588 | G TUMBER, J SAGGI, D HARRISON | Email address on file |
| 28110946 | G2 PROPERTIES, LLC | kdorman@ggibuilds.com |
| 28110946 | G2 PROPERTIES, LLC | kdorman@ggibuilds.com |
| 28110947 | GABRIELSEN FAMILY LP I | CPMREDDING@HIGNELL.COM; sfinestone@fhlawllp.com |
| 28089814 | GABRIELSEN FAMILY LP I | CPMREDDING@HIGNELL.COM; sfinestone@fhlawllp.com |
| 30080083 | Name on file | Email address on file |
| 28110948 | GALLASHEA PROPERTIES, LLC | SOUNDINCREST@COMCAST.NET |
| 28110949 | GALLUP & WHALEN SANTA MARIA | Email address on file |
| 30487463 | Gandhi, Somil | Email address on file |
| 30013069 | Garcoa Inc. | m.togno@garcoa.com |
| 28110950 | GARTIN PROPERTIES LLC | MGARTIN@CRELECTRIC.NET |
| 28110951 | GARY D BOBO & JOY B BOBO | Email address on file |
| 28110952 | GATEWAY CORP CENTER LP | BATCHELORH@TRIPLECROWNCORP.COM |
| 28110952 | GATEWAY CORP CENTER LP | BATCHELORH@TRIPLECROWNCORP.COM |
| 28110953 | GAUBE EQUITY INVESTMENTS LLC | JMGAUBE@COMCAST.NET |
| 28090065 | GC MAIN STREET OWNERS LLC | ANTHONY.ULLMAN@GMAIL.COM |
| 28167439 | GC MAIN STREET OWNERS LLC | anthony.ullman@gmail.com |
| 28721652 | GC Main Street Owners LLC | dplon@sirlinlaw.com |
| 30323764 | GC Main Street Owners LLC | dplon@sirlinlaw.com |
| 30491317 | GC Main Street Owners LLC | dplon@sirlinlaw.com |
| 29980559 | Name on file | Email address on file |
| 30532297 | Gelb Investments RA LLC | mtucker@ubglaw.com |
| 30532247 | Gelb Investments RA LLC | mtucker@ubglaw.com |
| 30532271 | Gelb Investments RA LLC | mtucker@ubglaw.com |
| 28110957 | GENERAL LEASING & MGMT CORP | JAMES@ELIJAHEQUITIES.COM |
| 28169110 | GENERAL LEASING & MGMT CORP | james@elijahequities.com |
| 28169110 | GENERAL LEASING & MGMT CORP | james@elijahequities.com |
| 30015152 | Gene's Fine Foods | tami.edwards@marvalfoodstores.com; mark.kidd@marvalfoodstores.com |
| 30462993 | Genpact (UK) Limited | jillian.stillman@genpact.com; shanise.bright@genpact.com |
| 30463037 | Genpact (UK) Limited | jillian.stillman@genpact.com; shanise.bright@genpact.com |
| 30074967 | GEORGE A. KINT, INC | ACCOUNT@KINTCORP.COM |
| 28169114 | GEORGE J WHITEHEAD | wturkheimer@comcast.net |
| 28169114 | GEORGE J WHITEHEAD | wturkheimer@comcast.net |
| 30229678 | George John Whitehead and Nancy Kaye Whitehead | Email address on file |
| 29164651 | Georges, Bianca | Email address on file |
| 28110959 | GEORGETOWN PLAZA ASSOC, LLC | lruderman@tsionasinc.com |
| 28110959 | GEORGETOWN PLAZA ASSOC, LLC | lruderman@tsionasinc.com |
| 29958085 | Gerber, Matthew D. | Email address on file |
| 28110960 | GERMANTOWN PLAZA | LAURA@HAWLEYCOMPANIES.COM |
| 28090142 | GERMANTOWN PLAZA | laura@hawleycompanies.com |
| 28110961 | GERSHMAN PROPERTIES LLC | valerieb@gershmanproperties.com |
| 28110961 | GERSHMAN PROPERTIES LLC | valerieb@gershmanproperties.com |
| 29958039 | Giaquinto, John | Email address on file |
| 28110962 | GIBRALTAR MANAGEMENT CO INC | SCOTT@GIBRALTARMGT.COM |
| 28124378 | GIBRALTAR MANAGEMENT CO INC | SCOTT@GIBRALTARMGT.COM |
| 30587548 | GIM SPECIALIST INVESTMENT FUNDS - GIM MULTI SECTOR CREDIT FUND | GREG.SEKETA@JPMORGAN.COM |
| 28110964 | GITOMER FAMILY REALTY LLC | jongitomer@comcast.net |
| 28110964 | GITOMER FAMILY REALTY LLC | jongitomer@comcast.net |
| 28110965 | GKGF, LLC | aida.norhadian@gaskainc.com |
| 28110965 | GKGF, LLC | aida.norhadian@gaskainc.com |
| 28110967 | GLASGOW SHOP CTR, INC | DEBRUTH1@VERIZON.NET |
| 28169115 | GLASGOW SHOP CTR, INC | debruth1@verizon.net |
| 28169115 | GLASGOW SHOP CTR, INC | debruth1@verizon.net |
| 29978821 | GlaxoSmithKline LLC | mmoedritzer@shb.com |
| 28110968 | GLENDALE PLAZA SHOPPING CENTER | pfk.brighton@gmail.com |
| 28161854 | GLENDALE PLAZA SHOPPING CENTER | PFK.BRIGHTON@GMAIL.COM |
| 28110968 | GLENDALE PLAZA SHOPPING CENTER | pfk.brighton@gmail.com |
| 30554468 | Glenmark Therapeutics Inc., USA | cecilia.cassella@glenmarkpharma.com |
| 28110969 | GLENMORE 7118 LLC | REALESTATEKAL@GMAIL.COM |
| 28164496 | GLENMORE 7118 LLC | realestatekal@gmail.com |
| 28110970 | GLENWOOD ASSOCIATES, LLC | JINGLE@IPSDE.COM; MCBRIDE@SOVPROPERTIES.COM |
| 28110970 | GLENWOOD ASSOCIATES, LLC | JINGLE@IPSDE.COM; MCBRIDE@SOVPROPERTIES.COM |
| 28110971 | GLIDER RIDGE LLC | PRATT@PACIFIER.COM |
| 28110973 | GLOBAL RETAIL INVESTORS LLC | TPERALES@FIRSTWASH.COM |
| 28110973 | GLOBAL RETAIL INVESTORS LLC | TPERALES@FIRSTWASH.COM |
| 29649404 | Global Retail Partners LLC | sewert@midasf.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28110975 | GMF DRUG STORES, LLC | CHIP.OWEN@GMAIL.COM |
| 30528216 | GMF Drug Stores, LLC | christopher.schueller@bipc.com |
| 28159335 | GMS MGT CO, INC | SGRAINES@AOL.COM |
| 28124414 | GMS MGT CO, INC | SGRAINES@AOL.COM |
| 28124414 | GMS MGT CO, INC | SGRAINES@AOL.COM |
| 29957940 | Gnang, Cheyenne | Email address on file |
| 29158189 | Goffa International Corp. | accountsreceivable@goffausa.com |
| 30056417 | GOH Properties, L.P. | fred@fdivinearchitects.com; mab@roguelaw.com |
| 29958286 | GOLD COAST INGREDIENTS INC. | jennifer@goldcoastinc.com |
| 28090349 | GOLDCO PARTNERS | leegoldstein@ptd.net |
| 28090349 | GOLDCO PARTNERS | leegoldstein@ptd.net |
| 29799450 | Goldenberg Associates, L.P. | kurtzman@kurtzmansteady.com |
| 28159338 | GOLDENBERG ASSOCS | BNITKA@GOLDENBERGGROUP.COM |
| 30259208 | GOLDENBERG ASSOCS | bnitka@goldenberggroup.com |
| 30587518 | GOLDMAN SACHS TRUST II - GOLDMAN SACHS MULTI-MANAGER NON-CORE FIXED | OPERATIONS@BRIGADECAPITAL.COM |
| 30587622 | GOLDMAN SACHS TRUST II - GOLDMAN SACHS MULTI-MANAGER NON-CORE FIXED INCOME FUND | OPERATIONS@BRIGADECAPITAL.COM |
| 30042024 | Name on file | Email address on file |
| 30180955 | Gonzalez, Yolanda | Email address on file |
| 29158193 | Google LLC | vandermark@whiteandwilliams.com |
| 29158173 | Google LLC | vandermarkj@whiteandwilliams.com |
| 28159339 | GOTTLIEB HAMPTON DRUGSTORE LLC | gmt@brindellg.com |
| 28159339 | GOTTLIEB HAMPTON DRUGSTORE LLC | gmt@brindellg.com |
| 28159340 | GOULD SHOPPING CENTER | LISA.WEISE@AM.JLL.COM; mdelgado@theeconiccompany.com |
| 28124429 | GOULD SHOPPING CENTER | LISA.WEISE@AM.JLL.COM; mdelgado@theeconiccompany.com |
| 30587691 | GOVERNMENT OF GUAM RETIREMENT FUND | NCRAMCA@US.NOMURA.COM |
| 28719138 | GRACE CHAI - AKA FANTA SEA | Email address on file |
| 28719109 | Gradera Properties LLC | rbeste@comcast.net |
| 28169128 | GRADERA PROPERTIES, LLC | rbeste@comcast.net |
| 28169128 | GRADERA PROPERTIES, LLC | rbeste@comcast.net |
| 28159341 | GRAND & ELM PARTNERS, LP | phil.fontes@asuassociates.com |
| 28159341 | GRAND & ELM PARTNERS, LP | phil.fontes@asuassociates.com |
| 28159342 | GRAND HOST INC | GRANDHOSTINC@GMAIL.COM |
| 28090553 | GRAND HOST INC | grandhostinc@gmail.com |
| 29958674 | Granite Telecommunications, LLC | bankruptcy@granitenet.com |
| 30186744 | GRANT ACQUISITION LP | hsutton@centurionre.com |
| 30186747 | GRANT ACQUISITION LP | Matthew.Spero@rivkin.com |
| 28169136 | GRANT ACQUISITIONS | mbrown@centurionre.com |
| 28169136 | GRANT ACQUISITIONS | mbrown@centurionre.com |
| 30527731 | Grant Acquisitions LP | matthew.spero@rivkin.com; patricia.baker@rivkin.com |
| 30527627 | Grant Acquisitions LP | matthew.spero@rivkin.com; patricia.baker@rivkin.com |
| 30527705 | Grant Acquisitions LP | matthew.spero@rivkin.com; patricia.baker@rivkin.com |
| 30527711 | Grant Acquisitions LP | matthew.spero@rivkin.com; patricia.baker@rivkin.com |
| 30603208 | GRANT LINE STATION LP | ELIZARA@BIAGINIPROPERTIES.COM |
| 28159343 | GRANTS PASS VENTURE LLC | RPEABODY@GALLELLIRE.COM; leaseadmin@proequityam.com |
| 28124434 | GRANTS PASS VENTURE LLC | RPEABODY@GALLELLIRE.COM; leaseadmin@proequityam.com |
| 28124434 | GRANTS PASS VENTURE LLC | RPEABODY@GALLELLIRE.COM; leaseadmin@proequityam.com |
| 29957980 | Gratton, Michael Andrew | Email address on file |
| 30181834 | Grays Harbor PUD | mwarner@ghpud.org; kmoore@ghpud.org |
| 30181822 | Grays Harbor PUD | mwarner@ghpud.org; kmoore@ghpud.org |
| 28159344 | GREAT BUTLER MART | DAVID@I2ADVISORS.US |
| 28159344 | GREAT BUTLER MART | DAVID@I2ADVISORS.US |
| 28159345 | GREAT CHI INVESTMENT LLC | CNZZZZJ@GMAIL.COM |
| 28090588 | GREAT CHI INVESTMENT LLC | cnzzzzj@gmail.com |
| 28110976 | GREATER HILANDS LLC | YLONG@GRFLLP.COM; SGINSBERG@GINSBERGJACOBS.COM |
| 30259336 | GREEN LAKE PHASE II  LLC | cskony@wallaveproperties.com |
| 28110977 | GREEN LAKE PHASE II LLC | CSKONY@WALLAVEPROPERTIES.COM |
| 30597844 | Green Lake Phase II, LLC | alex.wu@hcmp.com; brooke.alexander@hcmp.com |
| 30604447 | Green Lake Phase II, LLC | alex.wu@hcmp.com; brooke.alexander@hcmp.com |
| 30525651 | Green Mountain Power | alexia.gagne@greenmountainpower.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 29445087 | Greenblatt, Rand G | Email address on file |
| 28110978 | GREENSPRING MALL LTD PTSHP | dgoldman@brogol.com |
| 28110978 | GREENSPRING MALL LTD PTSHP | dgoldman@brogol.com |
| 28110979 | GREENWOOD 85TH STREET LLC | taryn.chenoweth@cushwake.com |
| 28110979 | GREENWOOD 85TH STREET LLC | taryn.chenoweth@cushwake.com |
| 28110981 | GREGORY P DISCHINAT | Email address on file |
| 28124455 | GREGORY P DISCHINAT | Email address on file |
| 28124455 | GREGORY P DISCHINAT | Email address on file |
| 28110982 | GRH ALBANY PLAZA LLC | rwatson@hcollc.com; kstewart@hcollc.com |
| 28110982 | GRH ALBANY PLAZA LLC | rwatson@hcollc.com; kstewart@hcollc.com |
| 28110983 | GRI FAIRWOOD LLC | DMURRAY@FIRSTWASH.COM |
| 28110984 | GRI SUNSET PLAZA LLC | JRICCIO@RIPCONY.COM |
| 28110985 | GRIFFIN FAMILY CORP. | JUNEL@CPMANAGEMENT.COM |
| 28090662 | GRIFFIN FAMILY CORP. | junel@cpmanagement.com |
| 28110986 | GROTHE FAMILY TRUST | JACKG@JGCONSTRUCTION.COM |
| 28110987 | GROTHE FAMILY TRUST | jackg@jgconstruction.com |
| 28162614 | GROTHE FAMILY TRUST | JACKG@JGCONSTRUCTION.COM |
| 28162613 | GROTHE FAMILY TRUST | JACKG@JGCONSTRUCTION.COM |
| 28110987 | GROTHE FAMILY TRUST | jackg@jgconstruction.com |
| 30624206 | Grothe Family Trust (Trustees: John P. Grothe & June a. Grothe) | Email address on file |
| 30187755 | GS Flook, Inc. | jflook@gsflook.com |
| 28110988 | GSA I SPE LLC | ddemoss@dda1.com |
| 29965534 | Guardian Fire Protection Services LLC | steve.martinez@firepros.com |
| 30281319 | Guayaki Sustainable Rainforest Products Inc | john.flagg@yerbamadre.com |
| 28110990 | GULL INDUSTRIES INC | pat@gulloil.com |
| 28110989 | GULL INDUSTRIES INC | pat@gulloil.com |
| 28110990 | GULL INDUSTRIES INC | pat@gulloil.com |
| 29981250 | Name on file | Email address on file |
| 30181818 | Gupta, Neha | Email address on file |
| 30629404 | Gupta, Sandeep | Email address on file |
| 30076250 | Gupta, Sandeep | Email address on file |
| 30015869 | Name on file | Email address on file |
| 28110991 | GUSTAVE MEYER | Email address on file |
| 28090807 | GUSTAVE MEYER | Email address on file |
| 28110992 | GVH CLEARFIELD LLC | greg@gvhre.com |
| 28110992 | GVH CLEARFIELD LLC | greg@gvhre.com |
| 30058272 | GVH Clearfield LLC | lacy@gvhre.com |
| 29648909 | H & C Holdings, LLC | Cox@coxgrouppdx.com |
| 29962605 | H & C Holdings, LLC | Cox@coxgrouppdx.com |
| 28110993 | H&C HOLDINGS LLC | COX@COXGROUPPDX.COM |
| 30527760 | H&M Realty Associates LLC, B.I.L. Realty LLC, KML Realty LLC | dbruck@greenbaumlaw.com |
| 28124478 | H&M REALTY ASSOCIATES, LLC | DONALD_LEEF@HOTMAIL.COM |
| 29965977 | Haider, Tasmia | Email address on file |
| 30259147 | HALEON US SERVICES INC | dawn.allen@haleon.com |
| 30259147 | HALEON US SERVICES INC | dawn.allen@haleon.com |
| 30259147 | HALEON US SERVICES INC | dawn.allen@haleon.com |
| 30259147 | HALEON US SERVICES INC | dawn.allen@haleon.com |
| 29965122 | Name on file | Email address on file |
| 28163391 | HAMASHO INC | jbpmd712@gmail.com |
| 28163391 | HAMASHO INC | jbpmd712@gmail.com |
| 30643231 | HAMASHO INC | REXHAMANO@GMAIL.COM |
| 30319687 | Name on file | Email address on file |
| 28110996 | HAMBURG REALTY PROPERTIES INC | DAVEBHASIN@HOTMAIL.COM; JJP@PLUNKETTGRAVER.COM |
| 30547752 | Hamburg Realty Properties Inc | davebhasin@hotmail.com |
| 28106463 | HAMBURG REALTY PROPERTIES INC | davebhasin@hotmail.com |
| 28110998 | HAMPTON'S PONQUOGUE, LLC | DBEAN@KENILWORTHEQUITIES.COM |
| 28090991 | HAMPTON'S PONQUOGUE, LLC | dbean@kenilworthequities.com |
| 29979072 | Name on file | Email address on file |
| 30180697 | Hann, Corie | Email address on file |
| 29724432 | Hanson, Eric | Email address on file |
| 28110999 | HARBOR CENTER PARTNERS LP | DHAWTHORNE@ICIDEVCO.COM |
| 28111000 | HARBOR PACIFIC PROPERTIES, LLC | NCASTRO@CITATIONMGT.COM |
| 30452399 | Harford County, Maryland | rfsandlass@harfordcountymd.gov |
| 30452406 | Harford County, Maryland | rfsandlass@harfordcountymd.gov |
| 30452473 | Harford County, Maryland | rfsandlass@harfordcountymd.gov |
| 28124483 | HARLEM GENESEE MKT. & NURSERY, | MARKCHAIT@BENDERSON.COM |
| 28111002 | HARMONY FOUR ASSOCS L P | BILL@BILLFINCHER.COM |
| 28167505 | HARMONY FOUR ASSOCS L P | bill@billfincher.com |
| 28111003 | HARPROP, INC | CAROLINE@HARPROP.COM; TOMHARRINGTON44@GMAIL.COM |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28091079 | HARPROP, INC | CAROLINE@HARPROP.COM; TOMHARRINGTON44@GMAIL.COM |
| 28091084 | HARRINGTON FAMILY FOUNDATION | CAROLINE@HARPROP.COM; TOMHARRINGTON44@GMAIL.COM |
| 28091084 | HARRINGTON FAMILY FOUNDATION | CAROLINE@HARPROP.COM; TOMHARRINGTON44@GMAIL.COM |
| 30181358 | Harrington Family Foundation, a California nonprofit public benefit corporation | sshapiro@spencerfane.com |
| 28111005 | HASTINGS RANCH INVESTMENT CO | DAN@THEARBAGROUP.COM; ira@thearbagroup.com |
| 30259406 | HASTINGS RANCH INVESTMENT CO | Dan@thearbagroup.com |
| 29164988 | Hauberg, Robert Mark | Email address on file |
| 28111006 | HAUPPAUGE PROPERTIES LLC | DENISROGER@UPCLI.COM |
| 28091194 | HAUPPAUGE PROPERTIES LLC | DENISROGER@UPCLI.COM |
| 28111007 | HAVENTEN LLC | GARY@MOSESANDSCHREIBER.COM; IVAN.WOLPERT@BELLEHARBOUR.NET |
| 28124492 | HAVENTEN LLC | GARY@MOSESANDSCHREIBER.COM; IVAN.WOLPERT@BELLEHARBOUR.NET |
| 28111007 | HAVENTEN LLC | GARY@MOSESANDSCHREIBER.COM; IVAN.WOLPERT@BELLEHARBOUR.NET |
| 28111008 | HAWLEY REALTY LIMITED PARTNERS | david@hawleycompanies.com |
| 28111008 | HAWLEY REALTY LIMITED PARTNERS | david@hawleycompanies.com |
| 30587570 | HBC INVESTMENT LTD | CORPORATEACTIONS@HUDSONBAYCAPITAL.COM |
| 30587652 | HBC INVESTMENT LTD. | CORPORATEACTIONS@HUDSONBAYCAPITAL.COM |
| 28111009 | HBC LAKE STEVENS LLC | TY@FWPMGMT.COM |
| 28111010 | HBC MAGNOLIA LLC | TY@FWPMGMT.COM; MCRAIG@HENBART.COM |
| 30259148 | HCL AMERICA INC | shiv.walia@hcl.com |
| 30259148 | HCL AMERICA INC | shiv.walia@hcl.com |
| 30259148 | HCL AMERICA INC | shiv.walia@hcl.com |
| 30259148 | HCL AMERICA INC | shiv.walia@hcl.com |
| 30259148 | HCL AMERICA INC | shiv.walia@hcl.com |
| 30259148 | HCL AMERICA INC | shiv.walia@hcl.com |
| 30259148 | HCL AMERICA INC | shiv.walia@hcl.com |
| 30259148 | HCL AMERICA INC | shiv.walia@hcl.com |
| 30259148 | HCL AMERICA INC | shiv.walia@hcl.com |
| 30259148 | HCL AMERICA INC | shiv.walia@hcl.com |
| 30259148 | HCL AMERICA INC | shiv.walia@hcl.com |
| 30259148 | HCL AMERICA INC | shiv.walia@hcl.com |
| 30259148 | HCL AMERICA INC | shiv.walia@hcl.com |
| 30259148 | HCL AMERICA INC | shiv.walia@hcl.com |
| 30259148 | HCL AMERICA INC | shiv.walia@hcl.com |
| 30259148 | HCL AMERICA INC | shiv.walia@hcl.com |
| 30259148 | HCL AMERICA INC | shiv.walia@hcl.com |
| 30259069 | HCL TECH CORP SERV LTD | SHIV.WALIA@HCL.COM |
| 28111011 | HCP RRF SAND CANYON LLC | tenantsales@hutenskygroup.com |
| 28111011 | HCP RRF SAND CANYON LLC | tenantsales@hutenskygroup.com |
| 29962472 | HD Supply Facilities Maintenance, LTD. | jhinman@hdsupply.com |
| 28715347 | Hearthmark LLC | skye.anderson@lifemadeproducts.com |
| 30032889 | Heartland Label Printers, LLC | legal@hrtlp.com |
| 29961513 | Name on file | Email address on file |
| 30074266 | Name on file | Email address on file |
| 29647750 | Heidrick & Struggles | mdeal@heidrick.com |
| 29647724 | Heidrick & Struggles | mdeal@heidrick.com |
| 30033251 | Heidrick & Struggles | mdeal@heidrick.com |
| 29164363 | Name on file | Email address on file |
| 30587649 | HELIX STRATEGIC FUND LP | JRUBIN@HELIXPARTNERS.COM |
| 30587571 | HELIX STRATEGIC FUND LP | OPERATIONS@HELIXPARTNERS.COM |
| 30292231 | HELOU, SAMIR T. | Email address on file |
| 30085571 | HELOU, SAMIR T. | Email address on file |
| 30227616 | HEMMAT FAMILY LLC | steve@hemmatlaw.com |
| 28111012 | HEMMAT FAMILY LLC | STEVE@HEMMATLAW.COM |
| 30227616 | HEMMAT FAMILY LLC | steve@hemmatlaw.com |
| 28111013 | HENBART LLC | KAORUN@HENBART.COM |
| 29962491 | Henderson, Francine | Email address on file |
| 30117249 | Henkel Corporation | maricar.torres@henkel.com |
| 29646529 | HENRY CLAY BLVD PROPERTIES, LLC | ANDREW@IRONHORNENTERPRISES.COM |
| 28111014 | HERALD FORD, INC | LMURPHY21@FRONTIER.COM |
| 29961631 | Heritage Companies LLC | amberc@rockviewfarms.com |
| 30311792 | Heritage Holdings Management Group, LLC | michael.derenzo@hhmpg.com |
| 28111015 | HERITAGE HOLDINGS MGMT GROUP | MICHAEL.DERENZO@HHMGP.COM |
| 28115739 | HERITAGE HOLDINGS MGMT GROUP | michael.derenzo@hhmgp.com |
| 30555083 | Name on file | Email address on file |
| 30555081 | Name on file | Email address on file |
| 30587651 | HG VORA OPPORTUNISTIC CAPITAL MASTER FUND II LP | PGARTHE@HGVORA.COM |
| 30587536 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND, LTD. | PGARTHE@HGVORA.COM |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30587650 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND, LTD. | PGARTHE@HGVORA.COM |
| 28111017 | HIGHLANDS CENTER HOLDINGS LLC | AMBER@MONTANACOMMERCIALMANAGEMENT.COM |
| 30558661 | Highlands Center Holdings LLC | kusunose@lasher.com |
| 28111018 | HIGHPOINT PROPERTIES, LP | salesreport@reliableprop.com |
| 28111018 | HIGHPOINT PROPERTIES, LP | salesreport@reliableprop.com |
| 30482363 | Higi SH, LLC | Jlesser@bradley.com |
| 28111019 | HILLSBOROUGH HAVEN | GARYECARSTENS@GMAIL.COM |
| 28091523 | HILLSBOROUGH HAVEN | garyecarstens@gmail.com |
| 28111020 | HILLSIDE PLAZA, L.L.C. | VMP@PUGLIESEPROPERTIES.COM |
| 28091524 | HILLSIDE PLAZA, L.L.C. | vmp@puglieseproperties.com |
| 29958976 | Hochendoner, Cynthia M. | Email address on file |
| 29958999 | Hochendoner, Cynthia M. | Email address on file |
| 30173943 | HOLDENER HOLDINGS LLC | rlinks25@gmail.com |
| 28124568 | HOLDENER HOLDINGS LLC | rlinks25@gmail.com |
| 30446128 | Holdener Holdings LLC | rlinks25@gmail.com |
| 28124568 | HOLDENER HOLDINGS LLC | rlinks25@gmail.com |
| 30063535 | Hollern, Dustin | Email address on file |
| 29958121 | HoMedics USA, LLC | rick.hoffman@fkabrands.com |
| 28111022 | HONG KONG METRO REALTY CO INC | WWILCOX@AMERITECH.NET; JOSEPH.SIMON@SRSRE.COM |
| 28091627 | HONG KONG METRO REALTY CO INC | WWILCOX@AMERITECH.NET; JOSEPH.SIMON@SRSRE.COM |
| 30035200 | Name on file | Email address on file |
| 28111023 | HOPEWELL PLAZA LLC | ARTIECAROZZA@GMAIL.COM |
| 28115890 | HOPEWELL PLAZA LLC | artiecarozza@gmail.com |
| 29958299 | Hopkins, Lynn | Email address on file |
| 28111024 | HOROWITZ FAMILY TRUST/FRANDSON | SHAGHAN@AOL.COM |
| 28111024 | HOROWITZ FAMILY TRUST/FRANDSON | SHAGHAN@AOL.COM |
| 30056494 | Houlihan Lokey Financial Advisors, Inc. | ytaumin@hl.com |
| 30163842 | Hoyu America Company | ar@zz.us.hoyu.com |
| 28166686 | HPT (CHAMBERSBURG) LP | BROOKENAPIER@YAHOO.COM; GREG@GVHRE.COM |
| 28091721 | HPT (CHAMBERSBURG) LP | BROOKENAPIER@YAHOO.COM; GREG@GVHRE.COM |
| 28166687 | HPT (CORAOPOLIS) LP | BROOKENAPIER@YAHOO.COM; GREG@GVHRE.COM |
| 28091722 | HPT (CORAOPOLIS) LP | BROOKENAPIER@YAHOO.COM; GREG@GVHRE.COM |
| 28166688 | HPT (DERRY) LP | BROOKENAPIER@YAHOO.COM; Greg@gvhre.com |
| 28091723 | HPT (DERRY) LP | brookenapier@yahoo.com; Greg@gvhre.com |
| 28166689 | HPT (GEISTOWN) LP | BROOKENAPIER@YAHOO.COM |
| 28091724 | HPT (GEISTOWN) LP | brookenapier@yahoo.com |
| 30528069 | HPT (GEISTOWN), L.P. | brookenapier@yahoo.com; david.thompson@wbd-us.com |
| 28091725 | HPT (HOMESTEAD) LP | BROOKENAPIER@YAHOO.COM; GREG@GVHRE.COM |
| 28166690 | HPT (HOMESTEAD) LP | BROOKENAPIER@YAHOO.COM; GREG@GVHRE.COM |
| 28166691 | HPT (KANE) LP | BROOKENAPIER@YAHOO.COM |
| 28091726 | HPT (KANE) LP | brookenapier@yahoo.com |
| 30528104 | HPT (Kane), L.P. | brookenapier@yahoo.com; david.thompson@wbd-us.com |
| 28166692 | HPT (NATRONA HEIGHTS) LP | brookenapier@yahoo.com; Greg@gvhre.com |
| 28166692 | HPT (NATRONA HEIGHTS) LP | brookenapier@yahoo.com; Greg@gvhre.com |
| 28166693 | HPT (SHAMOKIN) LP | brookenapier@yahoo.com |
| 28166693 | HPT (SHAMOKIN) LP | brookenapier@yahoo.com |
| 28166694 | HPT (SPRING GROVE) LP | brookenapier@yahoo.com |
| 28166694 | HPT (SPRING GROVE) LP | brookenapier@yahoo.com |
| 30528319 | HPT (Spring Grove), L.P. | brookenapier@yahoo.com |
| 30528194 | HPT (Waynesburg ), L.P. | brookenapier@yahoo.com; david.thompson@wbd-us.com |
| 28166695 | HPT (WAYNESBURG) LP | brookenapier@yahoo.com |
| 28166695 | HPT (WAYNESBURG) LP | brookenapier@yahoo.com |
| 28166696 | HR, LLC | RLJ@RJE-LAW.COM |
| 28091737 | HS BELMONT LLC | grosssalesLA@westfin.com |
| 30518804 | HS Belmont LLC | helen.santilli@nrhslaw.com |
| 28111026 | HS BELMONT LLC | TAMEKAC@HALLEQUITIESGROUP.COM |
| 28111028 | HUDSON 71 LOWELL, LC | ACCOUNTING@CEAGROUPINC.COM; RON.GOLUB@STONEWOODRE.COM |
| 28111028 | HUDSON 71 LOWELL, LC | ACCOUNTING@CEAGROUPINC.COM; RON.GOLUB@STONEWOODRE.COM |
| 30259070 | HUGHES NETWORK SYSTEMS INC | jeff.boggs@hughes.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30259070 | HUGHES NETWORK SYSTEMS INC | jeff.boggs@hughes.com |
| 29647835 | Humboldt County Department of Health and Human Services Division of Environmental Health | dwieman@co.humboldt.ca.us |
| 29649099 | Name on file | Email address on file |
| 28091813 | HUNT MANAGEMENT COMPANY | Corey.Waite@rubicon-cre.com |
| 28124607 | HUNT MANAGEMENT COMPANY | Corey.Waite@rubicon-cre.com |
| 28124607 | HUNT MANAGEMENT COMPANY | Corey.Waite@rubicon-cre.com |
| 28111031 | HURFVILLE EQUITIES LLC | PSTEINBERG@IC-RE.COM; DSILVESTRI@IC-RE.COM |
| 30520329 | Name on file | Email address on file |
| 30520357 | Name on file | Email address on file |
| 28111032 | HVP 2 LLC | BREINY@PROPUPGROUP.COM; HVP2LLC@GMAIL.COM |
| 28111033 | HW RIVERSIDE ARLINGTON LLC | M.GONZALEZ@1ST-COMM.COM |
| 28091893 | HW RIVERSIDE ARLINGTON LLC | m.gonzalez@1st-comm.com |
| 28111034 | HWN-MARIPOSA ASSOC, LLC | CHERILA@DUCKETTWILSON.COM |
| 28111034 | HWN-MARIPOSA ASSOC, LLC | CHERILA@DUCKETTWILSON.COM |
| 30463847 | Hyland's, Inc. | smunoz@hylands.com |
| 28111035 | I SCHREIBER & ASSOCIATES LLC | ezragenauer@gmail.com |
| 28111035 | I SCHREIBER & ASSOCIATES LLC | ezragenauer@gmail.com |
| 28111037 | I.C. WASHINGTON, INC. | danielle@cyznerproperties.com |
| 28111037 | I.C. WASHINGTON, INC. | danielle@cyznerproperties.com |
| 28164622 | I.C. WASHINGTON, INC. | danielle@cyznerproperties.com |
| 28111038 | IA SAN PEDRO GARDEN LLC | Matt.Hagan@InvenTrustPM.com |
| 30186923 | Name on file | Email address on file |
| 28111039 | IC SOMERVILLE INC | dianne@cyznerproperties.com; danielle@cyznerproperties.com |
| 28111039 | IC SOMERVILLE INC | dianne@cyznerproperties.com; danielle@cyznerproperties.com |
| 30545610 | Icon Realty, LLC | kylenh@gmail.com |
| 30167840 | Illinois Department of Revenue | REV.bankruptcy@illinois.gov |
| 30620083 | ImageOne Interco, LLC | wmafucci@sogtlaw.com |
| 29980787 | Imola Cabot Partners LLC | melissa@bestprop.net |
| 30527830 | Imola Cabot Partners, LLC | jrios@ffwplaw.com |
| 30528390 | Imola Cabot Partners, LLC | jrios@ffwplaw.com |
| 30587398 | IMS Legal Strategies | ar@imslegal.com |
| 28164628 | INDEPENDENCE PLAZA SC LLC | jjames@kimcorealty.com |
| 28164628 | INDEPENDENCE PLAZA SC LLC | jjames@kimcorealty.com |
| 30624958 | Independence Plaza SC, LLC | alyssa.fiorentino@afslaw.com; Nicholas.Marten@afslaw.com |
| 30587690 | INDUSTRIENS PENSIONSFORSIKRING A/S | NCRAMCA@US.NOMURA.COM |
| 30085765 | Infosys Limited | kcapuzzi@beneschlaw.com lmolinaro@beneschlaw.com |
| 30588780 | Infosys Limited | kcapuzzi@beneschlaw.com lmolinaro@beneschlaw.com |
| 28111042 | INGLEWOOD VILLAGE LLC | KYLE@FWPMGMT.COM |
| 28091960 | INGLEWOOD VILLAGE LLC | KYLE@FWPMGMT.COM |
| 28111043 | INLAND COMMERCIAL RE LLC | JOE.CIMA@INLANDGROUP.COM |
| 28124683 | INLAND COMMERCIAL RE LLC | JOE.CIMA@INLANDGROUP.COM |
| 28111043 | INLAND COMMERCIAL RE LLC | JOE.CIMA@INLANDGROUP.COM |
| 30186909 | Inmar Rx Solutions, Inc. | teresa.porter@inmar.com |
| 30168500 | Insight Direct USA, Inc. | susan.triggs@insight.com |
| 30168310 | Insight Global, LLC | bk@kaplanlawga.com |
| 30587588 | INTEGRITY HIGH INCOME FUND | GREG.SEKETA@JPMORGAN.COM |
| 30631910 | Internal Revenue Service | devere.m.okafor@irs.gov |
| 30631403 | Internal Revenue Service | devere.m.okafor@irs.gov |
| 30587556 | INTERNATIONAL PAPER COMPANY COMMINGLED INVESTMENT GROUP TRUST | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30521651 | Interstate Gourmet Coffee Roasters, Inc. | cmorton@bostonsbestcoffee.com |
| 30009775 | Intralinks, Inc | IL-Accounts_receivable@sscinc.com |
| 30521697 | Intralinks, Inc | michael.jara@sscinc.com |
| 30588133 | Investcal Realty Corporation | colleendolanclune@investcalrealty.com |
| 30588441 | Investcal Realty Corporation, et. al. | colleendolanclune@investcalrealty.com |
| 30058152 | Ipsos-Insight, LLC | jgwillard@spencerfane.com; bcollins@spencerfane.com |
| 28111044 | IRVIN WEINSTOCK | Email address on file |
| 28091995 | IRVIN WEINSTOCK | Email address on file |
| 30227621 | IRVINE COMPANY | BRANCHD@BALLARDSPAHR.COM |
| 28111047 | IRVINE COMPANY | BRANCHD@BALLARDSPAHR.COM |
| 28111046 | IRVINE COMPANY | branchd@ballardspahr.com |
| 28158923 | IRVINE COMPANY | BRANCHD@BALLARDSPAHR.COM |
| 28158923 | IRVINE COMPANY | BRANCHD@BALLARDSPAHR.COM |
| 30017320 | Irvine Ranch Water District | customerservice@irwd.com |
| 28111048 | ISKALO 140 PINE LLC | LAGARNER@ISKALO.COM; KLANHAM@ISKALO.COM |
| 28092014 | ISKALO 140 PINE LLC | LAGARNER@ISKALO.COM; KLANHAM@ISKALO.COM |
| 30629770 | Iskalo 140 Pine LLC | pwfinucane@iskalo.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30110719 | ISLAND COUNTY TREASURER | shines@islandcountywa.gov |
| 28111049 | ISLAND VENTURES LLC | ACCOUNTING@PAADVISORS.COM; TORR@PAADVISORS.COM; GREG@PAADVISORS.COM |
| 28111049 | ISLAND VENTURES LLC | ACCOUNTING@PAADVISORS.COM; TORR@PAADVISORS.COM; GREG@PAADVISORS.COM |
| 28111050 | ISLAND VILLAGE REGENCY, LLC | SALESREPORTING@REGENCYCENTERS.COM |
| 29646418 | IVI World LLC | sjayson@msklaw.net |
| 30188188 | J F Investments | kamjalili@gmail.com |
| 30621413 | J F Investments | kamjalili@gmail.com |
| 30188204 | J F Investments | kamjalili@gmail.com |
| 30621493 | J F Investments | kamjalili@gmail.com |
| 28111052 | J MARC BAUERLE & MARCI K RADEL | Email address on file |
| 28092042 | J MARC BAUERLE & MARCI K RADEL | Email address on file |
| 30616531 | J. R. Simplot Company | dbray@hawleytroxell.com |
| 30542503 | J.W. Rich Investment Company | john@richdevelopment.com; clynch@allenmatkins.com |
| 28111053 | JACJHIN LLC | JACJHIN@GMAIL.COM |
| 30252266 | Jacjhin LLC | paige.tinkham@blankrome.com |
| 30182223 | Jack Breitkopf LLC | klappums@aol.com |
| 30081737 | Jackson & Coker Locums Tenens, LLC | dcandelario@jacksonandcoker.com; MHale@jacksonandcoker.com |
| 30492072 | Jackson Investment Company | dedelberg@sh-law.com |
| 29959324 | Jacobson, Sarah | Email address on file |
| 28111054 | JADA BEACON LLC | ABSRS@ABSRE.COM; JBROD@ABSRE.COM |
| 28092102 | JADA BEACON LLC | ABSRS@ABSRE.COM; JBROD@ABSRE.COM |
| 30627190 | Jada Beacon, LLC | mweinstein@golenbock.com |
| 28159253 | JAMES MICHAEL CRANFORD | Email address on file |
| 30259409 | JAMES MICHAEL CRANFORD | Email address on file |
| 29980636 | JAMES MICHAEL CRANFORD | Email address on file |
| 28092120 | JAMES P WOHL | Email address on file |
| 30320614 | Japonesque, LLC. | accountsreceivable@japonesque.com |
| 28111057 | JASON FAZZARI | Email address on file |
| 28111058 | JAY ANDRE | Email address on file |
| 30282642 | JB HUNT TRANSPORT, INC. | erica.hayes@jbhunt.com |
| 30282577 | JB HUNT TRANSPORT, INC. | erica.hayes@jbhunt.com |
| 28111059 | JBA GREENTREE PROPERTIES, LLC | JON@JBAPROPERTIES.COM; BARRY@JBAPROPERTIES.COM; JWAXMAN@MORRISJAMES.COM |
| 30258959 | JBA GREENTREE PROPERTIES, LLC | jon@jbaproperties.com; barry@jbaproperties.com |
| 28111060 | JB-AW ANTIOCH LLC | brennerje@sbcglobal.net |
| 28111060 | JB-AW ANTIOCH LLC | brennerje@sbcglobal.net |
| 30171792 | JD Palatine, LLC | mattryan@jdp.com |
| 28111062 | JEFFREY BRIAN WONG | Email address on file |
| 28159262 | JEFFREY BRIAN WONG | Email address on file |
| 28116296 | JEFFREY BRIAN WONG | Email address on file |
| 30525645 | Jenkins, Rhonda | Email address on file |
| 28111063 | JEONG IN OH | Email address on file |
| 28092217 | JEONG IN OH | Email address on file |
| 30527522 | Jerome Alexander Consulting Corp | hannah@jeromealexander.com; berin@jeromealexander.com |
| 28124803 | JESS RANCH BREA RETAIL XVI | EFRANKLIN@ATHENA-PM.COM |
| 30275222 | Jeveli Holdings LLC | skrogmeier@saderlawfirm.com |
| 28111065 | JEVELI HOLDINGS LLC | TEDDY.JEVELI@JEVELIHOLDINGS.COM |
| 28124805 | JEVELI HOLDINGS LLC | TEDDY.JEVELI@JEVELIHOLDINGS.COM |
| 28124805 | JEVELI HOLDINGS LLC | TEDDY.JEVELI@JEVELIHOLDINGS.COM |
| 29957960 | Jeveli Holdings LLC/ Day Square 2 LLC | teddy.jeveli@jeveliholdings.com |
| 30110848 | Jim R Crow TTEE The Jim R Crow Revocable Trust | Email address on file |
| 28111066 | JLK NEWTOWN SQUARE ASSOC LLC | jfox@shelbournecap.com |
| 28111066 | JLK NEWTOWN SQUARE ASSOC LLC | jfox@shelbournecap.com |
| 30259339 | JO BORGEN LLC | TOM@BWANW.COM |
| 28111067 | JO BORGEN LLC | TOM@BWANW.COM |
| 30227622 | JOANIE MICHAELSON | Email address on file |
| 28111068 | JOANIE MICHAELSON | Email address on file |
| 30227622 | JOANIE MICHAELSON | Email address on file |
| 30251067 | Name on file | Email address on file |
| 29958735 | Jogue, Inc. | lisa@joque.com |
| 30167942 | JOHN E FISHER CONSTRUCTION CO INC | jenroser.fisherco@gmail.com |
| 30227625 | JOHN M. O'BRIEN | Email address on file |
| 30180087 | Johnson, Jeanette | Email address on file |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30180084 | Johnson, Jeanette | Email address on file |
| 28111070 | JONATHAN CLAYTON DEL SECCO | Email address on file |
| 30259413 | JONATHAN CLAYTON DEL SECCO | Email address on file |
| 30086751 | Jonathan Del Secco as Trustee | Email address on file |
| 30086758 | Jonathan Del Secco as Trustee | Email address on file |
| 28111071 | JONES LANG LASALLE AMERICAS | CLAIRE_LANGLANDJOHNSON@UHG.COM |
| 28159281 | JONES LANG LASALLE AMERICAS | claire_langlandjohnson@uhg.com |
| 28159281 | JONES LANG LASALLE AMERICAS | claire_langlandjohnson@uhg.com |
| 29957972 | Jones, Charlotte | Email address on file |
| 30010941 | Name on file | Email address on file |
| 30054370 | Name on file | Email address on file |
| 29987318 | Jordanos, Inc./Pacific Beverage Company | torres@g-tlaw.com |
| 28111072 | JOSEPH AMMENDOLA | Email address on file |
| 28111072 | JOSEPH AMMENDOLA | Email address on file |
| 28111073 | JOSEPH MURPHY CORPORATION | TRACY@JOSEPHMURPHYCORP.COM; traci@josephmurphycorp.com |
| 28124815 | JOSEPHO WILSHIRE HOLDINGS LLC | joe@delaneyrelaw.com |
| 28124815 | JOSEPHO WILSHIRE HOLDINGS LLC | joe@delaneyrelaw.com |
| 30179379 | Joy B. Bobo Trust | Email address on file |
| 30587526 | JPMORGAN CHASE RETIREMENT PLAN TRUST | GREG.SEKETA@JPMORGAN.COM |
| 30587587 | JPMORGAN CORE PLUS BOND ETF | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587586 | JPMORGAN CORE PLUS BOND FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587659 | JPMORGAN CORE PLUS BOND FUND | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587541 | JPMORGAN FUND ICVC - JPM GLOBAL HIGH YIELD BOND FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587535 | JPMORGAN FUND ICVC - JPM MULTI-ASSET INCOME FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587513 | JPMORGAN FUND ICVC - JPM UNCONSTRAINED BOND FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587547 | JPMORGAN FUND II ICVC - JPM GLOBAL BOND OPPORTUNITIES FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587552 | JPMORGAN FUNDS - FLEXIBLE CREDIT FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587557 | JPMORGAN FUNDS - GLOBAL BOND OPPORTUNITIES FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587527 | JPMORGAN FUNDS - GLOBAL BOND OPPORTUNITIES SUSTAINABLE FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587515 | JPMORGAN FUNDS - GLOBAL STRATEGIC BOND FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587658 | JPMORGAN FUNDS - INCOME FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587621 | JPMORGAN FUNDS - MULTI-MANAGER ALTERNATIVES FUND | OPERATIONS@BRIGADECAPITAL.COM |
| 30587512 | JPMORGAN FUNDS - US HIGH YIELD PLUS BOND FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587529 | JPMORGAN GLOBAL BOND OPPORTUNITIES FUND - CFI VISTA (GIS CORE) | GREG.SEKETA@JPMORGAN.COM |
| 30587528 | JPMORGAN GLOBAL BOND OPPORTUNITIES FUND - JP MORGAN CHASE BANK (LONDON) | GREG.SEKETA@JPMORGAN.COM |
| 30587585 | JPMORGAN GLOBAL STRATEGIC BOND FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587584 | JPMORGAN HIGH YIELD FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587657 | JPMORGAN HIGH YIELD FUND | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587525 | JPMORGAN HIGH YIELD RESEARCH ENHANCED ETF* | GREG.SEKETA@JPMORGAN.COM |
| 30587583 | JPMORGAN INCOME BUILDER FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587656 | JPMORGAN INCOME BUILDER FUND | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587582 | JPMORGAN INCOME ETF | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587655 | JPMORGAN INCOME FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587546 | JPMORGAN INVESTMENT FUNDS - GLOBAL HIGH YIELD BOND FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587654 | JPMORGAN INVESTMENT FUNDS - GLOBAL HIGH YIELD BOND FUND | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587545 | JPMORGAN INVESTMENT FUNDS - GLOBAL INCOME CONSERVATIVE FUND | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587544 | JPMORGAN INVESTMENT FUNDS - GLOBAL INCOME FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587653 | JPMORGAN INVESTMENT FUNDS - GLOBAL INCOME FUND | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587542 | JPMORGAN INVESTMENT FUNDS - INCOME OPPORTUNITY FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587581 | JPMORGAN MULTI BALANCED FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587580 | JPMORGAN MULTI INCOME FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587555 | JPMORGAN SHORT DURATION CORE PLUS ETF | GREG.SEKETA@JPMORGAN.COM |
| 30587554 | JPMORGAN SHORT DURATION CORE PLUS FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587531 | JPMORGAN STRATEGIC INCOME OPPORTUNITIES FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587579 | JPMORGAN TOTAL RETURN FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587578 | JPMORGAN UNCONSTRAINED DEBT FUND | GREG.SEKETA@JPMORGAN.COM |
| 28111074 | J-POWERHOUSE PLAZA LLLP | MEGAN.MORRIS@TSCG.COM |
| 28111074 | J-POWERHOUSE PLAZA LLLP | MEGAN.MORRIS@TSCG.COM |
| 28111075 | JR SIMPLOT CO | VIC.CONRAD@SIMPLOT.COM |
| 28160676 | JRC ASSETS, LP | JRCASSETS@GMAIL.COM |
| 28106919 | JRC ASSETS, LP | jrcassets@gmail.com |
| 28160677 | JSK LEBANON LLC | ACHARYA21@YAHOO.COM |
| 28160679 | JUMPING HORSE RANCH, INC. | HELENE@LAVIGNEFRUITS.COM |
| 28092511 | JUMPING HORSE RANCH, INC. | helene@lavignefruits.com |
| 28160680 | JUN&CAROL LEE, TRUSTEES OF LEE | CHINAGOLD@HOTMAIL.COM |
| 28160681 | K TENTH STREET PROPERTIES LP | ktenthstreet@yahoo.com |
| 28160681 | K TENTH STREET PROPERTIES LP | ktenthstreet@yahoo.com |
| 28160682 | KACHR, LLC | SCOTT@LANDIS-HECKMAN.COM |
| 28092546 | KACHR, LLC | scott@landis-heckman.com |
| 30496127 | Kamin, Daniel G. | Email address on file |
| 29646093 | Kao USA Inc. | warren.holland@kao.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 29958096 | Kapuria, Divya | Email address on file |
| 28160684 | KATHY L MINDLER | Email address on file |
| 28160684 | KATHY L MINDLER | Email address on file |
| 28160685 | KEARNEY PALMS LLC | RENAECCP@GMAIL.COM; tbeggs@centralcitiesproperties.com |
| 28092728 | KEARNEY PALMS LLC | Renaeccp@gmail.com; tbeggs@centralcitiesproperties.com |
| 30630990 | Kearney Palms LLC | renaeccp@gmail.com |
| 30455600 | Keeline Family Trust | Email address on file |
| 28124835 | KEIREN LLC | DHALE@ACEADJUSTING.COM |
| 28116552 | KEIREN LLC | dhale@aceadjusting.com |
| 28111076 | KELETHIN INVESTMENTS LLC | kelethininvestments@gmail.com |
| 28111076 | KELETHIN INVESTMENTS LLC | kelethininvestments@gmail.com |
| 30575300 | Kemgas Propane Service | service@kemgas.com |
| 30227614 | KENMORE 18050 LLC, ET AL | harpot@aol.com |
| 28111077 | KENMORE 18050 LLC, ET AL | HARPOT@AOL.COM |
| 30227614 | KENMORE 18050 LLC, ET AL | harpot@aol.com |
| 28111078 | KENNIE SANCHEZ | Email address on file |
| 28092817 | KENNIE SANCHEZ | Email address on file |
| 29646259 | KENSTAN FIXTURE SERVICES USA LLC | ARAYE@KENSTAN.COM |
| 30258894 | KENVUE BRANDS LLC | TMONGON@KENVUE.COM; TMONGON@KENVUE.COM |
| 30258894 | KENVUE BRANDS LLC | TMONGON@KENVUE.COM; TMONGON@KENVUE.COM |
| 30258894 | KENVUE BRANDS LLC | TMONGON@KENVUE.COM; TMONGON@KENVUE.COM |
| 29961153 | Name on file | Email address on file |
| 29958875 | Kern County Treasurer Tax Collector | bankruptcy@kerncounty.com |
| 30009489 | Kern River Partners, LLC | kurtzman@kurtzmansteady.com |
| 28111079 | KERNYEE PROPERTY LLC | GYPROPERTIES@YAHOO.COM |
| 29986030 | Kernyee Property LLC | gyproperties@yahoo.com |
| 28092831 | KERNYEE PROPERTY LLC | GYPROPERTIES@YAHOO.COM |
| 28111080 | KERRY WILEY | Email address on file |
| 28111080 | KERRY WILEY | Email address on file |
| 29976313 | Name on file | Email address on file |
| 29957966 | Keshan, Nidhi | Email address on file |
| 28111081 | KEVIN J CHAMAS | Email address on file |
| 28169224 | KEVIN J CHAMAS | Email address on file |
| 30076710 | Keyes Refrigeration, Inc. | rmurphy@fredlaw.com; sstallings@fredlaw.com |
| 30076647 | Keyes Refrigeration, Inc. | rmurphy@fredlaw.com; sstallings@fredlaw.com |
| 28111082 | KEYSER VILLAGE, LLC | RAYMOND801@COMCAST.NET |
| 28092854 | KEYSER VILLAGE, LLC | RAYMOND801@COMCAST.NET |
| 30545364 | Keyspan Gas East Corporation DBA National Grid | Bankruptcy@nationalgrid.com |
| 29649230 | Name on file | Email address on file |
| 29980209 | Name on file | Email address on file |
| 28111083 | KHASIGIAN PROPERTIES LP | PKHASIGIAN@ATT.NET; ARMANGVF@GMAIL.COM |
| 28167710 | KHASIGIAN PROPERTIES LP | pkhasigian@att.net |
| 29958263 | Kim, Lauren | Email address on file |
| 29980341 | Kimball Midwest | Yohance.Yellock@kimballmidwest.com |
| 28719128 | KIMBERLEY BERG'S REBEL FIT CLUB | KIMBERLY@REBELFITCLUB.COM; SEAN@REBELFITCLUB.COM |
| 28111084 | KIMCO REALTY OP LLC-KIMSFACT | NLONG@KIMCOREALTY.COM |
| 28124842 | KIMCO REALTY OP LLC-KIMSFACT | NLONG@KIMCOREALTY.COM |
| 28124842 | KIMCO REALTY OP LLC-KIMSFACT | NLONG@KIMCOREALTY.COM |
| 28111085 | KIMCO REALTY OP LLC-SILVERDALE | SALES@KIMCOREALTY.COM |
| 28124843 | KIMCO REALTY OP LLC-SILVERDALE | SALES@KIMCOREALTY.COM |
| 28111086 | KIMCO REALTY OP LLC-WRIFREEDOM | NLONG@KIMCOREALTY.COM |
| 28124844 | KIMCO REALTY OP LLC-WRIFREEDOM | NLONG@KIMCOREALTY.COM |
| 28111086 | KIMCO REALTY OP LLC-WRIFREEDOM | NLONG@KIMCOREALTY.COM |
| 28111087 | KIN PROPERTIES, INC. | LCHERNEY@KINPROPERTIES.COM |
| 28124845 | KIN PROPERTIES, INC. | LCHERNEY@KINPROPERTIES.COM |
| 28111088 | KIN PROPERTIES, INC. | SALES@KINPROPERTIES.COM |
| 29146897 | King Beverage Inc. | Rob.Tesdal@kingbeverage.com |
| 30575433 | King County Treasury | BankruptcyNotice.Treasury@kingcounty.gov |
| 28111089 | KING HOOF LLC | DARREN@DICKERHOOF.COM |
| 28111089 | KING HOOF LLC | DARREN@DICKERHOOF.COM |
| 28111090 | KIRKLAND TOTEM LAKE LLC | BRUCE.COWGILL@GMAIL.COM |
| 29958050 | Kiser, Kimberly | Email address on file |
| 30597870 | Kiss Nail Products Inc. | maria.cho@faegredrinker.com |
| 28111091 | KITSIGIANIS PROPERTIES LLC | TWEEZLE964@GMAIL.COM; DLUESSE@PACIFICWEST.CC |
| 28111091 | KITSIGIANIS PROPERTIES LLC | TWEEZLE964@GMAIL.COM; DLUESSE@PACIFICWEST.CC |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30499654 | Kitsigianis Properties LLC | sgraban@pacificwest.cc |
| 30499488 | Kitsigianis Properties, LLC | sgraban@pacificwest.cc |
| 30319477 | Kitu Life, Inc | ar@kitulife.com |
| 28111092 | KK GREAT NECK 2470, LLC | sales@kimcorealty.com |
| 30081594 | Kleiman, Lawrence Evan | Email address on file |
| 28111093 | KLP BURIEN TOWN PLAZA LLC | JEFF@INCITYINC.COM |
| 30181198 | Knapp, Mari-Elena | Email address on file |
| 30448220 | KOOTENAI COUNTY TREASURER | bankruptcy@kcgov.us; kwuest@kcgov.us |
| 30486114 | Name on file | Email address on file |
| 29975907 | Name on file | Email address on file |
| 30640930 | Krucial Rapid Response, Inc. | accounting@krucialrr.org |
| 28111095 | KUDU INVEST LLC | FLYNNINV@GMAIL.COM |
| 30518769 | Kudu Invest LLC | flynninv@gmail.com |
| 30049181 | Kudu Invest, LLC | flynninv@gmail.com |
| 30538475 | Name on file | Email address on file |
| 30326841 | KW Enterprises dba KW Construction | kgoodman@goodman-law.com; jbradley@goodman-law.com |
| 30587534 | KYBURG INSTITUTIONAL FUND - OBLIGATIONEN FREMDWAEHRUNGEN | GREG.SEKETA@JPMORGAN.COM |
| 30554880 | Kyndryl, Inc. | ryan.fahey@kyndryl.com |
| 29962555 | L.N.K. International, Inc | cquimby@lnkintl.com |
| 29148873 | L.N.K. International, Inc. | cquimby@lnkintl.com |
| 29646530 | L/S 1200 INTREPID AVENUE LP | NWAY@ENSEMBLE.NET |
| 30270961 | L/S 1200 Intrepid Avenue, LP | monique.disabatino@saul.com |
| 30258966 | L/S 1200 INTREPID AVENUE, LP | nway@ensemble.net |
| 28111097 | L0S ROBLES GROUP LLC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28111097 | L0S ROBLES GROUP LLC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 30587689 | L3HARRIS PENSION MASTER TRUST | NCRAMCA@US.NOMURA.COM |
| 29962364 | Lackawanna River Basin Sewer Authority | oneillj@lackawannacounty.org |
| 29962488 | Lackawanna River Basin Sewer Authority | oneillj@lackawannacounty.org |
| 29962318 | Lackawanna River Basin Sewer Authority | oneillj@lackawannacounty.org |
| 28111099 | LAGUNA OAKS LLC | retailsite@comcast.net |
| 28093361 | LAGUNA OAKS LLC | retailsite@comcast.net |
| 30169679 | Lake Beverage Corporation | wrizzo@lakebeverage.com |
| 30175876 | LAKE CONSUMER PRODUCTS INC | awojtalewicz@pharmacalway.com; AR@PHARMACALWAY.COM |
| 28111100 | LAKE SERENE SC LLC | abholcomb@comcast.net |
| 28111100 | LAKE SERENE SC LLC | abholcomb@comcast.net |
| 28111101 | LAKEMOOR PROPERTIES LLC | LISAABISH@CHASECENTERS.COM; JENNIICHANG@GMAIL.COM |
| 28093368 | LAKEMOOR PROPERTIES LLC | LISAABISH@CHASECENTERS.COM; JENNIICHANG@GMAIL.COM |
| 28111102 | LAKEVIEW PLACE BUILDING A LLC | OPMANAGEMENT@KIRTLEYSITE.COM; rkirtley@kirtleysite.com |
| 28093371 | LAKHA PROPERTIES - MILL CREEK | henna@fortressmanagement.net |
| 28093371 | LAKHA PROPERTIES - MILL CREEK | henna@fortressmanagement.net |
| 28715632 | Lakha Properties - Mill Creek, LLC | henna@fortressmanagement.net |
| 28721900 | Name on file | Email address on file |
| 28111104 | LAMAR BUILDING CO INC | HZOLKOVER@GMAIL.COM |
| 28116852 | LAMAR BUILDING CO INC | hzolkover@gmail.com |
| 30081616 | Lamont Public Utility District | staylor@lpud.org |
| 30081671 | Lamont Public Utility District | staylor@lpud.org |
| 30542038 | Lancaster Development Company, LLC | branchd@ballardspahr.com |
| 30468683 | Languageline Services, Inc. | Collections@languageline.com |
| 28111106 | LAO CO | LSTOLTZFUS@HHBCPAS.COM; rllevengood@comcast.net |
| 28116877 | LAO CO | lstoltzfus@hhbcpas.com |
| 29960804 | Lapco Beer Distributing | shannon@humboldtbeer.com |
| 28111107 | LARCHMONT PROPERTIES, LTD. | gina@simmsmann.com |
| 28111107 | LARCHMONT PROPERTIES, LTD. | gina@simmsmann.com |
| 28111108 | LAURIE DAVIS | Email address on file |
| 28111109 | LAWRENCE M KAPLAN LLC | LARRY@KAP11.COM |
| 28093520 | LAWRENCE M KAPLAN LLC | larry@kap11.com |
| 28111110 | LDC ALTA LOMA SQUARE LLC | LRC-SALES@LEWISMC.COM |
| 28124880 | LDC ALTA LOMA SQUARE LLC | LRC-SALES@LEWISMC.COM |
| 30259421 | LDC ALTA LOMA SQUARE LLC | LRC-Sales@lewismc.com |
| 28111111 | LDC CENTRAL PARK PLAZA, LLC | JAN.JASPER@LEWISMC.COM |
| 28093545 | LDC CENTRAL PARK PLAZA, LLC | JAN.JASPER@LEWISMC.COM |
| 30106060 | Name on file | Email address on file |
| 29646646 | Name on file | Email address on file |
| 29958600 | Leader Distribution Systems, Inc. | cdonovan@pepsibrattleboro.com |
| 29970646 | Learning Technologies Group, Inc. | accounts.receivable@ltgplc.com |
| 28111112 | LEE CENTER IV LLC | HOMELOANMAN@EARTHLINK.NET |
| 28116928 | LEE CENTER IV LLC | homeloanman@earthlink.net |
| 28111113 | LEE WAN PROPERTIES LLC | EDGAR_YANG@HOTMAIL.COM |
| 30181673 | Lee Wan Properties, LLC | edgar.yang@yahoo.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30265991 | Lee Wan Properties, LLC | edgar.yang@yahoo.com |
| 29977503 | Name on file | Email address on file |
| 30642596 | Legacy Commerical Group LLC | adhawan@corbinre.com |
| 30325915 | Legend Brands LLC | joearakanchi@gmail.com; jarakanchi@ginagroup.com |
| 30258958 | LEO BURNETT COMPANY | PEICHELMAN@LEOBURNETT.COM |
| 28111114 | LEONZI ENTERPRISES LLC | PLEONZI26@GMAIL.COM |
| 28093691 | LEONZI ENTERPRISES LLC | pleonzi26@gmail.com |
| 29646023 | LePage's 2000, Inc. | dyitzchaki@dickinsonwright.com |
| 30010378 | Level 3 Communications, LLC | Bankruptcylegal@Lumen.com |
| 29959853 | Levell, Kera | Email address on file |
| 28124914 | LEVIN MANAGEMENT CORP | mharding@levinmgt.com |
| 30554107 | Levine Investment Limited Partnership, an Arizona Limited Partnership | ameda@bcattorneys.com |
| 30554114 | Levine Investment Limited Partnership, an Arizona Limited Partnership | ameda@bcattorneys.com |
| 28111117 | LEVINE INVESTMENT LP | ANDREW@LEVINEINVESTMENTS.COM; JAKE@LEVINEINVESTMENTS.COM |
| 30630988 | Levine, Robert | Email address on file |
| 30181222 | Levine, Robert | Email address on file |
| 30013924 | Lewis County Treasurer | laura.rider@lewiscountywa.gov |
| 30013748 | Lewis County Treasurer | laura.rider@lewiscountywa.gov |
| 29137601 | Lewis, Janet Milici | Email address on file |
| 30454576 | LEWIS, TANYA MICHELE | Email address on file |
| 30454725 | LEWIS, TANYA MICHELE | Email address on file |
| 28111118 | LEWISTON CENTER EQUITIES LLC | BECKY@PRECISIONMNGMT.COM |
| 28117001 | LEWISTON CENTER EQUITIES LLC | becky@precisionmngmt.com |
| 30511220 | Lexmark International, Inc. | mo.merida@lexmark.com |
| 28124927 | LF2 ROCK CREEK LP | dcantrell@alscott.com |
| 28124927 | LF2 ROCK CREEK LP | dcantrell@alscott.com |
| 28111119 | LG LINDENHURST ASSOCIATES LLC | RSKRILOFF@LERNERPROPERTIES.COM; KHUTCHINSON@LERNERPROPERTIES.COM; JLERNER@LERNERPROPERTIES.COM |
| 30107080 | Name on file | Email address on file |
| 28111120 | LIFETIME BENEFITS TRUST FOR | Email address on file |
| 28093792 | LIFETIME BENEFITS TRUST FOR | parabeth@sbcglobal.net |
| 30629772 | LiFoam Industries, LLC | altor-lm-ar@altorsolutions.com |
| 30320181 | Lift Off Distribution, LLC | krosen@liftoffdc.com |
| 28111122 | LIMONITE AVE HOLDINGS LLC | beverly@adlpm.com |
| 28111122 | LIMONITE AVE HOLDINGS LLC | beverly@adlpm.com |
| 30170804 | Lin, Julia | Email address on file |
| 28111123 | LINCOLN HEIGHTS CENTER LLC | TBENJAMIN@VANDERVERTDEV.COM |
| 28164750 | LINCOLN HEIGHTS CENTER LLC | tbenjamin@vandervertdev.com |
| 28164751 | LINCOLN PARTNERSHIP 2015 LLC | GILAD@LEVINVESTMENTS.COM |
| 28111125 | LINCOLN PROPERTIES LTD | PJOHNSON@SGM1951.COM |
| 30072173 | Lind, Tesha | Email address on file |
| 28111126 | LINDA MAR S.C. LP | Sales@kimcorealty.com |
| 28124935 | LINDA MAR S.C. LP | SALES@KIMCOREALTY.COM |
| 28111126 | LINDA MAR S.C. LP | Sales@kimcorealty.com |
| 30624967 | Linda Mar S.C., LP | alyssa.fiorentino@afslaw.com; carolyn.indelicato@afslaw.com; Nicholas.Marten@afslaw.com |
| 28111127 | LINDA PLAZA PROPERTIES | SARAHLEVY@INVESTCALREALTY.COM; COLLEENDOLANCLUNE@INVESTCALREALTY.COM |
| 28093829 | LINDA PLAZA PROPERTIES | SARAHLEVY@INVESTCALREALTY.COM; COLLEENDOLANCLUNE@INVESTCALREALTY.COM |
| 30290406 | Lindt & Sprungli (USA) Inc. | rpowell@lindt.com |
| 30522982 | LinkedIn Corporation | mamilano@foxrothschild.com; vmagda@foxrothschild.com |
| 29986673 | Name on file | Email address on file |
| 28111128 | LITTLE SAFFORD CORP | JCROOP@PACEMAKERSTEEL.COM |
| 30527795 | Little Safford Corporation | jkrell@bsk.com |
| 29967119 | Little Spring Water LLC | kristina.petersen4532@gmail.com |
| 28111129 | LITTLETON REALTY TRUST | RWKOHN1@GMAIL.COM; RWKOHN@GMAIL.COM |
| 28111129 | LITTLETON REALTY TRUST | RWKOHN1@GMAIL.COM; RWKOHN@GMAIL.COM |
| 30624376 | Littleton Realty Trust | ccandon@sheehan.com |
| 30040766 | LiveRamp, Inc. | michelle.reilly@liveramp.com |
| 30258960 | LIVING ESSENTIALS CORP | steve@fivehour.com |
| 28111130 | LLOYD WELLS GIFT TRUST | LLOYDWELLS@CECO-CAL.COM |
| 28111131 | LMD PROPERTIES LLC | JCONN@UBGLAW.COM; BRUCE@FREEPAY.LIFE |
| 28111131 | LMD PROPERTIES LLC | JCONN@UBGLAW.COM; BRUCE@FREEPAY.LIFE |
| 30181212 | Lobar Associates, Inc. | jeichelberger@lobarassoc.com |
| 30319518 | Logistic Services of Alabama, LLC dba Mobile Attic | tami.todd@mobileattic.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28111132 | LONDONDERRY CROSSROADS REALTY, | nsherman@paterre.com |
| 28111132 | LONDONDERRY CROSSROADS REALTY, | nsherman@paterre.com |
| 30039920 | Londonderry Crossroads Realty, Inc. | commercial@paterre.com |
| 28093976 | LONGMEADOW WOLCOTT LLC | KEITH@MAHLERCOMPANY.COM |
| 30630137 | Longmeadow Wolcott LLC | Keith@mahlercompany.com |
| 30630139 | Longmeadow Wolcott LLC | keith@mahlercompany.com |
| 28111133 | LONGMEADOW WOLCOTT LLC | keith@mahlercompany.com |
| 28111134 | LONGVIEW SHOPPING CENTER LLC | SRPAREDDYUS@GMAIL.COM |
| 28117171 | LONGVIEW SHOPPING CENTER LLC | srpareddyus@gmail.com |
| 29647295 | L'oreal USA Inc | bankruptcy.legal.nar@coface.com |
| 29975554 | Lornamead Inc. | scottpestyner@lornameadna.com |
| 29971803 | Lornamead Inc. | scottpestyner@lornameadna.com |
| 30587620 | LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATION | OPERATIONS@BRIGADECAPITAL.COM |
| 28111135 | LOS OSOS COMMERCIAL LLC | claytongambril93@gmail.com |
| 28111135 | LOS OSOS COMMERCIAL LLC | claytongambril93@gmail.com |
| 30626969 | LOS ROBLES GROUP, LLC | klinhardt@ellicottdevelopment.com |
| 28111136 | LOT-2-WILLIAMS-MULHOLLAND LLC | emily@poulsborovillage.com |
| 28111136 | LOT-2-WILLIAMS-MULHOLLAND LLC | emily@poulsborovillage.com |
| 30641312 | Louisville Metro Revenue Commission | bankruptcy@metrorevenue.org |
| 28727276 | Lowe, Baron James | Email address on file |
| 30189259 | Name on file | Email address on file |
| 28111138 | LOYAL PLAZA SC LLC | CBENNETT@FNRPUSA.COM |
| 28117250 | LOYAL PLAZA SC LLC | CBENNETT@FNRPUSA.COM |
| 30627351 | LS Morrell LLC | tonder@stark-stark.com |
| 30627345 | LS Morrell LLC | tonder@stark-stark.com |
| 30627341 | LS Morrell LLC | tonder@stark-stark.com |
| 30627347 | LS Morrell LLC | tonder@stark-stark.com |
| 30627343 | LS Morrell LLC | tonder@stark-stark.com |
| 30627349 | LS Morrell LLC | tonder@stark-stark.com |
| 28111139 | LS MORRELL, LLC | GGREENE@LEVINMGT.COM |
| 28094115 | LS MORRELL, LLC | GGREENE@LEVINMGT.COM |
| 30077052 | LSPedia Inc | rjriordan@lspedia.com |
| 28111140 | LUCILLE E DAVISON TRST OF 2000 | WREDDINGTON@WADLEIGHLAW.COM |
| 28111140 | LUCILLE E DAVISON TRST OF 2000 | WREDDINGTON@WADLEIGHLAW.COM |
| 28111141 | LUCILLE F MORGAN IRREVOC LIVIN | MT.SHASTARANCH@YAHOO.COM |
| 30259423 | LUCILLE F MORGAN IRREVOC LIVIN | mt.shastaranch@yahoo.com |
| 29648371 | Name on file | Email address on file |
| 29961245 | Lupin Pharmaceuticals, Inc. | devalpatel@lupin.com |
| 29961241 | Lupin Pharmaceuticals, Inc. | devalpatel@lupin.com |
| 29961249 | Lupin Pharmaceuticals, Inc. | devalpatel@lupin.com |
| 29961159 | Lupin Pharmaceuticals, Inc. | devalpatel@lupin.com |
| 29961155 | Lupin Pharmaceuticals, Inc. | devalpatel@lupin.com |
| 29961151 | Lupin Pharmaceuticals, Inc. | devalpatel@lupin.com |
| 29961145 | Lupin Pharmaceuticals, Inc. | devalpatel@lupin.com |
| 29961149 | Lupin Pharmaceuticals, Inc. | devalpatel@lupin.com |
| 30587577 | LVIP JPMORGAN HIGH YIELD FUND | GREG.SEKETA@JPMORGAN.COM |
| 28111142 | LYNNE TANKLAGE | Email address on file |
| 28117305 | LYNNE TANKLAGE | Email address on file |
| 28111143 | LYNNFIELD CENTRE REALTY LLC | MIMILEVAGGI@AOL.COM; jfriedman@goldmarkllp.com |
| 30587647 | LYSANDER-FULCRA CORPORATE SECURITIES FUND | DICASTRO@FULCRAAM.COM |
| 30587517 | LYSANDER-FULCRA CORPORATE SECURITIES FUND | OPS@FULCRAAM.COM |
| 28111144 | M & B ASSOCIATES | janine2me@gmail.com |
| 28164013 | M & B ASSOCIATES | janine2me@gmail.com |
| 28164013 | M & B ASSOCIATES | janine2me@gmail.com |
| 30181191 | M & B Properties LLC | spencer.fisher@tonkon.com; ava.schoen@tonkon.com |
| 30451799 | M and D Feeds | jerod.duke@mndfeeds.com |
| 29445117 | M Price Distributing Company | lynnlittle@mpriceco.com |
| 29971333 | M3 CONSULTING INC | RAVI.MANABALA@M3CONSULTING.COM |
| 28166697 | MAAT HOLDINGS LLC | DIANE.ZINGALE@GMAIL.COM |
| 30259320 | MAAT HOLDINGS LLC | diane.zingale@gmail.com |
| 30179271 | Mabela VP LP | debra@needlemanproperties.com; alex@needlemanproperties.com; dperlman@perlmanlaw.com |
| 28159330 | MABELA VP, LP | dperlman@perlmanlaw.com; alex@needlemanproperties.com; debra@needlemanproperties.com |
| 28166698 | MABELA VP, LP | debra@needlemanproperties.com; alex@needlemanproperties.com; dperlman@perlmanlaw.com |
| 30227617 | MABELA VP, LP | debra@needlemanproperties.com; alex@needlemanproperties.com; dperlman@perlmanlaw.com |
| 29646269 | MacDonald, Wayne Douglas | Email address on file |
| 30549022 | Madison Realty, Ltd. | tdonovan@gwflaw.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30548994 | Madison Realty, Ltd. | tdonovan@gwflglaw.com |
| 28094340 | MAHOPAC IMPROVEMENTS OWNER LLC | sales@dlcmgmt.com; agreenberg@dlcmgmt.com |
| 28094340 | MAHOPAC IMPROVEMENTS OWNER LLC | sales@dlcmgmt.com; agreenberg@dlcmgmt.com |
| 28166700 | MAIN STREET PRESERVATION TRUST | JULI.CORBETT@THALHIMER.CO |
| 28094347 | MAIN STREET PRESERVATION TRUST | juli.corbett@thalhimer.co |
| 30542369 | Main Street Preservation Trust | lcarney@cpmlawplc.com |
| 29959461 | Major, Lindsey & Africa | tsheetz@mlaglobal.com |
| 29961958 | MAM USA Corporation | gianna.cuomo@mambaby.com |
| 30049309 | Manchester Township Tax Office | woxley@dastilaw.com |
| 29970243 | Manhattan Beer Distributors, LLC | avogel@manhattanbeer.net |
| 28166701 | MANOA S/C ASSOCIATES, LP | GHOYOS@KRAVITZMGMT.COM; VCHUSE@KRAVITZMGMT.COM |
| 28094453 | MANOA S/C ASSOCIATES, LP | ghoyos@kravitzmgmt.com; vchuse@kravitzmgmt.com |
| 28166702 | MANP CDM LLC | salesreports@dmpproperties.com; mark@dmpproperties.com |
| 28166702 | MANP CDM LLC | salesreports@dmpproperties.com; mark@dmpproperties.com |
| 28166704 | MANP LOMA LINDA LLC | MARK@DMPPROPERTIES.COM |
| 28159434 | MANP LOMA LINDA LLC | MARK@DMPPROPERTIES.COM |
| 28166705 | MANUEL E OR LAURINDA M VIEIRA | Email address on file |
| 28094456 | MANUEL E OR LAURINDA M VIEIRA | Email address on file |
| 28166706 | MAPLE LEAF INVESTMENTS II LLC | j.kovalik@mapleleafinv.com |
| 28166706 | MAPLE LEAF INVESTMENTS II LLC | j.kovalik@mapleleafinv.com |
| 30085833 | Maplebear Inc DBA Instacart | ar@instacart.com |
| 28111146 | MAR-BANK INVESTMENT COMPANY | paula@utrcorp.com |
| 28111146 | MAR-BANK INVESTMENT COMPANY | paula@utrcorp.com |
| 28111147 | MARGARET WANG DREAM TRUST | JOEKIM@KWCOMMERCIAL.COM |
| 28094482 | MARGARET WANG DREAM TRUST | JOEKIM@KWCOMMERCIAL.COM |
| 28719142 | MARIA RITA D. ROSACIA DBA THING-A-MA-JIG LLC | TROY@NEWMANTOWNCPA.COM |
| 28111148 | MARIANNE SHINE TRUSTEE | Email address on file |
| 28094485 | MARIANNE SHINE TRUSTEE | MIRDEN@COMCAST.NET; CB@PHARMAPROPERTYGROUP.COM |
| 30312943 | Name on file | Email address on file |
| 29647712 | Marist Centerpoint, LLC | dplon@sirinlaw.com |
| 28094505 | MARIST CENTERPOINT, LLC | lmiller@centerpointprop.com |
| 28111150 | MARK CLARKS SUMMIT NO ASSOC LP | MARKDEVMR@GMAIL.COM; MARKDEVAM@AOL.COM |
| 28111150 | MARK CLARKS SUMMIT NO ASSOC LP | MARKDEVMR@GMAIL.COM; MARKDEVAM@AOL.COM |
| 28111151 | MARKET SQUARE PLAZA I, LLC | VBATISTA@PRESTIGE-NYC.COM |
| 28721772 | Marketing Impact Limited | Kevin@displaypeople.com |
| 30506126 | MarketSpice | accounting@marketspice.com; tchase@marketspice.com |
| 29649362 | Markstein Sales Company | abajalia@markstein1919.com |
| 29649324 | Markwins Beauty Brands INC | tngo@markwins.com |
| 30523879 | Mar-Mart Realty Co. Inc. | tdraghi@westernmanllp.com; apontrello@westermanllp.com |
| 30523725 | Mar-Mart Realty Co. Inc. | tdraghi@westernmanllp.com; apontrello@westermanllp.com |
| 30464162 | Name on file | Email address on file |
| 28111153 | MARTIN LIN & ALICE FANG | Email address on file |
| 28094571 | MARTIN LIN & ALICE FANG | Email address on file |
| 30085931 | Name on file | Email address on file |
| 30059976 | Martinez, Kevin Gary | Email address on file |
| 28111154 | MARY ANN S GENUARIO | Email address on file |
| 28721728 | Marzec, Paul | Email address on file |
| 29979205 | MASON VITAMINS | ezuniga@masonvitamins.com |
| 30491686 | MASSACHUSETTS DEPARTMENT OF REVENUE | williamsbu@dor.state.ma.us |
| 30497891 | MASSACHUSETTS DEPARTMENT OF REVENUE | williamsbu@dor.state.ma.us |
| 30510513 | Massachusetts Electric Company DBA National Grid | Bankruptcy@nationalgrid.com |
| 30467465 | Massachusetts State Lottery Commission | cgonsalves@masslottery.com |
| 30629868 | Matagrano Inc | kevinh@matagrano.com |
| 30174703 | Name on file | Email address on file |
| 30080452 | Mattel, Inc. | karen.duve@mattel.com |
| 28163222 | MATTKARR PROPERTIES LLC | GRTUCKER@SANJOINVESTMENTS.COM |
| 28094736 | MATTKARR PROPERTIES LLC | grtucker@sanjoinvestments.com |
| 28163223 | MAY DEVELOPMENT, LLC | ndriscoll@fuscorealtygroup.com |
| 30452298 | Mayer Brothers Apple Products, Inc. | jthoman@hodgsonruss.com; cnapiers@hodgsonruss.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30452256 | Mayer Brothers Apple Products, Inc. | jthoman@hodgsonruss.com |
| 28163224 | MBA CROSSROADS LLC | BRUCE@MBANDERSON.NET |
| 28163225 | MCCORDUCK PROPERTIES | diana@mccorduckprops.com |
| 28163225 | MCCORDUCK PROPERTIES | diana@mccorduckprops.com |
| 29962570 | McCorduck Properties Benicia, LLC | bmccorduck@mccorduckprops.com |
| 30453534 | MCDONALD, MARCIA | Email address on file |
| 29647629 | McGivney Kluger Clark & Intoccia, P.C. | dpugliano@mkcilaw.us.com |
| 30258651 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 30258651 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 30258651 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 30258651 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 30258651 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 30258651 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 30258651 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 30258651 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 30258651 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 30258651 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 30258651 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 30258651 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 30258651 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 30258651 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 30258651 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 30258651 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 30258651 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 30258651 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 30258651 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 29970470 | Name on file | Email address on file |
| 30291994 | McMaster-Carr Supply Co | la.sales@mcmaster.com |
| 30163504 | McMinnville Water and Light Department | srj@mc-power.com |
| 30085955 | McNeil Industrial, Inc. | barp@mcneil-ind.com |
| 28125066 | MDC EAST COLLEGE LLC | EZRAGENAUER@GMAIL.COM |
| 30523092 | MDC East College, LLC | myersm@ballardspahr.com; ganzc@ballardspahr.com; wylens@ballardspahr.com |
| 28125067 | MDC EAST HOBSON LLC | hgordon@laurichproperties.com |
| 28125067 | MDC EAST HOBSON LLC | hgordon@laurichproperties.com |
| 30523060 | MDC East Hobson, LLC | myersm@ballardspahr.com; ganzc@ballardspahr.com; wylens@ballardspahr.com |
| 30627370 | MDC SEAL BEACH  LLC | pmcginley@vestar.com |
| 28125068 | MDC SEAL BEACH LLC | PMCGINLEY@VESTAR.COM |
| 28163227 | MEAGHER INVESTMENTS LLC | DANIELJSNR@AOL.COM |
| 29957999 | Meddley, Angelica | Email address on file |
| 30168763 | Media News Group | mngsinglecopy@medianewsgroup.com; lorban@medianewsgroup.com |
| 30587619 | MEDIOLANUM BEST BRANDS | OPERATIONS@BRIGADECAPITAL.COM |
| 30587618 | MEDIOLANUM STRATEGIA GLOBALE MULTI BOND | OPERATIONS@BRIGADECAPITAL.COM |
| 29961600 | Medi-Pure Incorporated | office@medi-pure.com |
| 29966179 | Medtech Products Inc | ebock@prestigebrands.com |
| 30631870 | Meetinghouse Development Associates, LP | nella@bloomandbloom.net |
| 28163228 | MEGDAL SANTEE LLC | ANNA@MEGDALINC.COM |
| 28095083 | MEGDAL SANTEE LLC | anna@megdalinc.com |
| 30273951 | Melbourne Associates VII, LLC | kurtzman@kurtzmansteady.com |
| 28163229 | MELBOURNE ASSOCIATES, VII, L.L | JMH@KINGSWAYMGMT.COM |
| 29985865 | Melillo Consulting Inc. | shoykhet@mjm.com |
| 28163230 | MELVIN & MARY SCHAEFER | Email address on file |
| 28095147 | MELVIN & MARY SCHAEFER | Email address on file |
| 30179338 | Name on file | Email address on file |
| 30097589 | MEP Consulting and More | kvandissel@mepcam.com |
| 29962072 | MERCADO LATINO INC | Alfredo.Gomez@mercadolatino.biz |
| 30578993 | Mercer US LLC | mercer.na.ar@mmc.com |
| 30164057 | Name on file | Email address on file |
| 28719127 | MERRIMACK COUNTY SAVINGS BANK | ACCOUNTSPAYABLE@NHMUTUAL.COM |
| 30575212 | Merrimack County Telephone Company | collectionscor@tdstelecom.com |
| 29959423 | Name on file | Email address on file |
| 28163231 | MESA SHOPPING CENTER | ROBERT@INVESTECRE.COM |
| 28160090 | MESA SHOPPING CENTER | ROBERT@INVESTECRE.COM |
| 30259428 | MESA SHOPPING CENTER | ROBERT@INVESTECRE.COM |
| 29164427 | Metro One Loss Prevention Service Group | tpaul@metroonelpsg.com |
| 30587576 | METROPOLITAN LIFE INSURANCE COMPANY | GREG.SEKETA@JPMORGAN.COM |
| 28111155 | METROPOLITAN MANAGEMENT CORP | JBIANCO@MMCRENT.COM; ASF@YOURMETROPOLITAN.COM |
| 28125127 | METROPOLITAN MANAGEMENT CORP | JBIANCO@MMCRENT.COM; ASF@YOURMETROPOLITAN.COM |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28125127 | METROPOLITAN MANAGEMENT CORP | JBIANCO@MMCRENT.COM; ASF@YOURMETROPOLITAN.COM |
| 30180999 | Metropolitan Telecommunications a/k/a MetTel | avener@mettel.net |
| 29962353 | Mettler Packaging LLC | kerri.jones@papier-mettler.com |
| 28111156 | MGP XI NORTHGATE LLC | MMAR@MERLONEGEIER.COM |
| 28095291 | MGP XI NORTHGATE LLC | mmar@merlonegeier.com |
| 28111157 | MGPXI-A TWN CTR LAKEFOREST LLC | JORANGE@MERLONEGEIER.COM; gmuljat@merlonegeier.com |
| 28117847 | MGPXI-A TWN CTR LAKEFOREST LLC | jorange@merlonegeier.com |
| 28111158 | MICHAEL A. SERLUCO | Email address on file |
| 28095299 | MICHAEL A. SERLUCO | Email address on file |
| 29979651 | Microsoft Corporation | mamilano@foxrothschild.com; vmagda@foxrothschild.com |
| 29988310 | Microsoft Corporation | mamilano@foxrothschild.com; vmagda@foxrothschild.com |
| 30265222 | Middleton, George | Email address on file |
| 28095325 | MIDWOOD MANAGEMENT CORP | jd@midwoodid.com |
| 28095325 | MIDWOOD MANAGEMENT CORP | jd@midwoodid.com |
| 30587575 | MIGROS-PENSIONSKASSE FONDS | GREG.SEKETA@JPMORGAN.COM |
| 30110958 | Milberg Factors, Inc. | bmachowsky@milfac.co |
| 28111163 | MILL AVENUE ASSOCIATES, LLC | DEBHELO@AOL.COM |
| 30258820 | MILL AVENUE ASSOCIATES, LLC | debhelo@aol.com |
| 30587663 | MILLENNIUM CMM, LTD. | FI-CORPORATEACTIONS@MLP.COM |
| 30587589 | MILLENNIUM CMM, LTD. | FI-CORPORATEACTIONS@MLP.COM |
| 30270140 | Miller, Ryan Matthew | Email address on file |
| 28721491 | Miller, Valerie | Email address on file |
| 28111164 | MILLERS FURNITURE INDUSTRIES | SMILLER@MILLERSDE.COM |
| 28095416 | MILLERS FURNITURE INDUSTRIES | smiller@millersde.com |
| 28162913 | MINDSET GURUS LLC | KEN@HORIZONRESOURCESINC.COM |
| 28162914 | MINDSET GURUS LLC | RPI96@YAHOO.COM |
| 28107670 | MINDSET GURUS LLC | rpi96@yahoo.com |
| 28719159 | MING PALACE - AKA PETER & LONNIE YEE - PARKING SPACES | JEFF_LATHAM@PROGRESSIVE.COM |
| 30624766 | Minnesota Department of Revenue | mndor.bkysec@state.mn.us; heidi.reeves@state.mn.us |
| 30269359 | Mintz Group LLC | jadams@mintzgroup.com |
| 30056295 | Miracle Software Systems, Inc | invoicing@miraclesoft.com |
| 28727153 | Miranda, Autumn Angel | Email address on file |
| 30525658 | Mission Plaza Centre LLC | ernie.park@bewleylaw.com |
| 28162915 | MISSION PLAZA, LLC | C.THOMPSON@PARKSTONEINC.COM; B.KALUNA@PARKSTONEINC.COM |
| 28095484 | MISSION PLAZA, LLC | C.THOMPSON@PARKSTONEINC.COM; B.KALUNA@PARKSTONEINC.COM |
| 28125160 | MISSION VILLAGE | MATT@CCHMANAGEMENT.COM |
| 30179389 | Mississippi Department of Revenue | bankruptcy@dor.ms.gov |
| 30179411 | Mississippi Department of Revenue | bankruptcy@dor.ms.gov |
| 30179267 | Mississippi Department of Revenue | bankruptcy@dor.ms.gov |
| 30179306 | Mississippi Department of Revenue | bankruptcy@dor.ms.gov |
| 30179375 | Mississippi Department of Revenue | bankruptcy@dor.ms.gov |
| 29649137 | Missouri Department of Revenue | james.spath@dor.mo.gov |
| 29649152 | Missouri Department of Revenue | james.spath@dor.mo.gov |
| 29649199 | Missouri Department of Revenue | james.spath@dor.mo.gov |
| 29649209 | Missouri Department of Revenue | james.spath@dor.mo.gov |
| 29958612 | Missouri Department of Revenue | james.spath@dor.mo.gov |
| 29962494 | MJM Sourcing, LLC | maryb@mjmllc.co |
| 30486645 | MK REALTY MTDE LLC | pmihir@yahoo.com; lanurk@gmail.com |
| 28162917 | MK REALTY MTDE LLC | akegley@dsmre.com |
| 28125166 | MK REALTY MTDE LLC | AKEGLEY@DSMRE.COM |
| 28162917 | MK REALTY MTDE LLC | akegley@dsmre.com |
| 28162918 | MK-MENLO PLEASANT VALLEY LP | DBARNES@LEE-ASSOCIATES.COM |
| 28162919 | MK-MENLO PROPERTY OWNER LLC | JCOMBS@DLCMGMT.COM; DBARNES@LEE-ASSOCIATES.COM |
| 30227631 | MK-MENLO PROPERTY OWNER LLC | JCOMBS@DLCMGMT.COM; DBARNES@LEE-ASSOCIATES.COM |
| 28162919 | MK-MENLO PROPERTY OWNER LLC | JCOMBS@DLCMGMT.COM; DBARNES@LEE-ASSOCIATES.COM |
| 28162920 | MK-MENLO PROPERTY OWNER LLC | JCOMBS@DLCMGMT.COM |
| 28095518 | MK-MENLO PROPERTY OWNER LLC | JCOMBS@DLCMGMT.COM |
| 28162923 | MLG REAL ESTATE LLC | pmadden@cwgrimm.com |
| 28162923 | MLG REAL ESTATE LLC | pmadden@cwgrimm.com |
| 28111166 | MMDG LP | ZZOOLLI@AOL.COM |
| 28111166 | MMDG LP | ZZOOLLI@AOL.COM |
| 30499586 | Modern Electric Water Company | CustomerService@ModernElectricWater.com; mortega@modernelectricwater.com |
| 28722385 | Modular Thermal Technologies | dmargolies@lifeweartech.com |
| 28111167 | MONIEM SHAABAN | Email address on file |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28095597 | MONIEM SHAABAN | Email address on file |
| 28111168 | MONROE MONTROSE, LLC | RAYMOND801@COMCAST.NET |
| 30259156 | MONROE MONTROSE, LLC | raymond801@comcast.net |
| 28111169 | MONTEBELLO (EDENS) LLC | kbendalin@edens.com |
| 28111170 | MONTECITO MARKETPLACE ASSOC | efranson@seagateprop.com |
| 28111170 | MONTECITO MARKETPLACE ASSOC | efranson@seagateprop.com |
| 30587688 | MONTGOMERY COUNTY CONSOLIDATED RETIREE HEALTH | NCRAMCA@US.NOMURA.COM |
| 30587524 | MONTGOMERY COUNTY CONSOLIDATED RETIREE HEALTH BENEFITS TRUST | NCRAMCA@US.NOMURA.COM |
| 30587687 | MONTGOMERY COUNTY EMPLOYEES' RETIREMENT SYSTEM | NCRAMCA@US.NOMURA.COM |
| 28111171 | MONTGOMERY DEL VAL ASSN., LP | paul.tornetta@gmail.com |
| 30325503 | MORALES, JOSE R | Email address on file |
| 28111173 | MORELAND ARIZONA PROPERTIES | WDMORELAND@COMCAST.NET |
| 30096021 | Morrow, Kyra and Benjamin | Email address on file |
| 29649380 | Mostovoy, Allan | Email address on file |
| 30550451 | MotionPoint Corporation | skaufman@motionpoint.com; tbacchus@gunster.com |
| 30626453 | Motisi, Christian | Email address on file |
| 30503197 | Motive Energy, Inc. | AOu@motive-energy.com |
| 30463787 | Mountville Millls - The Matworks LLC | cwilson@mountville.com |
| 29646565 | Mouton, Tamisha | Email address on file |
| 30313332 | MSF RACH-1, LLC | laurakryta@benderson.com |
| 30641158 | MSF Seneca, LLC | laurakryta@benderson.com |
| 28111176 | MSF SENECA, LLC | MARKCHAIT@BENDERSON.COM |
| 28111177 | MSF TRANSIT, LLC | MARKCHAIT@BENDERSON.COM |
| 28111178 | MT LEBANON COOKE LP | RCREATHORNE@ARCPROPERTIES.COM; NDOORNHEIM@ARCTRUST.COM |
| 28111178 | MT LEBANON COOKE LP | RCREATHORNE@ARCPROPERTIES.COM; NDOORNHEIM@ARCTRUST.COM |
| 28111179 | MT VERNON PLAZA CENTER ASSOC | EZRAGENAUER@GMAIL.COM |
| 28125198 | MT VERNON PLAZA CENTER ASSOC | EZRAGENAUER@GMAIL.COM |
| 30587991 | Mt. Lebanon Cooke, LP | tonder@stark-stark.com |
| 30589095 | Mt. Lebanon Cooke, LP | tonder@stark-stark.com |
| 30589043 | Mt. Lebanon Cooke, LP | tonder@stark-stark.com |
| 30588013 | Mt. Lebanon Cooke, LP | tonder@stark-stark.com |
| 30588087 | Mt. Lebanon Cooke, LP | tonder@stark-stark.com |
| 30588228 | Mt. Lebanon Cooke, LP | tonder@stark-stark.com |
| 30588194 | Mt. Lebanon Cooke, LP | tonder@stark-stark.com |
| 30588224 | Mt. Lebanon Cooke, LP | tonder@stark-stark.com |
| 30588178 | Mt. Lebanon Cooke, LP | tonder@stark-stark.com |
| 30588067 | Mt. Lebanon Cooke, LP | tonder@stark-stark.com |
| 30588200 | Mt. Lebanon Cooke, LP | tonder@stark-stark.com |
| 30589103 | Mt. Lebanon Cooke, LP | tonder@stark-stark.com |
| 28111180 | MT. WASHINGTON MOSITES, LP | BRIANNA@MOSITES.NET |
| 29958969 | Mucciolo, Michael | Email address on file |
| 29959321 | Mucciolo, Sarah | Email address on file |
| 29958769 | Mullen, Kerry Ann | Email address on file |
| 30175847 | MUNCHKIN INC | jenny.torres@munchkin.com |
| 30347643 | Munhall Sanitary Sewer Authority | jeff@jdrfirm.com; jearliwine@ltsagency.com |
| 30347645 | Munhall Sanitary Sewer Authority | jenniferearliwine@gmail.com; jeff@jdrfirm.com |
| 30624741 | Municipality of Bethel Park | RMonti@grblaw.com |
| 30624817 | Municipality of Bethel Park | rmonti@grblaw.com |
| 28111181 | MUSSO 3636 LLC | DANA@MUSSOPROPERTIES.COM |
| 28095943 | MUSSO 3636 LLC | dana@mussoproperties.com |
| 30111485 | Musso 3636, LLC | spernaplank@jaspanllp.com |
| 30275927 | Musso 3636, LLC | spernaplank@jaspanllp.com |
| 30458726 | Musso 3636, LLC | spernaplank@jaspanllp.com |
| 28125214 | MUSTANG SQUARE LLC | sspar@realtyincome.com |
| 28125214 | MUSTANG SQUARE LLC | sspar@realtyincome.com |
| 28111182 | MY-T-FEIN DEVELOPERS LLC | MRAIKEN@F-MCB.COM |
| 28095985 | MY-T-FEIN DEVELOPERS LLC | MRAIKEN@F-MCB.COM |
| 30076123 | NAC Marketing Company LLC | mgiugliano@dglaw.com |
| 28111183 | NAIDU BUILDINGS, LLC | jsasi@dharma.com |
| 28111183 | NAIDU BUILDINGS, LLC | jsasi@dharma.com |
| 29964218 | Nardulli, Eric Joseph | Email address on file |
| 29960431 | Nash, Lisa | Email address on file |
| 28111184 | NATHAN FAMILY LLC | SNATHAN4800@AOL.COM |
| 28722603 | Nathan Family LLC | snathan4800@aol.com |
| 28111184 | NATHAN FAMILY LLC | SNATHAN4800@AOL.COM |
| 30587574 | NATIONAL EMPLOYMENT SAVINGS TRUST | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30589243 | National Fuel Gas Distribution Corporation | amiller@phillipslytle.com; pkucinskijr@phillipslytle.com |
| 30589212 | National Fuel Gas Distribution Corporation | amiller@phillipslytle.com; pkucinskijr@phillipslytle.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30589380 | National Fuel Gas Distribution Corporation | amiller@phillipslytle.com;<br>pkucinskijr@phillipslytle.com |
| 30589365 | National Fuel Gas Distribution Corporation | amiller@phillipslytle.com |
| 30589303 | National Fuel Gas Distribution Corporation | amiller@phillipslytle.com |
| 30589324 | National Fuel Gas Distribution Corporation | amiller@phillipslytle.com |
| 30587686 | NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | NCRAMCA@US.NOMURA.COM |
| 28111185 | NATIONAL RETAIL PROPERTIES, IN | financial-reporting@nnnreit.com |
| 28111185 | NATIONAL RETAIL PROPERTIES, IN | financial-reporting@nnnreit.com |
| 30031909 | Nature's Way Brands LLC | nicole.lambrecht@naturesway.com |
| 30631837 | Naugatuck Rite, LLC | monique.disabatino@saul.com |
| 28111186 | NAUGATUCK RITE, LLC | tina@line204.com |
| 28111186 | NAUGATUCK RITE, LLC | tina@line204.com |
| 30057055 | Navajo Manufacturing | rcarr@navajoinc.com |
| 28096092 | NB PENN LLC | berrdev@me.com;<br>berrdev@me.com |
| 28096092 | NB PENN LLC | berrdev@me.com;<br>berrdev@me.com |
| 28111187 | NB PENN LLC | BERRDEV@ME.COM |
| 28111188 | NB PENN LLC | BERRDEV@ME.COM |
| 30587601 | NBI HIGH YIELD BOND ETF | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587600 | NBI UNCONSTRAINED FIXED INCOME ETF | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30467840 | NEC Networks, LLC | accounting@capturerx.com;<br>randy.sinclair@capturerx.com |
| 30098200 | Name on file | Email address on file |
| 28111190 | NEM LLP | JUDY@ROBYNPROPERTIES.COM;<br>TCAMPB7881@AOL.COM |
| 30259029 | NEM LLP | Judy@robynproperties.com |
| 30620131 | Nem, LLC | kbreeden@secva.com |
| 30076876 | Name on file | Email address on file |
| 30080896 | Name on file | Email address on file |
| 30034557 | Name on file | Email address on file |
| 29972075 | New Alpine Investment LLC | afrookhteh@gmail.com |
| 29975572 | New Alpine Investment LLC | afrookhteh@gmail.com |
| 30609081 | New Alpine Investment LLC | Afrookhteh@gmail.com |
| 28111191 | NEW ALPINE INVESTMENT, LLC | AFROOKHTEH@GMAIL.COM |
| 28168014 | NEW ALPINE INVESTMENT, LLC | afrookhteh@gmail.com |
| 28111192 | NEW CENTURY ASSOCIATES GROUP, | NCOHEN@MYREVERE.COM |
| 28096154 | NEW CENTURY ASSOCIATES GROUP, | ncohen@myrevere.com |
| 30616353 | New Century Associates Group, L.P. | liam@charlsonlaw.com |
| 30616421 | New Century Associates Group, L.P. | liam@charlsonlaw.com |
| 28164884 | NEW HARTFORD HOLDINGS LLC | DINI@MADISONPROP.COM;<br>jm@northpathinvestments.com |
| 28118350 | NEW HARTFORD HOLDINGS LLC | DINI@MADISONPROP.COM |
| 30171505 | New Jersey Unclaimed Property Administration | upabankruptcy@treas.nj.gov |
| 30292466 | New Kent County Department of Social Services | susan.wells@dss.virginia.gov |
| 28164887 | NEW WAPPINGERS CENTER POINT, L | LMILLER@CENTERPOINTPROP.COM;<br>TDURHAM@METROCOMMERCIAL.COM |
| 28111194 | NEW WAPPINGERS CENTER POINT, LLC | lmiller@centerpointprop.com;<br>tdurham@metrocommercial.com |
| 28111194 | NEW WAPPINGERS CENTER POINT, LLC | lmiller@centerpointprop.com;<br>tdurham@metrocommercial.com |
| 29648759 | New Wappingers Centerpoint, LLC | dplon@sirlinlaw.com |
| 30281805 | New Wappingers Centerpoint, LLC | dplon@sirlinlaw.com |
| 30587685 | NEW YORK CITY BOARD OF EDUCATION RETIREMENT SYSTEM | NCRAMCA@US.NOMURA.COM |
| 30587684 | NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM | NCRAMCA@US.NOMURA.COM |
| 30587683 | NEW YORK CITY FIRE DEPARTMENT PENSION FUND | NCRAMCA@US.NOMURA.COM |
| 30587617 | NEW YORK CITY FIRE DEPARTMENT PENSION FUND, SUBCHAPTER TWO | OPERATIONS@BRIGADECAPITAL.COM |
| 30587682 | NEW YORK CITY POLICE PENSION FUND | NCRAMCA@US.NOMURA.COM |
| 30587616 | NEW YORK CITY POLICE PENSION FUND, SUBCHAPTER 2 | OPERATIONS@BRIGADECAPITAL.COM |
| 30603787 | New York State Department of Labor | bankruptcy@labor.ny.gov |
| 30587681 | NEW YORK STATE TEACHERS' RETIREMENT SYSTEM | GREG.SEKETA@JPMORGAN.COM |
| 30587520 | NEW YORK STATE TEACHERS' RETIREMENT SYSTEM | HY_RESTRUCTURE_TEAM@JPMORGAN.COM |
| 30587522 | NEW YORK STATE TEACHERS' RETIREMENT SYSTEM | NCRAMCA@US.NOMURA.COM |
| 28111195 | NEWARK NNN LLC | RVAINVESTOR@GMAIL.COM |
| 28096162 | NEWARK NNN LLC | rvainvestor@gmail.com |
| 30631456 | Newmar LLC, a California Limited Liability Company | michael@keadjianlaw.com |
| 28111196 | NEWMAR LLC/SYDNEY JOHNSON | SYDNEYJOHNSON@MAC.COM;<br>michael@keadjianlaw.com |
| 28118368 | NEWMAR LLC/SYDNEY JOHNSON | sydneyjohnson@mac.com |
| 28721152 | Newmark LLC | LINDSEY@BOSTONPIE.COM;<br>David@bostonpie.com |
| 30318890 | Newmark LLC | DAVID@BOSTONPIE.COM;<br>lindsey@bostonpie.com |
| 30009994 | Name on file | Email address on file |
| 28107936 | NFNY BUSINESS TRUST | JULIECOLIN@BENDERSON.COM;<br>MARKCHAIT@BENDERSON.COM |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28111203 | NFNY BUSINESS TRUST | JULIECOLIN@BENDERSON.COM; MARKCHAIT@BENDERSON.COM |
| 28096170 | NFNY BUSINESS TRUST | JULIECOLIN@BENDERSON.COM; MARKCHAIT@BENDERSON.COM |
| 28111198 | NFNY BUSINESS TRUST | JULIECOLIN@BENDERSON.COM; MARKCHAIT@BENDERSON.COM |
| 28096170 | NFNY BUSINESS TRUST | JULIECOLIN@BENDERSON.COM; MARKCHAIT@BENDERSON.COM |
| 28107936 | NFNY BUSINESS TRUST | JULIECOLIN@BENDERSON.COM; MARKCHAIT@BENDERSON.COM |
| 30320415 | NFNY Business Trust | laurakryta@benderson.com |
| 30640985 | NFNY Business Trust | laurakryta@benderson.com |
| 30641032 | NFNY Business Trust | laurakryta@benderson.com |
| 30641133 | NFNY Business Trust | laurakryta@benderson.com |
| 28107934 | NFNY BUSINESS TRUST | MARKCHAIT@benderson.com |
| 28107935 | NFNY BUSINESS TRUST | markchait@benderson.com |
| 30181371 | Ng, Bryan | Email address on file |
| 30075117 | Nguyen, Jack | Email address on file |
| 30582482 | Niagara Mohawk Power Corporation DBA National Grid | Bankruptcy@nationalgrid.com |
| 30623934 | Niagara Mohawk Power Corporation DBA National Grid | Bankruptcy@nationalgrid.com |
| 29646310 | Nicar International | ibrobichaud@lallemand.com |
| 28111206 | NIELSEN HOLDINGS INC | JHENDRICK@NIELSENSMARKET.COM; NIELSENYENDOR@AOL.COM |
| 29959030 | Nieman, Seth | Email address on file |
| 28111207 | NINO FAMILY HERITAGE PLAZA LLC | JUDY@AGDAVI.COM |
| 28096394 | NINO FAMILY HERITAGE PLAZA LLC | judy@agdavi.com |
| 28125319 | NKT HOLDINGS LLC | MICHELE@NKTCOMMERICAL.COM |
| 28111208 | NKT UNIVERSITY SQUARE LLC | MICHELE@NKTCOMMERICAL.COM; paul@nktcommercial.com |
| 28111209 | NMP-C4 FAIRFIELD S/C LLC | NPAVONA@SHOPCORE.COM; JLINEBERGER@CSERE.COM |
| 28159363 | NMP-C4 FAIRFIELD S/C LLC | NPAVONA@SHOPCORE.COM; JLINEBERGER@CSERE.COM |
| 30453555 | NNN REIT, Inc. | gina.steffens@nnnreit.com |
| 28111210 | NNR ASSOC. | matt@gianproperties.com |
| 28159367 | NNR ASSOC. | matt@gianproperties.com |
| 30013029 | NNR Associates LLC | matt@gianproperties.com |
| 28111211 | NOB HILL PARTNERS LLC | HAL@LECPAS.COM |
| 30587680 | NOMURA FUNDS IRELAND – GLOBAL SUSTAINABLE HIGH YIELD | NCRAMCA@US.NOMURA.COM |
| 30587679 | NOMURA FUNDS IRELAND PLC US HIGH YIELD BOND FUND | NCRAMCA@US.NOMURA.COM |
| 30187006 | North City Water District | dianep@northcitywater.org |
| 29958950 | North Coast Mercantile Co., Inc. | vhedgecock@ncmercantile.com |
| 28111212 | NORTH NATOMAS TOWN CENTER LLC | JOHN.DVORAK@LEWISOP.COM |
| 28162135 | NORTH NATOMAS TOWN CENTER LLC | john.dvorak@lewisop.com |
| 28111213 | NORTH PACIFIC MANAGEMENT INC | cindy.schaffer@northp.com |
| 28169327 | NORTH PACIFIC MANAGEMENT INC | CINDY.SCHAFFER@NORTHP.COM |
| 28111213 | NORTH PACIFIC MANAGEMENT INC | cindy.schaffer@northp.com |
| 28111214 | NORTH STATE DEVELOPMENT CO | KELLY.ARRIGAN-DIAZ@SPPROP.COM |
| 28096447 | NORTH STATE DEVELOPMENT CO | Kelly.arrigan-diaz@spprop.com |
| 28719125 | NORTHEAST CREDIT UNION | HERMAN.MCGEE@LIGHTHOUSECU.ORG |
| 28719126 | NORTHEAST CREDIT UNION | HERMAN.MCGEE@LIGHTHOUSECU.ORG |
| 30587699 | NORTHEAST INVESTORS TRUST | BMONRAD@NORTHEASTINVESTORS.COM |
| 28161584 | NORTHERN CALIFORNIA TRUST OF C | KM510@NTRS.COM |
| 28161584 | NORTHERN CALIFORNIA TRUST OF C | KM510@NTRS.COM |
| 30587678 | NORTHERN MULTI-MANAGER HIGH YIELD OPPORTUNITY FUND | NCRAMCA@US.NOMURA.COM |
| 28161585 | NORTHGATE ENTERPRISES LLC | darren@dickerhoof.com |
| 28161585 | NORTHGATE ENTERPRISES LLC | darren@dickerhoof.com |
| 30587615 | NORTHROP GRUMMAN PENSION MASTER TRUST | OPERATIONS@BRIGADECAPITAL.COM |
| 28719255 | Northside Food Company | jjauregui@rollinghillsnut.com |
| 28161587 | NORTHWEST PLAZA 2 LLP | AR@KLEINENTERPRISES.COM; DGERHART@KLEINENTERPRISES.COM |
| 28161587 | NORTHWEST PLAZA 2 LLP | AR@KLEINENTERPRISES.COM; DGERHART@KLEINENTERPRISES.COM |
| 28096462 | NOSTRAND PROPERTY OWNER LLC | MSHUBOWITZ@AACREALTY.COM |
| 28118525 | NOSTRAND PROPERTY OWNER LLC | mshubowitz@aacrealty.com |
| 30619800 | Nostrand Property Owner LLC | tdonovan@gwfglaw.com |
| 30587677 | NTCC COLLECTIVE FUNDS FOR EMPLOYEE BENEFIT TRUSTS | NCRAMCA@US.NOMURA.COM |
| 28161589 | NVRTHRU GROUP LLC | NVRTHRU@GMAIL.COM; jeff@hughesmarino.com |
| 28096507 | NVRTHRU GROUP LLC | nvrthru@gmail.com; jeff@hughesmarino.com |
| 30031725 | NW Beverages LLC | russell.fennell@odomcorp.com; creditlimitreview@odomcorp.com |
| 28161590 | NWCC RIVERWAY LLC | JOANNA@NWCC.US.COM |
| 29960703 | Nwosu, Charles | Email address on file |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28161593 | NY PHARMACY PARTNERS LLC | DAVE@BLUEJAYMANAGEMENT.COM; JOSEPH@BLUEJAYMANAGEMENT.COM |
| 28168033 | NY PHARMACY PARTNERS LLC | dave@bluejaymanagement.com |
| 28161591 | NY PHARMACY PARTNERS LLC | JOSEPH@BLUEJAYMANAGEMENT.COM |
| 28161592 | NY PHARMACY PARTNERS LLC | JOSEPH@BLUEJAYMANAGEMENT.COM |
| 30453142 | NYS Department of Tax & Finance | BankruptcyCourtMailing@tax.ny.gov |
| 30453347 | NYS Department of Taxation & Finance | Bankruptcycourtmailing@tax.ny.gov |
| 30453401 | NYS Department of Taxation & Finance | BankruptcyCourtMailing@tax.ny.gov |
| 30013545 | Oakland County Treasurer | roarkd@oakgov.com |
| 28161594 | OAKLAND REAL ESTATE COMPANY, I | TONY@OAKLANDREALESTATECOMPANY.COM; henryschwartz4@gmail.com |
| 28096528 | OAKLAND REAL ESTATE COMPANY, I | tony@oaklandrealestatecompany.com; henryschwartz4@gmail.com |
| 30603912 | Oakmont Borough | utilities@pamunicipalservice.com |
| 29958156 | Obispo, Rudolph | Email address on file |
| 29647374 | OC Flavors dba Mosaic Flavors | accounting@mosaicflavors.com; chuck.loveless@mosaicflavors.com |
| 28111215 | OCEAN BLUE INVESTMENTS, LLC | OCEANBLUEMANAGEMENTINC@GMAIL.COM |
| 30176165 | Ocean Blue Investments, LLC | Oceanbluemanagementinc@gmail.com |
| 28111215 | OCEAN BLUE INVESTMENTS, LLC | OCEANBLUEMANAGEMENTINC@GMAIL.COM |
| 28096545 | OCEAN COUNTY EQUITIES LLC | MOLLY@MADISONPROP.COM; ANTONIO.SIBBIO@MATHEWS.COM |
| 28111216 | OCEAN COUNTY EQUITIES LLC | MOLLY@MADISONPROP.COM; ANTONIO.SIBBIO@MATHEWS.COM |
| 28125346 | OCEAN VIEW HOLDING CORPORATION | SOLOMON@LOFTLIVINGNY.COM |
| 30628634 | Ocean View Holdings Corp | info@loftlivingny.com |
| 28111218 | OFP WAGRADOL PA2, LLC | JASON@ONEFAMILYPROPERTY.COM |
| 30627519 | OFP Wagreddol PA 2, LLC | deisenberg@maddinhauser.com |
| 30324142 | Ogletree, Deakins, Nash, Smoak, & Stewart. P.C | acctsrec@odnss.com |
| 30447624 | Ogletree, Deakins, Nash, Smoak, & Stewart. P.C | AcctsReceivable@ogletreedeakins.com |
| 30604635 | Ohana Growth Partners, LLC | Josh.Beyer@ohanagp.com |
| 28717842 | Ohio Bureau of Workers' Compensation | bwclegalbankruptcy@bwc.ohio.gov |
| 28717858 | Ohio Bureau of Workers' Compensation | bwclegalbankruptcy@bwc.ohio.gov |
| 30587676 | OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | NCRAMCA@US.NOMURA.COM |
| 28111219 | OLIVE PROPERTIES LLC | NGALPER@AOL.COM; propertytrendsinc@gmail.com |
| 28096643 | OLIVE PROPERTIES LLC | NGALPER@AOL.COM; propertytrendsinc@gmail.com |
| 28111220 | OLIVE TREE CORNING PLAZA LLC | ruth@bradmanagement.com; marie@bradmanagement.com |
| 28111220 | OLIVE TREE CORNING PLAZA LLC | ruth@bradmanagement.com; marie@bradmanagement.com |
| 28096645 | OLIVEIRA PLAZA SPE LLC | jflorez@arcadiamgmt.com; jimh@alignrei.com |
| 28096645 | OLIVEIRA PLAZA SPE LLC | jflorez@arcadiamgmt.com; jimh@alignrei.com |
| 28111222 | OLIVEWOOD PROPERTIES, LLC | NATALIE@POTTERMCKINNEY.COM; wpotter@pottermckinney.com |
| 28111222 | OLIVEWOOD PROPERTIES, LLC | NATALIE@POTTERMCKINNEY.COM; wpotter@pottermckinney.com |
| 30168759 | Olympic View Water and Sewer District | anne@ovwater.com |
| 30108576 | O'Malley, Stephen Patrick | Email address on file |
| 30000305 | Omerovic, Aldina | Email address on file |
| 30250586 | Omron Healthcare, Inc. | heather.scheff@omron.com |
| 28111223 | ONE PARAGON DRIVE, L.P. | ICV@PARAGONAFF.COM; MSCHAEVITZ@PARAGONRG.COM |
| 28096663 | ONE PARAGON DRIVE, L.P. | ICV@PARAGONAFF.COM; MSCHAEVITZ@PARAGONRG.COM |
| 30587700 | ONE SWISS BANK SA | PSC@ONESWISS.COM |
| 28111224 | ONLINE PROPERTY MGT LLC | PROPERTYOPERATE@AOL.COM |
| 28161270 | ONLINE PROPERTY MGT LLC | PROPERTYOPERATE@AOL.COM |
| 30258938 | ONLINE PROPERTY MGT LLC | propertyoperate@aol.com |
| 29646085 | Name on file | Email address on file |
| 29649015 | OPEN America Inc | lynette.tracy@openworksweb.com |
| 30181126 | Open Door Community Health Centers | johens@opendoorhealth.com |
| 29973372 | Opentext Corporation | accounts.receivable@opentext.com |
| 29973948 | Opentext Corporation | accounts.receivable@opentext.com |
| 29980494 | Oracle America Inc SII to Datalogix & BlueKai ("Oracle") | schristianson@buchalter.com |
| 28111226 | ORANGETHORPE DFWU LLC | MVISNER@CAMCRE.COM; jmelano@remmgroup.com |
| 28096694 | ORANGETHORPE DFWU LLC | mvisner@camcre.com; jmelano@remmgroup.com |
| 28111227 | OREGON CTR LLC | HUBERTK@ICICORPORATE.COM |
| 28108171 | OREGON CTR LLC | HubertK@icicorporate.com |
| 30474633 | Oregon Ctr, LLC | kimw@icicorporate.com; msaadeh@saadehlawoffices.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28719129 | O'REILLY AUTO | CMEYER11@OREILLYAUTO.COM |
| 29960678 | Original Gourmet Food Co., LLC | acoombs@ogfc.net |
| 28111228 | ORION DEVELOPMENT RA LXVII LLC | SUZANNETEN@COMCAST.NET |
| 29979660 | Name on file | Email address on file |
| 28722893 | Ortiz, Sara | Email address on file |
| 28111230 | OSBORNE ASSOCIATES II, L.P. | JMH@KINGSWAYMGMT.COM |
| 29958943 | Osborne Associates II, LLC | kurtzman@kurtzmansteady.com |
| 30274106 | Osborne Associates VI, LLC | kurtzman@kurtzmansteady.com |
| 28111231 | OSBORNE ASSOCIATES VIII, L.L.C | JMH@KINGSWAYMGMT.COM; RMM@KINGSWAYMGMT.COM |
| 28111233 | OSJ OF PETERBOROUGH LLC | P.ROSE@OSJL.COM |
| 28096781 | OSJ OF PETERBOROUGH LLC | p.rose@osjl.com |
| 30249799 | OSJ of Peterborough, LLC | c.raucci@osjl.com |
| 30251254 | OSJ of Peterborough, LLC | c.raucci@osjl.com |
| 30587701 | OSP VALUE FUND III, LP | ADAM.BERNIER@OSP-GROUP.COM |
| 28111234 | OVERAA ASSOCIATES | BEVERLYS@OVERAA.COM |
| 28096818 | OVERAA ASSOCIATES | beverlys@overaa.com |
| 28718962 | OVERLAND SUPPLY INC | AMANDA@OVERLANDSUPPLY.COM |
| 30621099 | Ovg Venue Alliance, LLC | docket@law-msh.com; cjess@law-msh.com; jlarsen@law-msh.com |
| 28111235 | P&F RETAIL ASSOC. L.P. | richard@srdre.com |
| 28111235 | P&F RETAIL ASSOC. L.P. | richard@srdre.com |
| 30597917 | P.C. WOO INC DBA MEGATOYS | BILLING@MEGATOYS.COM |
| 30597907 | P.C. WOO INC DBA MEGATOYS LLC | BILLING@MEGATOYS.COM; DANNY@MEGATOYS.COM |
| 28111238 | PACAZ REALTY, LLC | gsimon@carlylemgmt.com |
| 28111238 | PACAZ REALTY, LLC | gsimon@carlylemgmt.com |
| 29164195 | Pace Analytical Services, LLC | pam.krank@pacelabs.com |
| 30587675 | PACE HIGH YIELD INVESTMENTS | NCRAMCA@US.NOMURA.COM |
| 30325162 | Pacific Coast Producers | jmiller@pcoastp.com |
| 28111239 | PACIFIC WEST COAST PROPERTIES | SHAKEANGELO@GMAIL.COM; KELLY@ALOMBARDOLAW.COM |
| 28096853 | PACIFIC WEST COAST PROPERTIES | SHAKEANGELO@GMAIL.COM; KELLY@ALOMBARDOLAW.COM |
| 29962479 | Pacific World Corporation | jrishe@pwcosmetics.com |
| 30227618 | PACIFIC/COSTANZO-LEWIS | Email address on file |
| 28111240 | PACIFIC/COSTANZO-LEWIS | AYOUNGMAN@PDGCENTERS.COM |
| 28111241 | PACIFIC/COSTANZO-LEWIS | ayoungman@pdgcenters.com |
| 28111242 | PACIFIC/COSTANZO-LEWIS | ayoungman@pdgcenters.com |
| 29962461 | Packform USA LLC | twatanabe@packform.com |
| 28111245 | PACOIMA PLAZA | RPIKEN@PIKEN.COM |
| 28096857 | PACOIMA PLAZA | rpiken@piken.com |
| 30259864 | Pakor/Liberty Photo Products | brian@pakor.com |
| 28096921 | PALOUSE MALL LLC | JIMB@JAMESONMGT.COM |
| 28111246 | PALOUSE MALL LLC | jimb@jamesonmgt.com |
| 29959018 | Pampa Beverages LLC | gmora@beefeaters.com |
| 30259341 | PAN PACIFIC JEFF SQUARE LL | jmartinez@kimcorealty.com |
| 28111247 | PAN PACIFIC JEFF SQUARE LL | JMARTINEZ@KIMCOREALTY.COM |
| 28118831 | PANOS PROPERTIES LLC | roger@panospropertiesllc.com; roger@panospropertiesllc.com |
| 28118831 | PANOS PROPERTIES LLC | roger@panospropertiesllc.com; roger@panospropertiesllc.com |
| 28111249 | PANOS PROPERTIES LLC | ROGER@PANOSPROPERTIESLLC.COM |
| 28125395 | PANOS PROPERTIES LLC | ROGER@PANOSPROPERTIESLLC.COM |
| 28126611 | PANOS PROPERTIES LLC | ROGER@PANOSPROPERTIESLLC.COM |
| 28111248 | PANOS PROPERTIES LLC | TIM@PANOSPROPERTIESLLC.COM |
| 29958818 | Pantero Inc. | ar@pantero.com |
| 30587614 | PANTHER BCM LLC | OPERATIONS@BRIGADECAPITAL.COM |
| 28111250 | PANTHER LAKE PROPERTY OWNER | TY@FWPMGMT.COM; CHERYL@JGMANAGEMENT.COM; KEVIN@FWPMGMT.COM |
| 28096935 | PANTHER LAKE PROPERTY OWNER | TY@FWPMGMT.COM; CHERYL@JGMANAGEMENT.COM; KEVIN@FWPMGMT.COM |
| 28719141 | PAPA JOHN'S PIZZA #2903 - AKA- CE & BA FOODS- AKA -PJCA - AKA -CHASE PROPERTIES | EXELLPIZZA@GMAIL.COM; mike@westpacpartners.com |
| 30048580 | Parfums de Coeur, Ltd. | nharvey@pdcwellness.com |
| 28111251 | PARK VIEW PARTNERS | clowenreal@gmail.com |
| 28111251 | PARK VIEW PARTNERS | clowenreal@gmail.com |
| 28111252 | PARKVILLE PROPERTIES LLC | DRAGONE@CHANCELLORDEVELOPMENT.COM |
| 28096982 | PARKVILLE PROPERTIES LLC | DRAGONE@CHANCELLORDEVELOPMENT.COM |
| 28111253 | PARKWOOD JOINT VENTURE | HFELDMAN@KORMANCOMMERCIAL.COM |
| 30259323 | PARKWOOD JOINT VENTURE | hfeldman@kormancommercial.com |
| 28111254 | PARSI INVESTMENTS LLC | INFO@NIKMEHRPARSI.COM |
| 28158996 | PARSI INVESTMENTS LLC | INFO@NIKMEHRPARSI.COM |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28158996 | PARSI INVESTMENTS LLC | INFO@NIKMEHRPARSI.COM |
| 30458472 | Parsi Investments, LLC | mandanna@NIKMEHRPARSI.COM;<br>rsolomon@foxrothschild.com |
| 30458444 | Parsi Investments, LLC | mandnn@NIKMEHRPARSI.COM<br>rsolomon@foxrothschild.com |
| 30286424 | Partsmaster Inc of Baltimore MD | elizabeth.pearo@gmail.com<br>hsmithiii@partsmasterusa.com |
| 29971588 | Name on file | Email address on file |
| 29162285 | Name on file | Email address on file |
| 30447085 | Name on file | Email address on file |
| 29649377 | Patel, Ankit | Email address on file |
| 28721350 | Name on file | Email address on file |
| 29649262 | Name on file | Email address on file |
| 30642594 | Path Properties LLC | JC@pathequities.com |
| 30161807 | Pathwater Inc | melanie@drinkpath.com;<br>ar@drinkpath.com |
| 28111255 | PATRIOT INVESTMENT GROUP LLC | JAIMEGAFFNEY@GMAIL.COM;<br>BILLBROADWAYLEASING@YAHOO.COM |
| 29649339 | Patriot Investment Group LLC | wjgaffney56@gmail.com |
| 28111256 | PAUL L GOULD TRUSTEE OF | Email address on file |
| 28719362 | Paulk, Michael Joseph | Email address on file |
| 28111257 | PAULO ALTOONA LLC | TONY@TONYWOODJR.COM |
| 28118940 | PAULO ALTOONA LLC | tony@tonywoodjr.com |
| 28111259 | PAVILION DEVELOPMENT ONE | kevin@pavilionp.com |
| 28111260 | PAVILION DEVELOPMENT THREE | kevin@pavilionp.com |
| 28111261 | PAVILLION DEVELOPMENT TWO | KEVIN@PAVILIONP.COM |
| 30270636 | Pavion Corp. | aleon@pavion.com |
| 30624337 | Pavion Corp. | aleon@pavion.com |
| 30616767 | PBIGroup, LLC dba Hempz | jbarrett@hempz.com |
| 28111262 | PCE PARTNERS LLC | blayton@wilkow.com |
| 28111262 | PCE PARTNERS LLC | blayton@wilkow.com |
| 28111263 | PDQ KENLEON DELTON LLC | STANGPMA@VERIZON.NET |
| 30630944 | Peak Technologies, LLC | april.edwards@peaktech.com |
| 30180903 | Pearson, Deborah | Email address on file |
| 29978935 | Pearson, Hector L | Email address on file |
| 28111264 | PENALVER PROPERTIES PA, LLC | MIKEH@PENAWEB.COM |
| 28097223 | PENALVER PROPERTIES PA, LLC | mikeh@penaweb.com |
| 28111265 | PENN HILLS RETAIL, LP | CRAIG.RIPPOLE@TRINITYCD.COM |
| 30629103 | Penn Hills Retail, LP | craig.rippole@trinitycd.com |
| 30290404 | Penn Power | bankruptcy@firstenergycorp.com |
| 30171351 | Penn Yan Municipal Utilities | cmickelsen@villageofpennyan.com;<br>heasling@villageofpennyan.com |
| 30587674 | PENSIONDANMARK PENSIONFORSIKRINGSAKTIESELSKAB | NCRAMCA@US.NOMURA.COM |
| 30587673 | PENSIONSKASSE SBB | NCRAMCA@US.NOMURA.COM |
| 30047891 | Penske Truck Leasing Co., L.P. | diane.hetrick@penske.com |
| 30270026 | Peoples Natural Gas Company LLC | jhunt@grblaw.com |
| 30270088 | Peoples Natural Gas Company LLC | jhunt@grblaw.com |
| 30631841 | Pepsi Cola and National Brand Beverages, Ltd | richard@rhkrecoverygroup.com |
| 30641241 | Pepsi Cola and National Brand Beverages, LTD | richard@rhkrecoverygroup.com |
| 30631839 | Pepsi Cola Bottling Company of NY | richard@rhkrecoverygroup.com |
| 29648757 | PEPSI-COLA BOTTLING CO OF CENTRAL VA | lpullen@pepsicva.com |
| 28111267 | PEQUA JAZ LLC AS AGENT FOR | KSIEGEL@BRESLINREALTY.COM;<br>rdelavale@breslinrealty.com |
| 30097989 | Name on file | Email address on file |
| 30075518 | Perio Inc | afast@perio-inc.com |
| 30457134 | Name on file | Email address on file |
| 28111268 | PETE ORTIZ AND ERLINDA ORTIZ | Email address on file |
| 28111268 | PETE ORTIZ AND ERLINDA ORTIZ | Email address on file |
| 28111269 | PETER BIHARI | Email address on file |
| 28111269 | PETER BIHARI | Email address on file |
| 28111270 | PETER BOLLINGER INVESTMENT | SALES@INTERCALRE.COM |
| 30259432 | PETER BOLLINGER INVESTMENT | sales@intercalre.com |
| 28125433 | PETROLEUM INC | AARONW@PETROLINC.COM |
| 30464201 | Pharmavite LLC | jhughes@pharmavite.com |
| 30464365 | Pharmavite LLC | jhughes@pharmavite.com |
| 30454338 | PHILADELPHIA GAS WORKS | HOLLY.CULLEN@PGWORKS.COM |
| 30582145 | Phoenix Benefits Management | sheila.chapman@phoenixpbm.com |
| 28111273 | PHR VILLAGE LLC | dhanson@coastincome.com;<br>Dcurran@coastincome.com |
| 28111273 | PHR VILLAGE LLC | dhanson@coastincome.com;<br>Dcurran@coastincome.com |
| 29958633 | Pickard, Barbara | Email address on file |
| 28111274 | PICO-24TH STREET LLC | parmstead20@yahoo.com |
| 28111274 | PICO-24TH STREET LLC | parmstead20@yahoo.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 29647495 | Pierce County Finance Department | jason.thiessen@piercecountywa.gov |
| 29647606 | Pierce County Finance Department | jason.thiessen@piercecountywa.gov |
| 29647718 | Pierce County Finance Department | jason.thiessen@piercecountywa.gov |
| 29647746 | Pierce County Finance Department | jason.thiessen@piercecountywa.gov |
| 29647762 | Pierce County Finance Department | jason.thiessen@piercecountywa.gov |
| 29647782 | Pierce County Finance Department | jason.thiessen@piercecountywa.gov |
| 29647758 | Pierce County Finance Department | jason.thiessen@piercecountywa.gov |
| 29647786 | Pierce County Finance Department | jason.thiessen@piercecountywa.gov |
| 29647776 | Pierce County Finance Department | jason.thiessen@piercecountywa.gov |
| 29647700 | Pierce County Finance Department | jason.thiessen@piercecountywa.gov |
| 29647813 | Pierce County Finance Department | jason.thiessen@piercecountywa.gov |
| 29647722 | Pierce County Finance Department | jason.thiessen@piercecountywa.gov |
| 29647766 | Pierce County Finance Department | jason.thiessen@piercecountywa.gov |
| 29647768 | Pierce County Finance Department | jason.thiessen@piercecountywa.gov |
| 29647756 | Pierce County Finance Department | jason.thiessen@piercecountywa.gov |
| 28111275 | PINEWINDS INVESTMENTS, LLC | NEALHUNT@HMCCORP.NET |
| 30259195 | PINEWINDS INVESTMENTS, LLC | nealhunt@hmccorp.net |
| 28111276 | PINNACLE BELLEVUE DEVELOPMENT | HREID@PINNACLEINTERNATIONAL.CA; CTABORA@PINNACLEINTERNATIONAL.CA |
| 30587672 | PINNACOL ASSURANCE | NCRAMCA@US.NOMURA.COM |
| 29649401 | Pinterest, Inc. | gheck@bbslaw.com |
| 28162172 | PINTZUK SUMMERDALE | Liz.velez@pbrg.net |
| 28162172 | PINTZUK SUMMERDALE | Liz.velez@pbrg.net |
| 28111277 | PIPERS PROPERTY MGNT CORP | michaels@cpmanagement.com |
| 28162174 | PIPERS PROPERTY MGNT CORP | MICHAELS@CPMANAGEMENT.COM |
| 28111277 | PIPERS PROPERTY MGNT CORP | michaels@cpmanagement.com |
| 28111278 | PISMO COAST PLAZA LLC | CLAYTONGAMBRIL93@GMAIL.COM |
| 28097527 | PISMO COAST PLAZA LLC | claytongambril93@gmail.com |
| 28111279 | PITTSBURGH-SSW1 NOTE OWNER LLC | JON@SOMERAROADINC.COM |
| 28097538 | PITTSBURGH-SSW1 NOTE OWNER LLC | JON@SOMERAROADINC.COM |
| 28111280 | PITTSTON SHOPPING PLAZA LLC | VMP@PUGLIESEPROPERTIES.COM |
| 28097539 | PITTSTON SHOPPING PLAZA LLC | vmp@puglieseproperties.com |
| 28719132 | PJ CASCADE DINING, LLC - PAPA JOHN'S PIZZA | JSMITH@CCDINING.COM |
| 28111281 | PK II TANASBOURNE VILLAGE LP | JMSOTO@KIMCOREALTY.COM |
| 28097545 | PK II TANASBOURNE VILLAGE LP | jmsoto@kimcorealty.com |
| 28125466 | PKM HOLDINGS, INC. | Premkm2@gmail.com |
| 28125466 | PKM HOLDINGS, INC. | Premkm2@gmail.com |
| 28111282 | PL RANCHO LP | VTERRY@KIMCOREALTY.COM |
| 28097546 | PL RANCHO LP | vterry@kimcorealty.com |
| 28111283 | PLATT PARTNERS | KTINACCI@SDLMANAGEMENTCOMPANY.COM; rsbell@icidevco.com |
| 28165036 | PLATT PARTNERS | KTinacci@SDLManagementCompany.com; rsbell@icidevco.com |
| 28166707 | PLAYA GALLERIA SHOPPING CT LLC | MHAGER@HAGERPACIFIC.COM |
| 28097551 | PLAYA GALLERIA SHOPPING CT LLC | mhager@hagerpacific.com |
| 28166708 | PLAZA GROUP 167 LLC | RON@PLAZAGROUP.COM |
| 30258927 | PLAZA GROUP 167 LLC | ron@plazagroup.com |
| 28166709 | PLAZA GROUP 304 LLC | RON@PLAZAGROUP.COM |
| 30258928 | PLAZA GROUP 304 LLC | ron@plazagroup.com |
| 28166710 | PLAZA K REALTY-COLUMBIA LLC | BWPM@BENNETTWILLIAMS.COM |
| 30575327 | Point 88 Realty Co., Inc | nmrubenlaw@gmail.com |
| 30587702 | POINT72 GLOBAL MACRO INVESTMENTS, LLC | JAMES.ANTOSZEWSKI@POINT72.COM |
| 30587540 | POINT72 GLOBAL MACRO INVESTMENTS, LLC | OPERATIONS-FIXEDINCOME@POINT72.COM |
| 28166711 | POLLY DRUMMOND CENTER T/A ROJA | FELECIA@AERENSON.COM; robert@aereson.com |
| 28097616 | POND STREET PARTNERS | JPMEEHAN@REALMARQ.COM |
| 30259325 | POND STREET PARTNERS | jpmeehan@realmarq.com |
| 29959863 | Pooja Enterprises LLC | desai1@cox.net; s.desai.hce@gmail.com |
| 28166713 | POOJA ENTERPRISES LLC | DESAI1@COX.NET |
| 29957958 | Poore, Richard Gregory | Email address on file |
| 30492627 | Prairie Shopping Center, LLC | amberdina@givenspursley.com; kad@givenspursley.com |
| 30492622 | Prairie Shopping Center, LLC | amberdina@givenspursley.com; kad@givenspursley.com |
| 30032103 | Precisely Software Incorporated | nate.davis@precisely.com |
| 28719472 | Preferred Plumbing & Drain | ar.sacramento@mypreferredplumber.com |
| 28719222 | Premier Brands of America Inc | dmarzella@premier-brands.com |
| 28166715 | PREMIERE PROPERTIES LLC | MRUDMAN@PREMIEREPROPERTIESPA.COM |
| 28161955 | PREMIERE PROPERTIES LLC | MRUDMAN@PREMIEREPROPERTIESPA.COM |
| 28119303 | PREMIERE PROPERTIES LLC | MRUDMAN@PREMIEREPROPERTIESPA.COM |
| 30080400 | Prevagen, Inc | palexander@quincybioscience.com |
| 28166716 | PRH LCC | JUSTIN@PRHNW.COM |
| 28166252 | PRH LCC | justin@prhnw.com |
| 28721216 | Name on file | Email address on file |
| 30174610 | Prime Hydration LLC | austin.zurschmeide@congobrands.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28166717 | PRIME/FRIT BELL GARDEN LLC | SALESREPORTING@FEDERALREALTY.COM |
| 28097752 | PRIME/FRIT BELL GARDEN Llc | salesreporting@federalrealty.com |
| 29647694 | Prince of Peace Enterprises, Inc | vanilla@popus.com |
| 30621528 | PRINCIPAL MUTUAL LIFE INS CO | mosborne@cejohn.com |
| 29958008 | Private Projects Inc | sandra@privateprojects.us |
| 28719157 | PRO SCHWEIZER MANAGEMENT, INC. - AKA ATI PHYSICAL THERAPY | LEASING@ATIPT.COM |
| 28162076 | PROFECTUS CAPITAL LLC | JOSEPH@OPTIMUSPROPERTIESLLC.COM |
| 30621117 | Profectus Capital LLC, a California Limited Liability Company | joseph@optimuspropertiesllc.com; ADS@asarverlaw.com |
| 28097781 | PROPERTIES 1959 LLC | SCOTT.KARNS@KARNS.NET |
| 28119341 | PROPERTIES 1959 LLC | scott.karns@karns.net |
| 30181169 | Protiviti Inc | AMBER.BAPTISTE@ROBERTHALF.COM |
| 30496550 | PSE&G | BANKRUPTCY@PSEG.COM |
| 29962526 | PSEG Long Island | pseglongislandbankruptcy@pseg.com |
| 30325499 | PSEG Long Island | pseglongislandbankruptcy@pseg.com |
| 28111287 | PT-88 REALTY CO, INC | NANCYS@D2710.COM |
| 28111287 | PT-88 REALTY CO, INC | NANCYS@D2710.COM |
| 30009598 | PTL Systems, Inc | kmetz@ptl-systems.com |
| 28111288 | PUBA PROPERTIES | PUBA867@AOL.COM |
| 28097797 | PUBA PROPERTIES | puba867@aol.com |
| 30631900 | PUBA Properties, a general partnership | julie@bindermalter.com |
| 30631903 | PUBA Properties, a general partnership | julie@bindermalter.com |
| 30190095 | Public Utility District of Grant County #2 | vjones@gcpud.org |
| 30190101 | Public Utility District of Grant County #2 | vjones@gcpud.org |
| 29960693 | Punjabi, Monish | Email address on file |
| 30611949 | Pure Distribution US LLC | carol@icelandspring.com |
| 30258943 | PURERED | DONNY.BRADSHAW@PURERED.NET |
| 28111289 | PUTNAM PLAZA OPER. ACCT | salesreporting@regencycenters.com |
| 28111290 | PVB, INC. | INFO@HOUSEINSPECT.US |
| 28111290 | PVB, INC. | INFO@HOUSEINSPECT.US |
| 30527854 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; chris.a.lewis@pwc.com |
| 30518952 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; chris.a.lewis@pwc.com |
| 30518315 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; chris.a.lewis@pwc.com |
| 30518315 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; chris.a.lewis@pwc.com |
| 30518315 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; chris.a.lewis@pwc.com |
| 30522644 | PWC US Business Advisory LLP | jill.bienstock@pwc.com; chris.a.lewis@pwc.com |
| 30518315 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; chris.a.lewis@pwc.com |
| 30518315 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; chris.a.lewis@pwc.com |
| 30518315 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; chris.a.lewis@pwc.com |
| 30518315 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; chris.a.lewis@pwc.com |
| 30518315 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; chris.a.lewis@pwc.com |
| 30518315 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; chris.a.lewis@pwc.com |
| 30518315 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; chris.a.lewis@pwc.com |
| 30518315 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; chris.a.lewis@pwc.com |
| 30518315 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; chris.a.lewis@pwc.com |
| 30518315 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; chris.a.lewis@pwc.com |
| 30519124 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; chris.a.lewis@pwc.com |
| 30527800 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; chris.a.lewis@pwc.com |
| 30527851 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; chris.a.lewis@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30527616 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30529660 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30535201 | PWC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30535233 | PWC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30535238 | PWC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com;<br>nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com;<br>nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com;<br>nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com;<br>nanette.j.kortuem@pwc.com |
| 30518382 | PWC US Business Advisory LLP | jill.bienstock@pwc.com;<br>nanette.j.kortuem@pwc.com |
| 30534908 | PWC US Business Advisory LLP | jill.bienstock@pwc.com;<br>nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com;<br>nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com;<br>nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com;<br>nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com;<br>nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com;<br>nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com;<br>nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com;<br>nanette.j.kortuem@pwc.com |
| 30527865 | PWC US Business Advisory LLP | jill.bienstock@pwc.com;<br>nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com;<br>nanette.j.kortuem@pwc.com |
| 30527893 | PWC US Business Advisory LLP | jill.bienstock@pwc.com;<br>nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com;<br>nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com;<br>nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com;<br>nanette.j.kortuem@pwc.com |
| 30518382 | PwC US Business Advisory LLP | jill.bienstock@pwc.com;<br>nanette.j.kortuem@pwc.com |
| 30545486 | PwC US Consulting LLP | jill.bienstock@pwc.com;<br>chris.a.lewis@pwc.com |
| 30587538 | PZENA FOCUSED CREDIT OPPORTUNITIES MASTER FUND, LP | DEBTOPS@PZENA.COM |
| 30587703 | PZENA FOCUSED CREDIT OPPORTUNITIES MASTER FUND, LP | PADGEN@PZENA.COM |
| 30541974 | QCSI Six, LLC | branchd@ballardspahr.com |
| 28111292 | QUAD B ENTERPRISES LLC | BBRUNNER1@COMCAST.NET |
| 28097851 | QUAD B ENTERPRISES LLC | bbrunner1@comcast.net |
| 28111293 | QUAKERTOWN JOINT VENTURE | DBLEZNAK@ADCOPA.COM;<br>mtouch@adcopa.com |
| 28097856 | QUAKERTOWN JOINT VENTURE | dbleznak@adcopa.com<br>mtouch@adcopa.com |
| 29978837 | Quakertown Joint Venture, LLC | kurtzman@kurtzmansteady.com |
| 30274057 | Quality Home Products | dcecchini@qhpltd.com |
| 29964485 | Qualtrics LLC | bankruptcy@qualtrics.com |
| 30050300 | Quantbiome Inc dba Ombre | piotr@ombrelab.com;<br>shared@ombrelab.com |
| 30010231 | Qwest Corporation dba CenturyLink QC | Bankruptcylegal@Lumen.com |
| 28715280 | R & H Inc. dba Hodgen Distributing | kcorrea@hodgendist.com |
| 28163561 | R.A. BENTLEYVILLE LLC | FSLATER@SLATERCOMPANIES.COM |
| 30259326 | R.A. BENTLEYVILLE LLC | FSLATER@SLATERCOMPANIES.COM |
| 30486518 | R.A. Bentleyville, LLC | eslater@slatercompanies.com;<br>bjwisotsky@norris-law.com |
| 28163562 | R2K RAHAZPA LLC | NKARALIS@COMCAST.NET |
| 28097907 | R2K RAHAZPA LLC | NKARALIS@COMCAST.NET |
| 28163563 | RA HOPEWELL LLC | SHEFFNER@REISSANDCO.COM |
| 28160737 | RA HOPEWELL LLC | SHEFFNER@REISSANDCO.COM |
| 30259329 | RA HOPEWELL LLC | sheffner@reissandco.com |
| 28163564 | RA OROVILLE LLC | GILAD@LEVINVESTMENTS.COM |
| 28163565 | RA STONEROOK | TOM@STONEROOK.NET |
| 28125597 | RA STONEROOK | TOM@STONEROOK.NET |
| 28163566 | RA STONEROOK 1550 COLUMBIA AVE | TOM@STONEBROOK.NET |
| 28125598 | RA STONEROOK 1550 COLUMBIA AVE | TOM@STONEBROOK.NET |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28163567 | RA STONEROOK/4150 N GEORGE ST | TDIETRICH@BARLEY.COM |
| 30281577 | RA2 Mercerville LLC | drodriguez@naihanson.com; mhanson@cpifunds.com |
| 28163568 | RA2 MERCERVILLE LLC | ICORREA@NAIHANSON.COM |
| 28097913 | RA2 MERCERVILLE LLC | icorrea@naihanson.com |
| 28163569 | RA2 PASADENA LP | MARK@CHARLES-COMPANY.COM |
| 30080726 | Name on file | Email address on file |
| 28163570 | RAD CHILI LLC | MOSHASHO@YAHOO.COM |
| 28097929 | RAD CHILI LLC | moshasho@yahoo.com |
| 28097930 | RAD CONNELLSVILLE LLC | GHOFING@YAHOO.COM; DEBBI@HOFINGMANAGEMENT.COM |
| 28163571 | RAD CONNELLSVILLE LLC | ghofing@yahoo.com; debbi@hofingmanagement.com |
| 29647655 | RAD Connellsville, LLC | dplon@sirlinlaw.com |
| 30281919 | RAD Connellsville, LLC | dplon@sirlinlaw.com |
| 30498112 | RAD GEM HEIGHTS LLC | maria.cho@faegredrinker.com |
| 28111294 | RAD GEM HEIGHTS LLC | MKMNW@HARBORNET.COM |
| 30580453 | RAD Gem Heights, LLC | brian.morgan@faegredrinker.com; maria.cho@faegredrinker.com |
| 28111295 | RAD NY ELMIRA I PROP OWNER LLC | DANIELLE@MENLOCAP.COM |
| 28111296 | RAD PA LLC | mrschao@gmail.com |
| 28111296 | RAD PA LLC | mrschao@gmail.com |
| 28111297 | RAD PA PHILA PROP OWNER LLC | ADMIN@SABEDRACPA.COM; dbarnes@lee-associates.com |
| 30117175 | RAD PA, LLC | jgulash@lbmlaw.com |
| 30629124 | RAD PA, LLC | jgulash@lbmlaw.com |
| 28111298 | RAINTREE REALTY LLC | ANAMARIABORACCHIA@YAHOO.COM; connierross@aol.com |
| 30013101 | Raintree Realty LLC | connierross@aol.com; orsiba@aol.com |
| 28097979 | RAINTREE REALTY LLC | anamariaboracchia@yahoo.com |
| 28111299 | RANCHO DEL MAR CENTER LLC | NORCALSALES@TRCRETAIL.COM |
| 28098086 | RANCHO DEL MAR CENTER LLC | norcalsales@trcretail.com |
| 30621654 | Rancho Del Mar Center, LLC | Jordan.Williams@blankrome.com |
| 28125607 | RANDALL BENDERSON 1993 TRUST | markchait@benderson.com |
| 28111301 | RANDALL BENDERSON 1993-1 TRUST | BILLINGDEPT@BENDERSON.COM; MARKCHAIT@BENDERSON.COM |
| 28169406 | RANDALL BENDERSON 1993-1 TRUST | BILLINGDEPT@BENDERSON.COM; MARKCHAIT@BENDERSON.COM |
| 28111301 | RANDALL BENDERSON 1993-1 TRUST | BILLINGDEPT@BENDERSON.COM; MARKCHAIT@BENDERSON.COM |
| 28169406 | RANDALL BENDERSON 1993-1 TRUST | BILLINGDEPT@BENDERSON.COM; MARKCHAIT@BENDERSON.COM |
| 28111303 | RANDALL BENDERSON 1993-1 TRUST | BILLINGDEPT@BENDERSON.COM; MARKCHAIT@BENDERSON.COM |
| 28169407 | RANDALL BENDERSON 1993-1 TRUST | BILLINGDEPT@BENDERSON.COM |
| 28111304 | RAP DALLAS LP | mkatz@refadvisory.com |
| 28098107 | RAP DALLAS LP | mkatz@refadvisory.com |
| 28111305 | RAP EAST MARKET YORK, LLC | MARY@ATLASREALESTATECO.COM; EDS@ATLASREALESTATECO.COM |
| 28098108 | RAP EAST MARKET YORK, LLC | MARY@ATLASREALESTATECO.COM; EDS@ATLASREALESTATECO.COM |
| 28111307 | RAP HAMLIN LP | RICHARD.DREHER@THEDREHERGROUP.COM; MKATZ@REFADVISORY.COM |
| 28111307 | RAP HAMLIN LP | RICHARD.DREHER@THEDREHERGROUP.COM; MKATZ@REFADVISORY.COM |
| 30597463 | RAP Hamlin, LP | tonder@stark-stark.com |
| 30597597 | RAP Hamlin, LP | tonder@stark-stark.com |
| 30597433 | RAP Hamlin, LP | tonder@stark-stark.com |
| 30597493 | RAP Hamlin, LP | tonder@stark-stark.com |
| 30597570 | RAP Hamlin, LP | tonder@stark-stark.com |
| 30597519 | RAP Hamlin, LP | tonder@stark-stark.com |
| 28111308 | RAP LEADER HEIGHTS LLC | vanessa@klinescottvisco.com |
| 28098112 | RAP LEADER HEIGHTS LLC | vanessa@klinescottvisco.com |
| 28111310 | RAP SMYRNA LLC | MIDATLANTIC@AOL.COM |
| 28098114 | RAP SMYRNA LLC | MIDATLANTIC@AOL.COM |
| 30490718 | RA-PA, LLC | elobello@bsk.com |
| 28111311 | RA-PA, LLC | jlucanial3@gmail.com |
| 28111311 | RA-PA, LLC | jlucanial3@gmail.com |
| 28111313 | RARED ALLENSTOWN LLC | STEVEDUBORD@COMCAST.NET |
| 28098125 | RARED ALLENSTOWN LLC | stevedubord@comcast.net |
| 28111314 | RARED JAFFREY LLC | STEVEDUBORD@COMCAST.NET |
| 30553885 | RARED Jaffrey, L.L.C. | bankruptcy@marcusclegg.com |
| 28111315 | RARED MANCHESTER NH LLC | STEVEDUBORD@COMCAST.NET |
| 28716591 | Rasal, Nupur Deodatta | Email address on file |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28111316 | RAUF R MANAGEMENT | nrahimzada@hotmail.com |
| 28111316 | RAUF R MANAGEMENT | nrahimzada@hotmail.com |
| 28111318 | RAX OHPA OWNER LLC | DANIELLE@MENLOCAP.COM |
| 28111319 | RC SOUTHAMPTON LLC | PPOLLANI@MIDWOODID.COM;<br>rbondy@midwoodid.com |
| 28111319 | RC SOUTHAMPTON LLC | PPOLLANI@MIDWOODID.COM;<br>rbondy@midwoodid.com |
| 28111320 | RCCA INC | DRRAMIHADDAD@ROADRUNNER.COM |
| 28098170 | RCCA INC | drramihaddad@roadrunner.com |
| 28111321 | RCS DEVELOPMENT COMPANY | CNICKLOW@COLONYHOLDING.COM;<br>DONJR@COLONYHOLDING.COM |
| 28098171 | RCS DEVELOPMENT COMPANY | CNICKLOW@COLONYHOLDING.COM;<br>DONJR@COLONYHOLDING.COM |
| 28111322 | REALMARQ DEVELOPMENT, LLC | PPADLEY@REALMARQ.COM;<br>JPMEEHAN@REALMARQ.COM |
| 28161599 | REALMARQ DEVELOPMENT, LLC | PPADLEY@REALMARQ.COM;<br>JPMEEHAN@REALMARQ.COM |
| 28111323 | REALTY INCOME CORP | SSPAR@REALTYINCOME.COM |
| 28162564 | REALTY INCOME CORP | SSPAR@REALTYINCOME.COM |
| 28161603 | REALTY INCOME CORP | SSPAR@REALTYINCOME.COM |
| 30523170 | Realty Income Corporation | myersm@ballardspahr.com;<br>wylens@ballardspahr.com;<br>ganzc@ballardspahr.com |
| 28162565 | REALTY INCOME CORPORATION | HYEE@REALTYINCOME.COM;<br>AKELSO@SPIRITREALTY.COM |
| 28161604 | REALTY INCOME CORPORATION | HYEE@REALTYINCOME.COM;<br>AKELSO@SPIRITREALTY.COM |
| 28162566 | REALTY INCOME CORPORATION | HYEE@REALTYINCOME.COM;<br>hfaught@spiritrealty.com |
| 28161605 | REALTY INCOME CORPORATION | HYEE@REALTYINCOME.COM;<br>hfaught@spiritrealty.com |
| 28162572 | REALTY INCOME PA PROPERTIES | SSPAR@REALTYINCOME.COM;<br>LDOYLE@REALTYINCOME.COM |
| 28162573 | REALTY INCOME PA PROPERTIES | SSPAR@REALTYINCOME.COM;<br>LDOYLE@REALTYINCOME.COM |
| 28162574 | REALTY INCOME PA PROPERTIES | SSPAR@REALTYINCOME.COM;<br>LDOYLE@REALTYINCOME.COM |
| 28162569 | REALTY INCOME PA PROPERTIES | MBROWN@CENTURIONRE.COM |
| 28125620 | REALTY INCOME PA PROPERTIES | MBROWN@CENTURIONRE.COM |
| 28162568 | REALTY INCOME PA PROPERTIES | SSPAR@REALTYINCOME.COM |
| 28162570 | REALTY INCOME PA PROPERTIES | SSPAR@REALTYINCOME.COM |
| 28162571 | REALTY INCOME PA PROPERTIES | SSPAR@REALTYINCOME.COM |
| 28111324 | REALTY INCOME PA PROPERTIES | SSPAR@REALTYINCOME.COM |
| 28111325 | REALTY INCOME PA PROPERTIES | SSPAR@REALTYINCOME.COM |
| 28125622 | REALTY INCOME PA PROPERTIES | SSPAR@REALTYINCOME.COM |
| 28125621 | REALTY INCOME PA PROPERTIES | sspar@realtyincome.com |
| 30523199 | Realty Income Pennsylvania Properties Trust | myersm@ballardspahr.com;<br>wylens@ballardspahr.com;<br>ganzc@ballardspahr.com |
| 30523586 | Realty Income Pennsylvania Properties Trust | myersm@ballardspahr.com;<br>ganzc@ballardspahr.com;<br>wylens@ballardspahr.com |
| 30523491 | Realty Income Pennsylvania Properties Trust | myersm@ballardspahr.com;<br>ganzc@ballardspahr.com;<br>wylens@ballardspahr.com |
| 30523562 | Realty Income Pennsylvania Properties Trust | myersm@ballardspahr.com;<br>ganzc@ballardspahr.com;<br>wylens@ballardspahr.com |
| 30523467 | Realty Income Pennsylvania Properties Trust | myersm@ballardspahr.com;<br>ganzc@ballardspahr.com;<br>wylens@ballardspahr.com |
| 28111328 | REALTY INCOME PROP 16 LLC | LDOYLE@REALTYINCOME.COM |
| 28111329 | REALTY INCOME PROP 9 LLC | JKOERPERICK@REALTYINCOME.COM;<br>LDOYLE@REALTYINCOME.COM |
| 28098183 | REALTY INCOME PROP 9 LLC | JKOERPERICK@REALTYINCOME.COM;<br>LDOYLE@REALTYINCOME.COM |
| 30523604 | Realty Income Properties 16, LLC | myersm@ballardspahr.com;<br>ganzc@ballardspahr.com;<br>wylens@ballardspahr.com |
| 28111330 | REALTY INCOME TRUST 2 | ldoyle@realtyincome.com |
| 28719147 | REBECCA CHO & YONG JUN CHO - AKA GRACE YU | Email address on file |
| 30110960 | Red Bull Distribution Company | travis.salazar@redbull.com |
| 28111401 | RED EAGLE MANAGEMENT LLC | JAMES.KERR@HENLAW.COM |
| 30180707 | RED EAGLE MANAGEMENT LLC | TYLER22280@YAHOO.COM |
| 28111331 | RED LION BROADWAY LLC | GBAUMANN@ARCPROPERTIES.COM;<br>NDOORNHEIM@ARCTRUST.COM |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30587171 | Red Lion Broadway, LLC | tonder@stark-stark.com |
| 30587243 | Red Lion Broadway, LLC | tonder@stark-stark.com |
| 30587335 | Red Lion Broadway, LLC | tonder@stark-stark.com |
| 30587271 | Red Lion Broadway, LLC | tonder@stark-stark.com |
| 30587321 | Red Lion Broadway, LLC | tonder@stark-stark.com |
| 30587241 | Red Lion Broadway, LLC | tonder@stark-stark.com |
| 30587167 | Red Lion Broadway, LLC | tonder@stark-stark.com |
| 30587299 | Red Lion Broadway, LLC | tonder@stark-stark.com |
| 30587275 | Red Lion Broadway, LLC | tonder@stark-stark.com |
| 29986618 | Name on file | Email address on file |
| 28111332 | REDONDO PRIME 1, LLC | TERRI@GERRITY.COM; NSANCHEZ@GERRITYGROUP.COM |
| 28158868 | REDONDO PRIME 1, LLC | TERRI@GERRITY.COM; NSANCHEZ@GERRITYGROUP.COM |
| 28158868 | REDONDO PRIME 1, LLC | TERRI@GERRITY.COM; NSANCHEZ@GERRITYGROUP.COM |
| 28111333 | REDWOOD VILLAGE SC | STEPHENCOATES@MSN.COM |
| 30259436 | REDWOOD VILLAGE SC | stephencoates@msn.com |
| 29963116 | Name on file | Email address on file |
| 28173651 | Reese Pharmaceutical Company | Accounting@reesechemical.com |
| 29987670 | REGAL III, LLC | ANNETTE.MIRANDA@REGALWINECO.COM |
| 28111334 | REGENCY CENTERS LP | SALESREPORTING@REGENCYCENTERS.COM |
| 28158870 | REGENCY CENTERS LP | SALESREPORTING@REGENCYCENTERS.COM |
| 28158871 | REGENCY CENTERS, LP | salesreporting@regencycenters.com |
| 28111336 | REGENCY CENTERS, LP (LEASE 155 | SALESREPORTING@REGENCYCENTERS.COM |
| 28158872 | REGENCY CENTERS, LP (LEASE 155 | SALESREPORTING@REGENCYCENTERS.COM |
| 28111337 | REGENT INTERNATIONAL LLC | wilsonleepg@yahoo.com |
| 30454235 | Regent International LLC | wilsonleepg@yahoo.com |
| 28111337 | REGENT INTERNATIONAL LLC | wilsonleepg@yahoo.com |
| 30569552 | REGIONAL WATER AUTHORITY | ashepherd@rwater.com; ASK.BILLING@RWATER.COM |
| 28111338 | REHOBOTH MALL G.P. LIMITED PA | TALEXANDER@CORDISH.COM |
| 28098240 | REHOBOTH MALL G.P. LIMITED PA | talexander@cordish.com |
| 28158874 | REL COMMONS, LLC | SENGEL@WJPDEVELOPMENT.COM |
| 30457874 | Reliance Vitamin LLC | lhardcastle@lancianolaw.com |
| 28722037 | Renner, Thomas | Email address on file |
| 30186404 | Rentokil North America dba Comprehensive Food Safety | rkenv.ar@rentokil.com |
| 30182368 | Rentokil North America dba RK Environmental Services | rkenv.ar@rentokil.com |
| 29646468 | Retail Imaging Management Group, Inc | sarah@retailimaging.com |
| 30096629 | Retail Services WIS Corporation | tsable@honigman.com; jwright-smoot@honigman.com |
| 30541878 | Retail Site Specialists, LLC | office@fennelllaw.com |
| 30459554 | Return Management Services, Inc. | MWeiland@RMSincorporated.com |
| 30181325 | Reyes Holdings and its Affiliates | schin@borgeslawllc.com |
| 30523816 | RH NCBC7 Associates LLC | patricia@levy-law.com |
| 30584064 | RH NCBC7 Associates LLC | patricia@levy-law.com |
| 29647669 | RH Properties I, LLC on behalf Birch Corporation | rhpropertiesllc@aol.com |
| 29962548 | Rich, Henry Arthur | Email address on file |
| 29962593 | Rich, Henry Arthur | Email address on file |
| 28719153 | RICHARD CLARK AND DELORES LORI CLARK T/D/B/A LITTLE CUBS DAYCARE & LEARNING CENTER | Email address on file |
| 30463136 | Richard Thorner, Trustee of the Lucille E. Davision Trust of 2000 | Email address on file |
| 28111340 | RICHARD TOCHA | Email address on file |
| 28098366 | RICHARD TOCHA | Email address on file |
| 30076890 | Richardson, Tammy | Email address on file |
| 30275853 | Richboro Plaza Associates LP | phughes@dilworthlaw.com; ctomlin@dilworthlaw.com |
| 28111341 | RICHBORO PLAZA ASSOCIATES LP | BKOHOUT@METROCOMMERCIAL.COM; JMALONE@METROCOMMERCIAL.COM |
| 28119810 | RICHBORO PLAZA ASSOCIATES LP | bkohout@metrocommercial.com; jmalone@metrocommercial.com |
| 28111342 | RICHFIELD ASSOCIATES | RICK@CENTRALPROP.NET |
| 28119811 | RICHFIELD ASSOCIATES | RICK@CENTRALPROP.NET |
| 30517682 | Richfield Associates, LP | carola@friendwenzel.com |
| 30161856 | Richfield Associates, LP | carola@friendwenzel.com |
| 28169439 | RICHMOND GROUP 26 LLC | Landbuilder@aol.com |
| 28169439 | RICHMOND GROUP 26 LLC | Landbuilder@aol.com |
| 29980241 | Ricola USA, Inc | cordero.guyton@ricola.com |
| 30626841 | Riddle, Lauren J | Email address on file |
| 28098419 | RI-GRASS VALLEY, LLC | kmonschke@readinvestments.com |
| 28098419 | RI-GRASS VALLEY, LLC | kmonschke@readinvestments.com |
| 29958929 | Riley, Jennifer | Email address on file |
| 28111344 | RITA RUDMAN REVOCABLE TRUST | MRUDMAN@PREMIEREPROPERTIESPA.COM |
| 28098446 | RITA RUDMAN REVOCABLE TRUST | Mrudman@premierepropertiespa.Com |
| 28111345 | RITE AID PLAZA-WALDWICK PLAZA | JENNIFEROVERTHROW@REGENCYCENTERS.COM; salesreporting@regencycenters.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28125663 | RITE AID PLAZA-WALDWICK PLAZA | JENNIFEROVERTHROW@REGENCYCENTERS.COM; salesreporting@regencycenters.com |
| 28111346 | RITE DUNMORE LLC | DB@FORTECAP.COM; ccahane@fortecap.com |
| 28098449 | RITE DUNMORE LLC | db@fortecap.com; ccahane@fortecap.com |
| 28111347 | RITE INVESTORS #2-MD | KSERENKO@KAMINREALTY.COM |
| 30503000 | Rite Investors #2-MD | kserenko@kaminrealty.com |
| 29646531 | RITE-VA2 ADMINISTRATOR, INC. AS ADMINISTRATIVE TRUSTEE FOR RITE INVESTORS #2 – VA | AARONW@PETROLINC.COM |
| 30518021 | Rivard Pizza, LLC | peter@tlgnh.com |
| 28111348 | RIVARD PIZZA, LLC | ROB@DOMINOS-BOSTON.COM |
| 28125664 | RIVARD PIZZA, LLC | ROB@DOMINOS-BOSTON.COM |
| 28119852 | RIVARD PIZZA, LLC | ROB@DOMINOS-BOSTON.COM |
| 28111349 | RIVER OAKS 1990 ASSOCIATES | DAVE@CENTERASSOCIATES.COM |
| 28111349 | RIVER OAKS 1990 ASSOCIATES | DAVE@CENTERASSOCIATES.COM |
| 29975738 | Name on file | Email address on file |
| 28111351 | RIVERDALE PARK ASSOCIATES | LKALAL@PACBELL.NET |
| 28098479 | RIVERDALE PARK ASSOCIATES | LKALAL@PACBELL.NET |
| 30013533 | RIVERSIDE COUNTY TREASURER-TAX COLLECTOR | RCTTCBANKRUPTCY@RIVCO.ORG |
| 30013538 | RIVERSIDE COUNTY TREASURER-TAX COLLECTOR | RCTTCBANKRUPTCY@RIVCO.ORG |
| 30041357 | Riverside County Treasurer-Tax Collector | rcttcbankruptcy@rivco.org |
| 30040861 | Riverside County Treasurer-Tax Collector | rcttcbankruptcy@rivco.org |
| 28098483 | RIVERSIDE HOLDINGS LLC | faa@kubishinandator.com |
| 30258488 | Riverside Holdings LLC | faa@kubishinandator.com |
| 28098483 | RIVERSIDE HOLDINGS LLC | faa@kubishinandator.com |
| 28111353 | RIVERSIDE IMPROVEMENTS LLC | rdoud@dlcmgmt.com |
| 28111353 | RIVERSIDE IMPROVEMENTS LLC | rdoud@dlcmgmt.com |
| 28163330 | RIVERSIDE KNOLLS LTD. | GTORRELL@HOOPERLUNDY.COM |
| 28098485 | RIVERSIDE KNOLLS LTD. | GTORRELL@HOOPERLUNDY.COM |
| 30112096 | Riverside Public Utilities | tslaton@riversideca.gov |
| 30112076 | Riverside Public Utilities | tslaton@riversideca.gov |
| 30112040 | Riverside Public Utilities | tslaton@riversideca.gov |
| 28098490 | RIZONA INC | icuannab@aol.com |
| 28098490 | RIZONA INC | icuannab@aol.com |
| 28163333 | RJAC1 LLC | DARREN@DICKERHOOF.COM |
| 28159646 | RJAC1 LLC | darren@dickerhoof.com |
| 28159646 | RJAC1 LLC | darren@dickerhoof.com |
| 29964527 | RL Albert & Son | amendel@albertscandy.com; chernandez@albertscandy.com |
| 29966548 | RLH Fire Protection Inc. | mchafin@rlhfp.com |
| 28163334 | ROBERT & MARCIA KEELINE | Email address on file |
| 28098512 | ROBERT & MARCIA KEELINE | Email address on file |
| 28163335 | ROBERT E DAHMS JR | Email address on file |
| 30624919 | Robert G Keeline and Marcia A Keeline, Trustees of the Keeline Family Trust dated 4/29/1997 | Email address on file |
| 30579009 | Robert Marin and Celeset de Schulthess Marin Trust | Email address on file |
| 30579021 | Robert Marin and Celeset de Schulthess Marin Trust | Email address on file |
| 30578975 | Robert Marin and Celeset de Schulthess Marin Trust | Email address on file |
| 30578999 | Robert Marin and Celeset de Schulthess Marin Trust | Email address on file |
| 30579023 | Robert Marin and Celeset de Schulthess Marin Trust | Email address on file |
| 30578955 | Robert Marin and Celeset de Schulthess Marin Trust | Email address on file |
| 30558408 | Robert Massangill | Email address on file |
| 28163336 | ROBERT S AND CELESTE MARIN | Email address on file |
| 28098515 | ROBERT S AND CELESTE MARIN | Email address on file |
| 28163337 | ROBINS CARLSBAD, LLC | PROBINS@PRINVESTMENTS.COM |
| 30185470 | Robinson Avenue San Diego, LLC | harryditlove@gmail.com |
| 28163339 | ROCHESTER NY REAL ESTATE LLC | DANIELLE.R.LITALIEN@GMAIL.COM |
| 28098586 | ROCHESTER NY REAL ESTATE LLC | DANIELLE.R.LITALIEN@GMAIL.COM |
| 28163340 | ROCKY HOME PLAZA INC | rockyhomeplaza@gmail.com |
| 28163340 | ROCKY HOME PLAZA INC | rockyhomeplaza@gmail.com |
| 30052642 | Rocky Home Plaza, Inc. | syedsafdar@hotmail.com; rockyhomeplaza@gmail.com |
| 30049543 | Rocky Home Plaza, Inc. | rockyhomeplaza@gmail.com |
| 28719148 | RODDA PAINT CO. | SHOLBROOK@RODDAPAINT.COM |
| 30558404 | Rodolfo Fuertes | Email address on file |
| 30558402 | Rodolfo Fuertes | Email address on file |
| 30558399 | Rodolfo Fuertes | Email address on file |
| 30626753 | Name on file | Email address on file |
| 28111358 | ROIC CALIFORNIA, LLC | STANZ@ROIREIT.NET |
| 28111359 | ROIC FOUR COURNER SQUARE, LLC | stanz@roireit.net |
| 28111364 | ROIC WASHINGTON LLC | stanz@roireit.net |
| 28111366 | ROJEN, LP C/O HOLLAND PROPERTI | LISA@HOSTETTERCONSTRUCTION.COM |
| 30587593 | ROKOS GLOBAL MACRO MASTER FUND LP | LEGAL@ROKOSCAPITAL.COM |
| 30587705 | ROKOS GLOBAL MACRO MASTER FUND LP | LEGAL@ROKOSCAPITAL.COM |
| 28111367 | RONALD & LOLA BRASHEAR | Email address on file |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28098733 | RONALD & LOLA BRASHEAR | Email address on file |
| 28111368 | RONALD BENDERSON 1995 TRUST | BILLINGDEPT@BENDERSON.COM;<br>MARKCHAIT@BENDERSON.COM |
| 28169448 | RONALD BENDERSON 1995 TRUST | BILLINGDEPT@BENDERSON.COM;<br>MARKCHAIT@BENDERSON.COM |
| 28111369 | RONALD BENDERSON 1995 TRUST | markchait@benderson.com |
| 29962475 | Roofing Solutions, Inc. | noah.greene@roofingsolutionsInc.com |
| 28111370 | ROSEDALE BAY INVESTMENTS LLC | JHOGAN@CITATIONMGT.COM |
| 29962531 | Name on file | Email address on file |
| 28111371 | ROSSANO REALTY | AROSSANO@EHBUILDERS.COM |
| 29965658 | Name on file | Email address on file |
| 30499262 | Rowland Ranch Properties, LLC | Kingston@stcmanagement.com |
| 30523321 | Rowland Ranch Properties, LLC | Kingston@stcmanagement.com |
| 30587592 | ROYAL BANK OF CANADA | AARON.CALHOUN@RBC.COM |
| 30587704 | ROYAL BANK OF CANADA | MN_REORG_LIAISON@RBC.COM |
| 28721654 | Royal Wine Corporation | yitzkowitz@kedem.com |
| 30059260 | Roznowski, Melanie | Email address on file |
| 28717447 | RRNY Enterprises LLC DBA Robin Ruth | Deirdre@robinruthusa.com;<br>Yomaly@robinruthusa.com |
| 28111373 | RS REALTY PARTNERS LP | DWERNER@WATERSRETAILGROUP.COM;<br>joewaters@watersretailgroup.com |
| 28111374 | RSS CENTER LLC | JG@CORECRE.COM |
| 28111374 | RSS CENTER LLC | JG@CORECRE.COM |
| 30047481 | Rubine + Cha, LLC | jnowak@rubinecha.com |
| 28125710 | RUI LING LU | Email address on file |
| 28125710 | RUI LING LU | Email address on file |
| 28111375 | RULLO FAMILY LTD PARTNERSHIP | DWRULLO@GMAIL.COM;<br>DRULLO@BCBRM.COM |
| 28111375 | RULLO FAMILY LTD PARTNERSHIP | DWRULLO@GMAIL.COM;<br>DRULLO@BCBRM.COM |
| 29647357 | Russell Stover Chocolates LLC | michael.fielding@huschblackwell.com |
| 30275236 | Russell Stover Chocolates LLC | michael.fielding@huschblackwell.com |
| 30505795 | Russell Stover Chocolates LLC | michael.fielding@huschblackwell.com |
| 30259278 | RUSSELL STOVER CHOCOLATES LLC | NSTARACE@LINDT.COM |
| 30259278 | RUSSELL STOVER CHOCOLATES LLC | NSTARACE@LINDT.COM |
| 30259278 | RUSSELL STOVER CHOCOLATES LLC | NSTARACE@LINDT.COM |
| 30259278 | RUSSELL STOVER CHOCOLATES LLC | NSTARACE@LINDT.COM |
| 29967257 | Name on file | Email address on file |
| 28111376 | RWY TRUST | ROBERT@YODERLANGFORD.COM |
| 28125715 | RWY TRUST | ROBERT@YODERLANGFORD.COM |
| 28111376 | RWY TRUST | ROBERT@YODERLANGFORD.COM |
| 28111378 | RX COMPTON INVESTORS DBT | AFOSTER@NETLEASECAPITAL.COM;<br>JACK@CP-CAPITAL.COM |
| 30542311 | RX Nanty Glo Investors, LLC | Eric.Vissichelli@gtlaw.com |
| 28111380 | RX NEWBURG OWNERS LLC | SROSENBLATT@OLMSTEADINC.COM |
| 28160130 | RX NEWBURG OWNERS LLC | SROSENBLATT@OLMSTEADINC.COM |
| 30090212 | RX Newburgh Owners LLC | srosenblatt@olmsteadinc.com |
| 30181711 | RX Newburgh Owners LLC | srosenblatt@olmsteadinc.com |
| 30583176 | Ryan, LLC | sandra.mazan@ryan.com |
| 28111381 | RYBA REAL ESTATE INC. | LEASEADMIN@SUMMITTEAM.COM;<br>mike@summitteam.com;<br>chcramer@rockisland.com |
| 28098938 | RYBA REAL ESTATE INC. | leaseadmin@summitteam.com;<br>mike@summitteam.com |
| 28111382 | RYKAL ASSOCIATES | MIKE@WESTWINDCRE.COM |
| 28098941 | RYKAL ASSOCIATES | mike@westwindcre.com |
| 28111383 | S & F MOTEL CO LLC | JACKSHNAY@GMAIL.COM;<br>MKATZ@REFADVISORY.COM |
| 28098945 | S & F MOTEL CO LLC | JACKSHNAY@GMAIL.COM;<br>MKATZ@REFADVISORY.COM |
| 28161440 | S & N II, LTD | LMELGAREJO@CROSSPOINTREALTY.COM |
| 28169468 | S & N II, LTD | LMELGAREJO@CROSSPOINTREALTY.COM |
| 28098946 | S & P INVESTMENTS | ACCOUNTSPAYABLE@RPOLTL.COM;<br>JULIE@RPOLTL.COM |
| 30259438 | S & P INVESTMENTS | accountspayable@rpoltl.com |
| 30589922 | S & P Investments | pfready@farmerandready.com |
| 28161442 | S DAVIS REAL ESTATE HLDG LLC | ARNOLD@FACTORYUSA.COM |
| 30626258 | S&F Motel Company, LLC | adam.rosen@ALRcounsel.com |
| 28161443 | S.K.D. CONSTRUCTION COMPANY | reception@united-properties.com |
| 28161443 | S.K.D. CONSTRUCTION COMPANY | reception@united-properties.com |
| 29958283 | Saab, Mayssoun | Email address on file |
| 30569545 | Saar, LLC | jill_ziashakeri@hotmail.com |
| 30569665 | Saar, LLC | jill_ziashakeri@hotmail.com |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 55 of 68

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30584806 | SACC Inc. | JSK@LNBYG.COM; vanina@lnbyg.com |
| 28161444 | SACC INC. | sa@wci1.net |
| 28169474 | SACC INC. | SA@WCI1.NET |
| 28161444 | SACC INC. | sa@wci1.net |
| 30326848 | Sachdeva, Jaypreet | Email address on file |
| 30098548 | Sacramento Suburban Water District | sswd-cs@sswd.org |
| 28161445 | SADG-1 LIMITED PARTNERS | MKATZ@REFADVISORY.COM |
| 30597326 | SADG-1 Limited Partnership | tonder@stark-stark.com |
| 30597503 | SADG-1 Limited Partnership | tonder@stark-stark.com |
| 30597427 | SADG-1 Limited Partnership | tonder@stark-stark.com |
| 30597435 | SADG-1 Limited Partnership | tonder@stark-stark.com |
| 30597419 | SADG-1 Limited Partnership | tonder@stark-stark.com |
| 30597431 | SADG-1 Limited Partnership | tonder@stark-stark.com |
| 30180695 | SADG-3 Limited Partnership | tonder@stark-stark.com |
| 30180689 | SADG-3 Limited Partnership | tonder@stark-stark.com |
| 30492232 | SADG-4 Limited Partnership | tonder@stark-stark.com |
| 30492252 | SADG-4 Limited Partnership | tonder@stark-stark.com |
| 30486356 | SADG-4 Limited Partnership | tonder@stark-stark.com |
| 30486460 | SADG-4 Limited Partnership | tonder@stark-stark.com |
| 30492196 | SADG-4 Limited Partnership | tonder@stark-stark.com |
| 30486462 | SADG-4 Limited Partnership | tonder@stark-stark.com |
| 30458365 | Name on file | Email address on file |
| 30458636 | Name on file | Email address on file |
| 30085850 | Safety-Kleen Systems, Inc. | butnariu.ilinca@cleanharbors.com |
| 30545531 | SageNet LLC | sagenetar@sagenet.com; sagenetlegal@sagenet.com |
| 28161449 | SAJ LLC | JBPMD712@GMAIL.COM |
| 28098989 | SAJ LLC | jbpmd712@gmail.com |
| 29649217 | SAJ-LLC | jbpmd712@gmail.com |
| 30051213 | SAJ-LLC | jbpmd712@gmail.com |
| 30189855 | SAJ-LLC | jbpmd712@gmail.com |
| 30051596 | SAJ-LLC | jbpmd712@gmail.com |
| 28161450 | SAKIOKA FARMS | tom@sakiokafarms.com |
| 28161450 | SAKIOKA FARMS | tom@sakiokafarms.com |
| 30187400 | Name on file | Email address on file |
| 28111385 | SAM CAPE HENRY, LLC | LeaseAdm@SLNusbaum.com |
| 28111385 | SAM CAPE HENRY, LLC | LeaseAdm@SLNusbaum.com |
| 28111386 | SAMUEL AND MARGOT THOMAS | LSHACKELFORD@LARRYMORE.COM |
| 29649280 | San Diego County Treasurer Tax Collector | damaris.villalobos1@sdcounty.ca.gov |
| 30506768 | San Mateo County Tax Collector | TCBankruptcy@smcgov.org |
| 28111387 | SANDEEP K GUPTA | Email address on file |
| 28099169 | SANDEEP K GUPTA | Email address on file |
| 28111388 | SANDERSON J RAY-TUSTIN RANCH | LLOVELY@SJRD.COM |
| 28099179 | SANDERSON J RAY-TUSTIN RANCH | llovely@sjrd.com |
| 28111389 | SANDY SELF STORAGE | connie@randcccontracting.com |
| 28111389 | SANDY SELF STORAGE | connie@randcccontracting.com |
| 30258875 | SAP AMERICA INC | LLOYD.ADAMS@SAP.COM |
| 30085104 | SAP America, Inc. | jo.mitchell@sap.com |
| 28111390 | SARA & BENNY REALTY CORP. | BKAIRY@AOL.COM; ACOHEN@RENRLTY.COM |
| 28099259 | SARA & BENNY REALTY CORP. | BKAIRY@AOL.COM; ACOHEN@RENRLTY.COM |
| 28111391 | SARNIA PROPERTIES INC | JUNEL@CPMANAGEMENT.COM |
| 28111391 | SARNIA PROPERTIES INC | JUNEL@CPMANAGEMENT.COM |
| 30013082 | SARRIS CANDIES, INC. | RENIE@SARRISCANDIES.COM |
| 29647931 | SAS Retail Services, LLC | Stephen.davies@youradv.com |
| 30460548 | Sather Gate Partners | branchd@ballardspahr.com |
| 28111392 | SATHER GATE PARTNERS LLC | JON.HUMMELT@FRONTIER.COM |
| 28111393 | SATICOY PLAZA LLC | shawnmoradian@gmail.com |
| 28111393 | SATICOY PLAZA LLC | shawnmoradian@gmail.com |
| 28719150 | SAVE MORE SMOKE SHOP | MKAID1965@GMAIL.COM |
| 28111394 | SAYRE DEVELOPERS, L.L.C. | SAYREDEVELOPERS@GMAIL.COM |
| 28099325 | SAYRE DEVELOPERS, L.L.C. | sayredevelopers@gmail.com |
| 30587613 | SC CREDIT OPPORTUNITIES MANDATE, LLC | OPERATIONS@BRIGADECAPITAL.COM |
| 30176495 | Schaefer, Mary L. | Email address on file |
| 29646748 | Name on file | Email address on file |
| 30107731 | Name on file | Email address on file |
| 30003085 | Name on file | Email address on file |
| 30463560 | Schoenherr & 19 Mile, L.L.C. | hweiss@samonaweiss.com |
| 28111396 | SCHWAB CHILD 2016 IRRE TRUST | harryditove@gmail.com |
| 30629936 | Schwab Childrens 2016 Irrevocable Trust, dated September 29, 2016 | harryditlove@gmail.com |
| 28111397 | SCHWARTZ HALFMOON ASSOCIATES, | nancyschwartzweinstock@gmail.com |
| 28111397 | SCHWARTZ HALFMOON ASSOCIATES, | nancyschwartzweinstock@gmail.com |
| 30085761 | Schylling Inc. | gretchen@schylling.com |
| 30587707 | SCOGGIN INTERNATIONAL FUND, LTD | NKRAMER@SCOGCAP.COM |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30587706 | SCOGGIN WORLDWIDE FUND, LTD | NKRAMER@SCOGCAP.COM |
| 29978939 | Scottsville Properties LLC | kurtzman@kurtzmansteady.com |
| 30345017 | ScriptDrop, Inc. | esmolla@bradley.com |
| 30265408 | Seaford Commercial 28 LLC | sweathers@9sdc.com |
| 28111400 | SEAFORD COMMERCIAL 28 LLC | VBONHAG@CMFA.COM |
| 28120376 | SEAFORD COMMERCIAL 28 LLC | vbonhag@cmfa.com |
| 28716511 | Sebastianelli, Sam R. | Email address on file |
| 30227612 | SEECHE REALTY TRUST | Email address on file |
| 30587516 | SEI GLOBAL MASTER FUND PLC - THE SEI HIGH YIELD FIXED INCOME FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587612 | SEI GLOBAL MASTER FUND PLC THE SEI HIGH YIELD FIXED INCOME FUND | OPERATIONS@BRIGADECAPITAL.COM |
| 30587564 | SEI INSTITUTIONAL INVESTMENTS TRUST - HIGH YIELD BOND FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587611 | SEI INSTITUTIONAL INVESTMENTS TRUST-HIGH YIELD BOND FUND | OPERATIONS@BRIGADECAPITAL.COM |
| 30587610 | SEI INSTITUTIONAL MANAGED TRUST - MULTI-STRATEGY ALTERNATIVE FUND | OPERATIONS@BRIGADECAPITAL.COM |
| 30587543 | SEI INSTITUTIONAL MANAGED TRUST- HIGH YIELD BOND FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587609 | SEI INSTITUTIONAL MANAGED TRUST-HIGH YIELD BOND FUND | OPERATIONS@BRIGADECAPITAL.COM |
| 28111411 | SEMIK OUNGOULIAN & LAURA OUNGOULIA | Email address on file |
| 28125852 | SEMIK OUNGOULIAN & LAURA OUNGOULIA | Email address on file |
| 28125852 | SEMIK OUNGOULIAN & LAURA OUNGOULIA | Email address on file |
| 29961894 | Name on file | Email address on file |
| 29960686 | Sequoia Beverage Company, LP | aremi.alanis@buenobeu.com |
| 28719137 | SERENITY NAIL BOUTIQUE, INC. | NATALIETO1979@GMAIL.COM; natalieto1979@gmail.com |
| 28099617 | SERIES IV CHANNEL ISLAND BUS | RUBAUMR@AOL.COM; SARON@WRSLAWYERS.COM |
| 28111405 | SERVICE PROPERTIES TRUST | jcase@rmrgroup.com |
| 28111406 | SERVICE PROPERTIES TRUST | jcase@rmrgroup.com |
| 28111407 | SERVICE PROPERTIES TRUST | jcase@rmrgroup.com |
| 28099636 | SERVICE PROPERTIES TRUST | jcase@rmrgroup.com |
| 28099636 | SERVICE PROPERTIES TRUST | jcase@rmrgroup.com |
| 28099636 | SERVICE PROPERTIES TRUST | jcase@rmrgroup.com |
| 30626918 | ServiceChannel.com, Inc. | legal@servicechannel.com |
| 29958109 | Sessions, Gerald A | Email address on file |
| 30050094 | Sessions, Gerald Allen | Email address on file |
| 30464029 | Name on file | Email address on file |
| 30463668 | Name on file | Email address on file |
| 29958668 | Shahdaryan, Jilbert | Email address on file |
| 28111408 | SHALER ZAMAGIAS | DANIEL.GUSTINE@ZAMAGIAS.COM |
| 28099716 | SHALER ZAMAGIAS | daniel.gustine@zamagias.com |
| 30032522 | Name on file | Email address on file |
| 29971902 | Shamrock Brands, LLC | rlopez@shamrockcapital.com |
| 30498394 | Shaool, Sassan and Adam Emral | Email address on file |
| 29964538 | Sharp Packaging Systems | SHouse@pregis.com |
| 29648671 | Sharps Compliance Inc | nchunn@sharpsmws.com |
| 29648853 | Sharps Compliance Inc | nchunn@sharpsmws.com |
| 30086333 | Shasta County Tax Collector | ttc@shastacounty.gov |
| 28111409 | SHELDON PLAZA, LLC | tim@eugenecommercial.com |
| 28111409 | SHELDON PLAZA, LLC | tim@eugenecommercial.com |
| 28111410 | SHENANDOAH RX ASSOCIATES LLC | NKARALIS@COMCAST.NET |
| 28099777 | SHENANDOAH RX ASSOCIATES LLC | nkaralis@comcast.net |
| 29962098 | Name on file | Email address on file |
| 28111412 | SHIV LAND COMPANY, LLC | KAUSHPATEL71@GMAIL.COM |
| 28120544 | SHIV LAND COMPANY, LLC | KAUSHPATEL71@GMAIL.COM |
| 30492295 | Shiv Land Company, LLC | mthomas@tuckerlaw.com |
| 30176545 | Shiv Shakti Industries, Inc. | tgreen@fennemorelaw.com |
| 30630152 | SHIV Shakti Industries, Inc. | tgreen@fennemorelaw.com |
| 29962064 | Shoeteria, Inc. | accountpayments@shoeteria.com |
| 28161735 | SHOPRITE SUPERMARKETS INC | ALEXANDER.BOTBYL@WAKEFERN.COM; ANDREW.PITTEL@WAKEFERN.COM; CHRISTOPHER.BARGET@WAKEFERN.COM |
| 28099842 | SHOPRITE SUPERMARKETS INC | ALEXANDER.BOTBYL@WAKEFERN.COM; ANDREW.PITTEL@WAKEFERN.COM; CHRISTOPHER.BARGET@WAKEFERN.COM |
| 30503074 | Shop-Rite Supermarkets, Inc. | michael.falk@wakefern.com |
| 28161736 | SHOPS AT HAMPTON TOWNE CTR LLC | ALLISON.HICKOK@COLLIERS.COM; SEAN@RESERVEDEVELOPMENT.COM |
| 28161736 | SHOPS AT HAMPTON TOWNE CTR LLC | ALLISON.HICKOK@COLLIERS.COM; SEAN@RESERVEDEVELOPMENT.COM |
| 28161737 | SHREWSBURY LTD. PARTNERSHIP | mllewellyn@mcptrs.com |
| 30645258 | SICILIANO MYCHALOWYCH & VAN DUSEN PLC | JSICILIANO@SMV-LAW.COM |
| 29958974 | Sienko, Bartlomiej | Email address on file |
| 30179459 | SIENNA NV LLC | ALICE@SIENNALLC.COM |
| 30453547 | Sierra Nevada Brewing Company | theresa.smrt@gmail.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 29961927 | Signature Brands, LLC | lseiffer@signaturebrands.com |
| 29649250 | Silva, Stephanie Nicole | Email address on file |
| 28715447 | Silver One International, Inc. | yulia@bluestarcc.com; ar@bluestarcc.com |
| 30460528 | Silverado Partners, LLC | branchd@ballardspahr.com |
| 28161739 | SIMPSON-FERRY LLC | JOHN@WIRUMPROPERTIES.COM |
| 30113639 | Name on file | Email address on file |
| 30657023 | SJC CAPITAL LLC | SJCCAPITALLLC@GMAIL.COM |
| 28161740 | SJN CLAREMONT PROP ASSOC, LLC | ANDREW034A666@ICLOUD.COM; andrew03466@icloud.com |
| 28100050 | SJN CLAREMONT PROP ASSOC, LLC | ANDREW034A666@ICLOUD.COM; andrew03466@icloud.com |
| 29962596 | Skagit County Treasurer | treasurer@co.skagit.wa.us |
| 28161741 | SKBB INVESTMENTS | BMARTIN@LAJOLLAMGT.COM; seth@zurichinvestmentcompany.com |
| 28161896 | SKBB INVESTMENTS | BMARTIN@LAJOLLAMGT.COM; seth@zurichinvestmentcompany.com |
| 30285981 | SKBB Investments, a California limited partnership | nathan.basalyga@icemiller.com |
| 30482440 | SKBB Investments, a California limited partnership | nathan.basalyga@icemiller.com |
| 30097951 | Skyword, Inc. | dkey@skyword.com |
| 28161742 | SLACK & WINZLER PROPS, LTD | RASLACK@SUDDENLINK.NET |
| 28100068 | SLACK & WINZLER PROPS, LTD | RASLACK@SUDDENLINK.NET |
| 29962572 | SLD Collingswood LLC | cindydetweiler@gmail.com |
| 28161743 | SLD-COLLINGSWOOD LLC AND | CINDYDETWEILER@GMAIL.COM |
| 30227630 | SLD-COLLINGSWOOD LLC AND | cindydetweiler@gmail.com |
| 28161744 | SLF PROPERTIES LLC | HROLLS@LAVERTYCHACON.COM; TANNER@LAVERTYCHACON.COM |
| 28161744 | SLF PROPERTIES LLC | HROLLS@LAVERTYCHACON.COM; TANNER@LAVERTYCHACON.COM |
| 30629193 | SLF Properties LLC, a California limited liability company | josbornerevis@buchalter.com; mjohnson@buchalter.com |
| 30629205 | SLF Properties LLC, a California limited liability company | josbornerevis@buchalter.com; mjohnson@buchalter.com |
| 28718034 | SLF Properties, LLC | kschott@lavertychacon.com |
| 28100084 | SLIGO REALTY AND SERVICE CORP | peter@smashcharl.com |
| 29968298 | SLIMVISION2.0LLC | ricomckoy75@gmail.com |
| 29962524 | Smith, Lance | Email address on file |
| 28721722 | Name on file | Email address on file |
| 28111416 | SOMIL GANDHI | Email address on file |
| 28111416 | SOMIL GANDHI | Email address on file |
| 30325525 | SONARSOURCE SA | legal@sonarsource.com; contact@sonarsource.com |
| 30042628 | Sonoma County Tax Collector | centralcollections@sonoma-county.org |
| 30042516 | Sonoma County Tax Collector | centralcollections@sonoma-county.org |
| 30042510 | Sonoma County Tax Collector | centralcollections@sonoma-county.org |
| 30042614 | Sonoma County Tax Collector | centralcollections@sonoma-county.org |
| 30042570 | Sonoma County Tax Collector | centralcollections@sonoma-county.org |
| 30042594 | Sonoma County Tax Collector | centralcollections@sonoma-county.org |
| 28111417 | SOUTH BAY PROPERTIES LLC | SUSAN@COASTLINEEQUITY.NET |
| 30522795 | Southern Blvd. Realty, LLC | mhansen@simdev.com; amerkey@rc.com |
| 30522849 | Southern Blvd. Realty, LLC | mhansen@simdev.com; amerkey@rc.com |
| 30569620 | SOUTHERN CONNECTICUT GAS COMPANY | aatanacio@soconngas.com |
| 30031935 | Southern Glazer's Wine & Spirits LLC | creditlimitreview@odomcorp.com; russell.fennell@odomcorp.com |
| 30252164 | Southern Glazer's Wine and Spirits of California | hnicholson@sgws.com; wendy.pousard@sgws.com |
| 30276607 | Southern Glazer's Wine and Spirits of Maryland, LLC | hnicholson@sgws.com; wendy.pousard@sgws.com |
| 30250087 | Southern Glazer's Wine and Spirits of Washington, LLC | hnicholson@sgws.com; wendy.pousard@sgws.com |
| 30250470 | Southern Glazer's Wine Distributors of Oregon, LLC | hnicholson@sgws.com; wendy.pousard@sgws.com |
| 28111419 | SOUTHSIDE GATEWAY HOLDINGS LLC | KFODC1@COMCAST.NET |
| 28100342 | SOUTHSIDE GATEWAY HOLDINGS LLC | kfodc1@comcast.net |
| 28111420 | SOUTHSIDE REAL ESTATE LP | ANELSON@PARAGONCT.COM |
| 28100343 | SOUTHSIDE REAL ESTATE LP | anelson@paragonct.com |
| 30523336 | Southside Real Estate, LP | knewman@barclaydamon.com; avrooman@barclaydamon.com |
| 30523299 | Southside Real Estate, LP | knewman@barclaydamon.com; avrooman@barclaydamon.com |
| 30523426 | Southside Real Estate, LP | knewman@barclaydamon.com; avrooman@barclaydamon.com |
| 30523278 | Southside Real Estate, LP | knewman@barclaydamon.com; avrooman@barclaydamon.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30523406 | Southside Real Estate, LP | knewman@barclaydamon.com; avrooman@barclaydamon.com |
| 30523313 | Southside Real Estate, LP | knewman@barclaydamon.com; avrooman@barclaydamon.com |
| 30506173 | Southwest Gas Corporation | swgbankruptcy@swgas.com |
| 30181005 | Spectrum | Kyla.Lehman@charter.com |
| 28111421 | SPENCER SQUARE LTD | RJDWTRUST@GMAIL.COM |
| 28100376 | SPENCER SQUARE LTD | rjdwtrust@gmail.com |
| 30540594 | SpendHQ, LLC | axelle.girard@spendhq.com |
| 28718091 | SPI West Port, Inc | irenezheng@alodrink.com |
| 30259925 | Spins LLC | accounts_receivable@spins.com |
| 29979354 | Spokane County Treasurer | gajohnson@spokanecounty.org |
| 28111422 | SPP INVESTORS LLC | DAVID.MOORE@SKYLINEPACIFIC.COM |
| 30443183 | Sprague Pest Solutions | billing@spraguepest.com |
| 29958006 | Spraker, Paul | Email address on file |
| 30015357 | Spring Brook Farms | kevin.t@springbrookfarm.com |
| 30034668 | Spring Valley Dairy | ar@svdor.com |
| 29986367 | Springwise Facility Management, Inc. | chip.lewis@springwisefm.com |
| 29986980 | Springwise Facility Management, Inc. | chip.lewis@springwisefm.com |
| 28111423 | SPS I LLC | DBEATY@SMTGRP.COM |
| 28111424 | SPS REALTY III LLC | JHANSMAN@SMTGRP.COM |
| 30587598 | SQUAREPOINT DIVERSIFIED PARTNERS 7 | ARINIOPS@ARINI.COM |
| 30587708 | SQUAREPOINT DIVERSIFIED PARTNERS FUND 7 LIMITED | ARINIOPS@ARINI.COM |
| 28111425 | SRI AUSHADA LLC | surya312@yahoo.com |
| 28111427 | SRI AUSHADA LLC | SURYA312@YAHOO.COM |
| 28111425 | SRI AUSHADA LLC | surya312@yahoo.com |
| 29959859 | Sri Aushada, LLC | Reddymanagement@gmail.com |
| 29958081 | Sri Aushada, LLC | surya312@yahoo.com |
| 30642595 | Sriharshan Reddy | Email address on file |
| 29649333 | Srouji, Yousef Al | Email address on file |
| 28111428 | SRP VINELAND LLC | MKTZ@AOL.COM |
| 28100417 | SRP VINELAND LLC | mktz@aol.com |
| 28719154 | ST. AGNES HEALTHCARE, INC. - AKA ASCENSION HEALTH MINISTRY | LEASEADMINISTRATION@ASCENSION.ORG |
| 28111429 | ST. LUKE'S RENT PAYABLE | JENNIFER.PETERS2@SLUHN.ORG |
| 28100426 | ST. LUKE'S RENT PAYABLE | JENNIFER.PETERS2@SLUHN.ORG |
| 30169547 | Staffmark Investment LLC | lisa.bailey@staffmarkgroup.com |
| 30620955 | Stampfl Associates | bgallacher@stampflassociates.com |
| 30620943 | Stampfl Associates LLC | bgallacher@stampflassociates.com |
| 30088453 | Stan Ventures | accounting@stanventures.com |
| 30482450 | Stanko, John | Email address on file |
| 30453661 | STAPLES INC., FOR ITSELF AND AS DESCRIBED ON ATTACHED ANNEX TO PROOF OF CLAIM | DAVID.ANDERSON@STAPLES.COM |
| 28111430 | STAR CAPITAL PARTNERS LLC | STARCAPITALPARTNERSNJ@GMAIL.COM |
| 28125985 | STAR CAPITAL PARTNERS LLC | Starcapitalpartnersnj@gmail.com |
| 28125985 | STAR CAPITAL PARTNERS LLC | Starcapitalpartnersnj@gmail.com |
| 30110840 | State of Alabama, Department of Revenue | sarah.harwell@revenue.alabama.gov |
| 29146863 | State of Connecticut Office of the Treasurer | igoldman@pullcom.com |
| 29158176 | State of Connecticut Unclaimed Property | igoldman@pullcom.com |
| 29148920 | State of Connecticut Unclaimed Property | igoldman@pullcom.com |
| 29148927 | State of Connecticut Unclaimed Property | igoldman@pullcom.com |
| 29148933 | State of Connecticut Unclaimed Property | igoldman@pullcom.com |
| 29162287 | State of Connecticut Unclaimed Property | igoldman@pullcom.com |
| 29156188 | State of Connecticut Unclaimed Property | igoldman@pullcom.com |
| 29156195 | State of Connecticut Unclaimed Property | igoldman@pullcom.com |
| 29158203 | State of Connecticut Unclaimed Property | igoldman@pullcom.com |
| 29156177 | State of Connecticut Unclaimed Property | simone.flowers@ct.gov |
| 30110828 | State of Nevada Department of Taxation | tax-bankruptcy@tax.state.nv.us |
| 29958684 | State of New Jersey - Division of Taxation Bankruptcy Unit | stephanie.harle@treas.nj.gov |
| 29958726 | State of New Jersey - Division of Taxation Bankruptcy Unit | stephanie.harle@treas.nj.gov |
| 30587533 | STATE TEACHERS RETIREMENT SYSTEM OF OHIO | GREG.SEKETA@JPMORGAN.COM |
| 30076243 | State Water Resources Control Board | feebranch@waterboards.ca.gov; ryan.mallory-jones@waterboards.ca.gov |
| 30597324 | Stavitsky & Associates | bruce@proptaxappeal.net |
| 29959363 | Stelling, Kelly Ann | Email address on file |
| 29959328 | Stelling, Kelly Ann | Email address on file |
| 28111432 | STEPHEN INVESTMENTS INC | SARAH@PILIBOSPROPERTIES.COM; SARAH@PILIBOSPROPERTIES.COM |
| 28100488 | STEPHEN INVESTMENTS INC | SARAH@PILIBOSPROPERTIES.COM; SARAH@PILIBOSPROPERTIES.COM |
| 30042014 | Stephen Investments, Inc., a California Corporation | stepheninvestments@pilibosproperties.com; sarah@pilibosproperties.com |
| 28125993 | STEPNEY CROSSING LLC | BATHERTON@BUYANDSELLCRE.COM |
| 30319488 | Steritech | bankruptcyteam@rentokil.com |
| 30492481 | Name on file | Email address on file |
| 28111435 | STEVEN J OLIVA | Email address on file |
| 30587671 | STICHTING BEWAARDER SYNTRUS ACHMEA GLOBAL HIGH | NCRAMCA@US.NOMURA.COM |
| 30587559 | STICHTING BEWAARDER SYNTRUS ACHMEA GLOBAL HIGH YIELD POOL | NCRAMCA@US.NOMURA.COM |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30587670 | STICHTING MARS PENSIOENFONDS | NCRAMCA@US.NOMURA.COM |
| 30587669 | STICHTING PENSIOENFONDS HOOGOVENS | NCRAMCA@US.NOMURA.COM |
| 30111048 | StillWaters Food Service, Inc. | chef.drew@stillwatersfs.com |
| 28111438 | STONEGATE INV TRUST LLC | STEPHANIE@SBRCONSULTINGLLC.COM |
| 28126006 | STONEGATE INV TRUST LLC | STEPHANIE@SBRCONSULTINGLLC.COM |
| 28111439 | STONEWOOD FAMILY PARTNERSHIP | PATRICKJDICESARE@GMAIL.COM |
| 30624637 | Stored Value Solutions, a division of Comdata Inc. f/k/a Stored Value Systems, Inc. | seankirk@pivotlegaltn.com |
| 28719599 | Storefront.com Online Inc. | bruce@storefront.com |
| 29958716 | STRATUS GROUP DUO, LLC | ar@stratusgp.co;<br>umesh@stratusgp.com |
| 29958695 | STRATUS GROUP DUO, LLC | AR@STRATUSGP.CO;<br>UMESH@STRATUSGP.COM |
| 29958692 | STRATUS GROUP DUO, LLC | AR@STRATUSGP.CO;<br>UMESH@STRATUSGP.COM |
| 29649383 | STRATUS GROUP DUO, LLC | ar@stratusgp.com;<br>umesh@stratusgp.com |
| 30271672 | Straub Distributing Company Ltd | adrianar@sdcoc.net |
| 29980563 | Name on file | Email address on file |
| 30041452 | Streiber, Deborah K | Email address on file |
| 29980181 | Name on file | Email address on file |
| 30463209 | Suburban Propane | pkasapinov@suburbanpropane.com |
| 28719156 | SUBWAY #13876 AKA COUNTRY VIEW ENTERPRISES'S INC | LANGHANS@PA.NET;<br>RYANLANGHANS@COUNTRYVIEWENTERPRISE.COM;<br>GREEN_C@SDEPA.COM |
| 28722871 | Sudak, Steven B | Email address on file |
| 29959388 | Sudak, Steven B. | Email address on file |
| 28111441 | SUMMERDALE PLAZA LLC | scollier@fnrealtypartners.com |
| 29959005 | Summit Properties and Development Co., LLC | admin@sumprop.com;<br>tdelang@sumprop.com |
| 29958185 | Summit Properties and Development Co., LLC | admin@sumprop.com;<br>tdelang@sumprop.com |
| 29959002 | Summit Properties and Development Co., LLC | admin@sumprop.com |
| 28111442 | SUMMIT SQUARE ASSOCIATES | on@g3commercial.com |
| 28111443 | SUN ENTERPRISES, LLC | MICHAELRMORRISSEY@YAHOO.COM |
| 28161722 | SUN ENTERPRISES, LLC | MICHAELRMORRISSEY@YAHOO.COM |
| 28727247 | Sunquitz SWC, LLC | hgordon@laurichproperties.com;<br>paralegal@polis-law.com |
| 30273720 | SunTree Snack Foods Inc. | adoetsch@suntreesnackfoods.com;<br>dcampbell@suntreesnackfoods.com;<br>arinvoices@suntreesnackfoods.com |
| 28174678 | Supply Source Inc | laura@supplysource.us |
| 28165121 | SURAPANENI FRESNO PROPERTIES, | USHA.SURAPANENI@GMAIL.COM;<br>SWETHA05@GMAIL.COM |
| 30227623 | SURAPANENI FRESNO PROPERTIES, | usha.surapaneni@gmail.com;<br>swetha05@gmail.com |
| 30621534 | SURAPANENI FRESNO PROPERTIES, | swetha05@gmail.com |
| 28163356 | SURPRISE LAKE SQUARE LLC | KEVIN@FWPMGMT.COM |
| 28109424 | SURPRISE LAKE SQUARE LLC | kevin@fwpmgmt.com |
| 29968957 | Name on file | Email address on file |
| 28165128 | SUSO 4 GAINSBOROUGH LP | GAINSBOROUGHSQ@AM.JLL.COM;<br>SGRSALES@SLATEAM.COM;<br>MSIKLOS@SLATEAM.COM |
| 30259132 | SUSO 4 GAINSBOROUGH LP | GainsboroughSq@am.jll.com;<br>SGRSales@slateam.com |
| 30620599 | Suso 4 Gainsborough LP | jtenczar@lippes.com |
| 28163359 | SVAP III PLAZA MEXICO LLC | salesreporting@sterlingorganization.com |
| 28163359 | SVAP III PLAZA MEXICO LLC | salesreporting@sterlingorganization.com |
| 28163362 | SVN REAL ESTATE, LLC | girimannepuli@comcast.net |
| 30169657 | SVN Real Estate, LLC | girimannepuli@comcast.net |
| 28111445 | SVSC HOLDING LP | DEANACOSTA@PVCCORP.COM |
| 28100723 | SVSC HOLDING LP | DEANACOSTA@PVCCORP.COM |
| 30492402 | Sweet Candy Company | Lizh@sweetcandy.com |
| 30630947 | Swift, Sara | Email address on file |
| 28111446 | SYCAMORE STREET CORNER LLC | tbaro5@aol.com |
| 28111446 | SYCAMORE STREET CORNER LLC | tbaro5@aol.com |
| 28111447 | T RIO RANCHO CA, LLC | brett@azrcorporation.com;<br>ukung@aztcorporation.com |
| 28111447 | T RIO RANCHO CA, LLC | brett@azrcorporation.com;<br>ukung@aztcorporation.com |
| 29964787 | T Rio Rancho Ca, LLC | legaldept@aztcorporation.com |
| 28111448 | T.F. ASSOCS | NBOWERS@PJBOWERS.COM |
| 30641034 | T.J. Sheehan Distributing, Inc. | michele.moore@tjsheehan.com;<br>AR.TJ@tjsheehan.com |
| 30276740 | Tacoma Public Utilities | tpucsbankruptcy@tacoma.gov |
| 30276332 | Tacoma Public Utilities | tpucsbankruptcy@tacoma.gov |
| 30313815 | Tacoma Public Utilities | tpucsbankruptcy@tacoma.gov |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30553627 | Takeya USA Corporation | jteng@Takeyausa.com; hseamons@takeyausa.com; receivables@takeyausa.com |
| 28111451 | TANKLAGE FAMILY LP II LLC | LYNNPRESLEY8@GMAIL.COM |
| 28111452 | TANKLAGE FAMILY LP II LLC | LYNNPRESLEY8@GMAIL.COM |
| 28100845 | TANKLAGE FAMILY LP II LLC | LynnPresley8@gmail.com |
| 28111453 | TANKLAGE FAMILY PARTNERSHIP | LYNNPRESLEY8@GMAIL.COM |
| 28100846 | TANKLAGE FAMILY PARTNERSHIP | lynnpresley8@gmail.com |
| 28111454 | TANZI PROPERTIES LLC | DANIELLE@INDIANHEADCONTRACTING.COM |
| 28100850 | TANZI PROPERTIES LLC | danielle@indianheadcontracting.com |
| 30587594 | TAO FINANCE 3-A, LLC | SIXTHSTREETOPS@SIXTHSTREET.COM |
| 30587710 | TAO FINANCE 3-A, LLC | SRUTOVA@SIXTHSTREET.COM |
| 30579972 | Taro Pharmaceuticals U.S.A., Inc. | susana.valencia@sunpharma.com |
| 30454163 | Tax Collector, City of Danbury | s.dvaz@danbury-ct.gov; taxcollector@danbury-ct.gov |
| 29965100 | Tax Compliance, Inc. | ijacobson@corptax.com |
| 30256908 | Taylor, Douglas C | Email address on file |
| 28162346 | TBLB PARTNERS LLC | tbettencourt@cosol.net |
| 28162346 | TBLB PARTNERS LLC | tbettencourt@cosol.net |
| 30526239 | TCF Allentown LLC | tonder@stark-stark.com |
| 30527016 | TCF Allentown LLC | tonder@stark-stark.com |
| 30587514 | TEACHERS' RETIREMENT SYSTEM OF LOUISIANA | NCRAMCA@US.NOMURA.COM |
| 30587532 | TEACHERS' RETIREMENT SYSTEM OF THE CITY OF NEW YORK | NCRAMCA@US.NOMURA.COM |
| 30587668 | TEACHERS' RETIREMENT SYSTEM OF THE CITY OF NEW YORK | OPERATIONS@BRIGADECAPITAL.COM |
| 30587667 | TEACHERS' RETIREMENT SYSTEM OF LOUISIANA | NCRAMCA@US.NOMURA.COM |
| 29965074 | Team One Repair, Inc. | samer@teamonerepair.com |
| 29962414 | Tebo, Donald | Email address on file |
| 30571533 | Tecta America Corporation | katie.mason@quarles.com |
| 30189816 | Tekle, Sefanit M | Email address on file |
| 28162347 | TEN PATELS HORSEHEADS LLC | MANISH@BAPANETWORK.COM |
| 28100947 | TEN PATELS HORSEHEADS LLC | manish@bapanetwork.com |
| 30085122 | Tennessee Department of Revenue | deborah.mcalister@tn.gov |
| 30085183 | Tennessee Department of Revenue | deborah.mcalister@tn.gov |
| 30085164 | Tennessee Department of Revenue | deborah.mcalister@tn.gov |
| 30085241 | Tennessee Department of Revenue | deborah.mcalister@tn.gov |
| 30540728 | Tennessee Department of Revenue | deborah.mcalister@tn.gov |
| 30546539 | Tennessee Department of Revenue | deborah.mcalister@tn.gov |
| 30571053 | Tennessee Department of Revenue | deborah.mcalister@tn.gov |
| 30571022 | Tennessee Department of Revenue | deborah.mcalister@tn.gov |
| 30627871 | Terzic, Milomirka | Email address on file |
| 30640941 | Tetra Pak, Inc. | katherine.hopkins@kellyhart.com |
| 30482854 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30497321 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30482958 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30482856 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30497349 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30497340 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30497526 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30497579 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30497765 | Texas Comptroller Of Public Accounts | bankruptcytax@oag.texas.gov |
| 30482946 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30497552 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | bankruptcytax@oag.texas.gov |
| 30496125 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30497514 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30503270 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30497325 | Texas Comptroller of Public Accounts | bankruptcytax@org.texas.gov |
| 30511394 | The Brooklyn Union Gas Company DBA National Grid | Bankruptcy@nationalgrid.com |
| 28162348 | THE BUNCHER COMPANY | REALESTATEGROUP@BUNCHER.COM; GBROUJOS@BUNCHER.COM |
| 28162348 | THE BUNCHER COMPANY | REALESTATEGROUP@BUNCHER.COM; GBROUJOS@BUNCHER.COM |
| 28169689 | THE CARRINGTON COMPANY | SALESREPORTING@THECARRCO.COM |
| 30630824 | THE CITY OF SOMERSWORTH | ABELMORE@SOMERSWORTHNH.GOV |
| 30587519 | THE COCA-COLA COMPANY MASTER RETIREMENT TRUST | OPERATIONS@BRIGADECAPITAL.COM |
| 30587608 | THE COCA-COLA COMPANY MASTER RETIREMENT TRUST | OPERATIONS@BRIGADECAPITAL.COM |
| 28101018 | THE COMMANS AT CALABASAS, LLC | dtrujillo@caruso.com |
| 28162349 | THE COMMONS AT CALABASAS, LLC | dtrujillo@caruso.com |
| 28162350 | THE EDGE GROUP INC | carol@the-edgegroup.com |
| 28162350 | THE EDGE GROUP INC | carol@the-edgegroup.com |
| 28719143 | THE GOURMET LATTE | KARISSA@GOURMETLATTE.COM; GM@GOURMETLATTE.COM |
| 28719134 | THE GRIDDLE CAFE - AKA ASSIGNOR: DAVID & PATRICIA HORTZE | MISSGRIDDLE@MSN.COM; 1JOKIMBERLY@GMAIL.COM |
| 30182388 | The Herjavec Group Corp. | todd.bertholf@cyderes.com |
| 28717914 | The Hershey Company | agatmaitan.sba@hersheys.com |
| 30015150 | The Home City Ice Company | mblack@homecityice.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28162351 | THE JACKSON INVST COMPANY, LLC | TJACKSONJIC@AOL.COM |
| 28126134 | THE LONGEST DRIVE LLC | akegley@dsmre.com |
| 28126134 | THE LONGEST DRIVE LLC | akegley@dsmre.com |
| 28162352 | THE LUEBKE FAMILY PARTNERSHIP | PL1CITYLAW@AOL.COM |
| 28162352 | THE LUEBKE FAMILY PARTNERSHIP | PL1CITYLAW@AOL.COM |
| 30598345 | The MCS Group, Inc. | lee.jones@themcsgroup.com |
| 28162353 | THE MILICI FAMILY LTD PTSHP | Email address on file |
| 30621533 | THE MILICI FAMILY LTD PTSHP | rrlewis@pipeline.com |
| 28162354 | THE NASHASHIBI FAMILY TRUST | Email address on file |
| 28162356 | THE NIKI GROUP LLC | KAYDEE@THENIKIGROUP.COM; DAVID@THENIKIGROUP.COM |
| 28126147 | THE NIKI GROUP LLC | KAYDEE@THENIKIGROUP.COM; DAVID@THENIKIGROUP.COM |
| 30227615 | THE NIKI GROUP LLC | DAVID@THENIKIGROUP.COM |
| 28126146 | THE NIKI GROUP LLC | DAVID@THENIKIGROUP.COM |
| 28111455 | THE NIKI GROUP LLC | KAYDEE@THENIKIGROUP.COM |
| 28126148 | THE NIKI GROUP LLC | KAYDEE@THENIKIGROUP.COM |
| 28111456 | THE NIKI GROUP LLC - RAVI | KAYDEE@THENIKIGROUP.COM |
| 28111457 | THE NIKI GROUP LLC-RADNY1 | KAYDEE@THENIKIGROUP.COM; DAVID@THENIKIGROUP.COM |
| 28111458 | THE NIKI GROUP LLC-RAFS1 | KAYDEE@THENIKIGROUP.COM; DAVID@THENIKIGROUP.COM |
| 28111459 | THE NIKI GROUP LLC-SPR1 ACCT | PM@THENIKIGROUP.COM; soniabogosian@gmail.com |
| 28126149 | THE NIKI GROUP LLC-SPR1 ACCT | PM@THENIKIGROUP.COM; soniabogosian@gmail.com |
| 28111460 | THE NIKI GROUP, LLC RAPLN1 | KAYDEE@THENIKIGROUP.COM |
| 28111461 | THE NIKI GROUP, LLC-RABF1 | KAYDEE@THENIKIGROUP.COM |
| 28111462 | THE NIKI GROUP, LLC-RAMAN1 | KAYDEE@THENIKIGROUP.COM |
| 28126150 | THE NIKI GROUP, LLC-RAMAN1 | KAYDEE@THENIKIGROUP.COM |
| 28101030 | THE NIKI GROUP, LLC-RANC1 | KAYDEE@THENIKIGROUP.COM; DAVID@THENIKIGROUP.COM |
| 28163426 | THE NIKI GROUP, LLC-RAPA1 | KAYDEE@THENIKIGROUP.COM |
| 28163427 | THE NIKI GROUP, LLC-RARG1 | KAYDEE@THENIKIGROUP.COM; david@thenikigroup.com |
| 28126151 | THE NIKI GROUP, LLC-RARG1 | KAYDEE@THENIKIGROUP.COM; david@thenikigroup.com |
| 30031673 | The Odom Corporation | creditlimitreview@odomcorp.com; russell.fennell@odomcorp.com |
| 30587551 | THE PUBLIC INSTITUTION FOR SOCIAL SECURITY | GREG.SEKETA@JPMORGAN.COM |
| 30587666 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | NCRAMCA@US.NOMURA.COM |
| 29647685 | The Rita Rudman Revocable Trust | Email address on file |
| 30076069 | The Rita Rudman Revocable Trust | Email address on file |
| 30554289 | The Rullo Family Limited Partnership | dwrullo@gmail.com |
| 28719130 | THE SALVATION ARMY | KAMRON.SAAR@USW.SALVATIONARMY.ORG |
| 28101037 | THE SHOPPES OF FLOWERS | RCRONCO@AOL.COM |
| 28163428 | THE SHOPPES OF FLOWERS | RCRONCO@aol.com |
| 28163429 | THE SHOPS AT HALFMOON, LLC | pgoldman@goldmanpllc.com; tom.savino@cbre-albany.com |
| 28101038 | THE SHOPS AT HALFMOON, LLC | pgoldman@goldmanpllc.com; tom.savino@cbre-albany.com |
| 30587665 | THE STATE OF CONNECTICUT ACTING THROUGH ITS TREASURER | NCRAMCA@US.NOMURA.COM |
| 30047839 | The Tradeshow Network Marketing Group | mary@thetradeshownetwork.com |
| 30454354 | The United ILLUMINATING COMPANY | ANGEL.MELENDEZ@UINET.COM |
| 30347265 | The Village Company LLC | bcarty@tvcllc.com |
| 28163430 | THE WIDEWATERS GROUP, INC. | LEASEADMIN@WIDEWATERS.COM; jlavelle@wideaters.com |
| 28126161 | THE WIDEWATERS GROUP, INC. | leaseadmin@wideaters.com; jlavelle@wideaters.com |
| 28126161 | THE WIDEWATERS GROUP, INC. | leaseadmin@wideaters.com; jlavelle@wideaters.com |
| 30176469 | The Wright Center Medical Group d.b.a The Wright Center for Community Health | danielsr@thewrightcenter.org |
| 30181721 | The Wright Center Medical Group d.b.a The Wright Center for Community Health | danielsr@thewrightcenter.org |
| 28126163 | THEODORA F KARTSONAS | Email address on file |
| 28126163 | THEODORA F KARTSONAS | Email address on file |
| 30641079 | THI Associates, LLC | laurakryta@benderson.com |
| 29959906 | Thomas, Dianna M. | Email address on file |
| 28163432 | THOMPSON & THOMPSON | CAROL@THE-EDGEGROUP.COM; BLAKE@THE-EDGEGROUP.COM |
| 28163431 | THOMPSON & THOMPSON | CAROL@THE-EDGEGROUP.COM; BLAKE@THE-EDGEGROUP.COM |
| 28163431 | THOMPSON & THOMPSON | CAROL@THE-EDGEGROUP.COM; BLAKE@THE-EDGEGROUP.COM |
| 28101106 | THOMPSON & THOMPSON | CAROL@THE-EDGEGROUP.COM; BLAKE@THE-EDGEGROUP.COM |
| 28163433 | THOMPSON HOLDINGS 19971 LLC | TIMARIEK@YAHOO.COM |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 29646355 | Thompson Industrial Supply | ar@tismc.com |
| 30170825 | Thompson Industrial Supply LLC | kwilson@tismc.com |
| 28163434 | THREE HUNDRED SEVENTY ONE | KYLENH@GMAIL.COM |
| 30265146 | Thrifty Properties of Anacortes, LLC | PNWP@kgip.com |
| 28163435 | THRIFTY PROPS OF ANACORTES | KFULLER@KGIP.COM |
| 28101151 | THRIFTY PROPS OF ANACORTES | kfuller@kgip.com |
| 29962432 | Tiff Jr, John | Email address on file |
| 28111464 | TIJSMA, LLC | ian.schroeder@cbre.com |
| 28111464 | TIJSMA, LLC | ian.schroeder@cbre.com |
| 30116780 | Name on file | Email address on file |
| 29958593 | TIM'S FLORAL | Timsfloral1@aol.com |
| 29959365 | Tim's Floral | tim'sfloral1@aol.com |
| 28111465 | TIOGA WEST, L.P. | AM@SPRINGHILLREALTYINC.COM; ns@springhillrealty.com |
| 28101195 | TIOGA WEST, L.P. | am@springhillrealtyinc.com; ns@springhillrealty.com |
| 28111466 | TITANIC ASSOCIATES | PPAVLINI@hampshireco.com |
| 28111467 | TITANIC ASSOCIATES | PPAVLINI@HAMPSHIRECO.COM |
| 28126175 | TITANIC ASSOCIATES | PPAVLINI@HAMPSHIRECO.COM |
| 28111466 | TITANIC ASSOCIATES | PPAVLINI@hampshireco.com |
| 30641062 | TJ Sheehan Distributing, Inc. | michele.moore@tjsheehan.com; AR.TJ@TJSheehan.com |
| 28126178 | T-M MFG CO | KHOROWITZ@ARCR.COM |
| 28111469 | TNC PROPERTY INVESTMENTS LLC | JLARSEN@NAIBLACK.COM |
| 30584040 | Tocha, Richard | Email address on file |
| 28111470 | TOM CAROSELLA | Email address on file |
| 28111471 | TONAWANDA HOUSING | MEYRICK@MJPETERSON.COM |
| 28109669 | TONAWANDA HOUSING | meyrick@mjpeterson.com |
| 30186441 | Tonawanda Housing, Inc. | meyrick@mjpeterson.com |
| 30186398 | Tonawanda Housing, Inc. | meyrick@mjpeterson.com |
| 30110998 | Name on file | Email address on file |
| 28165132 | TOWANDA PA HOLDING LLC | ABRAR@NAMDARLLC.COM; barbie@namdallc.com |
| 30325178 | Town of Fairfield Tax Collector | dkluczwski@fairfieldct.org; taxoffice@fairfieldct.org |
| 30110964 | Town of Killingly | dbeltran@killinglyct.gov; alamothe@killinglyct.gov |
| 30050221 | Township of Barnegat | woxley@dastilaw.com |
| 30624846 | Township of Mount Lebanon | rmonti@grblaw.com |
| 30624834 | Township of Mount Lebanon | rmonti@grblaw.com |
| 30624774 | Township of Ross | rmonti@grblaw.com |
| 28719145 | TRACTOR SUPPLY COMPANY | KJAYNES@TRACTORSUPPLY.COM; KDICKSON@TRACTORSUPPLY.COM |
| 30171796 | TransCold Distribution USA Inc. | smcclure@bernsteinlaw.com |
| 28159103 | TRC MM LLC | LASALES@TRCRETAIL.COM; TPETTIT@TRCRETAIL.COM |
| 28126191 | TRC MM LLC | LASALES@TRCRETAIL.COM; TPETTIT@TRCRETAIL.COM |
| 28159103 | TRC MM LLC | LASALES@TRCRETAIL.COM; TPETTIT@TRCRETAIL.COM |
| 28159104 | TRC MM LLC | LASALES@TRCRETAIL.COM |
| 28126192 | TRC MM LLC | LASALES@TRCRETAIL.COM |
| 30187712 | Treasurer Chesterfield County | santorac@chesterfield.gov; treasurer.bankruptcy@chesterfield.gov |
| 30454349 | Name on file | Email address on file |
| 30282482 | Tri Cities Community Health | mike.gunning@smithmalek.com |
| 29958066 | Tri Star Drexel Hill, LP | fshernoff@gmail.com |
| 28159105 | TRI W ENTERPRISES INC | LSILVA@TRIWENTERPRISES.COM; tai.martin.cre@gmail.com |
| 28101396 | TRI W ENTERPRISES INC | lsilva@triwenterprises.com; tai.martin.cre@gmail.com |
| 28159106 | TRIANGLE TOWN CENTER NW LLC | sue.iggulden@cushwake.com |
| 28159106 | TRIANGLE TOWN CENTER NW LLC | sue.iggulden@cushwake.com |
| 28159107 | TRIPLE BAR KENDIG SQUARE LLC | CWILSON@JCBARPROP.COM |
| 28101412 | TRIPLE BAR KENDIG SQUARE LLC | CWILSON@JCBARPROP.COM |
| 28159108 | TRI-STAR DREXEL HILL, LP | FRED@TRISTARCOMMERCIAL.NET |
| 30091169 | Trove Brands, LLC | legal@trovebrands.com |
| 28159109 | TRUE COMMERCIAL REAL ESTATE | BLAZE@TRUECOMMERCIAL.COM; colleen@truecommercial.com |
| 28109942 | TRUE COMMERCIAL REAL ESTATE | blaze@truecommercial.com |
| 28722506 | Try It Distributing Co., Inc. | julie.effinger@tryitdist.com |
| 28159110 | TSANG ENTERPRISES LLC | RICKTS@COMCAST.NET |
| 30083512 | TSANG ENTERPRISES LLC | RICKTS@COMCAST.NET |
| 28159110 | TSANG ENTERPRISES LLC | RICKTS@COMCAST.NET |
| 30180215 | Name on file | Email address on file |
| 28111474 | TURABDIN REALTY | BEKITTOREALTY@GMAIL.COM |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28101498 | TURABDIN REALTY | bekittorealty@gmail.com |
| 30180837 | Name on file | Email address on file |
| 30031820 | Tweezerman International, LLC | finance@tweezerman.com |
| 28111475 | U & ME 3 LLC | office@mpdmanagement.net;<br>marc@ahconco.com |
| 28111475 | U & ME 3 LLC | office@mpdmanagement.net;<br>marc@ahconco.com |
| 30032143 | U & Me 3 LLC | ap@mpdmanagement.net |
| 28111477 | U & ME PROPERTIES LLC | BRENDA@MPDMANAGEMENT.NET;<br>MARC@AHCONCO.COM |
| 28121662 | U & ME PROPERTIES LLC | brenda@mpdmanagement.net |
| 30587573 | U.S. HIGH YIELD BOND FUND | GREG.SEKETA@JPMORGAN.COM |
| 30587607 | U.S. HIGH YIELD BOND FUND | OPERATIONS@BRIGADECAPITAL.COM |
| 28111478 | UB BREWSTER LLC | BRITTANYTHOMAS@REGENCYCENTERS.COM;<br>SALESREPORTING@REGENCYCENTERS.COM |
| 28111478 | UB BREWSTER LLC | BRITTANYTHOMAS@REGENCYCENTERS.COM;<br>SALESREPORTING@REGENCYCENTERS.COM |
| 28126235 | UB PUTNAM, LLC | salesreporting@regencycenters.com |
| 28126235 | UB PUTNAM, LLC | salesreporting@regencycenters.com |
| 28111479 | UD PROPERTIES | dawn.heckart@thecentralhotelharrisburg.com |
| 28160361 | UD PROPERTIES | DAWN.HECKART@THECENTRALHOTELHARRISBURG.COM |
| 28111479 | UD PROPERTIES | dawn.heckart@thecentralhotelharrisburg.com |
| 30182202 | Ultimate Signs & Designs Corp. | info@ultimatesigns.com |
| 30169987 | UNICOM Systems, Inc. | joseph.gauthier@unicomglobal.com |
| 30258950 | UNILEVER HPC USA | HERRISH.PATEL@UNILEVER.COM;<br>HERRISH.PATEL@UNILEVER.COM |
| 30258950 | UNILEVER HPC USA | HERRISH.PATEL@UNILEVER.COM;<br>HERRISH.PATEL@UNILEVER.COM |
| 30258950 | UNILEVER HPC USA | HERRISH.PATEL@UNILEVER.COM;<br>HERRISH.PATEL@UNILEVER.COM |
| 29647748 | Union Beer Dist | maciej.paruch@unionbeerdist.com |
| 28111480 | UNION CENTER REALTY LLC | AGUSSETT@GOTOJOES.COM;<br>attymir@aol.com |
| 28101580 | UNION CENTER REALTY LLC | agussett@gotojoes.com;<br>attymir@aol.com |
| 28111481 | UNION DEVELOPMENT COMPANY | DAVID@DUCKETTWILSON.COM |
| 28101581 | UNION DEVELOPMENT COMPANY | david@duckettwilson.com |
| 29958508 | Union Leader Corporation | dridener@unionleader.com |
| 28110133 | UNION REAL ESTATE COMPANY | EKERNISKY@UNIONREALESTATE.COM;<br>BTAYLOR@UNIONREALESTATE.COM |
| 28110134 | UNION REAL ESTATE COMPANY | EKERNISKY@UNIONREALESTATE.COM;<br>BTAYLOR@UNIONREALESTATE.COM |
| 28111485 | UNION REAL ESTATE COMPANY | EKERNISKY@UNIONREALESTATE.COM;<br>BTAYLOR@UNIONREALESTATE.COM |
| 28111484 | UNION REAL ESTATE COMPANY | MDEMARDO@UNIONREALESTATE.COM |
| 30506587 | Union Real Estate Company, Agent for the Owners of Northgate Plaza | btaylor@unionrealestate.com;<br>mdemarco@unionrealestate.com |
| 30506606 | Union Real Estate Company, Property Manager for Carrick Shopping Center Land Company, LLC | Btaylor@unionrealestate.com;<br>mdemarco@unionrealestate.com |
| 30506594 | Union Real Estate Company, Property Manager for Galilee Land Company, LLC | BTaylor@unionrealestate.com;<br>mdemarco@unionrealestate.com |
| 30506577 | Union Real Estate Company, Property Manager for Mt. Royal Land Company, LLC | btaylor@unionralestate.com;<br>mdemarco@unionrealestate.com |
| 28111486 | UNIONTOWN SHOPPING CENTER | rei@jjgco.com |
| 28126245 | UNIONTOWN SHOPPING CENTER | rei@jjgco.com |
| 28126245 | UNIONTOWN SHOPPING CENTER | rei@jjgco.com |
| 28111487 | UNITED BANK, INC | frankneely44@gmail.com |
| 28126246 | UNITED BANK, INC | FRANKNEELY44@GMAIL.COM |
| 28111487 | UNITED BANK, INC | frankneely44@gmail.com |
| 30587664 | UNITED MINE WORKERS OF AMERICA 1974 PENSION TRUST | NCRAMCA@US.NOMURA.COM |
| 30010616 | UnitedHealthcare Insurance Company | priya_muthu@uhc.com |
| 29646173 | Univar Solutions USA LLC | Kirsten.Nitz@univarsolutions.com |
| 28111488 | UNIVERSITY PLAZA ASSOCIATES, L | LFERGUSON@NIGROPROPERTIES.COM |
| 30179228 | University Plaza Associates, L.L.C. | jsternheimer@lippes.com |
| 30620873 | University Plaza Associates, L.L.C. | jsternheimer@lippes.com |
| 28111489 | UNIVERSITY PLAZA LLC | DARREN@DICKERHOOF.COM |
| 28101600 | UNIVERSITY PLAZA LLC | Darren@dickerhoof.com |
| 29647108 | UNTIE NOTS, INCORPORATED | support+untienots@lisanfinance.us |
| 28719155 | UPMC ST. MARGARET - AKA UNIVERSITY OF PITTSBURGH MEDICAL CENTER | BRENENBORGM@UPMC.EDU |
| 28111490 | UPSTATE R.A. MANAGEMENT CORP | bzf15@verizon.net |
| 28126272 | UPSTATE R.A. MANAGEMENT CORP | bzf15@verizon.net |
| 28126272 | UPSTATE R.A. MANAGEMENT CORP | bzf15@verizon.net |
| 28169614 | US REALTY ASSOCIATES, INC (MAN | gbianchi@eusrealty.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28111492 | USPA GREEN FIRS TOWNE CTR LLC | salesreport@pmfinvestments.com |
| 28111492 | USPA GREEN FIRS TOWNE CTR LLC | salesreport@pmfinvestments.com |
| 28111493 | USRP 1 LLC-SHOPPES OF GRAYLYN | elizabethdonley@regencycenters.com |
| 28111493 | USRP 1 LLC-SHOPPES OF GRAYLYN | elizabethdonley@regencycenters.com |
| 29649360 | Utah State Tax Commission | jguevara@utah.gov |
| 30076260 | Utz Quality Foods LLC | lperry@utzsnacks.com |
| 30545974 | UVeritech, Inc | allie@uveritech.com |
| 29965458 | Vadlamudi, Ravi Kumar | Email address on file |
| 30603228 | Vails, Zanaya | Email address on file |
| 30162489 | Name on file | Email address on file |
| 30010455 | Name on file | Email address on file |
| 30179277 | Name on file | Email address on file |
| 28719131 | VALLEY CHEER | VALLEYCHEERID@GMAIL.COM |
| 29647613 | Van Dusen Beverages, Inc. | riteaidresolutionAP@vandusenbeverages.com; ap@vandusenbeverages.com |
| 28111495 | VANDERVERT NORTH, LLC | PROPERTYMANAGEMENT@VANDERVERTDEV.COM; JSTRAIN@VANDERVERTDEV.COM |
| 28101718 | VANDERVERT NORTH, LLC | PROPERTYMANAGEMENT@VANDERVERTDEV.COM; JSTRAIN@VANDERVERTDEV.COM |
| 29987584 | VARSITY BEVERAGE CO | ddoherty@CONWAYPEPSI.COM |
| 28111496 | VAUGHAN VILLAGE, LLC | CHRIS.KAGI@OUTLOOK.COM; CKAGI@SAVILLS.US |
| 30518105 | Vaughan Village, LLC | madamson@jpclaw.com |
| 30512429 | Vector Security, Inc. | dmfuhr@vectorsecurity.com; joseph.roadarmel@bipc.com |
| 28111497 | VEDRES FAMILY INVESTMENT | llake@lakedg.com |
| 28111497 | VEDRES FAMILY INVESTMENT | llake@lakedg.com |
| 30111298 | Name on file | Email address on file |
| 30616815 | Ventura Family 2023 Trust | Email address on file |
| 28111498 | VENTURA REVOCABLE TRST-5/30/05 | Email address on file |
| 28101859 | VENTURA REVOCABLE TRST-5/30/05 | jvjrinc@yahoo.com |
| 28111500 | VEREIT REAL ESTATE LP | NOTICES@REALTYINCOME.COM; LDOYLE@REALTYINCOME.COM |
| 28126322 | VEREIT REAL ESTATE LP | NOTICES@REALTYINCOME.COM; LDOYLE@REALTYINCOME.COM |
| 28126321 | VEREIT REAL ESTATE LP | NOTICES@REALTYINCOME.COM; LDOYLE@REALTYINCOME.COM |
| 28111499 | VEREIT REAL ESTATE LP | NOTICES@REALTYINCOME.COM |
| 28141442 | VERIFIABLE INC | LEGAL@VERIFIABLE.COM |
| 29445315 | Vern's & Son Inc | ar@vernsfoodservice.com |
| 29445309 | Vern's & Son Inc | ar@vernsfoodservice.com |
| 29445301 | Vern's & Son Inc | ar@vernsfoodservice.com |
| 29445291 | Vern's & Son Inc | ar@vernsfoodservice.com |
| 29445372 | Vern's & Son Inc | ar@vernsfoodservice.com |
| 29646359 | Vern's & Son Inc. | ar@vernsfoodservice.com |
| 28111501 | VERRAZANO BUILDERS LLC | stag11@bellsouth.net |
| 28111501 | VERRAZANO BUILDERS LLC | stag11@bellsouth.net |
| 28111503 | VESTAR PENINSULA RETAIL LLC | jscott@vestar.com |
| 28111503 | VESTAR PENINSULA RETAIL LLC | jscott@vestar.com |
| 30599719 | Vestar Peninsula Retail, LLC | ahornisher@clarkhill.com; kwebster@clarkhill.com |
| 28111504 | VH CLEONA LLP | ahg@vastgood.com |
| 28111504 | VH CLEONA LLP | ahg@vastgood.com |
| 29962023 | Victor & Evye Szanto Trustees, of the Victor & Evye Szanto Revocable Trust Dated May 14, 2004 | dahainvestments@gmail.com; nicole@absolutemanagement.us |
| 30090504 | Name on file | Email address on file |
| 28111505 | VIKING MANAGEMENT | JSOLOMON@COSOL.NET |
| 28111505 | VIKING MANAGEMENT | JSOLOMON@COSOL.NET |
| 29164590 | Name on file | Email address on file |
| 30311876 | Virginia Natural Gas | bdcohen@southernco.com |
| 30587572 | VIRGINIA RETIREMENT SYSTEM | GREG.SEKETA@JPMORGAN.COM |
| 28126347 | VISALIA HOLDINGS LLC | RMICHAEL@TOWERCAPITAL.NET |
| 28088091 | VISALIA HOLDINGS, LLC | Email address on file |
| 29961104 | Visory Health, LLC | compliance@visoryhealth.com; k.baer@xilhealth.com |
| 30521818 | Vita Warehouse Corp | sam@vita-inc.com |
| 30641327 | Vixxo Kansas, LLC, formerly known as Cushman & Wakefield Solutions, LLC | legal@vixxo.com; craig.macnair@vixxo.com |
| 30042936 | VNGR Beverage LLC dba poppi | faiza@drinkpoppi.com |
| 29989035 | Name on file | Email address on file |
| 30099623 | Vogt, Jennifer | Email address on file |
| 29965351 | Volshteyn, Boris | Email address on file |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30013022 | Vulcan Inc, DBA Vulcan Wire | jennifer@vulcanwire.com; frontdesk@vulcanwire.com |
| 30181214 | Wahl Clipper Corporation | jennifer.mason@wahlclipper.com |
| 29646068 | Walden, Jean Mary | Email address on file |
| 29962541 | Walden, Jeanniey | Email address on file |
| 30272561 | Name on file | Email address on file |
| 29648572 | Wantz Distributors | wdi.receivable@wantzdistributors.com |
| 28719151 | WARRINGTON REALTY CO, INC - AKA ASSIGNED TO MADSEN | MPOPPE@LOOMISCO.COM |
| 30187882 | Wasco County Tax & Assessors | assessor@co.wasco.or.us |
| 28111508 | WASHCO-SHIPPENSBURG COMMONS, L | DAKINS@WASHCOMANAGEMENT.NET; SZAMIAS@A2ZREINC.COM |
| 28126368 | WASHCO-SHIPPENSBURG COMMONS, L | DAKINS@WASHCOMANAGEMENT.NET; SZAMIAS@A2ZREINC.COM |
| 30259354 | WASHCO-SHIPPENSBURG COMMONS, L | dakins@washcomanagement.net |
| 28111509 | WASHINGTON GARDEN I LP | jyoung@slcrealty.com |
| 28111509 | WASHINGTON GARDEN I LP | jyoung@slcrealty.com |
| 28111510 | WASHINGTON RESTAURANT PROP | ANAUSIN@LEIBSOHN.COM; brooke@naprop.com |
| 28111511 | WASHINGTON TOWN CENTER LLC | MICHAEL.CALANDRA@CREVERTICAL.COM; ANDREW.LOFREDO@CREVERTICAL.COM |
| 30598587 | Watch Hill CAF LLC | mgottfried@elkinskalt.com; lwageman@elkinskalt.com |
| 30055705 | WATCH HILL CAF LLC | MGOTTFRIED@ELKINSKALT.COM |
| 28111512 | WATCH HILL CAF LLC | RPASKAL@MOVIOLA.COM |
| 28102169 | WATCH HILL CAF LLC | rpaskal@moviola.com |
| 30603871 | Water Revenue Bureau | pamela.thurmond@phila.gov; anabelen.serrano@phila.gov |
| 28111513 | WATERDAM PARTNERS C/O SILK AND | CAITLIN@SILKANDSTEWART.COM |
| 28102171 | WATERDAM PARTNERS C/O SILK AND | CAITLIN@SILKANDSTEWART.COM |
| 30458861 | Watterson Environmental Group LLC | bkornmeier@wattersonsolutions.com |
| 29961978 | Waymouth Farms Inc | jruesch@goodsensefoods.com |
| 30619948 | WB Sprague Co. Inc. | accounting@spraguepest.com |
| 28111515 | WC PROPERTIES (EDENS), LLC | SALES-TX@EDENS.COM; kbendalin@edens.com |
| 28102194 | WC PROPERTIES (EDENS), LLC | SALES-TX@edens.com; kbendalin@edens.com |
| 28102239 | WEC 97K-19 INVESTMENT TRUST | asabella@allerand.com |
| 28111516 | WEC 97K-19 INVESTMENT TRUST | ASABELLA@ALLERAND.COM |
| 28102239 | WEC 97K-19 INVESTMENT TRUST | asabella@allerand.com |
| 28111517 | WEC 97K-29 INVESTMENT TRUST | MSTROH@BRIXTONCAPITAL.COM; MSMITH@BRIXTONCAPITAL.COM |
| 28111517 | WEC 97K-29 INVESTMENT TRUST | MSTROH@BRIXTONCAPITAL.COM; MSMITH@BRIXTONCAPITAL.COM |
| 28102243 | WEC 98D-10 LLC | ASABELLA@ALLERAND.COM; ppaganelli@allerand.com |
| 28111521 | WEC 98D-13 | ASABELLA@ALLERAND.COM; ppaganelli@allerand.com |
| 28111522 | WEC 98D-28 | APETERSON@WESTCORE.NET |
| 28111523 | WEC 98D-35 | msmith@brixtoncapital.com |
| 28111523 | WEC 98D-35 | msmith@brixtoncapital.com |
| 28111525 | WEDGEWOOD NO. 9 | WEDGWOOD9@OUTLOOK.COM |
| 28721749 | Name on file | Email address on file |
| 29958002 | Wehrle Jr., Brian John | Email address on file |
| 30086643 | Weinstein Beverage Co | abendito@weinsteinbev.com; ar@weinsteinbev.com; |
| 30325742 | WEINSTOCK, ROBERT | Email address on file |
| 28111526 | WEIS MARKETS INC. | LLAUBACH@WEISMARKETS.COM |
| 28122091 | WEIS MARKETS INC. | llaubach@weismarkets.com |
| 30090316 | Weis Markets, Inc. | rebecca.harbaugh@weismarkets.com |
| 28110403 | WELLS FARGO BANK | rob.kendrick@wellsfargo.com |
| 30627692 | Wells Fargo Commercial Mortgage Servicing, together with its successors and assigns | mkramer@wwhgd.com |
| 28111527 | WELSH ROAD RETAIL, LP | gcamposarcone@gambone.com |
| 28102319 | WELSH ROAD RETAIL, LP | gcamposarcone@gambone.com |
| 28111528 | WEMBLEY PORPERTIES, INC. | DANCURTO47@GMAIL.COM |
| 30600458 | WEMBLY PROPERTIES, INC. | H_Moshberger@yahoo.com |
| 28111529 | WEST CAPITOL SHOPPING CENTER | westcapitolshoppingcenter@gmail.com |
| 28111529 | WEST CAPITOL SHOPPING CENTER | westcapitolshoppingcenter@gmail.com |
| 28111530 | WEST GROVE SQUARE ASSOCIATES, | LISABB5@AOL.COM |
| 28111530 | WEST GROVE SQUARE ASSOCIATES, | LISABB5@AOL.COM |
| 30347571 | West Mifflin Area School District | jeff@jdrfirm.com; jearliwine@ltsagency.com |
| 30347567 | West Mifflin Borough | jeff@jdrfirm.com; jearliwine@ltsagency.com |
| 30347569 | West Mifflin Sanitary Sewer & Stormwater Authority | jeff@jdrfirm.com; jearliwine@ltsagency.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30347589 | West Mifflin Sanitary Sewer & Stormwater Authority | jeff@jdrfirm.com; jearliwine@ltsagency.com |
| 30624843 | West View Water Authority | rmonti@grblaw.com |
| 30624864 | West View Water Authority | rmonti@grblaw.com |
| 29971580 | Westbelt Country Property Ltd. | mar.br@bex.net |
| 30188167 | WESTCORE BRAVE LANCASTER LLC | HADAMS@WESTCORE.NET |
| 28126383 | WESTCORE BRAVE LANCASTER LLC | HADAMS@WESTCORE.NET |
| 30523537 | Westcore Bravo Lancaster, LLC | dbruck@greenbaumlaw.com |
| 30013026 | Western Conference of Teamsters Pension Trust Fund | rjr@rmbllaw.com |
| 30312562 | Western Exterminator | bankruptcyteam@rentokil.com |
| 28111531 | WESTMINSTER GRANITE MAIN LLC | kblanco@rosenthalproperties.com |
| 28111531 | WESTMINSTER GRANITE MAIN LLC | kblanco@rosenthalproperties.com |
| 28111532 | WESTSIDE SEDRO WOOLLEY LLC | ROBERTDT@MAC.COM |
| 30010901 | Name on file | Email address on file |
| 30010439 | Name on file | Email address on file |
| 30010624 | Name on file | Email address on file |
| 30010763 | Name on file | Email address on file |
| 30277205 | WHATCOM COUNTY TREASURER | bbowman@co.whatcom.wa.us |
| 30277125 | WHATCOM COUNTY TREASURER | bbowman@co.whatcom.wa.us |
| 30277094 | WHATCOM COUNTY TREASURER | bbowman@co.whatcom.wa.us |
| 30276916 | WHATCOM COUNTY TREASURER | bbowman@co.whatcom.wa.us |
| 30276955 | WHATCOM COUNTY TREASURER | bbowman@co.whatcom.wa.us |
| 30277072 | WHATCOM COUNTY TREASURER | bbowman@co.whatcom.wa.us |
| 28111533 | WHITE 46 ASSOCIATES LLC | ewarm@fidelityland.com; VCasiero@CapitalTelecom.com |
| 28111533 | WHITE 46 ASSOCIATES LLC | ewarm@fidelityland.com; VCasiero@CapitalTelecom.com |
| 30631356 | White 46 Associates LLC | ewarm@fidelityland.com |
| 30627611 | Name on file | Email address on file |
| 30186486 | White, Richard M. | Email address on file |
| 30512255 | Whitehall Equities LLC | scott@ic-re.com |
| 28111534 | WHITEHALL EQUITIES, LLC | dsilvestri@ic-re.com |
| 28111534 | WHITEHALL EQUITIES, LLC | dsilvestri@ic-re.com |
| 28111536 | WHITEMARSH INVESTMENT ASSOCIAT | DOUG.SPINLER@CBRE.COM |
| 28102412 | WHITEMARSH INVESTMENT ASSOCIAT | doug.spinler@cbre.com |
| 30631381 | Whitemarsh Investment Associates LP | doug.spinler@cbre.com |
| 30454474 | Name on file | Email address on file |
| 28111537 | WIG PROPERTIES, LLC-LKPV | LESHYAWIG@WIGPROPERTIES.COM |
| 28111538 | WILDERNESS MAPLE VALLEY LLC | BRAD@PAADVISORS.COM |
| 29979179 | Name on file | Email address on file |
| 30171247 | Willdan Energy Solutions | ksanders@willdan.com |
| 28111539 | WILLIAM J BURKE III | Email address on file |
| 28102471 | WILLIAM J BURKE III | Email address on file |
| 28111540 | WILLIAM LATTARULO | Email address on file |
| 28111540 | WILLIAM LATTARULO | Email address on file |
| 28111541 | WILLIAMS/REDMOND LLC | erin.callo@westernprop.com |
| 28126394 | WILLIAMS/REDMOND LLC | erin.callo@westernprop.com |
| 30641268 | William-Transit Associates, LLC | laurakryta@benderson.com |
| 30627749 | Wilmington Trust, N.A., Trustee (Series BANK 2019-BNK20) | mkramer@wwhgd.com |
| 30626647 | Wilmington Trust, Na, as Trustee, Fbo the Reg. Holders of Wf Comm. Mort. T 2017-c41, Comm. Mort. Tru | cbernardino@ktslaw.com |
| 30560285 | Wilshire Union Center, L.P. | MGottfried@elkinskalt.com; lwageman@elkinskalt.com |
| 28111542 | WILSHIRE UNIONCENTER, LP | OFELIAPULANCO@FREDLEEDSPROPERTIES.COM; FREDLEEDS@FREDLEEDSPROPEERTIES.COM |
| 28111542 | WILSHIRE UNIONCENTER, LP | OFELIAPULANCO@FREDLEEDSPROPERTIES.COM; FREDLEEDS@FREDLEEDSPROPEERTIES.COM |
| 30055707 | WILSHIRE UNIONCENTER, LP | MGOTTFRIED@ELKINSKALT.COM |
| 28111543 | WILSON CAPITAL LLC | WILSONEXC@GMAIL.COM; RDCLAUSE@CLAWINELECTRIC.COM |
| 28158876 | WILSON CAPITAL LLC | WILSONEXC@GMAIL.COM; RDCLAUSE@CLAWINELECTRIC.COM |
| 28111543 | WILSON CAPITAL LLC | WILSONEXC@GMAIL.COM; RDCLAUSE@CLAWINELECTRIC.COM |
| 28111544 | WILSON H PARK & HYESUN PARK | Email address on file |
| 28102542 | WILSON H PARK & HYESUN PARK | Email address on file |
| 30076435 | Name on file | Email address on file |
| 30179217 | Wilton Square Associates, L.L.C. | jsternheimer@lippes.com; jtenczar@lippes.com |
| 28111546 | WINBROOK MANAGEMENT LLC | Allison@nassimirealty.com; sandra@nassimirealty.com |
| 28111546 | WINBROOK MANAGEMENT LLC | Allison@nassimirealty.com; sandra@nassimirealty.com |
| 30181079 | Wine Barrel Holdings, LLC. | sarah.rosenbeck@mpgllc.com |
| 28111549 | WOMBAT, LLC | darren@dickerhoof.com |
| 28111549 | WOMBAT, LLC | darren@dickerhoof.com |

Exhibit I
Non-Voting Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 29647821 | Wonderland Distributing Co., Inc. | monica@wonderlanddistributing.com |
| 28111550 | WOODMONT PLAZA ASSOCIATES, LLC | JIM@KEMPNERPROPERTIES.COM |
| 28111551 | WOODSIDE PLAZA PARTNERS, LP | dena@deanzaproperties.com |
| 28111551 | WOODSIDE PLAZA PARTNERS, LP | dena@deanzaproperties.com |
| 30047905 | Woodstream Corp | jluna@woodstream.com |
| 29958967 | Wooley, Theodore | Email address on file |
| 29966347 | Worthington Real Estate LLC | cht@stokeslaw.com; claire.taylor@stokeslaw.com |
| 28102722 | WORTHINGTON REAL ESTATE LLC | DIANALW45@COMCAST.NET |
| 30056555 | Wright Wisner Distributing Corp | kkendall@wrightbev.com |
| 28111554 | WWR PROPERTIES | LIZ.C@WWRPROP.COM |
| 28102776 | WWR PROPERTIES | liz.c@wwrprop.com |
| 28111555 | WY HERITAGE GROVE LLC | wenda@wyheritagegrove.com |
| 28111555 | WY HERITAGE GROVE LLC | wenda@wyheritagegrove.com |
| 29647845 | WY Heritage Grove LLC | wenda@wyheritagegrove.com |
| 30181331 | WY Heritage Grove, LLC | wenda@wyheritagegrove.com |
| 28102792 | XINSHIJIE INVESTMENT LLC | JAYHWANG2000@GMAIL.COM |
| 28111557 | XUAN NGA THI NGUYEN | Email address on file |
| 29958921 | Yakima County Treasurer | mellissa.treece@co.yakima.wa.us |
| 29959499 | Yarlagadda, Aparna | Email address on file |
| 30187803 | Name on file | Email address on file |
| 30474531 | Name on file | Email address on file |
| 29445325 | Yelm Partners LLC | jvotrub@yahoo.com |
| 29960038 | Yelm Partners LLC | jvotrub@yahoo.com |
| 30497634 | Yelm Partners LLC | jvotrub@yahoo.com |
| 30459462 | YNRH LLC, BWGW LLC, and Landau LI LLC | knewman@barclaydamon.com; avrooman@barclaydamon.com |
| 28111559 | YOKO C. GATES TRUST | Email address on file |
| 30492015 | Yoko C. Gates Trust | Email address on file |
| 30492017 | Yoko C. Gates Trust | Email address on file |
| 30486354 | Yoko C. Gates Trust | Email address on file |
| 30486378 | Yoko C. Gates Trust | Email address on file |
| 30492060 | Yoko C. Gates Trust | Email address on file |
| 30486372 | Yoko C. Gates Trust | Email address on file |
| 30275517 | Yon, Miranda | Email address on file |
| 28111560 | YORK STREET ASSOCIATES LP | richardcutler@comcast.net |
| 28111560 | YORK STREET ASSOCIATES LP | richardcutler@comcast.net |
| 30491734 | YPI Pennsylvania, LLC | cperkins@eckertseamans.com |
| 28111561 | YPI PENNSYLVANIA, LLC | ESUAREZ@YESPROPERTYINC.COM |
| 28102920 | YPI PENNSYLVANIA, LLC | esuarez@yespropertyinc.com |
| 28111562 | YUAN LUNG HUNG | Email address on file |
| 28126434 | YUAN LUNG HUNG | Email address on file |
| 28126434 | YUAN LUNG HUNG | Email address on file |
| 28111563 | YUET-MING CHU & MIRIAM L CHU | Email address on file |
| 28102929 | YUET-MING CHU & MIRIAM L CHU | Email address on file |
| 29649007 | Name on file | Email address on file |
| 28721834 | Zero Brands LLC | stephengecewicz@gmail.com |
| 28111565 | ZFP COMPANY | lincoln5@comcast.net |
| 28111565 | ZFP COMPANY | lincoln5@comcast.net |
| 30630815 | Zhuganov, Vladislav | Email address on file |
| 30110714 | Name on file | Email address on file |

**Exhibit J**

Exhibit J
Master Email Service List
Served via Email

| Name | Email |
|------|-------|
| 1970 GROUP, INC. | SR@1970GROUP.COM; ABUHRKE@1970GROUP.COM |
| AHDOOT & WOLFSON, PC | AFERICH@AHDOOTWOLFSON.COM |
| ANSELL GRIMM & AARON, P.C. | ADARTIGLIO@ANSELL.LAW |
| ARENTFOX SCHIFF LLP | NICHOLAS.MARTEN@AFSLAW.COM |
| BALLARD SPAHR LLP | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM; VESPERM@BALLARDSPAHR.COM; SUMMERSM@BALLARDSPAHR.COM; BRANNICKN@BALLARDSPAHR.COM |
| BALLARD SPAHR LLP | BRANCHD@BALLARDSPAHR.COM; ZARNIGHIANN@BALLARDSPAHR.COM |
| BALLARD SPAHR LLP | MYERSM@BALLARDSPAHR.COM; NEWELLJ@BALLARDSPAHR.COM |
| BALLARD SPAHR LLP | KERNERJ@BALLARDSPAHR.COM |
| BANK OF AMERICA, N.A., RETAIL FINANCE GROUP | DADLER@BOFA.COM |
| BARCLAY DAMON LLP | SFLEISCHER@BARCLAYDAMON.COM |
| BARCLAY DAMON LLP | KNEWMAN@BARCLAYDAMON.COM |
| BATESCAREY LLP | ASPACHT@BATESCAREY.COM |
| BAYARD, P.A. | EJOHNSON@BAYARDLAW.COM |
| BELKIN BURDEN GOLDMAN, LLP | JSOLOMON@BBGLLP.COM |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | KCAPUZZI@BENESCHLAW.COM; JHOOVER@BENESCHLAW.COM; SWALSH@BENESCHLAW.COM |
| BERNSTEIN-BURKLEY, P.C. | KEBECK@BERNSTEINLAW.COM |
| BERTONE PICCINI, LLP | OLIPNICK@BERTONEPICCINI.COM |
| BEWLEY LASSLEBEN & MILLER LLP | ERNIE.PARK@BEWLEYLAW.COM |
| BOND, SCHOENECK & KING, PLLC | JKRELL@BSK.COM |
| BOND, SCHOENECK & KING, PLLC | ELOBELLO@BSK.COM; JKRELL@BSK.COM |
| BORGES & ASSOCIATES, LLC | SCHIN@BORGESLAWLLC.COM |
| BROWN NIMEROFF LLC | JNIMEROFF@BROWNNIMEROFF.COM |
| BRYAN CAVE LEIGHTON PAISNER LLP | BRIGID.NDEGE@BCLPLAW.COM |
| BRYAN CAVE LEIGHTON PAISNER LLP | DMUNSETH@BCLPLAW.COM |
| BUCHALTER, A PROFESSIONAL CORPORATION | DSLATE@BUCHALTER.COM; JGARFINKLE@BUCHALTER.COM; BHARVEY@BUCHALTER.COM |
| BUCHALTER, A PROFESSIONAL CORPORATION | SCHRISTIANSON@BUCHALTER.COM |
| BYRNELAW APC | JOHN.BYRNE@BYRNELAWCORP.COM |
| CAIRNCROSS & HEMPELMANN | BYEUNG@CAIRNCROSS.COM |
| CAPEHART & SCATCHARD, P.A. | WWRIGHT@CAPEHART.COM |
| CARMODY TORRANCE SANDAK & HENNESSEY LLP | MKURZMAN@CARMODYLAW.COM |
| CHARLES E. BOULBOL, P.C. | RTRACK@MSN.COM |
| CHARLSON BRABER MCCABE & DENMARK | LIAM@CHARLSONLAW.COM |
| CHIESA SHAHINIAN & GIANTOMASI PC | SZUBER@CSGLAW.COM; BKANTAR@CSGLAW.COM; SDELLAFERA@CSGLAW.COM; TFREEDMAN@CSGLAW.COM |

Exhibit J
Master Email Service List
Served via Email

| Name | Email |
|------|-------|
| CHOATE, HALL & STEWART LLP | MSILVA@CHOATE.COM;<br>JVENTOLA@CHOATE.COM;<br>KSIMARD@CHOATE.COM;<br>JMARSHALL@CHOATE.COM;<br>RTHIDE@CHOATE.COM;<br>JJAILLET@CHOATE.COM;<br>GEDGARTON@CHOATE.COM |
| CIARDI CIARDI & AUSTIN | ACIARDI@CIARDILAW.COM;<br>JCRANSTON@CIARDILAW.COM |
| CITY OF PHILADELPHIA LAW DEPARTMENT | PAMELA.THURMOND@PHILA.GOV |
| CLARK HILL PLC | SRICHMAN@CLARKHILL.COM |
| CLARK HILL PLC | AHORNISHER@CLARKHILL.COM;<br>TBUSH@CLARKHILL.COM |
| COHEN SEGLIAS PALLAS GREENHALL & FURMAN P.C. | ABARTH@COHENSEGLIAS.COM |
| COHEN, WEISS AND SIMON LLP | MWOODS@CWSNY.COM;<br>RSELTZER@CWSNY.COM;<br>MSTOLZ@CWSNY.COM;<br>JWANG@CWSNY.COM |
| COLE SCHOTZ P.C. | MSIROTA@COLESCHOTZ.COM;<br>WUSATINE@COLESCHOTZ.COM;<br>FYUDKIN@COLESCHOTZ.COM;<br>SVANAALTEN@COLESCHOTZ.COM |
| COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | RACHEL.ATKIN@COMPUTERSHARE.COM |
| CSC DELAWARE TRUST COMPANY | GREGORY.DANIELS@CSCGLOBAL.COM |
| CULLEN AND DYKMAN LLP | KCHRISTODOULOU@CULLENLLP.COM |
| DASTI & STAIGER, P.C. | WOXLEY@DASTILAW.COM |
| DAVID CHRISTIAN ATTORNEYS LLC | DCHRISTIAN@DCA.LAW |
| DAVIS WRIGHT TREMAINE LLP | MICHAELGOETTIG@DWT.COM;<br>HUGHMCCULLOUGH@DWT.COM;<br>SAHARSOOMRO@DWT.COM |
| DEBEVOISE & PLIMPTON LLP | EWEISGERBER@DEBEVOISE.COM;<br>EWORENKLEIN@DEBEVOISE.COM;<br>MJSORENSEN@DEBEVOISE.COM |
| DEMERLE & ASSOCIATES, P.C. | PANTONELLI@DEMERLEPC.COM |
| DLA PIPER LLP (US) | STUART.BROWN@US.DLAPIPER.COM;<br>MATTHEW.SARNA@US.DLAPIPER.COM |
| DLA PIPER LLP (US) | RICHARD.CHESLEY@US.DLAPIPER.COM |
| DUANE MORRIS LLP | DSMCGEHRIN@DUANEMORRIS.COM;<br>LJKOTLER@DUANEMORRIS.COM |
| EMMET, MARVIN & MARTIN, LLP | TPITTA@EMMETMARVIN.COM |
| ERVIN COHEN & JESSUP LLP | BMOLDO@ECJLAW.COM |
| FARRELL FRITZ, P.C. | JSTELLAKIS@FARRELLFRITZ.COM |
| FARRELL FRITZ, P.C. | DPASCARELLA@FARRELLFRITZ.COM |
| FLASTER/GREENBERG P.C. | WILLIAM.BURNETT@FLASTERGREENBERG.COM |
| FOLEY & LARDNER LLP | ASEKEL@FOLEY.COM |
| FORMAN HOLT | MHOLT@FORMANLAW.COM |
| FRIEDMAN LAW GROUP, P.C | JFRIEDMAN@FLG-LAW.COM |
| FROST BROWN TODD LLP | JBLASK@FBTLAW.COM |
| FROST BROWN TODD LLP | AWEBB@FBTLAW.COM;<br>JKLEISINGER@FBTLAW.COM |
| GENOVA BURNS LLC | DSTOLZ@GENOVABURNS.COM |
| GIBBONS P.C. | JMAIRO@GIBBONSLAW.COM;<br>MCONLAN@GIBBONSLAW.COM |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | DBRUCK@GREENBAUMLAW.COM |

Exhibit J
Master Email Service List
Served via Email

| Name | Email |
|---|---|
| GREENBERG TRAURIG, LLP | BRODYA@GTLAW.COM; JULIA.FROSTDAVIES@GTLAW.COM |
| GREENBERG TRAURIG, LLP | JULIA.FROSTDAVIES@GTLAW.COM |
| HALPERIN BATTAGLIA BENZIJA, LLP | WBENZIJA@HALPERINLAW.NET; DLIEBERMAN@HALPERINLAW.NET; KWALDRON@HALPERINLAW.NET |
| HELLRING LINDEMAN GOLDSTEIN & SIEGAL LLP | EPERKINS@HLGSLAW.COM |
| HILL WALLACK LLP | MKAHME@HILLWALLACK.COM |
| HODGSON RUSS LLP | TPOWERS@HODGSONRUSS.COM |
| ICE MILLER LLP | LOUIS.DELUCIA@ICEMILLER.COM; ALYSON.FIEDLER@ICEMILLER.COM; NATHAN.BASALYGA@ICEMILLER.COM |
| JACKSON WALKER LLP | KPEGUERO@JW.COM; VARGEROPLOS@JW.COM |
| JACKSON WALKER LLP | WFARMER@JW.COM |
| JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C. | RPATELLA@LAWJW.COM |
| JONES DAY | HLENNOX@JONESDAY.COM; TDREYNOLDS@JONESDAY.COM |
| JONES MURRAY LLP | MATTHEW@JONESMURRAY.COM |
| KAPLIN STEWART MELOFF REITER & STEIN, P.C. | WLEVANT@KAPLAW.COM |
| KELLEY DRYE & WARREN LLP | MMCLOUGHLIN@KELLEYDRYE.COM; KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM; JRAVIELE@KELLEYDRY.COM; CCHOE@KELLEYDRYE.COM; JCHURCHILL@KELLEYDRYE.COM |
| KELLEY DRYE & WARREN LLP | RLEHANE@KELLEYDRYE.COM; DKANE@KELLEYDRYE.COM; ABARAJAS@KELLEYDRYE.COM; CCHOE@KELLEYDRYE.COM; KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM |
| KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | BANKRUPTCY@KERNCOUNTY.COM |
| KLEHR HARRISON HARVEY BRANZBURG LLP | CBRENNAN@KLEHR.COM |
| KLEHR HARRISON HARVEY BRANZBURG, LLP | MBRANZBURG@KLEHR.COM |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | RRINGER@KRAMERLEVIN.COM; AROGOFF@KRAMERLEVIN.COM; MWASSON@KRAMERLEVIN.COM |
| KURTZMAN \| STEADY, LLC | KURTZMAN@KURTZMANSTEADY.COM |
| LANDIS RATH & COBB LLP | BROWN@LRCLAW.COM; ROBINSON@LRCLAW.COM; BROOKS@LRCLAW.COM |
| LAU & ASSOCIATES, P.C. | SHAWN_LAU@MSN.COM |
| LAW OFFICE OF SHMUEL KLEIN PA | SHMUEL.KLEIN@VERIZON.NET |
| LAW OFFICE OF WILLIAM P. FENNELL, A.P.L.C. | WILLIAM.FENNELL@FENNELLLAW.COM |
| LAW OFFICES OF ALLAN D. SARVER | ADS@ASARVERLAW.COM |
| LAW OFFICES OF KENNETH L. BAUM LLC | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| LAW OFFICES OF RONALD K. BROWN, JR. | RON@RKBROWNLAW.COM |
| LAZARE POTTER GIACOVAS & MOYLE LLP | AFELIX@LPGMLAW.COM; MCONWAY@LPGMLAW.COM |
| LEECH TISHMAN FUSCALDO & LAMPL LLC | JJACKO@LEECHTISHMAN.COM |
| LEIGHTON LAW GROUP, LLC | JAY@LEIGHTON-LAW.COM |
| LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | JPF@LNBYG.COM; JSK@LNBYG.COM |
| LEVY RATNER, P.C. | JAPTER@LEVYRATNER.COM; RBARBUR@LEVYRATNER.COM |

Exhibit J
Master Email Service List
Served via Email

| Name | Email |
|------|-------|
| LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | JLAVROFF@LINDABURY.COM |
| LOEB & LOEB LLP | JPISKORA@LOEB.COM; VRUBINSTEIN@LOEB.COM |
| LUNDY, BELDECOS & MILBY, P.C. | JGULASH@LBMLAW.COM |
| MAURICE WUTSCHER LLP | AHOCHHEISER@MAURICEWUTSCHER.COM |
| MCCARTER & ENGLISH, LLP | JTESTA@MCCARTER.COM; CFARLEY@MCCARTER.COM |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | GBRESSLER@MDMC-LAW.COM; VSHEA@MDMC-LAW.COM |
| MCMANIMON, SCOTLAND & BAUMANN, LLC | ASODONO@MSBNJ.COM; MDUDAS@MSBNJ.COM |
| MELLINGER KARTZMAN LLC | SJAYSON@MSKLAW.NET |
| MILL RUN OFFICE CENTER | KFOGERTY@FOGERTYLAW.COM |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | KRWALSH@MINTZ.COM |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | IAHAMMEL@MINTZ.COM |
| MORITT HOCK & HAMROFF LLP | LBERKOFF@MORITTHOCK.COM; AAROTSKY@MORITTHOCK.COM |
| MORRISON COHEN LLP | ALIN@MORRISONCOHEN.COM; DKOZLOWSKI@MORRISONCOHEN.COM; BANKRUPTCY@MORRISONCOHEN.COM |
| MUSI, MATTSON, DAUBENBERGER & CLARK, LLP | DLK@MMDLAWFIRM.COM |
| NORRIS MCLAUGHLIN, P.A. | SLKOSSAR@NORRIS-LAW.COM |
| NORRIS MCLAUGHLIN, P.A. | MAPENA@NORRIS-LAW.COM; BJWISOTSKY@NORRIS-LAW.COM |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | EDMOND.GEORGE@OBERMAYER.COM; ALEXANDER.BARNES@OBERMAYER.COM |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ALEXANDER.BARNES@OBERMAYER.COM |
| OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | EAMONN.OHAGAN@USDOJ.GOV |
| OFFIT KURMAN, P.A. | PWINTERHALTER@OFFITKURMAN.COM |
| PACHULSKI STANG ZIEHL & JONES LLP | BSANDLER@PSZJLAW.COM; TKAPUR@PSZJLAW.COM; SGOLDEN@PSZJLAW.COM |
| PALMA LAW FIRM, P.C. | VPD@PALMALAWFIRM.COM |
| PAPERNICK & GEFSKY, LLC | RMURPHY@PAPERNICK-GEFSKY.COM |
| PASHMAN STEIN WALDER HAYDEN, P.C. | DKOESTEL@PHASMANSTEIN.COM; DSKLAR@PASHMANSTEIN.COM |
| PASHMAN STEIN WALDER HAYDEN, P.C. | HJAFFE@PASHMANSTEIN.COM |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | AROSENBERG@PAULWEISS.COM; ABENEDON@PAULWEISS.COM; AEATON@PAULWEISS.COM; CHOPKINS@PAULWEISS.COM; SMITCHELL@PAULWEISS.COM |
| PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | DWARRING@ATTORNEYGENERAL.GOV |
| PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL | OWENS.KELSEY1@PBGC.GOV; EFILE@PBGC.GOV; RUDERMAN.JOEL@PBGC.GOV |
| PENTIUK, COUVREUR & KOBILJAK, P.C. | RPENTIUK@PCK-LAW.COM |
| PICK & ZABICKI LLP | DPICK@PICKLAW.NET |
| PORZIO, BROMBERG & NEWMAN, P.C. | KDCURTIN@PBNLAW.COM; JZHOU@PBNLAW.COM |
| PORZIO, BROMBERG & NEWMAN, P.C. | WJMARTIN@PBNLAW.COM; KNPAGEAU@PBNLAW.COM |
| PRYOR CASHMAN LLP | SLIEBERMAN@PRYORCASHMAN.COM |

Exhibit J
Master Email Service List
Served via Email

| Name | Email |
|------|-------|
| RABINOWITZ, LUBETKIN & TULLY, LLC | JRABINOWITZ@RLTLAWFIRM.COM; BROY@RLTLAWFIRM.COM |
| RAISNER ROUPINIAN LLP | GCL@RAISNERROUPINIAN.COM; JAR@RAISNERROUPINIAN.COM; RSR@RAISNERROUPINIAN.COM |
| RAY QUINNEY & NEBEKER, P.C. | DLEIGH@RQN.COM |
| REED SMITH LLP | JANGELO@REEDSMITH.COM |
| REED SMITH LLP | OALANIZ@REEDSMITH.COM |
| ROBINSON & COLE LLP | ELAZEROWITZ@RC.COM; PBIRNEY@RC.COM; RWILLI@RC.COM |
| ROETZEL & ANDRESS, LPA | TREARDON@RALAW.COM |
| SAUL EWING LLP | MONIQUE.DISABATINO@SAUL.COM; JOHN.DEMMY@SAUL.COM |
| SAXTON & STUMP, LLC | BSO@SAXTONSTUMP.COM |
| SCARINCI HOLLENBECK, LLC | DEDELBERG@SH-LAW.COM |
| SCHENCK, PRICE, SMITH & KING, LLP | FB@SPSK.COM |
| SCHWARTZ & GREENBAUM, LLC | CMS@SGMDLAW.COM |
| SECURITIES & EXCHANGE COMMISSION  NY OFFICE | BANKRUPTCYNOTICESCHR@SEC.GOV; NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION  PHILADELPHIA OFFICE | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | SECBANKRUPTCY@SEC.GOV |
| SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | MDUBIN@SOGTLAW.COM; WMAFFUCCI@SOGTLAW.COM |
| SEWARD & KISSEL LLP | HEWITT@SEWKIS.COM |
| SEYFARTH SHAW LLP | JYU@SEYFARTH.COM |
| SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP | JDIIORIO@SHAPIROCROLAND.COM; RSHAPIRO@SHAPIROCROLAND.COM |
| SHEPPARD MULLIN RICHTER & HAMPTON, LLP | SCAHILL@SHEPPARDMULLIN.COM |
| SHIPMAN & GOODWIN LLP | EGOLDSTEIN@GOODWIN.COM |
| SHUB JOHNS & HOLBROOK LLP | BJOHNS@SHUBLAWYERS.COM |
| SIDLEY AUSTIN LLP | DTWOMEY@SIDLEY.COM |
| SIDLEY AUSTIN LLP | JKUSTER@SIDLEY.COM |
| SIDLEY AUSTIN LLP | AGUMPORT@SIDLEY.COM |
| SILLS CUMMIS & GROSS P.C | ASHERMAN@SILLSCUMMIS.COM; BMANKOVETSKIY@SILLSCUMMIS.COM; GKOPACZ@SILLSCUMMIS.COM |
| SIRLIN LESSER & BENSON, P.C. | DPLON@SIRLINLAW.COM |
| SPENCER FANE LLP | JGWILLARD@SPENCERFANE.COM |
| SQUIRE PATTON BOGGS (US) LLP | JEFFREY.ROTHLEDER@SQUIREPB.COM |
| SQUIRE PATTON BOGGS (US) LLP | NORMAN.KINEL@SQUIREPB.COM |
| SQUIRE PATTON BOGGS (US) LLP | PETER.MORRISON@SQUIREPB.COM; MAURA.MCINTYRE@SQUIREPB.COM |
| STARK & STARK, PC | TONDER@STARK-STARK.COM; JLEMKIN@STARK-STARK.COM |
| STATE OF CALIFORNIA ATTORNEY GENERAL | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTORNEY.GENERAL@CT.GOV; DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF MARYLAND ATTORNEY GENERAL | OAG@OAG.STATE.MD.US; JMCHALE@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | MIAG@MICHIGAN.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |

Exhibit J
Master Email Service List
Served via Email

| Name | Email |
|------|-------|
| STATE OF OREGON ATTORNEY GENERAL | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| TAYMAN LANE CHAVERRI LLP | JRHODES@TLCLAWFIRM.COM |
| TENENBAUM & SAAS, P.C. | BROST@TSPCLAW.COM |
| THE HINDS LAW GROUP, APC | JHINDS@HINDSLAWGROUP.COM |
| TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | GINA.HANTEL@AG.TN.GOV |
| TRIF & MODUGNO LLC | LMODUGNO@TM-FIRM.COM |
| TROUTMAN PEPPER LOCKE LLP | DEBORAH.KOVSKY@TROUTMAN.COM |
| TUCKER ARENSBERG, P.C. | EPAPPAS@TUCKERLAW.COM |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | MARY.SCHMERGEL@USDOJ.GOV |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | CRYSTAL.GEISE@USDOJ.GOV |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | RYAN.LAMB@USDOJ.GOV; CRYSTAL.GEISE@USDOJ.GOV |
| USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | JEFFREY.M.SPONDER@USDOJ.GOV; LAUREN.BIELSKIE@USDOJ.GOV |
| VALINOTI, SPECTER & DITO, LLP | JDITO@VALINOTI-DITO.COM |
| WASHINGTON DC ATTORNEY GENERAL | OAG@DC.GOV |
| WEBBER MCGILL LLC | DMCGILL@WEBBERMCGILL.COM |
| WEBER GALLAGHER, LLP | ASMALL@WGLAW.COM |
| WENOKUR RIORDAN, PLLC | FAYE@WRLAWGROUP.COM |
| WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | TDRAGHI@WESTERMANLLP.COM; APONTRELLO@WESTERMANLLP.COM |
| WHITE AND WILLIAMS LLP | VANDERMARKJJ@WHITEANDWILLIAMS.COM |
| WILENTZ, GOLDMAN & SPITZER, P.A. | DSTEIN@WILENTZ.COM |
| WILLKIE FARR & GALLAGHER LLP | BMILLER@WILLKIE.COM; TGOREN@WILLKIE.COM; JBURBAGE@WILLKIE.COM; JGRABER@WILLKIE.COM; MEMANOIL@WILLKIE.COM, JBAIO@WILLKIE.COM; CSTJEANOS@WILLKIE.COM; KHIGGINBOTHAM@WILLKIE.COM |
| WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | SARON@WRSLAWYERS.COM |
| WOLLMUTH MAHER & DEUTSCH LLP | PDEFILIPPO@WMD-LAW.COM; JLAWLOR@WMD-LAW.COM; JPACELLI@WMD-LAW.COM; NSERVIDER@WMD-LAW.COM |
| WOLLMUTH MAHER & DEUTSCH LLP | PDEFILIPPO@WMD-LAW.COM; JLAWLOR@WMD-LAW.COM; JPACELLI@WMD-LAW.COM; NSERVIDER@WMD-LAW.COM |
| WOMBLE BOND DICKINSON (US) LLP | WOJCIECH.JUNG@WBD-US.COM; EDWARD.SCHNITZER@WBD-US.COM |
| WOMBLE BOND DICKINSON (US) LLP | KEVIN.MANGAN@WBD-US.COM |
| WOMBLE BOND DICKINSON (US) LLP | WOJCIECH.JUNG@WBD-US.COM |
| YODER & LANGFORD, P.C. | ROBERT@YODERLANGFORD.COM |

## Exhibit K

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28083860 | 1001 JEFFERSON, LLC | CTALAVERA@COX.NET; JOHN_TSERN@ME.COM |
| 28169737 | 1010DATA SERVICES, LLC | INNA.KUZNETSOVA@1010DATA.COM |
| 30506855 | 1021 First Avenue Conway, LLC | rasa31@aol.com |
| 28083862 | 10-24 PORTLAND AVENUE LLC | PTCASSON@GMAIL.COM |
| 28083864 | 1041 BURNT TAVERN ROAD LLC | VOLSHTEYN@GMAIL.COM; monty.stephens@colliers.com |
| 30651098 | 1060 LAZARO MARKET LLC | ANTHONYPENAS55@GMAIL.COM |
| 28103107 | 1093 GROUP, LLC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 30627517 | 11 Knolls Crescent LLC | wf@friedlandproperties.com |
| 28083866 | 11 KNOLLSCRESCENT LLC | HCHANG@FRIEDLANDPROPERTIES.COM |
| 28083874 | 122 LIBERTY LLC | ABSRS@ABSRE.COM |
| 28083876 | 1258 GROUP, LLC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 30645043 | 1289 Hooksett Road, LLC | MKurzman@carmodylaw.com |
| 28083880 | 1425 SOUTH H STREET, LLC | DAR.ROMA@EARTHLINK.NET; MYTRUKIDIRECTOR@OUTLOOK.COM |
| 28083972 | 149 SPRING STREET LLC | JOE@CHARM-TEX.COM; JP@PHARMAPROPERTYGROUP.COM |
| 30629675 | 1505 Associates | cgoren2@gmail.com |
| 28083973 | 1505 ASSOCIATES | henrygorenstein@gmail.com |
| 28083974 | 1509 AUBURN WAY LLC | DANSHERBY@GMAIL.COM |
| 30656543 | 16200 Bear Valley road Holdings, LLC, a Maryland Limited Liability Company | agamliel@perkinscoie.com |
| 30656629 | 16200 Bear Valley road Holdings, LLC, a Maryland Limited Liability Company | sbernal@cwcapital.com |
| 30527842 | 1679, LLC | icohen441@yahoo.com |
| 28083981 | 169 HOLDING CORP | PBHUTANI@GMAIL.COM |
| 28083982 | 1698 PULASKI HIGHWAY LLC | KARAKASIDIS1@GMAIL.COM |
| 28083983 | 1700 AVIATION BOULEVARD LLC | JEANETTE@TRIWELLPROPERTIES.COM; matt@triwellproperties.com |
| 28083986 | 1851 EAST STATE STREET LLC | MRUDICH@ADRDEV.COM |
| 28083987 | 1856 BROAD STREET ASSOCIATES, | GIUSEPPESONLINE@GMAIL.COM; VM100@COMCAST.NET |
| 28083988 | 1912 NORTH PEARL STREET LLC | BRIAN@COMSTOCKLAW.COM |
| 30581455 | 1950 Fulton LLC | james@elijahequities.com |
| 28083990 | 200 AUGUSTA LLC | RODERICK0602@GMAIL.COM |
| 28083991 | 2097 W SHAW LLC | BENCLARKEV@GMAIL.COM |
| 30512556 | 21-25 Graham Ave LLC | mk@jeffsutton.com |
| 28083992 | 2175 BUFFALO NY LLC | DOVIE.SPERLIN@GMAIL.COM |
| 28083993 | 2201 PCH LLC | mike@westpacpartners.com |
| 28083996 | 2260 JERUSALEM REALTY CORP | KEN@MGDINVEST.COM; LARRY@MGDINVEST.COM |
| 28083997 | 238 240 S BATTLEFIELD BLVD LLC | DRBEHL@BEHLPRACTICESERVICES.COM |
| 28103155 | 2468 GROUP INC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28083999 | 2545 GETZVILLE LLC | TCOMPARATO@COMPSON.COM |
| 28084000 | 27 ROUND LAKE REALTY LLC | KOENIGMGMT@GMAIL.COM |
| 30646755 | 27 Round Lake Realty, LLC | koenigmgmt@gmail.com |
| 30646756 | 27 Round Lake Realty, LLC | lmogavero@zarwin.com |
| 28084002 | 2865 ELMWOOD AVE ASSOC LLC | BILLINGDEPT@BENDERSON.COM; markchait@benderson.com |
| 30650743 | 2865 Elmwood Avenue Assoc LLC | laurakryta@benderson.com |
| 28084003 | 29 ORINDA WAY LLC | john@mcnellis.com |
| 30311900 | 29 Rockingham Realty Trust, George Apostolicas, Sole Trustee | gapostolicas@hotmail.com |
| 28084004 | 29200 SIX MILE, LLC | THANNAWA@COMCAST.NET |
| 28159919 | 32-14 31ST FOOD LLC | RCAVALIERE@TARTERKRINSKY.COM |
| 28084010 | 3301 PROPERTIES LLC | AMGRABINO@GMAIL.COM |
| 30582343 | 3301 Properties, LLC | amgrabino@gmail.com |
| 30511429 | 3730 Brighton Rd, L.L.C. | sidleylaw@yahoo.com |
| 28084012 | 3730 BRIGHTON ROAD, L.L.C. | SIDLEYLAW@EARTHLINK.NET |
| 28084016 | 4000 WOODHAVEN HOLDINGS DE LLC | ncahan@cahancpa.com |
| 28165275 | 4628 GROUP INC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28084019 | 4628 GROUP INC | EKUBIAK@ELLICOTTDEVELOPMENT.COM; BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 29647011 | 5214 Baltimore Associates LLC | jordan.leef@gmail.com |
| 29647016 | 5214 Baltimore Associates LLC | jordan.leef@gmail.com |
| 29647017 | 5214 Baltimore Associates LLC | mleef993@gmail.com |
| 30626294 | 5215 Properties LLC | amgrabino@gmail.com |
| 28161140 | 526 EAST BIDWELL LLC | LAURIESAN063@GMAIL.COM |
| 30227628 | 5601 22ND LLC | KAORUN@HENBART.COM |
| 28161144 | 569 BROADWAY ASSOCIATES | NDOORNHEIM@ARCTRUST.COM |
| 30657037 | 570 DAB 34, LLC | laurakryta@benderson.com |
| 30657057 | 570 DAB 68, LLC | laurakryta@bendeson.com |
| 28084025 | 59 NORTH QUEEN LLC | rudyfuertes@gmail.com |
| 28084026 | 6075-79 LLC | SIDLEYLAW@YAHOO.COM |
| 30511305 | 6075-79, LLC | sidleylaw@yahoo.com |
| 28084027 | 6354 PARTNERS | JHOWARD@REALMARQ.COM |
| 28084028 | 6365 LIBRARY ROAD LLC | EILEENFINE@GMAIL.COM |
| 30651158 | 6515 JAGUA LLC | DFRANCES@THEFOODPARTNERS.COM |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28084031 | 69TH STREET RETAIL OWNER LP | TJENKINS@AACREALTY.COM |
| 28084032 | 700 E 24TH ST LLC | SMADDEN@VANACKER.COM |
| 28084033 | 701 ASSOCIATES | ro@piazzamgmt.com |
| 28084034 | 702 BROWNING LANE REALTY LLC | SMCINC92@AOL.COM |
| 28164250 | 7900 SUNSET LP | MADISON@LEVYRE.COM |
| 30641326 | 81 1ST AVE FOOD LLC | ennissaid@gmail.com |
| 30641330 | 81 1ST AVE FOOD LLC | Moerazaman@gmail.com |
| 28164252 | 824 CATHARINE STREET LLC | ori@ocfrealty.com |
| 28164254 | 9160 MAIN LLC | BRUCE@TIMESPMLLC.COM |
| 28165277 | 9274 GROUP INC | BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28103225 | 9274 GROUP INC | bpaladino@ellicottdevelopment.com; navid@envisionfoods.com |
| 28164256 | 9274 GROUP INC | TMORGANTI@ELLICOTTDEVELOPMENT.COM; BPALADINO@ELLICOTTDEVELOPMENT.COM |
| 28084035 | AAT DEL MONTE LLC | CSULLIVAN@AMERICANASSETS.COM |
| 30644886 | ABARTA COCA-COLA BEVERAGES LLC | creditriskmanagement@ccbss.com |
| 30643184 | Abarta Coca-Cola Beverages, LLC | creditriskmanagement@ccbss.com |
| 30643662 | ABBOTT NUTRITION | evonhelms@kmksc.com |
| 30651100 | ABDUSALAM ALI | Email address on file |
| 28159911 | ACE AMERICAN INSURANCE COMPANY | KEVIN.HARKIN@CHUBB.COM |
| 30643659 | ACHESON, TINA | Email address on file |
| 28169724 | ACON LABORATORIES | TTROYK@ACONLABS.COM |
| 28084137 | ACTC LLC | SIDLEYLAW@YAHOO.COM |
| 30511318 | ACTC, LLC | sidleylaw@yahoo.com |
| 28126702 | ACTIVE COSMETICS DIV OF LOREAL | MYRIAM.COHEN-WELGRYN@LOREAL.COM |
| 28084142 | ACV EMPORIUM LLC | KCARTER@ACVENTURES.COM |
| 30459244 | ACV Emporium, LLC | scoleman@acventures.com |
| 30528082 | ACV Pier High Point, LLC | scoleman@acventures.com |
| 28169730 | ADOBE INC | dawheele@adobe.com |
| 29649399 | AdTheorent. Inc. | rstark@cadent.tv |
| 30571440 | Advance Beverage Company | traci.carter@advancebeverage.com |
| 30031425 | Adven Capital Group, LLC | accounting@serviceitdirect.com |
| 30257455 | Aerotek Inc | aschnoebelen@aerotek.com |
| 28164270 | AG WG I LLC | PETERDOBRIC@GMAIL.COM |
| 30650759 | AG WGI, LLC | fb@spsk.com |
| 28169722 | AGENCY WITHIN LLC | JYAKUEL@WITHIN.CO |
| 30656602 | Agilence, Inc. | ar@agilenceinc.com; dpinho@agilenceinc.com |
| 28084292 | AJMAL DEVELOPMENT LLC | AJMALNABIZADA23@GMAIL.COM |
| 28084307 | AKMS LTD | BRONXBOMBER1151@HOTMAIL.COM; AR1044@GMAIL.COM |
| 28126889 | ALABAMA DEPARTMENT OF LABOR | TIPHOTLINE@LABOR.ALABAMA.GOV |
| 28084374 | ALD CAPITAL PA, LLC | LTLICCARDI@ALDREALTY.COM |
| 30651170 | Aldi | jrossow@bbfr.law |
| 30629009 | Allegheny Commercial Group LLC | adhawan@corbinre.com |
| 28084435 | ALLEGHENY COUNTY AIRPORT AUTH | ACAACONCESSIONS@FLYPITTSBURGH.COM |
| 28084437 | ALLEGRO TOWERS, LP | LKENNEY@ALLEGROLV.COM |
| 28084476 | ALMONTE FRANCIS BLVD RLTY LLC | RUDYFUERTES@GMAIL.COM |
| 30651101 | ALMONTE MILL FOOD CORP | RICHIEALMONTE@GMAIL.COM |
| 29646381 | Alpine Beverage | jpoole@gbbev.com |
| 28111993 | ALSCOTT REAL ESTATE LLC | TC@davisoncopple.com; BradyP@alscott.com; MBolton@alscott.com; dcantrell@alscott.com |
| 30641803 | ALTHOFF, JENNIFER | Email address on file |
| 30039401 | American Cancer Society | ssbcar@cancer.org; legaldepartment@cancer.org |
| 30161504 | American Express National Bank | proofofclaim@becket-lee.com |
| 30179438 | AMERICAN GREETINGS CORP. AND PAPYRUS-RECYCLED GREETINGS, INC. | OZELTNER@JONESDAY.COM; NBUCHTA@JONESDAY.COM |
| 30643246 | American International Industries | v-mahajan@ailbeauty.com |
| 30646826 | American Realty Capital Operating Partnership, L.P. | myersm@ballardspahr.com; wylens@ballardspahr.com |
| 28126893 | AMERICAN SAMOA | MCYGANOWSKI@OTTERBOURG.COM |
| 28159730 | AMERICAN SAMOA | MITCHELLI@LA.AS.GOV,; CONSUMER@LA.AS.GOV |
| 28084568 | AMERIKO, INC. | GILBERT@AMERIKO.COM |
| 28159913 | AMERISOURCEBERGEN DRUG CORP | JAMES.CLEARY@CENCORA.COM |
| 28084591 | AMS AKRONDG LLC | ASISTA@GMAIL.COM; sterns@gcslawoffice.com |
| 28126703 | ANDA / GENERIC | ANDREW.MOORE@ANDANET.COM |
| 30650748 | Anderson Retail, LLC | office@fennelllaw.com; hala.hammi@fennelllaw.com |
| 30650749 | Anderson Retail, LLC | tyee@jps.net |
| 30645312 | Anna S. Brugge, Trustee of the Edward S. Brugge Bypass Trust Dated October 17,1988 | Email address on file |
| 30643024 | Aposaga, Coleta | Email address on file |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30651102 | APPLE SUPERMARKETS | CARLOS@APPLESUPERMARKETS.COM |
| 28084759 | AQUITANIA CORP. C/O RAYMOND K | konykrees@gmail.com |
| 30646804 | ARC DBPPROP001, LLC | myersm@ballardspahr.com; wylens@ballardspahr.com |
| 30482278 | Architectural Graphics, Inc. (AGI) | mgarofalo@agi.net |
| 28164279 | ARDENA LR LLC | ROBIN.CHAMBERLIN@COLLIERS.COM; RITA.WYNN@COLLIERS.COM; DBENZVI@GMAIL.COM |
| 28164281 | ARDSLEY ASSOCIATES, LLC | joshgoldberggroup@gmail.com |
| 28165334 | AREA 59 LLC | stephenbawaltpa@gmail.com |
| 28084791 | ARGO KENNEWICK LLC | CPETERSON@ARGOIVEST.COM |
| 28164292 | ARISSA BALABAN | Email address on file |
| 30642846 | AriZona Beverages USA, LLC | kgitman@drinkarizona.com |
| 28719572 | Arizona Department of Revenue | laveritt@azdor.gov |
| 28126903 | ARIZONA STATE BOARD OF PHARMACY | KGANDHI@AZPHARMACY.GOV |
| 28169782 | ARKANSAS DEPARTMENT OF LABOR | ASKLABOR@ARKANSAS.GOV |
| 28164301 | ARNO & ADELHEID ROSCHER LVG TR | MICHAEL.MENDELSOHN@ASMMCPA.COM |
| 30626446 | Arno and AdelhEid Roscher Living Trust, Dated February 21, 1981, as Amended (Marital Trust) | Email address on file |
| 30604784 | Assa Abloy Entrance Systems US Inc. | acarter@maynardnexsen.com |
| 30613159 | Assa Abloy Entrance Systems US Inc. | jreichard@maynardnexsen.com |
| 28084857 | ASSET PROPERTY HOLDINGS LLC | DANIELLE.R.LITALIEN@GMAIL.COM |
| 30627747 | AT&T Enterprises, LLC aka AT&T by AIS InfoSource LP as agent | POC_AIS@aisinfo.com |
| 28084867 | ATASCADERO PREC, LLC | PETERL@NYLA.CC |
| 28126538 | AUTUM BLAZE | Email address on file |
| 30651104 | AVT HARDWARE INC | MILLS@MILLSHARDWARESTORE.COM |
| 29648822 | AVW, Inc. dba Max Pro | TARA@MAXPRO.COM |
| 28084974 | AZEETA-R LLC | nrahimzada@gmail.com |
| 28084989 | B.C.G. REALTY INC. | MBLAYMORE@SGNBLAW.COM |
| 30650739 | B10 Mountain B SF LP | igold@allenmatkins.com |
| 30650738 | B10 Mountain B SF LP | wmcdonald@performproperties.com; clynch@allenmatkins.com |
| 30542013 | B1O Mountain A OR LLC | igold@allenmatkins.com |
| 30542132 | B1O Mountain B OR LLC | igold@allenmatkins.com |
| 28084991 | BA ARIZONA PARTNERS LLC | HARRYDITLOVE@GMAIL.COM |
| 30185495 | BA Arizona Partners, LLC | sdavis@coxcastle.com |
| 28085013 | BACK9 REALTY LLC | CHIP@BACK9REALTY.NET |
| 28085116 | BALDRIDGE ABERDEEN LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM |
| 28085117 | BALDRIDGE LACY, LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM; KENB422@HOTMAIL.COM |
| 28085118 | BALDRIDGE PORT ORCHARD, LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM |
| 28085119 | BALDRIDGE-MONROE LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM |
| 28085120 | BALDRIDGE-STANWOOD LLC | BALDRIDGEPROPERTIES@OUTLOOK.COM |
| 30276275 | Balzac Properties and Balzac Properties II | sdavis@coxcastle.com |
| 28165353 | BALZAC PROPERTIES II | WTURKHEIMER@COMCAST.NET |
| 28085171 | BANETTE PROPERTIES LLC | SKILLIAN@NAIELLIOTT.COM |
| 28168980 | BANK OF AMERICA | ANDREA.S.PEREZ@BOFA.COM |
| 28126559 | BANNER BANK | DHISEL@BANNERBANK.COM |
| 30641862 | BARNI, AMBER | Email address on file |
| 30646878 | BARRETT WHOLESALERS CO | barrettwhise@msn.com |
| 30643663 | BASAVA, SIMHADRI SANTOSH | Email address on file |
| 30319142 | Bausch & Lomb | george.apostolides@saul.com |
| 30085725 | Bautista, Agustin | Email address on file |
| 30111931 | Bayer Healthcare, LLC | joan.greives@bayer.com |
| 30163073 | Bazaarvoice Inc. | accounts@bazaarvoice.com |
| 28161780 | BB&T CORPORATION | CHELSEA.RUGGIERO@TRUIST.COM |
| 29646442 | Beauchamp Distributing Company | bcorral@beauchampdist.com |
| 28085537 | BELLA BOTTEGA PARTNERS | BMERLINO@GMCCINC.COM |
| 28085591 | BENNETT INVESTMENT CORP | BH@BENNETTHOLDING.COM |
| 30656871 | Bergeron, Susan C | Email address on file |
| 28169731 | BERKLEY INSURANCE COMPANY | RICHARD.BAIO@BERKLEY.COM |
| 28085644 | BERLIN LAND ASSOCIATES LLC | GARRICKMULLINS@GMAIL.COM |
| 28085651 | BERNARD W HUMMELT MD LIMITED | JON@HUMMELTDEVCO.COM |
| 28162504 | BETTY GREGORY | Email address on file |
| 28085686 | BETTY HA FONG IRREVOCABLETRUST | Email address on file |
| 30181110 | BeyondTrust Corporation | ar@beyondtrust.com |
| 28085694 | BFI-2 LLC | CPIRCB@AOL.COM |
| 30170456 | Bimbo Bakeries USA | BBUBankruptcy@grupobimbo.com |
| 30598500 | BITLY, INC. | accounting@bit.ly |
| 28085847 | BLI SUNSET SQUARE, LLC | STEFANIE@FWPMGMT.COM; LINDA@FWPMGMT.COM |
| 30551256 | Bloch Ironwood, LLC | darren@blochproperties.com |
| 28164311 | BLOCK FAMILY LLC | AUDREYBLOCK@GMAIL.COM; GBLOCK59@GMAIL.COM |
| 28103898 | BLP POLK LP | FLAVIA@LUKO.COM |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| | | GWB964@AOL.COM; |
| | | flavia@luko.com; |
| 28085854 | BLP POLK LP | dtreister@seyfarth.com |
| 30086241 | BLS Asset Management Corp. | vdrew@blsamc.com |
| | | iris@ikonickholdings.com; |
| 28085855 | BLS ASSET MGMT CORP | dtreister@seyfarth.com |
| 28085856 | BLS BRATTLEBORO LLC | AUDREY@REDSTONEINVESTMENTS.COM |
| 28164319 | BLUE MERCED R1414 LLC | DPHAKEOVILAY@ELLIOTMEGDAL.COM |
| 29961924 | Blue Triton Brands, Inc. | jwcohen@daypitney.com |
| | | LAIELLO@METROCOMMERCIAL.COM; |
| 28164325 | BLUMEL-211 ASSOCIATES, LLC | lmiller@centerpointprop.com |
| 28085860 | BMY LLC | MOKBRENDA@GMAIL.COM |
| 28085861 | BNY EAC-I, LLC - C/O BENDERSON | MARKCHAIT@BENDERSON.COM |
| 28169723 | BON SUISSE INC | DTAYLOR@BONSUISSE.COM |
| 30527602 | Bonita Point Plaza, LLC | jmarshall@sentre.com |
| 30643623 | Bonnick, Peter Joseph | Email address on file |
| 30604337 | Borough of Chambersburg | jgeorge@salzmannhughes.com |
| 30290934 | Borough of Shillington | lbemis@kozloffstoudt.com |
| 30510363 | Boston Gas Company DBA National Grid | Bankruptcy@nationalgrid.com |
| 28086047 | BOYD & MAHONEY PARTNERS | DAWN.HECKART@THECENTRALHOTELHARRISBURG.COM |
| 30448162 | BrainDo, LLC | jenny@brain.do |
| 30448163 | BrainDo, LLC | patricia.fugee@fisherbroyles.com |
| 28126518 | BRAND DESIGN COMPANY, INC. | DHOSP@ORRICK.COM |
| 28126521 | BRAND DESIGN COMPANY, INC. | KELLY.WILLIAMS@ORRICK.COM |
| 28126519 | BRAND DESIGN COMPANY, INC. | LRINDSKOPF@ORRICK.COM |
| 28126520 | BRAND DESIGN COMPANY, INC. | MPUZELLA@ORRICK.COM |
| | | ABIXLER@MAGPROPERTIES.NET; |
| 28086101 | BRANDYWINE VILLAGE ASSOC. | JBLAIR@MAGPROPERTIES.NET |
| 30190000 | Brashear, Ron and Lola | Email address on file |
| | | MJONES@SHOPCORE.COM; |
| 28086128 | BREIT BINGO HOLDINGS LLC | mpuline@shopcore.com |
| 28086131 | BRENNAN FROST LLC | LTINMOUTH@BRICKPOINT.COM |
| | | SALES@BRIXMOR.COM; |
| 28086190 | BRIXMOR MANAGEMENT JV 2 LLC | Brian.Finnegan@brixmor.com |
| 29962731 | Broadridge Financial Solutions | creditadministration@broadridge.com |
| 30651105 | BROTHERS FRESH MARKETPLACE INC | BROTHERSFRESHMARKETPLACE@GMAIL.COM |
| 30250717 | Brownstein Group, Inc. | glentz@bochettoandlentz.com |
| 30650703 | Brugge, Anna S. | Email address on file |
| 28086325 | BRUNSWICK SQUARE REALTY LLC | RAMGUPT@HOTMAIL.COM |
| 28086345 | BSM REALTY LLC | JONATHAN@EDGECPTL.COM |
| | | BURT@SCHAERERCO.COM; |
| 28086347 | BTS (WYOMISSING) LP | EGadd@spilmanlaw.com |
| 28086369 | BUFFALO-AKRON ASSOCIATES LLC | MARKCHAIT@BENDERSON.COM |
| 30651153 | BURLINGTON | JEFFREY.MORROW@BURLINGTON.COM |
| 30629210 | Burlington Stores, Inc. | robin.piree@burlingtonstores.com |
| 28086507 | BWGW LLC | LLINSKER@HOTMAIL.COM |
| 28086519 | C & H UNLIMITED | lkalal@pacbell.net |
| 30643197 | C & J Drugs, LLC | christopher.schueller@bipc.com |
| 30528204 | C & J Drugs, LLC | scoleman@acventures.com |
| | | CHRIS@CARSTENSREALTY.COM; |
| 28086520 | C & P ASSOCIATES | KEN@CARSTENSREALTY.COM |
| 28086522 | C A H INVESTMENTS | JHOGAN@CITATIONMGT.COM |
| 30645420 | Caernarvon Township Authority | dstine@ptd.net |
| 30645419 | Caernarvon Township Authority | pgibble@bingamanhess.com |
| 30646798 | Cairncross & Hempelmann | byeung@cairncross.com |
| 28126542 | CALDER DUFFY | Email address on file |
| 28126906 | CALIFORNIA LABOR & WORKFORCE DEVELOPMENT AGENCY | EMAIL@LABOR.CA.GOV |
| | | TATIANA@VILLAMILLEROSE.COM; |
| 28086618 | CAMERON APARTMENTS, GP | MIKED@DFSINC.COM |
| 30570932 | Cannonbut, LLC | kjones@midwoodid.com |
| 30624862 | Canonsburg-Houston Joint Sewage Authority | rmonti@grblaw.com |
| 30641853 | CAPE SALES SOLUTIONS (NEXXUS) | georgia@capesale.com |
| 30651155 | CAPITAL D ACQUISITIONS LLC | BIDWECK@GMAIL.COM |
| 30642233 | CAR FRESHNER CORP. | accountsreceivable@littletrees.com |
| 28086718 | CARBON PLAZA SHOPPING CTR LLC | RMAREK@LARKEN.COM |
| | | JMH@KINGSWAYMGMT.COM; |
| 28086728 | CARDINAL ASSOCIATES III, L.L.C | RMM@KINGSWAYMGMT.COM; |
| | | LACEVEDO@MERUELOGROUP.COM; |
| 28086823 | CARSON NORMANDIE PLAZA LLC | adelgado@meruelogroup.com |
| 28086859 | CASCADE COMMONS LLC | SCOTTA@HARSCH.COM |
| 30491207 | Caste Village, Inc. | jennifer@laurelcommunities.com |
| | | ISABELLAHORTICK@LIONPROP.COM; |
| 28086940 | CATHEDRAL VILLAGE S/C, LLC. | LAURELHORTICK@LIONPROP.COM |
| 30485353 | Cellco Partnership d/b/a Verizon Wireless | michelle.k.duncan@verizon.com |
| 28086980 | CENTER PLAZA LP | DANDH2@YAHOO.COM |
| 28086983 | CENTRAL WAY MANAGEMENT LLC | JGRECO@GRECOREADYMIX.COM |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28086984 | CENTRE PLACE WALNUT CREEK LLC | HallEquitiesGroupAP@AvidBill.com |
| 30010453 | CenturyLink Communications, LLC | bmg.bankruptcy@Lumen.com |
| 30010353 | CenturyTel of Oregon dba CenturyLink | bmg.bankruptcy@Lumen.com |
| 30010442 | CenturyTel of Washington dba CenturyLink | bmg.bankruptcy@Lumen.com |
| 28087095 | CHARLES HUENERGARDT | Email address on file |
| 30588622 | Charles J. Huenergardt, Trustee of the CJH Revocable Trust, and Carleen Defranco, Trustee, Defranco Family Trust Dated March 12, 2007 | Email address on file |
| 28087160 | CHELTEN PARTNERS LLC | FRANK.GIOVA@VERIZON.NET |
| 28087226 | CHINA LAKE & RIDGECREST LLC | TOM@DUCKETTWILSON.COM |
| 28087247 | CHO & PARK PROPERTY MGMT LLC | HANK.2LC@GMAIL.COM |
| 28719496 | CHUBB COMPANIES | WMSIMKULAK@DUANEMORRIS.COM; JBONTEQUE@DUANEMORRIS.COM |
| 30650823 | Church & Dwight, Co. Inc | francis.lawall@troutman.com |
| 30650822 | Church & Dwight, Co. Inc | ken.listwak@troutman.com |
| 30650821 | Church & Dwight, Co. Inc | michael.harder@churchdwight.com; susan.henry@troutman.com |
| 30650807 | Church & Dwight, Co. Inc | francis.lawall@troutman.com |
| 30650806 | Church & Dwight, Co. Inc. | ken.listwak@troutman.com |
| 30650805 | Church & Dwight, Co. Inc. | michael.harder@churchdwight.com; susan.henry@troutman.com |
| 28727244 | Churchill Security Investments, LLC | tom@polis-law.com |
| 28087314 | CHURCHILL SECURITY INVST. LLC | HGORDON@LAURICHPROPERTIES.COM |
| 30656668 | Cima Network, Inc. | blockett@cimanetwork.com |
| 30656667 | Cima Network, Inc. | jesseharris@foxrothschild.com |
| 30656669 | Cima Network, Inc. | mhiggins@foxrothschild.com |
| 28126530 | CINDY PAGE | Email address on file |
| 28126560 | CITIZENS BANK NEW HAMPSHIRE | EDWARD.A.TOSTI@CITIZENSBANK.COM |
| 30270143 | City of Sebastopol | cvazquez@cityofsebastopol.gov |
| 30111052 | City of Waterbury | kdaly@wateburyct.org |
| 28087367 | CKAD HOLDINGS LLC | KRUPALDESAI@HOTMAIL.COM |
| 28087368 | CKR LLC | CEDARSTREETCO@GMAIL.COM |
| 30630146 | Clarion Law | jurie@clarionlaw.net |
| 30650689 | Clean Harbors Environmental Services, Inc. | Butnariu.Ilinca@cleanharbors.com |
| 28087425 | CLG PROPERTIES LLC | CLGROESCHKE@GMAIL.COM |
| 28087445 | CLPF HARBOUR POINTE LLC | CHAD.STINSON@CLARIONPARTNERS.COM |
| 30650612 | CLPF Harbour Pointe, LLC | Denise.Garcia@clarionpartners.com; clynch@allenmatkins.com |
| 30650613 | CLPF Harbour Pointe, LLC | igold@allenmatkins.com |
| 30650581 | CM Online Sales LLC | cullen@cmonlinesales.com |
| 28087447 | COASTAL REALTY CO, INC | STEVENKLEIN210@GMAIL.COM |
| 28126706 | COGNIRA INC | HATEM.SELLAMI@COGNIRA.COM |
| 30651195 | Cognira, Inc | cino@khlawfirm.com |
| 30651194 | Cognira, Inc | hatem.sellami@cognira.com |
| 30550715 | Coho Distributing LLC dba Columbia Distributing | hlevine@sussmanshank.com |
| 30097225 | Cold Spring L.P. | barbv@silfam.com |
| 28087511 | COLELLA FAMILY PARTNERS | BRI.ESPINOZA.CPA@GMAIL.COM |
| 30570928 | Coletta Family Confections CO | spencer@redstonecandies.com |
| 30617167 | Colgate-Palmolive Company, on behalf of itself and its affiliate Tom's of Maine, Inc. | MDeBaecke@ashbygeddes.com |
| 28162011 | COLIN C. MOYNIHAN | Email address on file |
| 28162012 | COLIN C. MOYNIHAN | DAVIDK@PHILLYHOMETOWNLAWYER.COM |
| 28161087 | COMERICA INCORPORATED | STCOLWELL@COMERICA.COM |
| 28164088 | COMMONWEALTH OF KENTUCKY | MCYGANOWSKI@OTTERBOURG.COM |
| 28164086 | COMMONWEALTH OF KENTUCKY | VICTOR.MADDOX@KY.GOV |
| 28126918 | COMMONWEALTH OF MASSACHUSETTS | GILLIAN.FEINER@MASS.GOV |
| 28126917 | COMMONWEALTH OF MASSACHUSETTS | MCYGANOWSKI@OTTERBOURG.COM |
| 28126921 | COMMONWEALTH OF PENNSYLVANIA | MCYGANOWSKI@OTTERBOURG.COM |
| 28126919 | COMMONWEALTH OF PENNSYLVANIA | NMARA@ATTORNEYGENERAL.GOV |
| 28163943 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS | DEPUTY_AG@CNMIOAG.ORG |
| 28126923 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS | MCYGANOWSKI@OTTERBOURG.COM |
| 28163946 | COMMONWEALTH OF VIRGINIA | MCYGANOWSKI@OTTERBOURG.COM |
| 28163944 | COMMONWEALTH OF VIRGINIA | TBESHERE@OAG.STATE.VA.US |
| 30074556 | Commonwealth of Virginia Department of Taxation | va_tax_bk@harriscollect.com |
| 30048667 | Compass Health Brands Corp. | Stephanie.Price@compasshealthbrands.com |
| 29799447 | Complese, Jeremy | Email address on file |
| 30270717 | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | SLIEBERMAN@PRYORCASHMAN.COM |
| 30559738 | Confirm Biosciences LLC | billing@confirmbiosciences.com |
| 28087643 | CONSTANCE L CHRISTENSEN TRUST | JAC@CDEVCO.COM; MJC@CDEVCO.COM |
| 30642877 | Constellation NewEnergy, Inc. | gail.rosen@constellation.com |
| 28087659 | CONTINGENCE LLC | AMCOY@MSN.COM |
| 30646802 | Contingence, LLC | byeung@cairncross.com |
| 28105452 | CONTINUUM PROPERTIES LLC | juliette.kayyem@gmail.com; robertkayyem@gmail.com |
| 28087661 | CONTINUUM PROPERTIES LLC | robertkayyem@gmail.com; juliette.kayyem@gmail.com |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28105453 | CONTINUUM PROPERTIES LLC | ROBERTKAYYEM@GMAIL.COM; JULIETTE.KAYYEM@GMAIL.COM; DTREISTER@SEYFARTH.COM |
| 30271009 | Conway Borough | rmonti@grblaw.com |
| 28087700 | COOPER POINT CANYON PLAZA LLC | MYTRUKIDIRECTOR@OUTLOOK.COM |
| 28087715 | COPPER & MAPLE ASSOCIATES LLC | david@duckettwilson.com |
| 29985283 | Counsel to Parsi Investments, LLC | mchovanes@foxrothschild.com |
| 28126490 | COUNTY OF MONMOUTH | ALPERSTEIN@KOLAWYERS.COM |
| 28126496 | COUNTY OF MONMOUTH | AROLON@SCOTT-SCOTT.COM |
| 28126497 | COUNTY OF MONMOUTH | ASHINGLER@RGRDLAW.COM |
| 28126484 | COUNTY OF MONMOUTH | CALEXANDER@SCOTT-SCOTT.COM |
| 28126500 | COUNTY OF MONMOUTH | CSCHAFFER@LFSBLAW.COM |
| 28126485 | COUNTY OF MONMOUTH | DAVIDM@RGRDLAW.COM |
| 28126498 | COUNTY OF MONMOUTH | DMAGAGNA@LFSBLAW.COM |
| 28126488 | COUNTY OF MONMOUTH | EBINDER@SCOTT-SCOTT.COM |
| 28126487 | COUNTY OF MONMOUTH | ECOMITE@SCOTT-SCOTT.COM |
| 28126486 | COUNTY OF MONMOUTH | EDWOSKIN@DWOWAS.COM |
| 28126489 | COUNTY OF MONMOUTH | GAGUILAR@ROBBINSLLP.COM |
| 28126491 | COUNTY OF MONMOUTH | JGUGLIELMO@SCOTT-SCOTT.COM |
| 28126492 | COUNTY OF MONMOUTH | LHARKE@HARKECLASBY.COM |
| 28126499 | COUNTY OF MONMOUTH | SDAVIDSON@RGRDLAW.COM |
| 28126493 | COUNTY OF MONMOUTH | SEAN.RUSSELL@SCOTT-SCOTT.COM |
| 28126494 | COUNTY OF MONMOUTH | SMCKANY@ROBBINSLLP.COM |
| 28126495 | COUNTY OF MONMOUTH | YATESLAW@AOL.COM |
| 28087840 | CPG LATROBE LLC | MICHAELFEEHAN78@HOTMAIL.COM |
| 28087841 | CPT SHOPS AT ROSSMOOR LLC | PMCGINLEY@VESTAR.COM |
| 30645403 | Craft Beer Guild of New York | Anthony.Salvagio@craftbeerguildny.com |
| 30645405 | Craft Beer Guild of NY | Anthony.Salvagio@craftbeerguildny.com |
| 29967597 | Creditors, Danita & Donald Brown | dclarke@genovaburns.com; jmcdonnell@genovaburns.com |
| 30643646 | CREST BEVERAGE LLC | schin@borgeslawllc.com |
| 28087893 | CREST PROPERTIES LLC | DSHENTON@CRESTPROPERTIESMT.COM; IAN.SCHROEDER@CBRE.COM |
| 28087927 | CROSSROADS PARTNERSHIP | david@needlemanre.com |
| 28087928 | CROSSTOWN DUBOIS LLC | MARC@RAVNER.COM |
| 29988804 | CULLEN AND DYKMAN LLP | mkwiatkowski@cullenllp.com |
| 30645127 | CVS Pharmacy, Inc. | ggoodman@foley.com; jgarlough@foley.com |
| 30292902 | CX360, Inc. | gayle.wichman@televox.com |
| 30174179 | Cypress Norse Realty LLC | djl@norserealtygroup.com |
| 30175572 | Dahms, Robert Edward | Email address on file |
| 30175879 | DAHMS, ROBERT EDWARD | Email address on file |
| 30081932 | Daktronics, Inc. | ACCTSREC@DAKOTRONICS.COM |
| 30314656 | DAN FLOIT | Email address on file |
| 28088082 | DANIEL G KAMIN | Email address on file |
| 28162370 | DANIEL G KAMIN BANKSVILLE LLC | KSERENKO@KAMINREALTY.COM |
| 28162372 | DANIEL G KAMIN CHARLEROI LLC | KSERENKO@KAMINREALTY.COM |
| 28162373 | DANIEL G KAMIN CLEMENTS BRIDGE | KSERENKO@KAMINREALTY.COM |
| 28162374 | DANIEL G KAMIN EDGEWOOD LLC | KSERENKO@KAMINREALTY.COM |
| 28162375 | DANIEL G KAMIN GLOVERSVILLE | KSERENKO@KAMINREALTY.COM |
| 28162377 | DANIEL G KAMIN KINGSTON, LLC | KSERENKO@KAMINREALTY.COM |
| 28162379 | DANIEL G KAMIN QUARRYVILLE LLC | KSERENKO@KAMINREALTY.COM |
| 28088083 | DANIEL G KAMIN RANDOLPH LLC | JWEIGHT@KAMINREALTY.COM |
| 28088085 | DANIEL G KAMIN SYRACUSE LLC | KSERENKO@KAMINREALTY.COM |
| 28088087 | DANIEL G KAMIN VIRGINIA BEACH | KSERENKO@KAMINREALTY.COM |
| 28088088 | DANIEL G KAMIN WHITE HORSE PK | KSERENKO@KAMINREALTY.COM |
| 28110884 | DANIEL G KAMIN WHITESBORO LLC | KSERENKO@KAMINREALTY.COM |
| 30656552 | Daniel G. Kamin Edgewood LLC | kserenko@kaminrealty.com |
| 30656562 | Daniel G. Kamin Gloversville LLC | kserenko@kaminrealty.com |
| 30656557 | Daniel G. Kamin Stratford LLC | kserenko@kaminrealty.com |
| 30656568 | Daniel G. Kamin Syracuse LLC | kserenko@kaminrealty.com |
| 30656574 | Daniel G. Kamin Vermont LLC | kserenko@kaminrealty.com |
| 30656583 | Daniel G. Kamin White Horse Pike LLC | kserenko@kaminrealty.com |
| 30656588 | Daniel G. Kamin Whitesboro LLC | kserenko@kaminrealty.com |
| 30641822 | DAPP, NICOLE | Email address on file |
| 29973380 | Datasite LLC | leif.simpson@datasite.com |
| 30642999 | DC EQUITY GROUP | JSICILIANO@SMV-LAW.COM |
| 28088221 | DCE PROPERTIES LP | ACDAMIAN@VERIZON.NET |
| 28088222 | DCTN3448 PLUMSTEADVILLE PA LLC | CFLYNN@N3REALESTATE.COM; RConfer@n3realestate.com |
| 30641849 | DE CRESCENTE DIST CO | a.ryan@debev.com |
| 28126934 | DEA | ODLL@USDOJ.GOV |
| 28169681 | DEBORAH WELFORD | Email address on file |
| 28126470 | DEBORAH WELFORD | LAGUNADIRECT@GMAIL.COM |
| 30626305 | Del Secco, Jonathan Clayton | Email address on file |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30270599 | DELAWARE TRUST COMPANY | jeffrey.rothleder@squirepb.com |
| 28088344 | DELILAH REALTY CO. | JWILLIAMS@JNDLTD.COM |
| 28159912 | DEPARTMENT OF JUSTICE | RYAN.LAMB@USDOJ.GOV |
| 28088396 | DEPARTMENT OF NATURAL RESOURC | MATTHEW.KLUTZNICK@KIDDER.COM |
| 30650740 | Department of Resources Recycling and Recovery | Kristine.Beckley@CalRecycle.ca.gov |
| 30650741 | Department of Resources Recycling and Recovery | yogeeta.sharma@calrecycle.ca.gov |
| 30631426 | DEPARTMENT OF TREASURY | jessica.a.aichhorn@irs.gov |
| 30643323 | Department of Treasury - Internal Revenue Service | devere.m.okafor@irs.gov |
| 28126937 | DEPT. OF COMMERCE, DIV. OF OCCUPATIONAL AND PROF. LICENSING | DOPLWEB@UTAH.GOV |
| 28088430 | DESI AMIGOS SOCAL LLC | ROSHANGUPTA@HOTMAIL.COM |
| 30058174 | DG Commercial, LLC | dave@sippin.com |
| 28088459 | DG RAN, LLC | DALLNKI@COMCAST.NET; dallnn@comcast.net |
| 30629211 | DG RETAIL, LLC | mbenedek@cozen.com |
| 28088460 | DGMM, LP | JACOB@THEHAMILTONGROUPNY.COM; MOSESMIZRAHI@GMAIL.COM; MOSESMIZRAHI@GMAIL.COM |
| 28126507 | DIANE SCAVELLO | Email address on file |
| 28126938 | DISTRICT DEPARTMENT OF THE ENVIRONMENT (DDOE) | DDOE@DC.GOV |
| 28126941 | DISTRICT OF COLUMBIA | KATHLEEN.KONOPKA@DC.GOV |
| 28126939 | DISTRICT OF COLUMBIA | MCYGANOWSKI@OTTERBOURG.COM |
| 28126944 | DISTRICT OF COLUMBIA HEALTH REGULATION AND LICENSING ADMINISTRATION | DOH@DC.GOV |
| 28088600 | DJM NNN IV LLC | INFO@DJMCAPITAL.COM; emcleod@djmcapital.com |
| 30651106 | DOLEH 919 FOOD CORP | YDOLEH55@GMAIL.COM |
| 30629212 | DOLGENCORP | mbenedek@cozen.com |
| 30314664 | DOLLAR FRESH, INC. | FRESHVALLEYINC14@GMAIL.COM |
| 30314665 | DOLLAR FRESH, INC. | YUSEF@GENTILEREALESTATE.COM |
| 30651107 | DOLLAR GENERAL | PAKIN@DOLLARGENERAL.COM |
| 28088669 | DON FRUCIANO TRUSTEE OF THE | Email address on file |
| 28088670 | DONAHUE SCHRIBER REALTY GRP LP | TSCHRIBERJR@FIRSTWASH.COM |
| 28088714 | DOUBLE RAYMOND, LLC | KSERENKO@KAMINREALTY.COM |
| 30656648 | DOUBLE U DEVELOPMENT LLC | ddwyer@steinadlerlaw.com |
| 30651110 | DOUBLE U DEVELOPMENT LLC | MIKE@DURENY.COM |
| 30617987 | Douglas Properties | LISA@LISAMCBRIDE.COM |
| 28088727 | DOUGLAS WAY BLDG CORP | GODUX@ME.COM; dale@canterburycre.com |
| 30325493 | Douglas Way Building Corporation | Chuck.Bauer@BNWE-LLC.com |
| 30106656 | Douglas Way Building Corporation | chuck.bauer@techleadcorp.com; melissa.bauer@bnwe-llc.com; chuck.bauer@bnwe-llc.com |
| 28088737 | DOVER MANAGEMENT CO | SHEILASCHWARTZ@OPTONLINE.NET |
| 28126945 | DRUG ENFORCEMENT ADMINISTRATION | STACY.HARPER-AVILLA@USDOJ.GOV |
| 28163738 | DRUG ENFORCEMENT ADMINISTRATION | THOMAS.A.COOK@USDOJ.GOV |
| 28163741 | DRUG ENFORCEMENT AGENCY | JENNIFER.J.DONAHUE@USDOJ.GOV |
| 28163740 | DRUG ENFORCEMENT AGENCY | TIFFANY.M.TURNER@USDOJ.GOV |
| 30111717 | Drylock Technologies Ltd. | matt.koloseike@drylocktechnologies.com |
| 28088797 | DSM MB I LLC | CDAHBOUR@DEMOULASMARKETBASKET.COM |
| 30560344 | Duke Realty Limited Partnership | nedwards@prologis.com |
| 30645394 | Dynatrace LLC | angela.brown@dynatrace.com |
| 28088909 | E A GRANCHELLI DEVELOPER LLC | KELLIRAE2@AOL.COM |
| 30642238 | EAGLE DISTRIBUTING | eagleaccounting@call4bud.com |
| 30466759 | EASY MILE, LLC | TOMAS@EASYMILEFITNESS.COM |
| 30314659 | ECHO ASTORIA REAL ESTATE, INC. | LEVRX@AOL.COM |
| 30314660 | ECHO ASTORIA REAL ESTATE, INC. | SCOTT.LEPENE@AFSLAW.COM |
| 28088950 | ECK ALIQUIPPA LLC. | SHEFFNER@REISSANDCO.COM |
| 30276134 | Eckville LP | elireal69@aol.com |
| 28088959 | ECKVILLE, LP | ELIREAL69@AOL.COM |
| 28160876 | EDGEMARK LITTLETON LLC | RPINEDA@CHARLESDUNN.COM |
| 28089024 | ELBE ASSOCIATES LLC | MARK@SUDPROP.COM |
| 30293635 | Electronic Imaging Services, Inc. d/b/a Vestcom Retail Solutions | jivan.khot@eu.averydennison.com |
| 30293634 | Electronic Imaging Services, Inc. d/b/a Vestcom Retail Solutions | lina.rivera@averydennison.com |
| 28169727 | EMERSON HEALTHCARE LLC | ESTASTNY@EMERSONHOSP.ORG |
| 30324505 | EnlivenHealth, Inc. | ar-enlivenhealth@omnicell.com |
| 28089087 | ENNABE PROPERTIES INC | MICHAEL@ENNABE.COM |
| 28163747 | ENVIRONMENTAL PROTECTION AGENCY | R3PUBLIC@EPA.GOV; DUNN.BETTINA@EPA.GOV |
| 28163748 | ENVIRONMENTAL PROTECTION AGENCY | RBEISC@EPA.GOV |
| 28126948 | ENVIRONMENTAL PROTECTION AGENCY | R9.INFO@EPA.GOV; SUGERMAN.REBECCA@EPA.GOV |
| 28126481 | ERICA JUDKA | Email address on file |
| 30447176 | Erie County Bureau of Weights and Measures | comptroller@erie.gov |
| 30447177 | Erie County Bureau of Weights and Measures | jennifer.hemming@erie.gov |
| 28159954 | ETHAN CONRAD PROPERTIES | TLONG@ETHANCONRADPROP.COM; NATASHA@ETHANCONRADPROP.COM |
| 28114664 | EVERGREEN TRADING | VGLINCMAN@EVERGREENTRADING.COM |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28089242 | EXCEL REALTY PARTNERS LP | BRIAN.FINNEGAN@BRIXMOR.COM |
| 30486749 | Excela Health Ventures LLC | amber.boring@independence.health |
| 30486750 | Excela Health Ventures LLC | pamela.hepp@independence.health |
| 28718997 | Express Employment Professionals | sharon.van@expresspros.com |
| 28089254 | F & N SHOPPING VILLAGE | DALTMAN@WATERSRETAILGROUP.COM |
| 28089257 | FACCIOLA REAL ESTATE AND INVES | cookietarantino@yahoo.com |
| 28164457 | FAIR OAKS LLC | JENNIICHANG@GMAIL.COM |
| 28089269 | FAIRVIEW SHOPPING CENTER | LESLIE@FMGRP.COM;
SBURTON@PAJAMALAW.NET |
| 29959113 | FAMILY HEALTH CARE CENTERS OF GREATER LOS ANGELES, INC. | CWONG@FHCCGLA.ORG;
RVILLA@FHCCGLA.ORG |
| 28159805 | FAMTAN ASSOCIATES | tanenlaw@gmail.com |
| 28126472 | FEDERAL TRADE COMMISSION | BWELKE@FTC.GOV;
CERICKSON@FTC.GOV;
LFRAZIER@FTC.GOV;
RWETHERILL@FTC.GOV |
| 28719497 | FEDERAL TRADE COMMISSION | KNELSON@FTC.GOV |
| 28714362 | Federal Trade Commission (FTC) | BWELKE@FTC.GOV;
KNELSON@FTC.GOV;
CERICKSON@FTC.GOV |
| 28164470 | FELFAM LP | tedsto1@gmail.com;
info@felfam.com |
| 28089369 | FELOS ASSOCIATES LLC | FELIPEREALESTATE@GMAIL.COM |
| 29646108 | Ferrara Candy Company | graciela.picazo@ferrara.com |
| 28126691 | FFF ENTERPRISES INC | WTALLEUR@FFFENTERPRISES.COM |
| 28089441 | FG-10 LINCOLN HWY, LLC | RUDYFUERTES@GMAIL.COM |
| 28089442 | FGR EXPO 13 LLC | KAMJALIL@GMAIL.COM |
| 28089447 | FICUS COLUMNS PROPERTIES LP | SALESREPORT@RELIABLEPROP.COM;
jeff@reliableprop.com |
| 28124326 | FIFTH THIRD BANK, N.A. | BRIAN.DORING@53.COM |
| 30630068 | First Citizens Bank & Trust Company | bronationalecf@weltman.com |
| 30657161 | First Databank Inc | finance@fdbhealth.com |
| 30657160 | First Databank Inc | finance@fdbhealth.com
malbright@fdbhealth.com |
| 28126586 | FIRST NIAGARA FINANCIAL GROUP, INC. | ALISA_R_RENCK@KEYBANK.COM |
| 30582910 | First Northern Star LLC | mapmun@aol.com |
| 28089482 | FIRST PRIORITY FUNDING LLC | WCICO@YAHOO.COM |
| 28089483 | FIRST RICHLAND LP | JSCARLETT@BROWMANDEVELOPMENT.COM |
| 28162045 | FISERV SOLUTIONS, LLC | TOM.REEVES@FISERV.COM |
| 28089488 | FISHS EDDY IV LLC | jsmiller@jsmillerappraisal.com |
| 29962265 | Fishs Eddy IV, LLC | droseman@hhk.com |
| 30651137 | FIVE BELOW | LEGALNOTICES@FIVEBELOW.COM |
| 30589979 | Five Below Stores, Inc. | LegalNotices@fivebelow.com |
| 30629004 | Flagship Pennsylvania Propco, LLC | cregen@spotlessbrands.com |
| 30629003 | Flagship Pennsylvania Propco, LLC | dkelly@spotlessbrands.com;
mrodriguez@spotlessbrands.com;
hmcclary@flagshipcarwash.com;
Propertymanagement@spotlessbrands.com |
| 30186479 | Flipp Operations Inc. | legal@flipp.com |
| 30237294 | Floit Properties | dan@floit.com;
jeni@floit.com |
| 30319902 | FNRP Realty Advisors, LLC as asset manager for TIC owners | wlevant@kaplaw.com |
| 28089570 | FONTANA SOUTHRIDGE PARTNERS LP | ROBERT@SPATHCO.COM |
| 30650675 | Foothill Center Partners, LLC | mreibert@pemginc.com |
| 28089612 | FORTY FORTY BROADWAY RLTY CORP | MKAPLAN120@AOL.COM |
| 28089637 | FOUR H INVESTMENTS, INC. | CHCRAMER@ROCKISLAND.COM |
| 28110945 | FOWLER CLWA LLC | JASALAZAR@RTACQ.COM;
rrubenkoenig@rtacq.com |
| 30549530 | Francis Bellerive Investment US Corp. | francis@francisbellerive.com |
| 28166676 | FRANCIS BELLERIVE INVT US CORP | BERRERIVEF@GMAIL.COM |
| 28089693 | FRANKLIN HOLDINGS LLC | PERAL@NTELOS.NET |
| 30168036 | Frederick County Virginia Treasurer | lturner@fcva.us |
| 28126592 | FULTON FINANCIAL CORPORATION | CBLACKBURN@FULTONBANK.COM |
| 30519107 | Fundamentals Company LLC and Mascot LLC | jrhodes@tlclawfirm.com |
| 28166680 | FW CA-GRANADA VILLAGE LLC | SALESREPORTING@REGENCYCENTERS.COM;
MARIANAPEREZ@REGENCYCENTERS.COM |
| 30181340 | FXSC, LLC | tomharrington44@gmail.com |
| 28160589 | G2 PROPERTIES, LLC | KDORMAN@GGIBUILDS.COM |
| 30175710 | Gallashea Properties, LLC | shmuel.klein@verizon.net |
| 28089866 | GALLASHEA PROPERTIES, LLC | SOUNDINCREST@COMCAST.NET |
| 28089877 | GALLUP & WHALEN SANTA MARIA | Email address on file |
| 28090017 | GARTIN PROPERTIES LLC | MGARTIN@CRELECTRIC.NET |
| 28090022 | GARY D BOBO & JOY B BOBO | Email address on file |
| 28090040 | GATEWAY CORP CENTER LP | BATCHELORH@TRIPLECROWNCORP.COM |
| 28090047 | GAUBE EQUITY INVESTMENTS LLC | JMGAUBE@COMCAST.NET |
| 28110954 | GC MAIN STREET OWNERS LLC | ANTHONY.ULLMAN@GMAIL.COM |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30113371 | GENOVA BURNS LLC | dstolz@genovaburns.com; dclarke@genovaburns.com; jmcdonnell@genovaburns.com |
| 28090123 | GEORGETOWN PLAZA ASSOC, LLC | LRUDERMAN@TSIONASINC.COM |
| 28126961 | GEORGIA STATE BOARD OF PHARMACY | TBATTLE@DCH.GA.GOV |
| 28090147 | GERSHMAN PROPERTIES LLC | VALERIEB@GERSHMANPROPERTIES.COM |
| 30651111 | GIANT EAGLE | CHRISTINA.MORASCYZK@GIANTEAGLE.COM |
| 30641861 | GILLESPIE DISTRIBUTING COMP | kim@gillespieclest.com |
| 28090270 | GITOMER FAMILY REALTY LLC | JONGITOMER@COMCAST.NET |
| 28090279 | GKGF, LLC | aida.norhadian@gaskainc.com |
| 30643651 | GLENDE, CHAD | Email address on file |
| 30554469 | Glenmark Therapeutics Inc., USA | cecilia.cassella@glenmarkpharma.com |
| 28169684 | GLENN RZESZUTKO | Email address on file |
| 28164500 | GLENWOOD ASSOCIATES, LLC | JINGLE@IPSDE.COM; MCBRIDE@SOVPROPERTIES.COM |
| 30645276 | Glenwood Associates, LLC c/o Sovereign Prop. Magmt LLC | abarth@cohenseglias.com |
| 28164502 | GLIDER RIDGE LLC | PRATT@PACIFIER.COM |
| 28164506 | GLOBAL RETAIL INVESTORS LLC | TPERALES@FIRSTWASH.COM |
| 28090315 | GMF DRUG STORES, LLC | CHIP.OWEN@GMAIL.COM |
| 30643203 | GMF Drug Stores, LLC | christopher.schueller@bipc.com |
| 30528217 | GMF Drug Stores, LLC | scoleman@acventures.com |
| 30056418 | GOH Properties, L.P. | jek@roguelaw.com |
| 28159337 | GOLDCO PARTNERS | LEEGOLDSTEIN@PTD.NET |
| 29971443 | Goldenberg Associates, L.P. | mmoss@goldenberggroup.com |
| 28090352 | GOLDENBERG ASSOCS | BNITKA@GOLDENBERGGROUP.COM |
| 30641869 | GOODALE, JENNIFER | Email address on file |
| 28159916 | GOOGLE INC | ANATASHKENAZI@GOOGLEMAIL.COM |
| 29158175 | Google LLC | vandermarkj@whiteandwilliams.com |
| 28090504 | GOTTLIEB HAMPTON DRUGSTORE LLC | GMT@BRINDELLG.COM |
| 28090552 | GRAND & ELM PARTNERS, LP | PHIL.FONTES@ASUASSOCIATES.COM |
| 30645336 | Grand Host, Inc. | grandhostinc@gmail.com |
| 30527628 | Grant Acquisitions LP | hsutton@centurianre.com |
| 30527706 | Grant Acquisitions LP | hsutton@centurionre.com |
| 28090587 | GREAT BUTLER MART | DAVID@I2ADVISORS.US |
| 28090589 | GREATER HILANDS LLC | YLONG@GRFLLP.COM; SGINSBERG@GINSBERGJACOBS.COM |
| 28090595 | GREEN LAKE PHASE II LLC | CSKONY@WALLAVEPROPERTIES.COM |
| 30597845 | Green Lake Phase II, LLC | rhansen@wallaceproperties.com |
| 28090628 | GREENSPRING MALL LTD PTSHP | DGOLDMAN@BROGOL.COM |
| 28090629 | GREENWOOD 85TH STREET LLC | TARYN.CHENOWETH@CUSHWAKE.COM |
| 28090641 | GREGORY P DISCHINAT | Email address on file |
| 28090654 | GRH ALBANY PLAZA LLC | RWATSON@HCOLLC.COM; KSTEWART@HCOLLC.COM |
| 28090655 | GRI FAIRWOOD LLC | DMURRAY@FIRSTWASH.COM |
| 28090656 | GRI SUNSET PLAZA LLC | JRICCIO@RIPCONY.COM |
| 30454815 | GROTHE FAMILY TRUST | LSHULMAN@SHULMANBASTIAN.COM; MLOWE@SHULMANBASTIAN.COM |
| 28090727 | GSA I SPE LLC | ddemoss@dda1.com |
| 28126687 | GUAM ATTORNEY GENERAL | DBMOYLAN@OAGGUAM.ORG; ADMINISTRATION@OAGGUAM.ORG |
| 30644897 | GUERRA, RAQUEL | Email address on file |
| 28090784 | GULL INDUSTRIES INC | pat@gulloil.com |
| 30629405 | Gupta, Sandeep | Email address on file |
| 28090848 | GVH CLEARFIELD LLC | greg@gvhre.com |
| 28090853 | H&C HOLDINGS LLC | COX@COXGROUPPDX.COM |
| 30527761 | H&M Realty Associates LLC, B.I.L. Realty LLC, KML Realty LLC | donald.leef@hotmail.com |
| 28090961 | HAMBURG REALTY PROPERTIES INC | DAVEBHASIN@HOTMAIL.COM; JJP@PLUNKETTGRAVER.COM |
| 30547753 | Hamburg Realty Properties Inc | mottima@hotmail.com |
| 30629022 | Hanover Commercial Group LLC | adhawan@corbinre.com |
| 28091039 | HARBOR CENTER PARTNERS LP | DHAWTHORNE@CIDEVCO.COM |
| 28169738 | HARBOR DISTRIBUTING LLC | CSELWOOD@REYESHOLDINGS.COM |
| 30644899 | HARBOR DISTRIBUTING LLC | schin@borgeslawllc.com |
| 28091041 | HARBOR PACIFIC PROPERTIES, LLC | NCASTRO@CITATIONMGT.COM |
| 30452400 | Harford County, Maryland | denalls@harfordcountymd.gov |
| 30452401 | Harford County, Maryland | rfsandlass@harfordcountymd.gov |
| 28091071 | HARMONY FOUR ASSOCS L P | BILL@BILLFINCHER.COM |
| 28111004 | HARRINGTON FAMILY FOUNDATION | CAROLINE@HARPROP.COM; TOMHARRINGTON44@GMAIL.COM |
| 30181359 | Harrington Family Foundation, a California nonprofit public benefit corporation | tomharrington44@gmail.com |
| 28091187 | HASTINGS RANCH INVESTMENT CO | DAN@THEARBAGROUP.COM; ira@thearbagroup.com |
| 28091209 | HAWLEY REALTY LIMITED PARTNERS | david@hawleycompanies.com |
| 28091228 | HBC LAKE STEVENS LLC | TY@FWPMGMT.COM |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28091229 | HBC MAGNOLIA LLC | TY@FWPMGMT.COM; MCRAIG@HENBART.COM |
| 30651171 | HCA Health Services | todd.maxwell@hcahealthcare.com |
| 28159918 | HCL AMERICA INC | SHIV.WALIA@HCL.COM |
| 28126698 | HCL TECH CORP SERV LTD | SHIV. WALIA@HCL.COM |
| 28091230 | HCP RRF SAND CANYON LLC | TENANTSALES@HUTENSKYGROUP.COM |
| 30642237 | HEARTLAND LABEL PRINTERS | legal@lbs.net |
| 28091303 | HEMMAT FAMILY LLC | STEVE@HEMMATLAW.COM |
| 28091308 | HENBART LLC | KAORUN@HENBART.COM |
| 28091340 | HERALD FORD, INC | LMURPHY21@FRONTIER.COM |
| 30311793 | Heritage Holdings Management Group, LLC | BLindauer@grblaw.com |
| 28091351 | HERITAGE HOLDINGS MGMT GROUP | MICHAEL.DERENZO@HHMGP.COM |
| 28091486 | HIGHLANDS CENTER HOLDINGS LLC | AMBER@MONTANACOMMERCIALMANAGEMENT.COM |
| 28091487 | HIGHPOINT PROPERTIES, LP | SALESREPORT@RELIABLEPROP.COM |
| 30482560 | Higi SH, LLC | tdenison@higi.com |
| 28163389 | HILCO MERCHANT RESOURCES, LLC | ABEHLMANN@LOWENSTEIN.COM |
| 28163387 | HILCO MERCHANT RESOURCES, LLC | IFREDERICKS@HILCOGLOBAL.COM |
| 30278438 | HILCO MERCHANT RESOURCES, LLC | JCOHEN@LOWENSTEIN.COM; ABEHLMANN@LOWENSTEIN.COM |
| 30278437 | HILCO MERCHANT RESOURCES, LLC | MRUSSELL@LEICHTMANLAW.COM |
| 30645355 | HOFFMAN, LAUREN | Email address on file |
| 28091649 | HOPEWELL PLAZA LLC | ARTIECAROZZA@GMAIL.COM |
| 28091678 | HOROWITZ FAMILY TRUST/FRANDSON | SHAGHAN@AOL.COM |
| 28091727 | HPT (NATRONA HEIGHTS) LP | BROOKENAPIER@YAHOO.COM; Greg@gvhre.com |
| 28091728 | HPT (SHAMOKIN) LP | BROOKENAPIER@YAHOO.COM |
| 28091729 | HPT (SPRING GROVE) LP | BROOKENAPIER@YAHOO.COM |
| 28091730 | HPT (WAYNESBURG) LP | BROOKENAPIER@YAHOO.COM |
| 28091731 | HR, LLC | RLI@RJE-LAW.COM |
| 30518805 | HS Belmont LLC | tchung@westfin.com |
| 28091753 | HUDSON 71 LOWELL, LC | ACCOUNTING@CEAGROUPINC.COM; RON.GOLUB@STONEWOODRE.COM |
| 28169735 | HUGHES NETWORK SYSTEMS INC | JEFF.BOGGS@HUGHES.COM |
| 28111029 | HUNT MANAGEMENT COMPANY | Corey.Waite@rubicon-cre.com |
| 28161035 | HUNTINGTON BANK | DENISE.J.HARRIS@HUNTINGTON.COM |
| 28091839 | HURFVILLE EQUITIES LLC | PSTEINBERG@IC-RE.COM; DSILVESTRI@IC-RE.COM |
| 30644903 | HUSKEY, SUSAN | Email address on file |
| 28161803 | HVP 2 LLC | BREINY@PROPUPGROUP.COM; HVP2LLC@GMAIL.COM |
| 30175709 | HVP2 LLC | shmuel.klein@verizon.net |
| 28091895 | HWN-MARIPOSA ASSOC, LLC | CHERILA@DUCKETTWILSON.COM |
| 28164621 | I SCHREIBER & ASSOCIATES LLC | EZRAGENAUER@GMAIL.COM |
| 28164623 | IA SAN PEDRO GARDEN LLC | Matt.Hagan@InvenTrustPM.com |
| 28091929 | IC SOMERVILLE INC | DIANNE@CYZNERPROPERTIES.COM; danielle@cyznerproperties.com |
| 30545611 | Icon Realty, LLC | peter@tlgnh.com |
| 28161335 | IDAHO STATE BOARD OF PHARMACY | INFO@BOP.IDAHO.GOV |
| 30058032 | IMAGE ONE INDUSTRIES | MDUBIN@SOGTLAW.COM; WMAFFUCCI@SOGTLAW.COM; akelley@i1ind.com |
| 30620084 | ImageOne Interco, LLC | akelley@i1ind.com |
| 30527831 | Imola Cabot Partners, LLC | carl@bestprop.net |
| 28111041 | INDEPENDENCE PLAZA SC LLC | JJAMES@KIMCOREALTY.COM |
| 30624959 | Independence Plaza SC, LLC | redwards@kimcorealty.com |
| 28160256 | INDIANA PROFESSIONAL LICENSING AGENCY | PLA4@PLA.IN.GOV |
| 30085766 | Infosys Limited | divya_acharya@infosys.com |
| 28126697 | INFOSYS LIMITED | JAYESH_SANGHRAJKA@INFOSYS.COM |
| 28169728 | INTERNATIONAL FIDELITY INSURANCE COMPANY | DAVID.PIRRUNG@IATINSURANCE.COM |
| 30521698 | Intralinks, Inc | michael.jara@sscinc.com |
| 30588134 | Investcal Realty Corporation | bsullivan@werbsullivan.com |
| 30454830 | INVESTCAL REALTY CORPORATION | BSULLIVAN@WERBSULLIVAN.COM; LEGALADMIN@WERBSULLIVAN.COM |
| 30588442 | Investcal Realty Corporation, et. al. | bsullivan@werbsullivan.com |
| 30058153 | Ipsos-Insight, LLC | arnorwalk@ipsos.com |
| 28169725 | IRON MOUNTAIN OFF-SITE | BARRY.HYTINEN@IRONMOUNTAIN.COM |
| 28091997 | IRVINE COMPANY | BRANCHD@BALLARDSPAHR.COM |
| 28164637 | ISLAND VENTURES LLC | ACCOUNTING@PAADVISORS.COM; TORR@PAADVISORS.COM; GREG@PAADVISORS.COM |
| 28164638 | ISLAND VILLAGE REGENCY, LLC | SALESREPORTING@REGENCYCENTERS.COM |
| 29646419 | IVI World LLC | yigit.akdeniz@dessertcandles.com |
| 30542504 | J.W. Rich Investment Company | jgold@allenmatkins.com |
| 28092053 | JACJIHIN LLC | JACJHIN@GMAIL.COM |
| 30627191 | Jada Beacon, LLC | mweinstein@golenbock.com |
| 28111056 | JAMES P WOHL | Email address on file |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28092162 | JASON FAZZARI | Email address on file |
| 28092175 | JAY ANDRE | Email address on file |
| 28092178 | JBA GREENTREE PROPERTIES, LLC | JON@JBAPROPERTIES.COM; BARRY@JBAPROPERTIES.COM; JWAXMAN@MORRISJAMES.COM |
| 28092179 | JB-AW ANTIOCH LLC | BRENNERJE@SBCGLOBAL.NET |
| 28092262 | JO BORGEN LLC | TOM@BWANW.COM |
| 28092263 | JOANIE MICHAELSON | Email address on file |
| 30644898 | JOHANNSON, DEREK R | Email address on file |
| 30180085 | Johnson, Jeanette | Email address on file |
| 28092365 | JONATHAN CLAYTON DEL SECCO | Email address on file |
| 30086752 | Jonathan Del Secco as Trustee | Email address on file |
| 30589980 | Jones Day | hlennox@jonesday.com |
| 29987319 | Jordanos, Inc./Pacific Beverage Company | pkanji@jordanos.com |
| 30657068 | Jose Joel Rodriguez De Leon | Email address on file |
| 28164649 | JOSEPH AMMENDOLA | Email address on file |
| 28164651 | JOSEPH MURPHY CORPORATION | TRACY@JOSEPHMURPHYCORP.COM; traci@josephmurphycorp.com |
| 30598484 | Joshua Deutsch | joshuadeutsch@dandslaw.com |
| 28160545 | J-POWERHOUSE PLAZA LLLP | MEGAN.MORRIS@TSCG.COM |
| 28160546 | JR SIMPLOT CO | VIC.CONRAD@SIMPLOT.COM |
| 28160547 | JRC ASSETS, LP | JRCASSETS@GMAIL.COM |
| 28160548 | JSK LEBANON LLC | ACHARYA21@YAHOO.COM |
| 30657069 | Juana Garcia Sanchez | Email address on file |
| 28092512 | JUN&CAROL LEE, TRUSTEES OF LEE | CHINAGOLD@HOTMAIL.COM |
| 28092530 | K TENTH STREET PROPERTIES LP | KTENTHSTREET@YAHOO.COM |
| 28163488 | KANSAS DEPARTMENT OF LABOR | LABORSTATS@DOL.KS.GOV |
| 28163492 | KANSAS STATE BOARD OF PHARMACY | PHARMACY@KS.GOV |
| 30651113 | KARMAYOGHI LLC | SOVIT_BSR@HOTMAIL.COM |
| 28126483 | KATHRYN EDWARDS | Email address on file |
| 28092676 | KATHY L MINDLER | Email address on file |
| 30643661 | KEEVER, KRISTINE | Email address on file |
| 30642026 | Keiren LLC | dhale@aceadjusting.com |
| 30642025 | Keiren LLC | tgreen@fennemorelaw.com; msanchez@fennemorelaw.com |
| 28092758 | KELETHIN INVESTMENTS LLC | KELETHININVESTMENTS@GMAIL.COM |
| 28092795 | KENMORE 18050 LLC, ET AL | HARPOT@AOL.COM |
| 28163493 | KENT COUNTY WATER AUTHORITY (CITY WATER) | CUSTOMERSERVICE@KENTCOUNTYWATER.ORG |
| 28126694 | KENVUE BRANDS LLC | TMONGON@KENVUE.COM |
| 30009490 | Kern River Partners, LLC | tom@carpropinc.com |
| 28092834 | KERRY WILEY | Email address on file |
| 30642521 | KESHAN, NIDHI | Email address on file |
| 28161043 | KEYBANK | ALISA_R_RENCK@KEYBANK.COM |
| 30076648 | Keyes Refrigeration, Inc. | karen.larsen@smartcaresolutions.com |
| 30643175 | Keyser Village LLC | kurtzman@kurtzmansteady.com |
| 30643176 | Keyser Village LLC | raymond801@comcast.net |
| 30545365 | Keyspan Gas East Corporation DBA National Grid | Bankruptcy@nationalgrid.com |
| 30651156 | KF ENNIS 96 LLC | ENNISSAID@GMAIL.COM |
| 28092892 | KHASIGIAN PROPERTIES LP | PKHASIGIAN@ATT.NET; ARMANGVF@GMAIL.COM |
| 30644883 | KIECHLIN, VINCENT | Email address on file |
| 28092976 | KIN PROPERTIES, INC. | SALES@KINPROPERTIES.COM |
| 30641873 | KING BEVERAGE INC. | rob.tesdal@kingbeverage.com |
| 28092981 | KING HOOF LLC | DARREN@DICKERHOOF.COM |
| 30641795 | KINOVA, DANIELA | Email address on file |
| 28093007 | KIRKLAND TOTEM LAKE LLC | BRUCE.COWGILL@GMAIL.COM |
| 30597871 | Kiss Nail Products Inc. | joy.lee@kissusa.com |
| 30499655 | Kitsigianis Properties LLC | leslie@labowerlaw.com |
| 28093027 | KITSIGIANIS PROPERTIES LLC | TWEEZLE964@GMAIL.COM; DLUESSE@PACIFICWEST.CC |
| 30499489 | Kitsigianis Properties, LLC | leslie@labowerlaw.com |
| 30319478 | Kitu Life, Inc | ar@kitulife.com |
| 30642302 | KK Great Neck 2470, LLC | carolyn.indelicato@afslaw.com |
| 30642300 | KK Great Neck 2470, LLC | Nicholas.Marten@afslaw.com |
| 30642303 | KK Great Neck 2470, LLC | redwards@kimcorealty.com |
| 28093032 | KK GREAT NECK 2470, LLC | sales@kimcorealty.com |
| 28093067 | KLP BURIEN TOWN PLAZA LLC | JEFF@INCITYINC.COM |
| 30448221 | KOOTENAI COUNTY TREASURER | bankruptcy@kcgov.us |
| 28126699 | KORN FERRY (US) | GARY.BURNISON@KORNFERRY.COM |
| 28093261 | KUDU INVEST LLC | FLYNNINV@GMAIL.COM |
| 30554881 | Kyndryl, Inc. | ryan.fahey@kyndryl.com |
| 28126709 | L. PERRIGO CO. | PATRICK.LOCKWOOD-TAYLOR@PERRIGO.COM |
| 28107105 | L/S 1200 INTREPID AVENUE, LP | NWAY@ENSEMBLE.NET |
| 28093335 | LOS ROBLES GROUP LLC | BPALADINO@ELLICOTTDEVELOPMENT.COM |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28093366 | LAKE SERENE SC LLC | ABHOLCOMB@COMCAST.NET; ANNEEHEARTSONG@COMCAST.NET |
| 30645324 | Lakemoor Properties, LLC | jhoover@beneschlaw.com |
| 30645320 | Lakemoor Properties, LLC | michaelchase@chasecenters.com |
| 28093370 | LAKEVIEW PLACE BUILDING A LLC | OPMANAGEMENT@KIRTLEYSITE.COM; rkirtley@kirtleysite.com |
| 28111103 | LAKHA PROPERTIES - MILL CREEK | HENNA@FORTRESSMANAGEMENT.NET |
| 28715633 | Lakha Properties - Mill Creek, LLC | info@fortressmanagement.net |
| 28093388 | LAMAR BUILDING CO INC | HZOLKOVER@GMAIL.COM |
| 30113376 | Landrum, Marshell | marshelllandrum@gmail.com |
| 28093448 | LAO CO | LSTOLTZFUS@HHBCPAS.COM; rllevengood@comcast.net |
| 30059243 | LARCHMONT PROPERTIES, LLC | ALAN.TIPPIE@GMLAW.COM |
| 28093466 | LARCHMONT PROPERTIES, LTD. | GINA@SIMMSMANN.COM |
| 28093503 | LAURIE DAVIS | Email address on file |
| 29988806 | Law Firm of Russell R. Johnson III, PLC | russell@russelljohnsonlawfirm.com |
| 28169736 | LCP ORANGEVALE, LLC | MBARRIE@BENESCHLAW.COM |
| 28093595 | LEE CENTER IV LLC | HOMELOANMAN@EARTHLINK.NET |
| 28093596 | LEE WAN PROPERTIES LLC | EDGAR_YANG@HOTMAIL.COM |
| 30630826 | LEGEND BRANDS LLC | jarakanchi@ginagroup.com |
| 28169732 | LEO BURNETT COMPANY | PEICHELMAN@LEOBURNETT.COM |
| 29646024 | LePage's 2000, Inc. | sriram_p@conros.com |
| 30010379 | Level 3 Communications, LLC | bmg.bankruptcy@Lumen.com |
| 28093725 | LEVINE INVESTMENT LP | ANDREW@LEVINEINVESTMENTS.COM; JAKE@LEVINEINVESTMENTS.COM |
| 30650753 | Levon Investments, LLC, A California LLC | billy@investecre.com |
| 30650754 | Levon Investments, LLC, A California LLC | Eric@beallandburkhardt.com |
| 29137602 | Lewis, Janet Milici | Email address on file |
| 30454577 | LEWIS, TANYA MICHELE | Email address on file |
| 28159625 | LEWISTON CENTER EQUITIES LLC | BECKY@PRECISIONMNGMT.COM |
| 30642975 | LexisNexis Risk Solutions | akrache@shb.com |
| 28093756 | LG LINDENHURST ASSOCIATES LLC | RSKRILOFF@LERNERPROPERTIES.COM; KHUTCHINSON@LERNERPROPERTIES.COM; JLERNER@LERNERPROPERTIES.COM |
| 30644887 | LIBERTY COCA-COLA BEVERAGES | creditriskmanagement@ccbss.com |
| 30643170 | Liberty Coca-Cola Beverages, LLC | creditriskmanagement@ccbss.com |
| 30629773 | LiFoam Industries, LLC | altor-lm-ar@altorsolutions.com |
| 28093822 | LIMONITE AVE HOLDINGS LLC | BEVERLY@ADLPM.COM |
| 28111124 | LINCOLN PARTNERSHIP 2015 LLC | GILAD@LEVINVESTMENTS.COM |
| 28164752 | LINCOLN PROPERTIES LTD | PJOHNSON@SGM1951.COM |
| 30624968 | Linda Mar S.C., LP | redwards@kimcorealty.com |
| 30522983 | LinkedIn Corporation | pmontanez@linkedin.com |
| 28093867 | LITTLE SAFFORD CORP | JCROOP@PACEMAKERSTEEL.COM |
| 30624377 | Littleton Realty Trust | rwkohn1@gmail.com |
| 28093877 | LITTLETON REALTY TRUST | RWKOHN1@GMAIL.COM; RWKOHN@GMAIL.COM |
| 28126707 | LIVING ESSENTIALS CORP | STEVE@FIVEHOUR.COM |
| 28093907 | LLOYD WELLS GIFT TRUST | LLOYDWELLS@CECO-CAL.COM |
| 28093914 | LMD PROPERTIES LLC | JCONN@UBGLAW.COM; BRUCE@FREEPAY.LIFE |
| 30643665 | LOBAR ASSOCIATES INC | jeichelberger@lobarassoc.com |
| 28093958 | LONDONDERRY CROSSROADS REALTY, | NSHERMAN@PATERRE.COM |
| 30630138 | Longmeadow Wolcott LLC | bfeigenbaum@roginlaw.com |
| 28093989 | LONGVIEW SHOPPING CENTER LLC | SRPAREDDYUS@GMAIL.COM |
| 28094071 | LOS OSOS COMMERCIAL LLC | CLAYTONGAMBRIL93@GMAIL.COM |
| 28094076 | LOT-2-WILLIAMS-MULHOLLAND LLC | EMILY@POULSBOROVILLAGE.COM |
| 30641329 | Louisville Metro Revenue Commission | bankruptcy@metrorevenue.org |
| 30629019 | Lovejoy Commercial Group LLC | adhawan@corbinre.com |
| 28094108 | LOYAL PLAZA SC LLC | CBENNETT@FNRPUSA.COM |
| 30077053 | LSPedia Inc | legal@lspedia.com |
| 28094140 | LUCILLE E DAVISON TRST OF 2000 | WREDDINGTON@WADLEIGHLAW.COM |
| 28094141 | LUCILLE F MORGAN IRREVOC LIVIN | MT.SHASTARANCH@YAHOO.COM |
| 30643647 | LUMLEY, MARILYN | Email address on file |
| 28094222 | LYNNE TANKLAGE | Email address on file |
| 28094223 | LYNNFIELD CENTRE REALTY LLC | MIMILEVAGGI@AOL.COM; jfriedman@goldmarkllp.com |
| 28164014 | M & B ASSOCIATES | janine2me@gmail.com |
| 30181192 | M & B Properties LLC | janine2me@gmail.com |
| 30451802 | M and D Feeds | jus.duke@mndfeeds.com |
| 28126604 | M&T BANK CORPORATION | CGATEMAN@MTB.COM |
| 28094242 | MAAT HOLDINGS LLC | DIANE.ZINGALE@GMAIL.COM |
| 28094243 | MABELA VP, LP | debra@needlemanproperties.com; alex@needlemanproperties.com; dperlman@perlmanlaw.com |
| 29646270 | MacDonald, Wayne Douglas | Email address on file |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28166699 | MAHOPAC IMPROVEMENTS OWNER LLC | SALES@DLCMGMT.COM; agreenberg@dlcmgmt.com |
| 29959462 | Major, Lindsey & Africa | nhait@aerotek.com |
| 30314658 | MANCHESTER HEALTH SERVICES, LLC | JONATHAN.LOZANO@BRACEWELL.COM |
| 30314657 | MANCHESTER HEALTH SERVICES, LLC | TODD.MAXWELL@HCAHEALTHCARE.COM |
| 28159432 | MANP CDM LLC | SALESREPORTS@DMPPROPERTIES.COM; mark@dmpproperties.com |
| 28164791 | MAPLE LEAF INVESTMENTS II LLC | J.KOVALIK@MAPLELEAFINV.COM |
| 30651604 | Maple Leaf Investments II LLC | k.molchan@mapleleafinv.com |
| 28164797 | MAR-BANK INVESTMENT COMPANY | PAULA@UTRCORP.COM |
| 30617061 | Marcial & Haye | hmarcial@marciallaw.com |
| 28126476 | MARGARET BIANUCCI | Email address on file |
| 28111149 | MARIST CENTERPOINT, LLC | lmiller@centerpointprop.com |
| 28094506 | MARK CLARKS SUMMIT NO ASSOC LP | MARKDEVMR@GMAIL.COM; MARKDEVAM@AOL.COM |
| 30598264 | Mark Dall, Esq. | Email address on file |
| 28094515 | MARKET SQUARE PLAZA I, LLC | VBATISTA@PRESTIGE-NYC.COM |
| 30645354 | MARKSTEIN BEV 64834 | abajalia@markstein1919.com |
| 30645286 | Markstein Sales Company | abajalia@markstein1919.com |
| 30523726 | Mar-Mart Realty Co. Inc. | poconnor@pffinancial.com |
| 30645298 | Mar-Mart Realty Co. Inc. | tdraghi@westernmanllp.com; apontrello@westernmanllp.com |
| 30059977 | Martinez, Kevin Gary | Email address on file |
| 28164822 | MARY ANN S GENUARIO | Email address on file |
| 28127026 | MARYLAND PHARMACY BOARD | DHMH.MDBOP@MARYLAND.GOV |
| 30644822 | Maryland Square-Fairless, LLC | pdicarlo@premiertrust.com |
| 28127434 | MARYLAND STATE COMPTROLLER | MDCOMPTROLLER@COMP.STATE.MD.US |
| 28126534 | MARYLOU ANDERSON | Email address on file |
| 30510514 | Massachusetts Electric Company DBA National Grid | Bankruptcy@nationalgrid.com |
| 28126700 | MASTER LITIGATION TRUST | Email address on file |
| 30641847 | MATAGRANO INC | kevinh@matagrano.com |
| 28094760 | MAY DEVELOPMENT, LLC | ndriscoll@fuscorealtygroup.com |
| 30452257 | Mayer Brothers Apple Products, Inc. | gmayer@mayerbrothers.com |
| 30642534 | MBA Crossroads I LLC | allyse@mbanderson.net |
| 28094796 | MBA CROSSROADS LLC | BRUCE@MBANDERSON.NET |
| 30643656 | MCCARTNEY, LINDA | Email address on file |
| 28094865 | MCCORDUCK PROPERTIES | DIANA@MCCORDUCKPROPS.COM |
| 30644894 | MCKESSON | ben.carlsen@mckesson.com |
| 29961992 | MCKESSON | jgarfinkle@buchalter.com |
| 28169739 | MCKESSON DRUG | BRIAN.TYLER@MCKESSON.COM |
| 30446442 | McMaster-Carr Supply Co | la.sales@mcmaster.com |
| 28095034 | MEAGHER INVESTMENTS LLC | DANIELJSNR@AOL.COM |
| 30168764 | Media News Group | ssccash@medianewsgroup.com |
| 30645055 | Meetinghouse Development Associates, LP | jbianco@mmcrent.com |
| 30631871 | Meetinghouse Development Associates, LP | jbianco@mmcrent.com; asf@yourmetropolitan.com |
| 30645056 | Meetinghouse Development Associates, LP | nella@bloomandbloom.net |
| 30273952 | Melbourne Associates VII, LLC | rmm@kingswaymgmt.com |
| 28095122 | MELBOURNE ASSOCIATES, VII, L.L | JMH@KINGSWAYMGMT.COM |
| 30624427 | Members 1st Federal Credit Union | draganne@members1st.org |
| 30624369 | Members 1st Federal Credit Union | gingrichD@members1st.org |
| 30575213 | Merrimack County Telephone Company | collectionscor@tdstelecom.com |
| 30641890 | METRI 3 LLC | anthony@penagroup.org |
| 29164428 | Metro One Loss Prevention Service Group | tpaul@metroonelpsg.com |
| 30642490 | Mettler Packaging LLC | kerri.jones@papier-mettler.com |
| 28095293 | MGPXI-A TWN CTR LAKEFOREST LLC | JORANGE@MERLONEGEIER.COM; gmuljat@merlonegeier.com |
| 29979652 | Microsoft Corporation | celabnc@microsoft.com |
| 28111161 | MIDWOOD MANAGEMENT CORP | JD@MIDWOODID.COM |
| 30629005 | Miles & Stockbridge P.C. | ehiggs@milesstockbridge.com; scline@milesstockbridge.com |
| 28095349 | MILL AVENUE ASSOCIATES, LLC | DEBHELO@AOL.COM |
| 28095444 | MINDSET GURUS LLC | RPI96@YAHOO.COM |
| 28125158 | MIRACLE SOFTWARE SYSTEMS, INC. | contracts@miraclesoft.com |
| 28127054 | MISSOURI DEPARTMENT OF HEALTH AND SENIOR SERVICES | INFO@HEALTH.MO.GOV |
| 28095516 | MK-MENLO PLEASANT VALLEY LP | DBARNES@LEE-ASSOCIATES.COM |
| 28107676 | MK-MENLO PROPERTY OWNER LLC | JCOMBS@DLCMGMT.COM; DBARNES@LEE-ASSOCIATES.COM |
| 28095521 | MLG REAL ESTATE LLC | pmadden@cwgrimm.com |
| 28095523 | MMDG LP | ZZOOLLI@AOL.COM |
| 30630151 | Moness PA LLC | ag@chasercapital.com |
| 30643172 | Monroe Montrose LLC | kurtzman@kurtzmansteady.com |
| 30643173 | Monroe Montrose LLC | raymond801@comcast.net |
| 28095603 | MONROE MONTROSE, LLC | RAYMOND801@COMCAST.NET |
| 28164835 | MONTEBELLO (EDENS) LLC | kbendalin@edens.com |
| 28164836 | MONTECITO MARKETPLACE ASSOC | EFRANSON@SEAGATEPROP.COM |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28164840 | MONTGOMERY DEL VAL ASSN., LP | paul.tornetta@gmail.com |
| 28095694 | MORELAND ARIZONA PROPERTIES | WDMORELAND@COMAST.NET |
| 30096022 | Morrow, Kyra and Benjamin | Email address on file |
| 30629011 | Mount Union Commercial Group LLC | adhawan@corbinre.com |
| 28095833 | MSF SENECA, LLC | MARKCHAIT@BENDERSON.COM |
| 28095834 | MSF TRANSIT, LLC | MARKCHAIT@BENDERSON.COM |
| 28095836 | MT LEBANON COOKE LP | RCREATHORNE@ARCPROPERTIES.COM; NDOORNHEIM@ARCTRUST.COM |
| 28095838 | MT. WASHINGTON MOSITES, LP | BRIANNA@MOSITES.NET |
| 30624742 | Municipality of Bethel Park | rmonti@grblaw.com |
| 30651114 | MURRAY AVE MARKET LLC | YGLASSNER@GMAIL.COM |
| 30009569 | Mustang Square, LLC | Kurtzman@kurtzmansteady.com |
| 30009570 | Mustang Square, LLC | tom@carpropinc.com |
| 30076124 | NAC Marketing Company LLC | tjackse@wellful.com |
| 28096003 | NAIDU BUILDINGS, LLC | JSASI@DHARMA.COM |
| 30656611 | Name on file | Email address on file |
| 28126546 | NASHERE MCGEE | Email address on file |
| 28163106 | NATHAN FAMILY LLC | SNATHAN4800@AOL.COM |
| 30589213 | National Fuel Gas Distribution Corporation | HartzL@natfuel.com |
| 28096064 | NATIONAL RETAIL PROPERTIES, IN | FINANCIAL-REPORTING@NNNREIT.COM |
| 30031911 | Nature's Way Brands LLC | nicole.lambrecht@naturesway.com |
| 28096069 | NAUGATUCK RITE, LLC | TINA@LINE204.COM |
| 30629021 | Nazareth Commercial Group LLC | adhawan@corbinre.com |
| 28107853 | NB PENN LLC | BERRDEV@ME.COM |
| 28127060 | NEBRASKA DEPARTMENT OF HEALTH AND HUMAN SERVICES | MICHAEL.GREENLEE@NEBRASKA.GOV |
| 28096136 | NEM LLP | JUDY@ROBYNPROPERTIES.COM; TCAMPB7881@AOL.COM |
| 28127067 | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | BIINFO@BUSINESS.NV.GOV |
| 28096152 | NEW ALPINE INVESTMENT, LLC | AFROOKHTEH@GMAIL.COM |
| 28111193 | NEW HARTFORD HOLDINGS LLC | DINI@MADISONPROP.COM; jm@northpathinvestments.com |
| 30175711 | New Hartford Holdings LLC | dplon@sirlinlaw.com |
| 30447174 | New Kent County Department of Social Services | dana.boothe@dss.virginia.gov |
| 30640893 | Newmar LLC, a California Limited Liability Company | sydneyjohnson@icloud.com |
| 28164900 | NEWMAR LLC/SYDNEY JOHNSON | SYDNEYJOHNSON@MAC.COM; michael@keadjianlaw.com |
| 30657047 | NFNY Business Trust | laurakryta@benderson.com |
| 28111199 | NFNY BUSINESS TRUST | markchait@benderson.com |
| 30645112 | Niagara Mohawk Power Corporation DBA National Grid | Bankruptcy@nationalgrid.com |
| 28096375 | NIELSEN HOLDINGS INC | JHENDRICK@NIELSENSMARKET.COM; NIELSENYENDOR@AOL.COM |
| 28159361 | NKT UNIVERSITY SQUARE LLC | MICHELE@NKTCOMMERCIAL.COM; paul@nktcommercial.com |
| 30645102 | NM Taxation & Revenue Department | lisa.ela@tax.nm.gov |
| 30650735 | NMP-C4 Fairfield S/C, LLC | igold@allenmatkins.com |
| 30650734 | NMP-C4 Fairfield S/C, LLC | wmcdonald@performproperties.com; clynch@allenmatkins.com |
| 28159369 | NOB HILL PARTNERS LLC | HAL@LECPAS.COM |
| 30645473 | Norris McLaughlin, P.A. | dberger@norris-law.com |
| 28096446 | NORTH NATOMAS TOWN CENTER LLC | JOHN.DVORAK@LEVISOP.COM |
| 28096450 | NORTHERN CALIFORNIA TRUST OF C | KM510@NTRS.COM |
| 28096453 | NORTHGATE ENTERPRISES LLC | DARREN@DICKERHOOF.COM |
| 28096457 | NORTHWEST PLAZA 2 LLP | AR@KLEINENTERPRISES.COM; DGERHART@KLEINENTERPRISES.COM |
| 28161588 | NOSTRAND PROPERTY OWNER LLC | MSHUBOWITZ@AACREALTY.COM |
| 30598263 | NSBB LLC | rruss@russgroupinc.com |
| 28096510 | NWCC RIVERWAY LLC | JOANNA@NWCC.US.COM |
| 28096514 | NY PHARMACY PARTNERS LLC | DAVE@BLUEJAYMANAGEMENT.COM; JOSEPH@BLUEJAYMANAGEMENT.COM |
| 28108049 | NY PHARMACY PARTNERS LLC | JOSEPH@BLUEJAYMANAGEMENT.COM |
| 28096544 | OCEAN BLUE INVESTMENTS, LLC | OCEANBLUEMANAGEMENTINC@GMAIL.COM |
| 28096574 | OFP WAGRADOL PA2, LLC | JASON@ONEFAMILYPROPERTY.COM |
| 30627520 | OFP Wagredol PA 2, LLC | jason@onefamilyproperty.com |
| 30447625 | Ogletree, Deakins, Nash, Smoak, & Stewart. P.C | AcctsReceivable@ogletreedeakins.com |
| 30651095 | OHANA GROWTH PARTNERS | JOSH.BEYER@OHANAGP.COM |
| 28717843 | Ohio Bureau of Workers' Compensation | Erin.D.1@bwc.ohio.gov |
| 28096644 | OLIVE TREE CORNING PLAZA LLC | RUTH@BRADMANAGEMENT.COM; marie@bradmanagement.com |
| 28111221 | OLIVEIRA PLAZA SPE LLC | JFLOREZ@ARCADIAMGMT.COM; jimh@alignrei.com |
| 28164922 | OLIVEWOOD PROPERTIES, LLC | NATALIE@POTTERMCKINNEY.COM; wpotter@pottermckinney.com |
| 30641961 | O'Neill & Borges LLC | ubaldo.fernandez@oneillborges.com; maribel.alonso@oneillborges.com |
| 29973373 | Opentext Corporation | accounts.receivable@opentext.com |
| 28096704 | OREGON CTR LLC | HUBERTK@ICICORPORATE.COM |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30474634 | Oregon Ctr, LLC | msaadeh@saadehlawoffices.com |
| 28096714 | ORION DEVELOPMENT RA LXVII LLC | SUZANNETEN@COMCAST.NET |
| 30643325 | Orion Development XXIII, LLC | lberkoff@moritthock.com; aarotsky@moritthock.com |
| 30645008 | Ortiz, Pete and Linda | Email address on file |
| 28096769 | OSBORNE ASSOCIATES II, L.P. | JMH@KINGSWAYMGMT.COM |
| 29958944 | Osborne Associates II, LLC | rmm@kingswaymgmt.com |
| 30274107 | Osborne Associates VI, LLC | rmm@kingswaymgmt.com |
| 28096770 | OSBORNE ASSOCIATES VIII, L.L.C | JMH@KINGSWAYMGMT.COM; RMM@KINGSWAYMGMT.COM |
| 28096836 | P&F RETAIL ASSOC. L.P. | RICHARD@SRDRE.COM |
| 28096839 | PACAZ REALTY, LLC | GSIMON@CARLYLEMGMT.COM |
| 29164196 | Pace Analytical Services, LLC | pam.krank@pacelabs.com |
| 30645531 | PACIFIC WORLD CORP | jrishe@pwcosmetics.com |
| 29979857 | Pacific World Corporation | jrishe@pwcosmetics.com |
| 28166145 | PACIFIC/COSTANZO-LEWIS | AYOUNGMAN@PDGCENTERS.COM |
| 30642235 | PAIGE RUEGSEGGER, BRIANNA | Email address on file |
| 30641798 | PALMER, JILLIAN | Email address on file |
| 28096926 | PAN PACIFIC JEFF SQUARE LL | JMARTINEZ@KIMCOREALTY.COM |
| 28164951 | PANOS PROPERTIES LLC | TIM@PANOSPROPERTIESLLC.COM |
| 30048581 | Parfums de Coeur, Ltd. | sharrington@dmoc.com |
| 28161622 | PARK VIEW PARTNERS | CLOWENREAL@GMAIL.COM |
| 28096983 | PARKWOOD JOINT VENTURE | HFELDMAN@KORMANCOMMERCIAL.COM |
| 28097113 | PATRIOT INVESTMENT GROUP LLC | JAIMEGAFFNEY@GMAIL.COM; BILLBROADWAYLEASING@YAHOO.COM |
| 28125408 | PAUL DAVIS COMMERCIAL DIVISION, INC. | LegalTeam@pauldavis.com |
| 28097129 | PAUL L GOULD TRUSTEE OF | Email address on file |
| 30641848 | PAULK, MICHAEL | Email address on file |
| 28097141 | PAULO ALTOONA LLC | TONY@TONYWOODJR.COM |
| 28097147 | PAVILION DEVELOPMENT ONE | kevin@pavilionp.com |
| 28097148 | PAVILION DEVELOPMENT THREE | kevin@pavilionp.com |
| 28097149 | PAVILLION DEVELOPMENT TWO | KEVIN@PAVILIONP.COM |
| 28097172 | PCE PARTNERS LLC | BLAYTON@WILKOW.COM |
| 28097173 | PDQ KENLEON DELTON LLC | STANGPMA@VERIZON.NET |
| 30630945 | Peak Technologies, LLC | april.edwards@peaktech.com |
| 30642239 | PENINSULA BOTTLING CO INC | harryh@peninsulabottling.com |
| 28097234 | PENN HILLS RETAIL, LP | CRAIG.RIPPOLE@TRINITYCD.COM |
| 30629104 | Penn Hills Retail, LP | jjk@mbm-law.net |
| 28169740 | PENSION BENEFIT GUARANTY CORPORATION | LISA.CARTER@PBGC.GOV |
| 28160156 | PEQUA JAZ LLC AS AGENT FOR | KSIEGEL@BRESLINREALTY.COM; rdelavale@breslinrealty.com |
| 28097342 | PETE ORTIZ AND ERLINDA ORTIZ | Email address on file |
| 28097346 | PETER BIHARI | Email address on file |
| 28097347 | PETER BOLLINGER INVESTMENT | SALES@INTERCALRE.COM |
| 30464366 | Pharmavite LLC | jhughes@pharmavite.com |
| 28097433 | PHR VILLAGE LLC | DHANSON@COASTINCOME.COM; Dcurran@coastincome.com |
| 30598266 | PHSB LLC | rruss@russgroupinc.com |
| 30641888 | PICKARD, BARBARA | Email address on file |
| 28097454 | PICO-24TH STREET LLC | parmstead20@yahoo.com |
| 28097504 | PINEWINDS INVESTMENTS, LLC | NEALHUNT@HMCCORP.NET |
| 28097507 | PINNACLE BELLEVUE DEVELOPMENT | HREID@PINNACLEINTERNATIONAL.CA |
| 30656637 | Pittsburgh - SSW1 Note Owner LLC | pjennings@bassberry.com |
| 30656632 | Pittsburgh - SSW1 Note Owner LLC | pjennings@bassberry.com; llewis@bassberry.com |
| 30049477 | Plaintiff Van Prince | vanprince90@gmail.com |
| 30642451 | Platt Partners, L.P. | ron@rkbrownlaw.com |
| 28097553 | PLAZA GROUP 167 LLC | RON@PLAZAGROUP.COM |
| 28097554 | PLAZA GROUP 304 LLC | RON@PLAZAGROUP.COM |
| 28097555 | PLAZA K REALTY-COLUMBIA LLC | BWPM@BENNETTWILLIAMS.COM |
| 28126616 | PNC BANK, NATIONAL ASSOCIATION | BENJAMIN.GORGONZOLA@PNC.COM |
| 30578874 | Point 88 Realty Co., Inc | DJ@d2710.com |
| 28097606 | POLLY DRUMMOND CENTER T/A ROJA | FELECIA@AERENSON.COM; robert@aereson.com |
| 28166712 | POND STREET PARTNERS | JPMEEHAN@REALMARQ.COM |
| 28097624 | POOJA ENTERPRISES LLC | DESAI1@COX.NET |
| 30641882 | PORTER, MELISSA | Email address on file |
| 30492624 | Prairie Shopping Center, LLC | jvalle@parkwoodproperties.com |
| 28126620 | PREMIER VALLEY | LLUNA@YOSEMITEBANK.COM |
| 28097736 | PRH LCC | JUSTIN@PRHNW.COM |
| 28159920 | PRICEWATERHOUSECOOPERS LLP | TIMOTHY.GRADY@PWC.COM |
| 28111286 | PROPERTIES 1959 LLC | SCOTT.KARNS@KARNS.NET |
| 28097796 | PT-88 REALTY CO, INC | NANCYS@D2710.COM |
| 30631901 | PUBA Properties, a general partnership | puba867@aol.com |
| 28126708 | PURERED | DONNY.BRADSHAW@PURERED.NET |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28097835 | PVB, INC. | INFO@HOUSEINSPECT.US |
| 30520059 | PwC US Business Advisory LLP | jill.bienstock@pw.com; nanette.j.kortuem@pwc.com |
| 30518997 | PwC US Business Advisory LLP | jill.bienstock@pwc.com; chris.a.lewis@pwc.com |
| 30519992 | PWC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30529726 | PWC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.j.kortuem@pwc.com |
| 30535143 | PWC US Business Advisory LLP | jill.bienstock@pwc.com; nanette.jkortuem@pwc.com |
| 30529384 | PWC US Business Advisory LLP | rajeeb.das@gmail.com |
| 30518317 | PwC US Business Advisory LLP | rajeeb.das@pwc.com |
| 30520154 | PWC US Business Advisory LLP | rajeeb.das@pwc.com |
| 30525637 | PWC US Business Advisory LLP | thalia.cody@pwc.com |
| 30519993 | PWC US Business Advisory LLP | us_accounts_receivable@pwc.com |
| 30545488 | PwC US Consulting LLP | scott.cole@pwc.com |
| 30575284 | PwC US Consulting LLP | thalia.cody@pwc.com |
| 29978838 | Quakertown Joint Venture, LLC | plicht@adcopa.com |
| 29964486 | Qualtrics LLC | bankruptcy@qualtrics.com |
| 30643668 | QUANTBIOME DBA OMBRE | piotr@ombrelab.com |
| 30010232 | Qwest Corporation dba CenturyLink QC | bmg.bankruptcy@Lumen.com |
| 30651133 | R & F INVESTMENT | CJBATISTA.GROCERY@GMAIL.COM |
| 28097906 | R.A. BENTLEYVILLE LLC | FSLATER@SLATERCOMPANIES.COM |
| 28097910 | RA OROVILLE LLC | GILAD@LEVINVESTMENTS.COM |
| 28097911 | RA STONEROOK/4150 N GEORGE ST | TDIETRICH@BARLEY.COM |
| 30651094 | RA2 LAKEHURST LLC | RSHAPIRO@SHAPIROCROLAND.COM |
| 28097914 | RA2 PASADENA LP | MARK@CHARLES-COMPANY.COM |
| 30624970 | RAARAMA-11-LLC | adartiglio@ansell.law |
| 28097931 | RAD GEM HEIGHTS LLC | MKMNW@HARBORNET.COM |
| 30580454 | RAD Gem Heights, LLC | shoreleave2@harbornet.com |
| 28097934 | RAD NY ELMIRA I PROP OWNER LLC | DANIELLE@MENLOCAP.COM |
| 28097935 | RAD PA LLC | MRSCHAO@GMAIL.COM |
| 28097936 | RAD PA PHILA PROP OWNER LLC | ADMIN@SABEDRACPA.COM; dbarnes@lee-associates.com |
| 28160216 | RAINTREE REALTY LLC | connierross@aol.com |
| 30170266 | RAISNER ROUPINIAN LLP | GCL@RAISNERROUPINIAN.COM; JAR@RAISNERROUPINIAN.COM; RSR@RAISNERROUPINIAN.COM |
| 30656903 | Ramon Maria Alcantara Romero | Email address on file |
| 30621655 | Rancho Del Mar Center, LLC | tpetit@trcretail.com |
| 28098111 | RAP HAMLIN LP | RICHARD.DREHER@THEDREHERGROUP.COM; MKATZ@REFADVISORY.COM |
| 30490719 | RA-PA, LLC | DDePinto@depintofaldetta.com |
| 28098115 | RA-PA, LLC | JLUCANIAL3@GMAIL.COM |
| 30643658 | RAPONI, JILL | Email address on file |
| 28098126 | RARED JAFFREY LLC | STEVEDUBORD@COMCAST.NET |
| 28098127 | RARED MANCHESTER NH LLC | STEVEDUBORD@COMCAST.NET |
| 30508068 | Rattan Realestate Trust. | bhoop@hotmail.com |
| 28098142 | RAUF R MANAGEMENT | NRAHIMZADA@HOTMAIL.COM |
| 28098156 | RAX OHPA OWNER LLC | DANIELLE@MENLOCAP.COM |
| 28098169 | RC SOUTHAMPTON LLC | PPOLLANI@MIDWOODID.COM; rbondy@midwoodid.com |
| 28161602 | REALTY INCOME CORP | SSPAR@REALTYINCOME.COM |
| 28161606 | REALTY INCOME PA PROPERTIES | LDOYLE@REALTYINCOME.COM |
| 28125626 | REALTY INCOME PA PROPERTIES | SSPAR@REALTYINCOME.COM |
| 28125623 | REALTY INCOME PA PROPERTIES | SSPAR@REALTYINCOME.COM; LDOYLE@REALTYINCOME.COM |
| 28098182 | REALTY INCOME PROP 16 LLC | LDOYLE@REALTYINCOME.COM |
| 28098184 | REALTY INCOME TRUST 2 | ldoyle@realtyincome.com |
| 30630147 | RealtyMark Cityscape - KOP | lcheng1268@yahoo.com |
| 30111729 | Red Bull Distribution Company | travis.salazar@redbull.com |
| 28099559 | RED EAGLE MANAGEMENT LLC | JAMES.KERR@HENLAW.COM |
| 28098194 | RED LION BROADWAY LLC | GBAUMANN@ARCPROPERTIES.COM; NDOORNHEIM@ARCTRUST.COM |
| 28098202 | REDWOOD VILLAGE SC | STEPHENCOATES@MSN.COM |
| 28098237 | REGENT INTERNATIONAL LLC | WILSONLEEPG@YAHOO.COM |
| 30642977 | Retail Logistics Excellence – RELEX Oy | doug.scott@relexsolutions.com |
| 30569622 | Retail Site Specialists, LLC | retailsite@comcast.net |
| 30643167 | Reyes Coca Cola Bottling | creditriskmanagement@ccbss.com |
| 30644890 | REYES COCA-COLA BOTTLING LLC | creditriskmanagement@ccbss.com |
| 28162870 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | DEM.WATERRESOURCES@DEM.RI.GOV |
| 28162875 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | FILOMENA.DASILVA@DEM.RI.GOV |
| 28162873 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | JAMES.BALL@DEM.RI.GOV |
| 28162871 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | JEFF.CRAWFORD@DEM.RI.GOV |
| 28127126 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | SUZANNE.AMERAULT@DEM.RI.GOV |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28127135 | RHODES TECHNOLOGIES | ALBERT.NADEAU@RHODESTEC.COM |
| 30643653 | RICH, HENRY | Email address on file |
| 28098385 | RICHBORO PLAZA ASSOCIATES LP | BKOHOUT@METROCOMMERCIAL.COM; JMALONE@METROCOMMERCIAL.COM |
| 30275854 | Richboro Plaza Associates LP | mkelly@metrocommercial.com |
| 28098388 | RICHFIELD ASSOCIATES | RICK@CENTRALPROP.NET |
| 28111343 | RI-GRASS VALLEY, LLC | KMONSCHKE@READINVESTMENTS.COM |
| 30641859 | RILEY, JENNIFER | Email address on file |
| 28098450 | RITE INVESTORS #2-MD | KSERENKO@KAMINREALTY.COM |
| 30518022 | Rivard Pizza, LLC | Rob@Dominos-Boston.com |
| 28098459 | RIVER OAKS 1990 ASSOCIATES | DAVE@CENTERASSOCIATES.COM |
| 28111352 | RIVERSIDE HOLDINGS LLC | FAA@KUBISHINANDATOR.COM |
| 28098484 | RIVERSIDE IMPROVEMENTS LLC | RDOUD@DLCMGMT.COM |
| 28163331 | RIZONA INC | ICUANNAB@AOL.COM |
| 29966549 | RLH Fire Protection Inc. | mchafin@rlhfp.com |
| 28098514 | ROBERT E DAHMS JR | Email address on file |
| 30624920 | Robert G Keeline and Marcia A Keeline, Trustees of the Keeline Family Trust dated 4/29/1997 | Email address on file |
| 30645068 | Robert Half Inc | amber.baptiste@roberthalf.com |
| 28098549 | ROBINS CARLSBAD, LLC | PROBINS@PRINVESTMENTS.COM |
| 30185471 | Robinson Avenue San Diego, LLC | sdavis@coxcastle.com |
| 28098588 | ROCKY HOME PLAZA INC | ROCKYHOMEPLAZA@GMAIL.COM |
| 30598393 | Rodolfo Fuertes | rudyfuertes@gmail.com |
| 28108761 | ROIC CALIFORNIA, LLC | STANZ@ROIREIT.NET |
| 28098684 | ROIC FOUR COURNER SQUARE, LLC | stanz@roireit.net |
| 28098692 | ROJEN, LP C/O HOLLAND PROPERTI | LISA@HOSTETTERCONSTRUCTION.COM |
| 28098734 | RONALD BENDERSON 1995 TRUST | markchait@benderson.com |
| 29979941 | Roofing Solutions, Inc. | noah.greene@roofingsolutionsInc.com |
| 30642234 | ROOSE, TENICA | Email address on file |
| 30645124 | Roose, Tenica A | Email address on file |
| 28098772 | ROSEDALE BAY INVESTMENTS LLC | JHOGAN@CITATIONMGT.COM |
| 30651115 | ROSS | JEFF.SEALY@ROS.COM |
| 28098800 | ROSSANO REALTY | AROSSANO@EHBUILDERS.COM |
| 30643654 | ROUPE, AARON | Email address on file |
| 30499263 | Rowland Ranch Properties, LLC | leslie@labowerlaw.com |
| 28098831 | RS REALTY PARTNERS LP | DWERNER@WATERSRETAILGROUP.COM; joewaters@watersretailgroup.com |
| 28098832 | RSS CENTER LLC | JG@CORECRE.COM |
| 30047482 | Rubine + Cha, LLC | jnowak@rubinecha.com |
| 28098878 | RULLO FAMILY LTD PARTNERSHIP | DWRULLO@GMAIL.COM; DRULLO@BCBRM.COM |
| 30275237 | Russell Stover Chocolates LLC | julia.wulff@rstover.com |
| 29647358 | Russell Stover Chocolates LLC | julia.wulff@rstover.com; jwulff@rstover.com |
| 28169721 | RUSSELL STOVER CHOCOLATES LLC | NSTARACE@LINDT.COM |
| 28098929 | RX COMPTON INVESTORS DBT | AFOSTER@NETLEASECAPITAL.COM; JACK@CP-CAPITAL.COM |
| 30090213 | RX Newburgh Owners LLC | rtrack@msn.com |
| 30583177 | Ryan, LLC | sandra.mazan@ryan.com |
| 30656908 | Ryba Real Estate Inc. | cweinberg@bamlaw.net |
| 30656909 | Ryba Real Estate Inc. | leaseadmin@summitteam.com |
| 28161441 | S & P INVESTMENTS | ACCOUNTSPAYABLE@RPOLTL.COM; JULIE@RPOLTL.COM |
| 30589923 | S & P Investments | julie@rpoltl.com |
| 28098947 | S DAVIS REAL ESTATE HLDG LLC | ARNOLD@FACTORYUSA.COM |
| 30626259 | S&F Motel Company, LLC | jlshnay@aol.com |
| 28098948 | S.K.D. CONSTRUCTION COMPANY | reception@united-properties.com |
| 30571620 | Saar, LLC | hank@cccoateslaw.com |
| 30584807 | SACC Inc. | suyongchang1@yahoo.com |
| 28098973 | SADG-1 LIMITED PARTNERS | MKATZ@REFADVISORY.COM |
| 30650669 | Safeway Inc | michael.dingel@albertsons.com |
| 30598582 | Saif Ali | Email address on file |
| 29649218 | SAJ-LLC | jbpmd712@gmail.com |
| 28098998 | SAKIOKA FARMS | TOM@SAKIOKAFARMS.COM |
| 28099065 | SAM CAPE HENRY, LLC | LEASEADM@SLNUSBAUM.COM |
| 28099084 | SAMUEL AND MARGOT THOMAS | LSHACKELFORD@LARRYMORE.COM |
| 28099202 | SANDY SELF STORAGE | CONNIE@RANDCCCONTRACTING.COM |
| 28161072 | SANTANDER BANK, N.A. | GEORGE.MELENDEZ@SANTANDER.US |
| 30085105 | SAP America, Inc. | jo.mitchell@sap.com |
| 28099275 | SARNIA PROPERTIES INC | JUNEL@CPMANAGEMENT.COM |
| 30111061 | SARRIS CANDIES, INC. | tvreeland@bmvlaw.com |
| 28099288 | SATHER GATE PARTNERS LLC | JON.HUMMELT@FRONTIER.COM |
| 28099289 | SATICOY PLAZA LLC | SHAWNMORADIAN@GMAIL.COM |
| 28163386 | SB360 CAPITAL PARTNERS, LLC | AMILLER@SB360.COM |
| 30278439 | SB360 CAPITAL PARTNERS, LLC | JCOHEN@LOWENSTEIN.COM; ABEHLMANN@LOWENSTEIN.COM |
| 30278436 | SB360 CAPITAL PARTNERS, LLC | MRUSSELL@LEICHTMANLAW.COM |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28099447 | SCHWAB CHILD 2016 IRRE TRUST | harryditove@gmail.com |
| 30629937 | Schwab Childrens 2016 Irrevocable Trust, dated September 29, 2016 | sdavis@coxcastle.com |
| 28099491 | SCHWARTZ HALFMOON ASSOCIATES, | nancyschwartzweinstock@gmail.com |
| 29978940 | Scottsville Properties LLC | plicht@adcopa.com |
| 30345018 | ScriptDrop, Inc. | michele@scriptdrop.com |
| 28099536 | SEAFORD COMMERCIAL 28 LLC | VBONHAG@CMFA.COM |
| 28109046 | SEMIK OUNGOULIAN & LAURA OUNGOULIA | SEMIK.OUNGOULIAN@GMAIL.COM |
| 28111403 | SERIES IV CHANNEL ISLAND BUS | RUBAUMR@AOL.COM; SARON@WRSLAWYERS.COM |
| 28162776 | SERVICE PROPERTIES TRUST | jcase@rmrgroup.com |
| 30641843 | SHAMROCK BRANDS LLC | rlopez@shamrockcapital.com |
| 29964539 | Sharp Packaging Systems | SHouse@pregis.com |
| 28099771 | SHELDON PLAZA, LLC | TIM@EUGENECOMMERCIAL.COM |
| 28099824 | SHIV LAND COMPANY, LLC | KAUSHPATEL71@GMAIL.COM |
| 30176547 | Shiv Shakti Industries, Inc. | mahesh.wadher@gmail.com |
| 29962065 | Shoeteria, Inc. | accountpayments@shoeteria.com |
| 30503075 | Shop-Rite Supermarkets, Inc. | ivolkov@mcgrailbensinger.com |
| 28099843 | SHOPS AT HAMPTON TOWNE CTR LLC | ALLISON.HICKOK@COLLIERS.COM; SEAN@RESERVEDEVELOPMENT.COM |
| 28099856 | SHREWSBURY LTD. PARTNERSHIP | mllewellyn@mcptrs.com |
| 30650844 | Sidley Austin LLP | dtwomey@sidley.com; jgarvey@sidley.com; acooper@sidley.com |
| 30453548 | Sierra Nevada Brewing Company | theresa.smrt@sierranevada.com |
| 28099965 | SIMPSON-FERRY LLC | JOHN@WIRUMPROPERTIES.COM |
| 30641880 | SINCLAIR, LEANNE | Email address on file |
| 30187037 | Sioux Honey Association | miseminger@cranyhuff.com |
| 30009163 | Skagit County Treasurer | treasurer@co.skagit.wa.us |
| 30285982 | SKBB Investments, a California limited partnership | seth@zurichinvestmentcompany.com |
| 30097952 | Skyword, Inc. | sean.gilligan@gesmer.com |
| 28100079 | SLD-COLLINGSWOOD LLC AND | CINDYDETWEILER@GMAIL.COM |
| 28100083 | SLF PROPERTIES LLC | HROLLS@LAVERTYCHACON.COM; TANNER@LAVERTYCHACON.COM |
| 30629194 | SLF Properties LLC, a California limited liability company | kschott@lavertychacon.com; marc@lavertychacon.com |
| 30657091 | SLG Brands Limited | peter.madigan@slgbrands.com |
| 28111414 | SLIGO REALTY AND SERVICE CORP | peter@smashcharl.com |
| 30112184 | Sodalis USA LLC | jross@sodalisusa.com |
| 30645340 | Software Partners LLC | akirnak@swpartners.com |
| 30605322 | SolarCity Corporation | Contracts@solarcity.com |
| 28100286 | SOMIL GANDHI | Email address on file |
| 28100337 | SOUTH BAY PROPERTIES LLC | SUSAN@COASTLINEEQUITY.NET |
| 30540595 | SpendHQ, LLC | jhill@hlgfit.com |
| 30259926 | Spins LLC | accounts_receivable@spins.com |
| 30641845 | SPONGE TECHNOLOGY CORP LLC | cameron@spongetechnology.com |
| 28165114 | SPP INVESTORS LLC | DAVID.MOORE@SKYLINEPACIFIC.COM |
| 30080869 | Spring Brook Farms | kevin.t@springbrookfarm.com |
| 30180867 | Spring Valley Dairy | rona@svdor.com |
| 30643649 | SPRINGBROOK FARMS INC | Kevin.T@Springbrockfarm.com |
| 29986368 | Springwise Facility Management, Inc. | bryan.wynen@springwisefm.com |
| 28169734 | SPRINGWISE FACILITY MGMT INC | BRYAN.WYNE@SPRINGWISEFM.COM |
| 28100405 | SPS I LLC | DBEATY@SMTGRP.COM |
| 28100406 | SPS REALTY III LLC | JHANSMAN@SMTGRP.COM |
| 28100412 | SRI AUSHADA LLC | SURYA312@YAHOO.COM |
| 30627726 | ST CARLOS MARKET 2 LLC | ANTHONY@PENAGROOUP.ORG |
| 30169548 | Staffmark Investment LLC | lisa.bailey@staffmarkgroup.com |
| 30605199 | Stan Boney | Email address on file |
| 30454495 | STAPLES INC., FOR ITSELF AND AS DESCRIBED ON ATTACHED ANNEX TO PROOF OF CLAIM | ARREMITTANCE@STAPLES.COM |
| 30454496 | STAPLES INC., FOR ITSELF AND AS DESCRIBED ON ATTACHED ANNEX TO PROOF OF CLAIM | DAVID.ANDERSON@STAPLES.COM |
| 28127141 | STATE OF ALABAMA | MCYGANOWSKI@OTTERBOURG.COM |
| 28127143 | STATE OF ALABAMA | MICHAEL.DEAN@ALABAMAAG.GOV |
| 28127145 | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | PERMITSMAIL@ADEM.STATE.AL.US |
| 28127146 | STATE OF ALABAMA UNCLAIMED PROPERTY DIVISION | UNCLAIMED@TREASURY.ALABAMA.GOV |
| 28169826 | STATE OF ALASKA | MARGARET.PATON-WALSH@ALASKA.GOV |
| 28169827 | STATE OF ALASKA | MCYGANOWSKI@OTTERBOURG.COM |
| 28126656 | STATE OF ALASKA ATTORNEY GENERAL | ATTORNEY.GENERAL@ALASKA.GOV |
| 28169829 | STATE OF ALASKA CONSUMER PROTECTION UNIT | CONSUMERPROTECTION@ALASKA.GOV |
| 28169830 | STATE OF ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION | DEC.COMMISSIONER@ALASKA.GOV |
| 28169831 | STATE OF ALASKA UNCLAIMED PROPERTY DIVISION | UCPROPERTY@ALASKA.GOV |
| 28169833 | STATE OF ARIZONA | MCYGANOWSKI@OTTERBOURG.COM |
| 28169832 | STATE OF ARIZONA | REBECCA.EGGLESTON@AZAG.GOV |
| 28126657 | STATE OF ARIZONA ATTORNEY GENERAL | AGINFO@AZAG.GOV |
| 28169835 | STATE OF ARIZONA CONSUMER INFORMATION AND COMPLAINTS | CONSUMERINFO@AZAG.GOV |
| 28127148 | STATE OF ARIZONA UNCLAIMED PROPERTY DIVISION | REPORTINGUNCLAIMEDPROPERTY@AZDOR.GOV |
| 28127151 | STATE OF ARKANSAS | CHUCK.HARDER@ARKANSASAG.GOV |
| 28127149 | STATE OF ARKANSAS | MCYGANOWSKI@OTTERBOURG.COM |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28127152 | STATE OF ARKANSAS CONSUMER PROTECTION DIVISION | GOTYOURBACK@ARKANSASAG.GOV |
| 28127154 | STATE OF ARKANSAS UNCLAIMED PROPERTY DIVISION | INFO@AUDITOR.AR.GOV |
| 28161012 | STATE OF CALIFORNIA AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH ATTORNEY GENERAL XAVIER BECERRA, CLAIMANT'S CHIEF LAW OFFICER | JUDITH.FIORENTINI@DOJ.CA.GOV |
| 28127155 | STATE OF CALIFORNIA AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH ATTORNEY GENERAL XAVIER BECERRA, CLAIMANT'S CHIEF LAW OFFICER | MCYGANOWSKI@OTTERBOURG.COM |
| 28168917 | STATE OF CALIFORNIA CONSUMER INFORMATION DIVISION | DCA@DCA.CA.GOV |
| 28127417 | STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | NHOLLINS@SCO.CA.GOV |
| 28161017 | STATE OF COLORADO | MCYGANOWSKI@OTTERBOURG.COM |
| 28161016 | STATE OF COLORADO | MEGAN.RUNDLET@COAG.GOV |
| 28161019 | STATE OF COLORADO CONSUMER PROTECTION SECTION | STOP.FRAUD@STATE.CO.US |
| 28161021 | STATE OF COLORADO UNCLAIMED PROPERTY DIVISION | GREATCOPAYBACK@STATE.CO.US |
| 28127156 | STATE OF CONNECTICUT | JEREMY.PEARLMAN@CT.GOV |
| 28127157 | STATE OF CONNECTICUT | MCYGANOWSKI@OTTERBOURG.COM |
| 28168921 | STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION | DCP.FRAUDS@CT.GOV |
| 28127159 | STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION | DCP.FRAUDS@CT.GOV; DCP.COMPLAINTS@CT.GOV |
| 28127160 | STATE OF CONNECTICUT DEPARTMENT OF ENERGY AND ENVIRONMENTAL PROTECTION (DEEP) | DEEP.WEBMASTER@CT.GOV |
| 29146864 | State of Connecticut Office of the Treasurer | simone.flowers@ct.gov |
| 29148922 | State of Connecticut Unclaimed Property | simone.flowers@ct.gov |
| 28127164 | STATE OF DELAWARE | MARION.QUIRK@DELAWARE.GOV |
| 28127162 | STATE OF DELAWARE | MCYGANOWSKI@OTTERBOURG.COM |
| 28168920 | STATE OF DELAWARE CONSUMER PROTECTION DIVISION | CONSUMER.PROTECTION@STATE.DE.US |
| 28127419 | STATE OF DELAWARE UNCLAIMED PROPERTY DIVISION | ESCHEAT.HOLDERQUESTIONS@STATE.DE.US |
| 28169898 | STATE OF DEPARTMENT OF ENVIRONMENTAL CONSERVATION | DPAEWEB@GW.DEC.STATE.NY.US |
| 28169900 | STATE OF DEPARTMENT OF ENVIRONMENTAL QUALITY | DEG.INFO@DEG.STATE.OR.US |
| 28163180 | STATE OF FLORIDA | JOHN.GUARD@MYFLORIDALEGAL.COM |
| 28163181 | STATE OF FLORIDA | MCYGANOWSKI@OTTERBOURG.COM |
| 28127168 | STATE OF FLORIDA UNCLAIMED PROPERTY BUREAU | FLORIDAUNCLAIMEDPROPERTY@MYFLORIDACFO.COM |
| 28127169 | STATE OF GEORGIA | AINFINGER@LAW.GA.GOV |
| 28127170 | STATE OF GEORGIA | MCYGANOWSKI@OTTERBOURG.COM |
| 28127174 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | UCPMAIL@DOR.GA.GOV |
| 28127175 | STATE OF HAWAI'I | BRYAN.C.YEE@HAWAII.GOV |
| 28159394 | STATE OF HAWAI'I | MCYGANOWSKI@OTTERBOURG.COM |
| 28159396 | STATE OF HAWAII CONSUMER PROTECTION DIVISION | OCP@DCCA.HAWAII.GOV |
| 28159397 | STATE OF HAWAII DEPARTMENT OF HEALTH (DOH) | OEQCHAWAII@DOH.HAWAII.GOV |
| 28159398 | STATE OF HAWAII UNCLAIMED PROPERTY DIVISION | UNCLAIMEDPROPERTY@HAWAII.GOV |
| 28159401 | STATE OF IDAHO | BRETT.DELANGE@AG.IDAHO.GOV |
| 28159400 | STATE OF IDAHO | MCYGANOWSKI@OTTERBOURG.COM |
| 28127420 | STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | LOSTANDFOUND@TAX.IDAHO.GOV |
| 28127176 | STATE OF ILLINOIS AND THE PEOPLE OF THE STATE OF ILLINOIS, BY AND THROUGH ATTORNEY GENERAL KWAME RAOUL, CLAIMANT'S CHIEF LAW OFFICER | MCYGANOWSKI@OTTERBOURG.COM |
| 28127178 | STATE OF ILLINOIS AND THE PEOPLE OF THE STATE OF ILLINOIS, BY AND THROUGH ATTORNEY GENERAL KWAME RAOUL, CLAIMANT'S CHIEF LAW OFFICER | SELLIS@ATG.STATE.IL.US |
| 28126666 | STATE OF ILLINOIS ATTORNEY GENERAL | WEBMASTER@ATG.STATE.IL.US |
| 28127181 | STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION | UPCONTACT@ILLINOISTREASURER.GOV |
| 28127183 | STATE OF INDIANA | MCYGANOWSKI@OTTERBOURG.COM |
| 28127182 | STATE OF INDIANA | SCOTT.BARNHART@ATG.IN.GOV |
| 28126667 | STATE OF INDIANA ATTORNEY GENERAL | INFO@ATG.IN.GOV |
| 28162577 | STATE OF INDIANA UNCLAIMED PROPERTY DIVISION | UPD@ATG.STATE.IN.US |
| 28162578 | STATE OF IOWA | MCYGANOWSKI@OTTERBOURG.COM |
| 28162580 | STATE OF IOWA | NATHAN.BLAKE@AG.IOWA.GOV |
| 28126668 | STATE OF IOWA ATTORNEY GENERAL | WEBTEAM@AG.IOWA.GOV |
| 28162581 | STATE OF IOWA CONSUMER PROTECTION DIVISION | CONSUMER@AG.STATE.IA.US |
| 28162583 | STATE OF IOWA UNCLAIMED PROPERTY DIVISION | FOUNDIT@TOS.STATE.IA.US |
| 28127185 | STATE OF KANSAS | CHRIS.TETERS@AG.KS.GOV |
| 28162584 | STATE OF KANSAS | MCYGANOWSKI@OTTERBOURG.COM |
| 28127188 | STATE OF KANSAS UNCLAIMED PROPERTY DIVISION | UNCLAIMED@TREASURER.STATE.KS.US |
| 28127190 | STATE OF KENTUCKY ENERGY AND ENVIRONMENT CABINET | CYNTHIA.SCHAFER@KY.GOV |
| 28127191 | STATE OF KENTUCKY UNCLAIMED PROPERTY DIVISION | UNCLAIMED.PROPERTY@KY.GOV |
| 28127194 | STATE OF LOUISIANA | DEBLIEUXS@AG.LOUISIANA.GOV |
| 28127193 | STATE OF LOUISIANA | MCYGANOWSKI@OTTERBOURG.COM |
| 28126671 | STATE OF LOUISIANA ATTORNEY GENERAL | CONSUMERINFO@AG.STATE.LA.US |
| 28159557 | STATE OF LOUISIANA CONSUMER PROTECTION SECTION | CONSUMERINFO@AG.STATE.LA.US |
| 28159562 | STATE OF MAINE | BRENDAN.ONEIL@MAINE.GOV |
| 28159561 | STATE OF MAINE | MCYGANOWSKI@OTTERBOURG.COM |
| 28169710 | STATE OF MAINE ATTORNEY GENERAL | KAITLYN.M.HUSAR@MAINE.GOV |
| 28159565 | STATE OF MAINE UNCLAIMED PROPERTY DIVISION | UP.GENERALINQUIRE@MAINE.GOV |
| 28127195 | STATE OF MARYLAND | BEDMUNDS@OAG.STATE.MD.US |
| 28159567 | STATE OF MARYLAND | MCYGANOWSKI@OTTERBOURG.COM |
| 28168922 | STATE OF MARYLAND CONSUMER PROTECTION DIVISION | CONSUMER@OAG.STATE.MD.US |
| 28127198 | STATE OF MARYLAND UNCLAIMED PROPERTY UNIT | UNCLAIM@MARYLANDTAXES.GOV |
| 28168914 | STATE OF MASSACHUSETTS CONSUMER PROTECTION DIVISION | AGO@STATE.MA.US |
| 28127201 | STATE OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION | UCPREPORTING@TRE.STATE.MA.US |
| 28127203 | STATE OF MICHIGAN | MCYGANOWSKI@OTTERBOURG.COM |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28127204 | STATE OF MICHIGAN | PASCOED1@MICHIGAN.GOV |
| 28169713 | STATE OF MICHIGAN ATTORNEY GENERAL | MIAG@MICHIGAN.GOV |
| 28169705 | STATE OF MICHIGAN CONSUMER PROTECTION DIVISION | MIAG@MICHIGAN.GOV |
| 28161929 | STATE OF MICHIGAN UNCLAIMED PROPERTY DIVISION | TREASUPD@MICHIGAN.GOV |
| 28162003 | STATE OF MINNESOTA | JAMES.CANADAY@AG.STATE.MN.US |
| 28162004 | STATE OF MINNESOTA | MCYGANOWSKI@OTTERBOURG.COM |
| 28162010 | STATE OF MISSISSIPPI | MCYGANOWSKI@OTTERBOURG.COM |
| 28162009 | STATE OF MISSISSIPPI | TGORD@AGO.MS.GOV |
| 28127209 | STATE OF MISSOURI | AMY.HAYWOOD@AGO.MO.GOV,;<br>JAMES.SIMERI@AGO.MO.GOV |
| 28127210 | STATE OF MISSOURI | MCYGANOWSKI@OTTERBOURG.COM |
| 28169716 | STATE OF MISSOURI ATTORNEY GENERAL | ATTORNEY.GENERAL@AGO.MO.GOV |
| 28127212 | STATE OF MISSOURI CONSUMER PROTECTION UNIT | CONSUMER.HELP@AGO.MO.GOV |
| 28169837 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES (DNR) | ENVIROLAB@DNR.MO.GOV |
| 28169840 | STATE OF MISSOURI UNCLAIMED PROPERTY SECTION | UCP@TREASURER.MO.GOV |
| 28169842 | STATE OF MONTANA | MCYGANOWSKI@OTTERBOURG.COM |
| 28169843 | STATE OF MONTANA | MMATTIOLI@MT.GOV |
| 28169717 | STATE OF MONTANA ATTORNEY GENERAL | CONTACTDOJ@MT.GOV |
| 28169845 | STATE OF MONTANA OFFICE OF CONSUMER PROTECTION | CONTACTOCP@MT.GOV |
| 28169846 | STATE OF MONTANA UNCLAIMED PROPERTY DIVISION | UNCLAIMEDPROPERTY@MT.GOV |
| 28127216 | STATE OF NEBRASKA | MCYGANOWSKI@OTTERBOURG.COM |
| 28127217 | STATE OF NEBRASKA | MEGHAN.STOPPEL@NEBRASKA.GOV |
| 28169718 | STATE OF NEBRASKA ATTORNEY GENERAL | NEDOJ@NEBRASKA.GOV |
| 28127218 | STATE OF NEBRASKA CONSUMER PROTECTION DIVISION | nedoj@nebraska.gov |
| 28127220 | STATE OF NEBRASKA UNCLAIMED PROPERTY DIVISION | INFO@TREASURER.ORG |
| 28127222 | STATE OF NEVADA | MCYGANOWSKI@OTTERBOURG.COM |
| 28127221 | STATE OF NEVADA | MKRUEGER@AG.NV.GOV |
| 28169719 | STATE OF NEVADA ATTORNEY GENERAL | AGINFO@AG.NV.GOV |
| 30180760 | State of Nevada Department of Taxation | tax-bankruptcy@tax.state.nv.us |
| 28161930 | STATE OF NEVADA UNCLAIMED PROPERTY DIVISION | UNCLAIMEDPROPERTY@NEVADATREASURER.GOV |
| 28162928 | STATE OF NEW HAMPSHIRE | JAMES.BOFFETTI@DOJ.NH.GOV |
| 28162927 | STATE OF NEW HAMPSHIRE | MCYGANOWSKI@OTTERBOURG.COM |
| 28123281 | STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU | DOJ-CPB@DOJ.NH.GOV |
| 28161931 | STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY DIVISION | APTREASURY@TREASURY.STATE.NH.US |
| 28162933 | STATE OF NEW JERSEY | LARA.FOGEL@LAW.NJOAG.GOV |
| 28127225 | STATE OF NEW JERSEY | MCYGANOWSKI@OTTERBOURG.COM |
| 28168919 | STATE OF NEW JERSEY CONSUMER AFFAIRS DIVISION | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| 28127227 | STATE OF NEW JERSEY UNCLAIMED PROPERTY DIVISION | NJ.UNCLAIMEDPROPERTY@TREAS.STATE.NJ.US |
| 28127230 | STATE OF NEW MEXICO | BMCMATH@NMAG.GOV |
| 28127228 | STATE OF NEW MEXICO | MCYGANOWSKI@OTTERBOURG.COM |
| 28127233 | STATE OF NEW MEXICO UNCLAIMED PROPERTY DIVISION | UPROPERTY@STATE.NM.US |
| 28123280 | STATE OF NEW YORK CONSUMER PROTECTION DIVISION | CORPORATIONS@DOS.NY.GOV |
| 28169848 | STATE OF NEW YORK UNCLAIMED PROPERTY DIVISION | NYSOUF@OSC.STATE.NY.US |
| 28169851 | STATE OF NEW YORK; NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | LINDA.DONAHUE@DFS.NY.GOV |
| 28169849 | STATE OF NEW YORK; NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | MCYGANOWSKI@OTTERBOURG.COM |
| 28169852 | STATE OF NEW YORK; NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | UMAIR.KHAN@AG.NY.GOV |
| 28169855 | STATE OF NORTH CAROLINA | DMOSTELLER@NCDOJ.GOV |
| 28169853 | STATE OF NORTH CAROLINA | MCYGANOWSKI@OTTERBOURG.COM |
| 28169857 | STATE OF NORTH CAROLINA UNCLAIMED PROPERTY PROGRAM | UNCLAIMED.PROPERTY@NCTREASURER.COM |
| 28127236 | STATE OF NORTH DAKOTA | MCYGANOWSKI@OTTERBOURG.COM |
| 28127235 | STATE OF NORTH DAKOTA | PGROSSMAN@ND.GOV,;<br>EALM@ND.GOV |
| 28126677 | STATE OF NORTH DAKOTA ATTORNEY GENERAL | NDAG@ND.GOV |
| 28127240 | STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | LLFISHER@STATE.ND.US |
| 28127241 | STATE OF OHIO | JONATHAN.BLANTON@OHIOATTORNEYGENERAL.GOV |
| 28127242 | STATE OF OHIO | MCYGANOWSKI@OTTERBOURG.COM |
| 28169860 | STATE OF OHIO UNCLAIMED PROPERTY DIVISION | UNFDMM@COM.STATE.OH.US |
| 28169863 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | UNCLAIMED@TREASURER.OK.GOV |
| 28169866 | STATE OF OREGON | DAVID.HART@DOJ.STATE.OR.US |
| 28169864 | STATE OF OREGON | MCYGANOWSKI@OTTERBOURG.COM |
| 28168923 | STATE OF OREGON FINANCIAL FRAUD/CONSUMER PROTECTION SECTION | HELP@OREGONCONSUMER.GOV |
| 28169868 | STATE OF OREGON UNCLAIMED PROPERTY DIVISION | HOLDER@DSL.STATE.OR.US |
| 28127247 | STATE OF PENNSYLVANIA UNCLAIMED PROPERTY DIVISION | TUPMAIL@PATREASURY.GOV |
| 28127248 | STATE OF RHODE ISLAND | MCYGANOWSKI@OTTERBOURG.COM |
| 28127251 | STATE OF RHODE ISLAND CONSUMER PROTECTION UNIT | CONTACTUS@RIAG.RI.GOV |
| 28127253 | STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION | UPS@TREASURY.STATE.RI.US |
| 28161536 | STATE OF SOUTH CAROLINA | AMATHEWS@SCAG.GOV |
| 28127254 | STATE OF SOUTH CAROLINA | MCYGANOWSKI@OTTERBOURG.COM |
| 28161539 | STATE OF SOUTH CAROLINA UNCLAIMED PROPERTY PROGRAM | PAYBACK@STO.SC.GOV |
| 28161542 | STATE OF SOUTH DAKOTA | MCYGANOWSKI@OTTERBOURG.COM |
| 28161540 | STATE OF SOUTH DAKOTA | PHIL.CARLSON@STATE.SD.US |
| 28162395 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | CONSUMERHELP@STATE.SD.US |
| 28161543 | STATE OF SOUTH DAKOTA CONSUMER PROTECTION DIVISION | CONSUMERHELP@STATE.SD.US |
| 28161545 | STATE OF SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | UNCLAIMED@SDTREASURER.GOV |
| 28127256 | STATE OF TENNESSEE | GILL.GELDREICH@AG.TN.GOV |
| 28127258 | STATE OF TENNESSEE | MCYGANOWSKI@OTTERBOURG.COM |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28162396 | STATE OF TENNESSEE ATTORNEY GENERAL | GINA.HANTEL@AG.TN.GOV |
| 28127259 | STATE OF TENNESSEE CONSUMER AFFAIRS DIVISION | CONSUMER.AFFAIRS@TN.GOV |
| 28127260 | STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION | UCP.INFORMATION@TN.GOV |
| 28127263 | STATE OF TEXAS | MCYGANOWSKI@OTTERBOURG.COM |
| 28127261 | STATE OF TEXAS | STEPHANIE.EBERHARDT@OAG.TEXAS.GOV |
| 28162397 | STATE OF TEXAS ATTORNEY GENERAL | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| 28127264 | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | AC@TCEQ.TEXAS.GOV |
| 28127266 | STATE OF TEXAS UNCLAIMED PROPERTY DIVISION | UNCLAIMED.PROPERTY@CPA.STATE.TX.US |
| 28127267 | STATE OF UTAH | KMCLEAN@AGUTAH.GOV |
| 28127269 | STATE OF UTAH | MCYGANOWSKI@OTTERBOURG.COM |
| 28162398 | STATE OF UTAH ATTORNEY GENERAL | UAG@UTAH.GOV |
| 28127270 | STATE OF UTAH CONSUMER PROTECTION DIVISION | CONSUMERPROTECTION@UTAH.GOV |
| 28127272 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | UCPROP@UTAH.GOV |
| 28127275 | STATE OF VERMONT | JILL.ABRAMS@VERMONT.GOV |
| 28127273 | STATE OF VERMONT | MCYGANOWSKI@OTTERBOURG.COM |
| 28168915 | STATE OF VERMONT CONSUMER PROTECTION DIVISION | CONSUMERQUESTION@ATG.STATE.VT.US |
| 28127278 | STATE OF VERMONT UNCLAIMED PROPERTY DIVISION | UNCLAIMED.PROPERTY@STATE.VT.US |
| 28127281 | STATE OF VIRGINIA UNCLAIMED PROPERTY DIVISION | UCPMAIL@TRS.VIRGINIA.GOV |
| 28127282 | STATE OF WASHINGTON | MCYGANOWSKI@OTTERBOURG.COM |
| 28127284 | STATE OF WASHINGTON | TAD.ONEILL@ATG.WA.GOV |
| 28127287 | STATE OF WASHINGTON UNCLAIMED PROPERTY SECTION | UCP@DOR.WA.GOV |
| 28127288 | STATE OF WEST VIRGINIA | ANN.L.HAIGHT@WVAGO.GOV |
| 28127290 | STATE OF WEST VIRGINIA | MCYGANOWSKI@OTTERBOURG.COM |
| 28126681 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | CONSUMER@WVAGO.GOV |
| 28127291 | STATE OF WEST VIRGINIA CONSUMER PROTECTION DIVISION | CONSUMER@WVAGO.GOV |
| 28127292 | STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION | ECLAIMS_SUPPORT@WVSTO.COM |
| 28127293 | STATE OF WISCONSIN | MCYGANOWSKI@OTTERBOURG.COM |
| 28127295 | STATE OF WISCONSIN CONSUMER BUREAU OF CONSUMER PROTECTION | DATCPHOTLINE@WI.GOV |
| 28127299 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | UNCLAIM@OST.STATE.WI.US |
| 28127303 | STATE OF WYOMING | BEN.BURNINGHAM@WYO.GOV |
| 28127301 | STATE OF WYOMING | MCYGANOWSKI@OTTERBOURG.COM |
| 28127304 | STATE OF WYOMING CONSUMER PROTECTION UNIT | AG.CONSUMER@WYO.GOV |
| 28127305 | STATE OF WYOMING DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | KEITH.GUILLE@WYO.GOV |
| 28163582 | STATE OF WYOMING UNCLAIMED PROPERTY DIVISION | WYOSTAR@WYO.GOV |
| 30076244 | State Water Resources Control Board | feebranch@waterboards.ca.gov |
| 30644889 | STELLING, KELLY | Email address on file |
| 28100502 | STEVEN J OLIVA | Email address on file |
| 28126524 | STEVEN L DIAMOND | Email address on file |
| 30657074 | STONEBRIER COMMERCIAL, L.P. | NRON@HASTINGSLAWOFFICE.COM |
| 28100578 | STONEWOOD FAMILY PARTNERSHIP | PATRICKJDICESARE@GMAIL.COM |
| 28719600 | Storefront.com Online Inc. | dmac@storefront.com |
| 30642520 | SULLIVAN, SALLY | Email address on file |
| 30657071 | Suman Lata | Email address on file |
| 28100691 | SUMMERDALE PLAZA LLC | scollier@fnrealtypartners.com |
| 28100696 | SUMMIT SQUARE ASSOCIATES | on@g3commercial.com |
| 28169729 | SUNBELT RENTALS | BRENDAN.HORGAN@SUNBELTRENTALS.COM |
| 30645093 | Sundance Plaza, LLC | debbie@vhihotels.com |
| 28727248 | Sunquitz SWC, LLC | tom@polis-law.com |
| 28169685 | SUNTRUST BANK | CHELSEA.RUGGIERO@TRUIST.COM |
| 28163355 | SURAPANENI FRESNO PROPERTIES, | USHA.SURAPANENI@GMAIL.COM; SWETHA05@GMAIL.COM |
| 28165124 | SURPRISE LAKE SQUARE LLC | KEVIN@FWPMGMT.COM |
| 28163358 | SUSO 4 GAINSBOROUGH LP | GAINSBOROUGHSQ@AM.JLL.COM; SGRSALES@SLATEAM.COM; MSIKLOS@SLATEAM.COM |
| 28100719 | SVAP III PLAZA MEXICO LLC | SALESREPORTING@STERLINGORGANIZATION.COM |
| 28109443 | SVN REAL ESTATE, LLC | girimannepuli@comcast.net |
| 30644888 | SWIRE COCA-COLA USA | creditriskmanagement@ccbss.com |
| 30643178 | Swire Pacific Holdings Inc. | creditriskmanagement@ccbss.com |
| 28162952 | SYCAMORE STREET CORNER LLC | TBAROS@AOL.COM |
| 30624971 | System II, LP | Elliott@charles-company.com |
| 28100778 | T RIO RANCHO CA, LLC | BRETT@AZRCORPORATION.COM; ukung@azrcorporation.com |
| 30645110 | T Rio Rancho CA, LLC | legaldept@aztcorporation.com |
| 28100779 | T.F. ASSOCS | NBOWERS@PJBOWERS.COM |
| 30641840 | TARAS, LEE ANN | Email address on file |
| 28126067 | TARIAN GROUP LLC | ray@tariangroup.com |
| 28100926 | TBLB PARTNERS LLC | TBETTENCOURT@COSOL.NET |
| 28169686 | TD BANK | NANCY.MCNAIR@TD.COM |
| 30571534 | Tecta America Corporation | ghagan@tectaamerica.com |
| 30189817 | Tekle, Sefanit M | Email address on file |
| 30085084 | Tennessee Department of Revenue | deborah.mcalister@tn.gov |
| 30085083 | Tennessee Department of Revenue | TDOR.Bankruptcy@tn.gov |
| 28163590 | TERRITORY OF GUAM | FNISHIHIRA@DAGGUAM.ORG |
| 28163592 | TERRITORY OF GUAM | MCYGANOWSKI@OTTERBOURG.COM |
| 30640942 | Tetra Pak, Inc. | brent.zuercher@tetrapak.com |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30501572 | Texas Comptroller Of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30646936 | The Ames Companies, Inc | jennifer.adamy@ames.com |
| 28159013 | THE BANK OF NEW YORK MELLON | HADASSAHISABELLA.KANGALYEE@BNYMELLON.COM |
| 30651584 | The Brashear Association, Incorporated | amatthews@brashearassociation.org |
| 30511395 | The Brooklyn Union Gas Company DBA National Grid | Bankruptcy@nationalgrid.com |
| 28101016 | THE BUNCHER COMPANY | REALESTATEGROUP@BUNCHER.COM; GBROUJOS@BUNCHER.COM |
| 28101020 | THE EDGE GROUP INC | CAROL@THE-EDGEGROUP.COM |
| 28127316 | THE GOVERNMENT OF PUERTO RICO | JOROSA@JUSTICIA.PR.GOV |
| 28127317 | THE GOVERNMENT OF PUERTO RICO | MCYGANOWSKI@OTTERBOURG.COM |
| 28126695 | THE HANOVER INSURANCE COMPANY | JROCHE@HANOVER.COM |
| 28717915 | The Hershey Company | agatmaitan.sba@hersheys.com |
| 28163702 | THE JACKSON INVST COMPANY, LLC | TJACKSONJIC@AOL.COM |
| 30617059 | The Law Offices of Lee R. Lederman | lee@ledermanlaw.com |
| 28163706 | THE LUEBKE FAMILY PARTNERSHIP | PL1CITYLAW@AOL.COM |
| 28163710 | THE MILICI FAMILY LTD PTSHP | Email address on file |
| 28163711 | THE NASHAHSIBI FAMILY TRUST | Email address on file |
| 28101025 | THE NIKI GROUP LLC - RAVI | KAYDEE@THENIKIGROUP.COM |
| 28101026 | THE NIKI GROUP LLC-RADNY1 | KAYDEE@THENIKIGROUP.COM; DAVID@THENIKIGROUP.COM |
| 28101027 | THE NIKI GROUP LLC-RAFS1 | KAYDEE@THENIKIGROUP.COM; DAVID@THENIKIGROUP.COM |
| 28101028 | THE NIKI GROUP, LLC RAPLN1 | KAYDEE@THENIKIGROUP.COM |
| 28101029 | THE NIKI GROUP, LLC-RABF1 | KAYDEE@THENIKIGROUP.COM |
| 28111463 | THE NIKI GROUP, LLC-RANC1 | KAYDEE@THENIKIGROUP.COM; DAVID@THENIKIGROUP.COM |
| 28101031 | THE NIKI GROUP, LLC-RAPA1 | KAYDEE@THENIKIGROUP.COM |
| 28719498 | THE UNITED STATES OF AMERICA | RYAN.LAMB@USDOJ.GOV |
| 28169674 | THOMAS H. GINGRICH | LAGUNADIRECT@GMAIL.COM |
| 28109623 | THOMPSON & THOMPSON | CAROL@THE-EDGEGROUP.COM; BLAKE@THE-EDGEGROUP.COM |
| 28101107 | THOMPSON HOLDINGS 19971 LLC | TIMARIEK@YAHOO.COM |
| 30227629 | THREE HUNDRED SEVENTY ONE | KYLENH@GMAIL.COM |
| 28101176 | TIJSMA, LLC | ian.schroeder@cbre.com |
| 30644896 | TILKER, PAIGE | Email address on file |
| 28126176 | TITANIC ASSOCIATES | PPAVLINI@HAMPSHIRECO.COM |
| 28101211 | TNC PROPERTY INVESTMENTS LLC | JLARSEN@NAIBLACK.COM |
| 28101251 | TONAWANDA HOUSING | MEYRICK@MJPETERSON.COM |
| 28111473 | TOWANDA PA HOLDING LLC | ABRAR@NAMDARLLC.COM; barbie@namdallc.com |
| 28169692 | TOWANDA PA HOLDING LLC/NAMDAR REA | ABRAR@NAMDARLLC.COM |
| 30624835 | Township of Mount Lebanon | rmonti@grblaw.com |
| 30624775 | Township of Ross | rmonti@grblaw.com |
| 30282483 | Tri Cities Community Health | kneedham@mytcch.org |
| 28101398 | TRIANGLE TOWN CENTER NW LLC | SUE.IGGULDEN@CUSHWAKE.COM |
| 30642954 | TRIPLE CROWN CORPORATION | YEARICKZ@TRIPLECROWNCORP.COM |
| 28101419 | TRI-STAR DREXEL HILL, LP | FRED@TRISTARCOMMERCIAL.NET |
| 28101434 | TRUE COMMERCIAL REAL ESTATE | BLAZE@TRUECOMMERCIAL.COM; colleen@truecommercial.com |
| 28101467 | TSANG ENTERPRISES LLC | RICKTS@COMCAST.NET |
| 30651612 | Tucker Arensberg, P.C. | boconnor@tuckerlaw.com |
| 28101543 | U & ME 3 LLC | OFFICE@MPDMANAGEMENT.NET; MARC@AHCONCO.COM |
| 28101544 | U & ME PROPERTIES LLC | BRENDA@MPDMANAGEMENT.NET; MARC@AHCONCO.COM |
| 28126634 | U.S. BANCORP | ANDREW.STREDDE@USBANK.COM |
| 28127454 | U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES | OFFICEOFCOUNSEL@OIG.HHS.GOV |
| 28127323 | U.S. VIRGIN ISLANDS | CAROL.JACOBS@DOJ.VI.GOV |
| 28127321 | U.S. VIRGIN ISLANDS | MCYGANOWSKI@OTTERBOURG.COM |
| 28101548 | UB BREWSTER LLC | BRITTANYTHOMAS@REGENCYCENTERS.COM; SALESREPORTING@REGENCYCENTERS.COM |
| 28159914 | UFCW LOCAL 8-GOLDEN STATE | JLOVEALL@UFCW8.ORG |
| 28126692 | UFCW NORTHERN CALIFORNIA AND DRUG EMPLOYERS HEALTH AND WELFARE TRUST FUND | JLOVEALL@UFCW8.ORG |
| 28169726 | UNILEVER HPC USA | HERRISH.PATEL@UNILEVER.COM |
| 28110136 | UNION REAL ESTATE COMPANY | EKERNISKY@UNIONREALESTATE.COM; BTAYLOR@UNIONREALESTATE.COM |
| 28110135 | UNION REAL ESTATE COMPANY | MDEMARDO@UNIONREALESTATE.COM |
| 28101583 | UNIONTOWN SHOPPING CENTER | rei@jjgco.com |
| 28159915 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1167 | JOE@UFCW1167.ORG |
| 29646174 | Univar Solutions USA LLC | Kirsten.Nitz@univarsolutions.com |
| 30314661 | UNIVERSAL GROUP COMPANIES | SK@UPSSITES.COM |
| 28101598 | UNIVERSITY PLAZA ASSOCIATES, L | LFERGUSON@NIGROPROPERTIES.COM |
| 30179229 | University Plaza Associates, L.L.C. | lferguson@nigroproperties.com |
| 28101605 | UPSTATE R.A. MANAGEMENT CORP | bzf15@verizon.net |
| 28101628 | USPA GREEN FIRS TOWNE CTR LLC | SALESREPORT@PMFINVESTMENTS.COM |
| 28101629 | USRP 1 LLC-SHOPPES OF GRAYLYN | ELIZABETHDONLEY@REGENCYCENTERS.COM |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28160334 | UTAH DEPARTMENT OF COMMERCE, DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING | DOPLWEB@UTAH.GOV |
| 30076261 | Utz Quality Foods LLC | ar@utzsnacks.com |
| 30651097 | UWJIMAYA TENANT LLC | MMORIGUCHI@UWAJIMAYA.COM |
| 30642712 | VADAMODULA, SEKHAR | Email address on file |
| 30651136 | VALUE DRUG STORES | PETER@VALUEDRUGS.NET |
| 30525675 | Vaughan Village, LLC | chris.kagi@outlook.com |
| 28101784 | VAUGHAN VILLAGE, LLC | CHRIS.KAGI@OUTLOOK.COM; CKAGI@SAVILLS.US |
| 28101803 | VEDRES FAMILY INVESTMENT | llake@lakedg.com |
| 30645315 | Vendervert North, LLC | debbie@vhihotels.com |
| 30616816 | Ventura Family 2023 Trust | Email address on file |
| 30645472 | Veraxia Commercial Real Estate Solutions | shawn@VeraxiaCRES.com |
| 29961448 | Vern's & Son Inc | ar@vernsfoodservice.com |
| 28165184 | VERRAZANO BUILDERS LLC | STAG11@BELLSOUTH.NET |
| 28165187 | VESTAR PENINSULA RETAIL LLC | JSCOTT@VESTAR.COM |
| 30599720 | Vestar Peninsula Retail, LLC | jscott@vestar.com |
| 30599721 | Vestar Peninsula Retail, LLC | pmcginley@vestar.com |
| 28101888 | VH CLEONA LLP | AHG@VASTGOOD.COM; lsu@vastgood.com |
| 28101916 | VIKING MANAGEMENT | JSOLOMON@COSOL.NET |
| 28110887 | VISALIA HOLDINGS, LLC | Email address on file |
| 28169874 | WASHINGTON DC CONSUMER PROTECTION DIVISION | DCRA@DC.GOV |
| 28102166 | WASHINGTON GARDEN I LP | JYOUNG@SLCREALTY.COM |
| 28165203 | WASHINGTON RESTAURANT PROP | ANAUSIN@LEIBSOHN.COM; brooke@naprop.com |
| 28165204 | WASHINGTON TOWN CENTER LLC | MICHAEL.CALANDRA@CREVERTICAL.COM; ANDREW.LOFREDO@CREVERTICAL.COM |
| 30598588 | Watch Hill CAF LLC | rpaskal@moviola.com |
| 30227632 | WATERDAM PARTNERS C/O SILK AND | CAITLIN@SILKANDSTEWART.COM |
| 30503222 | Waters Kraus Paul & Siegel | rmauceri@rc.com |
| 28169700 | WEBSTER BANK | LMDAVIS@WEBSTERBANK.COM |
| 28102240 | WEC 97K-29 INVESTMENT TRUST | MSTROH@BRIXTONCAPITAL.COM; MSMITH@BRIXTONCAPITAL.COM |
| 28111520 | WEC 98D-10 LLC | ASABELLA@ALLERAND.COM; ppaganelli@allerand.com |
| 28102244 | WEC 98D-13 | ASABELLA@ALLERAND.COM; ppaganelli@allerand.com |
| 28102245 | WEC 98D-28 | APETERSON@WESTCORE.NET |
| 28102246 | WEC 98D-35 | msmith@brixtoncapital.com |
| 28102250 | WEDGEWOOD NO. 9 | WEDGWOOD9@OUTLOOK.COM |
| 30656494 | Weinstock, Irvin | Email address on file |
| 28102284 | WEIS MARKETS INC. | LLAUBACH@WEISMARKETS.COM |
| 28102325 | WEMBLEY PORPERTIES, INC. | DANCURTO47@GMAIL.COM |
| 28102344 | WEST CAPITOL SHOPPING CENTER | WESTCAPITOLSHOPPINGCENTER@GMAIL.COM |
| 28102346 | WEST GROVE SQUARE ASSOCIATES, | LISABB5@AOL.COM |
| 30624844 | West View Water Authority | rmonti@grblaw.com |
| 28127350 | WEST VIRGINIA DEPARTMENT OF HEALTH AND HUMAN RESOURCES | DHHRSECRETARY@WV.GOV |
| 30523538 | Westcore Bravo Lancaster, LLC | mmarkos@westcore.net; nmarkos@westcore.net |
| 30651096 | WESTLAKE HARDWARE, INC | RMASSENGILL@WESTLAKEHARDWARE.COM |
| 30641323 | Westlake Hardware, Inc. | rmassengill@westlakehardware.com |
| 28102364 | WESTMINSTER GRANITE MAIN LLC | KBLANCO@ROSENTHALPROPERTIES.COM |
| 30523909 | WESTMINSTER GRANITE MAIN LLC | DLENEY@ARCHERLAW.COM |
| 28102368 | WESTSIDE SEDRO WOOLLEY LLC | ROBERTDT@MAC.COM |
| 28102374 | WHITE 46 ASSOCIATES LLC | EWARM@FIDELITYLAND.COM; VCASIERO@CAPITALTELECOM.COM |
| 28102408 | WHITEHALL EQUITIES, LLC | dsilvestri@ic-re.com |
| 28102448 | WIG PROPERTIES, LLC-LXPV | LESHYAWIG@WIGPROPERTIES.COM |
| 28102457 | WILDERNESS MAPLE VALLEY LLC | BRAD@PAADVISORS.COM |
| 30113238 | WILENTZ, GOLDMAN & SPITZER, P.A. | dstein@wilentz.com |
| 30651583 | Wiley, Kerry C. | Email address on file |
| 28165227 | WILLIAM LATTARULO | Email address on file |
| 30646881 | WILLIAMS, VICKIE | Email address on file |
| 30560286 | Wilshire Union Center, L.P. | CaseyEhrlich@fredleedsproperties.com; fred@fredleedsproperties.com |
| 28102540 | WILSHIRE UNIONCENTER, LP | OFELIAPULANCO@FREDLEEDSPROPERTIES.COM; FREDLEEDS@FREDLEEDSPROPERTIES.COM |
| 30179218 | Wilton Square Associates, L.L.C. | lferguson@nigroproperties.com |
| 28102596 | WINBROOK MANAGEMENT | ALLISON@NASSIMIREALTY.COM; SANDRA@NASSIMIREALTY.COM |
| 28102666 | WOMBAT, LLC | DARREN@DICKERHOOF.COM |
| 30641810 | WONDERLAND DISTRIBUTING CO | monica@wonderlanddistributing.com |
| 28102697 | WOODMONT PLAZA ASSOCIATES, LLC | JIM@KEMPNERPROPERTIES.COM |
| 28102704 | WOODSIDE PLAZA PARTNERS, LP | DENA@DEANZAPROPERTIES.COM |
| 30170393 | Woodside YR Corp | rcavaliere@tarterkrinsky.com |

Exhibit K
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 28111552 | WORTHINGTON REAL ESTATE LLC | DIANALW45@COMCAST.NET |
| 30645091 | WRIGHT BEVERAGE DISTRIBUTING | kkendall@wrightbev.com |
| 28169703 | WSFS FINANCIAL CORPORATION | VDARNEL@WSFS.COM |
| 28102777 | WY HERITAGE GROVE LLC | WENDA@WYHERITAGEGROVE.COM |
| 28111556 | XINSHIJIE INVESTMENT LLC | JAYHWANG2000@GMAIL.COM |
| 28102799 | XUAN NGA THI NGUYEN | Email address on file |
| 30643007 | Yext Inc | ar@yext.com |
| 28102867 | YOKO C. GATES TRUST | Email address on file |
| 30629017 | York Commercial Group LLC | adhawan@corbinre.com |
| 28102877 | YORK STREET ASSOCIATES LP | richardcutler@comcast.net |
| 30491735 | YPI Pennsylvania, LLC | esuarez@yespropertyinc.com |
| 28103029 | ZFP COMPANY | lincoln5@comcast.net |
| 30656779 | Zimmer Development Company of Virginia, L.P. | joewasserman@zdc.com |

**Exhibit L**

Exhibit L

Master Hardcopy Supplemental Service List

Served via Overnight Mail or Next Business Day Service

| Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|
| DRUG ENFORCEMENT ADMINISTRATIONATTN: REGISTRATION SECTION/ODR | PO BOX 2639 | | SPRINGFIELD | VA | 22152-2639 |
| FEDERAL TRADE COMMISSION | ATTN: LEGAL DEPARTMENT | 600 PENNSYLVANIA AVENUE, NW | WASHINGTON | DC | 20580 |
| UNITED STATES DRUG ENFORCEMENT ADMINISTRATION | 8701 MORRISSETTE DRIVE | | SPRINGFIELD | VA | 22152 |

**Exhibit M**

# Exhibit M
## Master Supplemental Email Service List
Served via Email

| Name | Email |
|------|-------|
| DEA | ODLL@USDOJ.GOV |
| DRUG ENFORCEMENT ADMINISTRATION | STACY.HARPER-AVILLA@USDOJ.GOV |
| DRUG ENFORCEMENT ADMINISTRATION | THOMAS.A.COOK@USDOJ.GOV |
| DRUG ENFORCEMENT AGENCY | TIFFANY.M.TURNER@USDOJ.GOV |
| DRUG ENFORCEMENT AGENCY | JENNIFER.J.DONAHUE@USDOJ.GOV |
| Federal Trade Commission (FTC) | BWELKE@FTC.GOV; KNELSON@FTC.GOV; CERICKSON@FTC.GOV |
| U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES | OFFICEOFCOUNSEL@OIG.HHS.GOV |

**Exhibit N**

Exhibit N
Non-Voting Hardcopy Supplemental Service List
Served via First-Class Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| City of Norfolk - Treasurer | P.O. Box 3215 | | | Norfolk | VA | 23514 |
| Simmons, William | c/o Law Offices Craig A. Allman, P.C | 19 South 21St Street | | Philadelphia | PA | 19103 |
| Wilmington Trust, National Association as Transferee of TCF Allentown LLC | Polsinelli PC | Attn: Llynn K. White | 7676 Forsyth Blvd., Suite 800 | St. Louis | MO | 63105 |

## Exhibit O

Exhibit O
Non-Voting Bounce Back Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28110682 | 1425 SOUTH H STREET, LLC | PO BOX 11356 | | | | GLENDALE | CA | 91226 | |
| 28110682 | 1425 SOUTH H STREET, LLC | PO BOX 11356 | | | | GLENDALE | CA | 91226 | |
| 28110686 | 149 SPRING STREET LLC | 875 CAMBRIDGE ROAD | | | | WOODMERE | NY | 11598 | |
| 28110704 | 2545 GETZVILLE LLC | C/O THE CABOT GROUP | 130 LINDEN OAKS DR | | | ROCHESTER | NY | 14625 | |
| 28161469 | 3730 BRIGHTON ROAD, L.L.C. | C/O MICHAEL SIDLEY | 2940 WESTWOOD BLVD., 2ND FLOOR | | | LOS ANGELES | CA | 90064-0000 | |
| 28161469 | 3730 BRIGHTON ROAD, L.L.C. | C/O MICHAEL SIDLEY | 2940 WESTWOOD BLVD., 2ND FLOOR | | | LOS ANGELES | CA | 90064-0000 | |
| 28161143 | 5601 22ND LLC | 2751 77TH AVE SE STE 202 | | | | MERCER ISLAND | WA | 98040-2000 | |
| 28158956 | 5601 22ND LLC | HENBART LLC | 2731 77TH AVE SE | STE 202 | | MERCER ISLAND | WA | 98040-2800 | |
| 28110717 | 57701 TWENTYNINE PALMS LLC | 80 S LAKE AVE, STE 550 | | | | PASADENA | CA | 91101 | |
| 28161146 | 57701 TWENTYNINE PALMS LLC | 80 S LAKE AVE, STE 550 | | | | PASADENA | CA | 91101 | |
| 28160837 | 69TH STREET RETAIL OWNER LP | C/O ASHKENAZY ACQUISITION CORP | 600 MADISON AVE, 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30258913 | 69TH STREET RETAIL OWNER LP | C/O ASHKENAZY ACQUISITION CORP | 600 MADISON AVE, 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28123324 | 7245 HENRY CLAY LLC | C/O FRIEDMAN REAL ESTATE MANAGEMENT | 26711 NORTHWESTERN HWY, STE 125 | | | SOUTHFIELD | MI | 48033 | |
| 28160846 | 8246 DELAWARE INC | 295 MAIN ST, STE 210 | | | | BUFFALO | NY | 14203 | |
| 28164253 | 8246 DELAWARE INC | 295 MAIN ST, STE 210 | | | | BUFFALO | NY | 14203 | |
| 30604815 | A.L. GEORGE, LLC | ATTN: CONTROLLER | 7655 EDGECOMB DR | | | LIVERPOOL | NY | 13088-3543 | |
| 28163472 | ACV EMPORIUM LLC | C/O A&C VENTURES INC | 465 FIRST STREET WEST, 2ND FL | | | SONOMA | CA | 95476 | |
| 28163473 | ACV PIER HIGH POINT, LLC | C/O ACV PIER PORTFOLIO I, LLC | | | | SONOMA | CA | 95476 | |
| 28084143 | ACV PIER HIGH POINT, LLC | C/O ACV PIER PORTFOLIO I, LLC | | | | SONOMA | CA | 95476 | |
| 28123344 | ADEN CAPITAL LLC | 655 W VISALIA RD | | | | EXETER | CA | 93221 | |
| 28110742 | AIRPORT PLAZA OWNER LLC | P.O. BOX 785392 | | | | PHILADELPHIA | PA | 19178-5392 | |
| 28123408 | AIRPORT PLAZA OWNER LLC | P.O. BOX 785392 | | | | PHILADELPHIA | PA | 19178-5392 | |
| 28110742 | AIRPORT PLAZA OWNER LLC | P.O. BOX 785392 | | | | PHILADELPHIA | PA | 19178-5392 | |
| 28166659 | ALSCOTT REAL ESTATE LLC | 501 EAST BAYBROOK COURT | | | | BOISE | ID | 83706-0000 | |
| 28110748 | ANDERSON RETAIL, LLC | C/O RETAIL SPECIALISTS, LLC | 1916 PARK OAK DRIVE | | | ROSEVILLE | CA | 95661-0000 | |
| 28084607 | ANDERSON RETAIL, LLC | C/O RETAIL SPECIALISTS, LLC | 1916 PARK OAK DRIVE | | | ROSEVILLE | CA | 95661-0000 | |
| 28084779 | ARC DBPPROP001 LLC | C/O VEREIT, INC | 2325 E. CAMELBACK ROAD, 9TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 28110752 | ARC DBPPROP001 LLC | C/O VEREIT, INC | VEREIT INCOME PROPERTIES LLC | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130-2539 | |
| 28123507 | AREA 59 LLC | 1589 JAMAICA COURT | | | | MARCO ISLAND | FL | 34145-0000 | |
| 28123507 | AREA 59 LLC | 1589 JAMAICA COURT | | | | MARCO ISLAND | FL | 34145-0000 | |
| 28161103 | ARGO KENNEWICK LLC | 101 LARKSPUR LANDING CIRCLE, STE 120 | | | | LARKSPUR | CA | 94939 | |
| 30293623 | Balzac Properties and Balzac Properties II | c/o Wayne Turkheimer, Esq. | 8029 NW Hawkins Boulevard | | | Portland | OR | 97229 | |
| 30013060 | Barnes Paper Co. | 5638 Millers Industrial Blvd. | | | | Birmingham | AL | 35210 | |
| 28110770 | BATAVIA FINE INC | C/O VANGUARD FINE LLC | 1529 WESTERN AVE STE 102 | | | ALBANY | NY | 12203 | |
| 28085356 | BATAVIA FINE INC | C/O VANGUARD FINE LLC | 1529 WESTERN AVE STE 102 | | | ALBANY | NY | 12203 | |
| 29958790 | Becker Properties LLC | 1175 E Main Street | Ste 2B | | | Medford | OR | 97504 | |
| 28162419 | BETHEL PARK LIBRARY LLC | 1401 BROAD STREET | | | | CLIFTON | NJ | 07013 | |
| 28085678 | BETHEL PARK LIBRARY LLC | 1401 BROAD STREET | | | | CLIFTON | NJ | 07013 | |
| 28110777 | BLACKTIDE SANTA PAULA LLC | 11693 SAN VICENTE BLVD, #383 | | | | LOS ANGELES | CA | 90049-0000 | |

Exhibit O
Non-Voting Bounce Back Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28085814 | BLACKTIDE SANTA PAULA LLC | 11693 SAN VICENTE BLVD, #383 | | | | LOS ANGELES | CA | 90049-0000 | |
| 30186655 | Branciforte Apartments LLC | 400 Highland Ave | | | | Santa Cruz | CA | 95060 | |
| 29958280 | CAPE SALES SOLUTIONS, INC. | MARK VERA, VP | 27 EAST PASTURE CIRCLE | | | NORTH ANDOVER | MA | 01845 | |
| 28110820 | CARBON PLAZA SHOPPING CTR LLC | C/O LARKEN ASSOCIATES | 1250 ROUTE 28, SUITE 101 | | | BRANCHBURG | NJ | 08876 | |
| 28110820 | CARBON PLAZA SHOPPING CTR LLC | C/O LARKEN ASSOCIATES | 1250 ROUTE 28, SUITE 101 | | | BRANCHBURG | NJ | 08876 | |
| 28110821 | CARDINAL ASSOCIATES III, L.L.C | 1811 HADDONFIELD-BERLIN RD | | | | CHERRY HILL | NJ | 08003 | |
| 29958267 | Catalina Beverage Company | PO Box 495 | | | | Avalon | CA | 90704 | |
| 28161123 | CH RETAIL FUND II/PHILA | C/O METRO COMMERCIAL MGMT SVCS INC | | | | MT LAUREL | NJ | 08054 | |
| 28087006 | CH RETAIL FUND II/PHILA | C/O METRO COMMERCIAL MGMT SVCS INC | | | | MT LAUREL | NJ | 08054 | |
| 30575412 | Chesapeake Beverage | 10000 Franklin Square Drive | | | | Nottingham | MD | 21236 | |
| 28162719 | CHESAPEAKE INVESTMENT COMPANY | C/O LARRYMORE ORGANIZATION, INC. | 6477 COLLEGE PARK SQUARE, SUITE 306 | | | VIRGINIA BEACH | VA | 23464-0000 | |
| 28110830 | CHO & PARK PROPERTY MGMT LLC | C/O INSSA DESIGN INC | 1139 QUEEN ANNE PL #106 | | | LOS ANGELES | CA | 90019 | |
| 28160936 | CHO & PARK PROPERTY MGMT LLC | C/O INSSA DESIGN INC | 1139 QUEEN ANNE PL #106 | | | LOS ANGELES | CA | 90019 | |
| 30013523 | City of Waterbury | Waterbury Corporation Counsel's Office | 235 Grand Street | 3rd Floor | | Waterbury | CT | 06702 | |
| 30227613 | CLG PROPERTIES LLC | C/O CHARLES GROESCHKE | 15 JOANNA WAY | | | KINNELON | NJ | 07405-0000 | |
| 30227613 | CLG PROPERTIES LLC | C/O CHARLES GROESCHKE | 15 JOANNA WAY | | | KINNELON | NJ | 07405-0000 | |
| 28110839 | CLPF HARBOUR POINTE LLC | C/O CLARION PARTNERS | 601 S FIGUEROA ST, #3600 | | | LOS ANGELES | CA | 90017 | |
| 28162733 | COOPER ONE, L.L.C. | C/O LAVIPOUR & COMPANY, LLC | 6 EAST 45TH STREET, SUITE 801 | | | NEW YORK | NY | 10017-0000 | |
| 28087699 | COOPER ONE, L.L.C. | C/O LAVIPOUR & COMPANY, LLC | 6 EAST 45TH STREET, SUITE 801 | | | NEW YORK | NY | 10017-0000 | |
| 28162736 | CP BECKETT GROUP, INC. | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | | | GREEN BROOK | NJ | 08812-0000 | |
| 28087837 | CP BECKETT GROUP, INC. | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | | | GREEN BROOK | NJ | 08812-0000 | |
| 29724409 | D&D Garden LLC | 605 S. Palm Street | Suite B | | | La Habra | CA | 90631 | |
| 28110876 | DANIEL G KAMIN OXFORD AVE CORP | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28110876 | DANIEL G KAMIN OXFORD AVE CORP | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 28110886 | DANIEL KAMIN | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | | | PITTSBURGH | PA | 15232-0000 | |
| 28110886 | DANIEL KAMIN | C/O KAMIN REALTY COMPANY | P.O. BOX 10234 | | | PITTSBURGH | PA | 15232-0000 | |
| 28110889 | DCTN3448 PLUMSTEADVILLE PA LLC | 1240 N KIMBALL AVE | | | | SOUTHLAKE | TX | 76092 | |
| 28110898 | DG RAN, LLC | P.O. BOX 479 | | | | AMBLER | PA | 19002-0000 | |
| 28110903 | DJM NNN IV LLC | C/O DJM CAPITAL PARTNERS INC | 60 SOUTH MARKET ST, STE 1120 | | | SAN JOSE | CA | 95113 | |
| 28110903 | DJM NNN IV LLC | C/O DJM CAPITAL PARTNERS INC | 60 SOUTH MARKET ST, STE 1120 | | | SAN JOSE | CA | 95113 | |
| 30076909 | DUKE REALTY LP | C/O DUKE REALTY CORP | 200 SPECTRUM CENTER, STE 1600 | | | IRVINE | CA | 92618 | |
| 28124136 | DUKE REALTY LP | C/O DUKE REALTY CORP | 200 SPECTRUM CENTER, STE 1600 | | | IRVINE | CA | 92618 | |
| 28124136 | DUKE REALTY LP | C/O DUKE REALTY CORP | 200 SPECTRUM CENTER, STE 1600 | | | IRVINE | CA | 92618 | |
| 28159947 | ELBE ASSOCIATES LLC | 1358 PARK ROW | | | | SAN DIEGO | CA | 92037-0000 | |
| 28124262 | ESC PARTNERS LP TRUST | DBA-ESTUDILLO SHOPPING CNTR | 4725 THORNTON AVE | | | FREEMONT | CA | 94536 | |
| 28718996 | Express Employment Professionals | 841 Central Ave. N. | #C-115 | | | Kent | WA | 98032 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 2 of 10

Exhibit O
Non-Voting Bounce Back Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28110928 | F & N SHOPPING VILLAGE | C/O R.J. WATERS & ASSOC, INC. | 200 OLD FORGE LANE, SUITE 201 | | | KENNETT SQUARE | PA | 19348-0000 | |
| 30258885 | F & N SHOPPING VILLAGE | C/O  R.J. WATERS & ASSOC, INC. | 200 OLD FORGE LANE, SUITE 201 | | | KENNETT SQUARE | PA | 19348-0000 | |
| 28163754 | FIRST CALIFORNIA HOLDINGS, LLC | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE., SUITE 650 | | | WOODLAND HILLS | CA | 91367-0000 | |
| 28089481 | FIRST CALIFORNIA HOLDINGS, LLC | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE., SUITE 650 | | | WOODLAND HILLS | CA | 91367-0000 | |
| 30621521 | Foothill Center Partners, LLC | c/o Lovee D. Sarenas, Esq. | 550 S. Hope Street, Suite 1765 | | | Los Angeles | CA | 91107 | |
| 30650675 | Foothill Center Partners, LLC | c/o Lovee D. Sarenas, Esq. | 550 S. Hope Street, Suite 2800 | 550 S. Hope Street, Suite1765 | | Los Angeles | CA | 90071 | |
| 28089641 | FOWLER CLWA LLC | C/O RED TAIL ACQUISITIONS LLC | 2082 MICHAELSON DR, STE 307 | | | IRVINE | CA | 92612 | |
| 28089641 | FOWLER CLWA LLC | C/O RED TAIL ACQUISITIONS LLC | 2082 MICHAELSON DR, STE 307 | | | IRVINE | CA | 92612 | |
| 28089669 | FRANCIS BELLERIVE INVT US CORP | C/O FRANCIS BELLERIVE INVT COR | 150 DE LA FOUGERE ST | | | TROIS RIVERES | QC | G9B 7G1 | CANADA |
| 28166677 | FRANKLIN HOLDINGS LLC | PO BOX 250 | | | | CRIMORA | VA | 24431 | |
| 28114997 | FRANKLIN HOLDINGS LLC | PO BOX 250 | | | | CRIMORA | VA | 24431 | |
| 28110946 | G2 PROPERTIES, LLC | P.O. BOX 4322 | | | | SALISBURY | MD | 21803-0000 | |
| 28110946 | G2 PROPERTIES, LLC | P.O. BOX 4322 | | | | SALISBURY | MD | 21803-0000 | |
| 28110950 | GARTIN PROPERTIES LLC | 919 SW 150TH ST, STE A | | | | BURIEN | WA | 98166 | |
| 28110953 | GAUBE EQUITY INVESTMENTS LLC | 18340 RIVER EDGE LANE | | | | LAKE OSWEGO | OR | 97304-0000 | |
| 28110959 | GEORGETOWN PLAZA ASSOC, LLC | 201 E DELEWARE AVE | | | | NEWARK | DE | 19711 | |
| 28110959 | GEORGETOWN PLAZA ASSOC, LLC | 201 E DELEWARE AVE | | | | NEWARK | DE | 19711 | |
| 28110970 | GLENWOOD ASSOCIATES, LLC | C/O SOVEREIGN PROP. MGMT LLC | 102 LARCH CIRCLE, SUITE 301 | | | WILMINGTON | DE | 19804-2363 | |
| 28110970 | GLENWOOD ASSOCIATES, LLC | C/O SOVEREIGN PROP. MGMT LLC | 102 LARCH CIRCLE, SUITE 301 | | | WILMINGTON | DE | 19804-2363 | |
| 28110971 | GLIDER RIDGE LLC | 2360 S.W. WESTFIELD AVENUE | | | | PORTLAND | OR | 97225-0000 | |
| 29158193 | Google LLC | White and Williams LLP | Attn: James Vandermark | 1650 Market Street | Suite 1800 | Philadelphia | PA | 19103 | |
| 28159340 | GOULD SHOPPING CENTER | C/O JLL AMERICAS | 655 REDWOOD WHY, STE 177 | | | MILL VALLEY | CA | 94941 | |
| 28124429 | GOULD SHOPPING CENTER | C/O JLL AMERICAS | 655 REDWOOD WHY, STE 177 | | | MILL VALLEY | CA | 94941 | |
| 28110976 | GREATER HILANDS LLC | C/O GELFAND RENNERT & FELDMAN | 445 HAMILTON AVE #700 | | | WHITE PLAINS | NY | 10601 | |
| 30259336 | GREEN LAKE PHASE II  LLC | WALLACE PROPERTIES INC | 330 112TH AVE NE,STE 200 | | | BELLEVUE | WA | 98004 | |
| 28110977 | GREEN LAKE PHASE II LLC | WALLACE PROPERTIES INC | 330 112TH AVE NE,STE 200 | | | BELLEVUE | WA | 98004 | |
| 28110988 | GSA I SPE LLC | C/O DELLE DONNE & ASSOC INC | 200 CONTINENTAL DR, STE 200 | | | NEWARD | DE | 19713 | |
| 28110999 | HARBOR CENTER PARTNERS LP | C/O ICI DEVELOPMENT COMPANY | 2222 EAST SEVENTEENTH STREET | | | SANTA ANA | CA | 92705-0000 | |
| 28111006 | HAUPPAUGE PROPERTIES LLC | SINAI PROPERTIES LLC | 1975 HEMPSTEAD PIKE STE 309 | | | EAST MEADOW | NY | 11554 | |
| 28091194 | HAUPPAUGE PROPERTIES LLC | SINAI PROPERTIES LLC | 1975 HEMPSTEAD PIKE STE 309 | | | EAST MEADOW | NY | 11554 | |
| 28111010 | HBC MAGNOLIA LLC | C/O FIRST WESTERN PROP MGMT | 2940 FAIRVIEW AVE E | | | SEATTLE | WA | 98102 | |
| 28111013 | HENBART LLC | 2731 77TH AVE SE, STE 202 | | | | MERCER ISLAND | WA | 98040 | |
| 30311792 | Heritage Holdings Management Group, LLC | Attention: Michael Derenzo | P.O. Box 1372 | | | Wexford | PA | 15090 | |
| 28111022 | HONG KONG METRO REALTY CO INC | 8001 TERRACE AVE, STE 205 | | | | MIDDLETON | WI | 53562 | |
| 28091627 | HONG KONG METRO REALTY CO INC | 8001 TERRACE AVE, STE 205 | | | | MIDDLETON | WI | 53562 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 3 of 10

Exhibit O
Non-Voting Bounce Back Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28111031 | HURFVILLE EQUITIES LLC | 14000 HORIZON WAY, STE 100 | | | | MOUNT LAUREL | NJ | 08054 | |
| 28111039 | IC SOMERVILLE INC | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | | | GREEN BROOK | NJ | 08812-0000 | |
| 28111039 | IC SOMERVILLE INC | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | | | GREEN BROOK | NJ | 08812-0000 | |
| 28111048 | ISKALO 140 PINE LLC | C/O ISKALO DEVELOPMENT CORP | 5166 MAIN ST, STE 200 | | | WILLIAMSVILLE | NY | 14221 | |
| 28092014 | ISKALO 140 PINE LLC | C/O ISKALO DEVELOPMENT CORP | 5166 MAIN ST, STE 200 | | | WILLIAMSVILLE | NY | 14221 | |
| 28092120 | JAMES P WOHL | 1925 CENTURY PARK EAST, STE 2140 | | | | LOS ANGELES | CA | 90067 | |
| 29958735 | Jogue, Inc. | P.O. Box 190 | | | | Northville | MI | 48167 | |
| 28111071 | JONES LANG LASALLE AMERICAS | TEC PLLC | 3901 HOYT AVE | | | EVERETT | WA | 98201 | |
| 28159281 | JONES LANG LASALLE AMERICAS | TEC PLLC | 3901 HOYT AVE | | | EVERETT | WA | 98201 | |
| 28159281 | JONES LANG LASALLE AMERICAS | TEC PLLC | 3901 HOYT AVE | | | EVERETT | WA | 98201 | |
| 28111073 | JOSEPH MURPHY CORPORATION | PO BOX 2740 | | | | SANTA ROSA | CA | 95405-0000 | |
| 28160682 | KACHR, LLC | 2526-A CENTRE AVE | | | | READING | PA | 19605-2850 | |
| 28092546 | KACHR, LLC | 2526-A CENTRE AVE | | | | READING | PA | 19605-2850 | |
| 30258894 | KENVUE BRANDS LLC | ATTN: THIBAUT MONGON | 1 KENVUE WAY | | | SUMMIT | NJ | 07901 | |
| 30258894 | KENVUE BRANDS LLC | ATTN: THIBAUT MONGON | 1 KENVUE WAY | | | SUMMIT | NJ | 07901 | |
| 30258894 | KENVUE BRANDS LLC | ATTN: THIBAUT MONGON | 1 KENVUE WAY | | | SUMMIT | NJ | 07901 | |
| 28111083 | KHASIGIAN PROPERTIES LP | C/O KP REAL ESTATE TWO LLC | 7305 S PEACH | | | FOWLER | CA | 93625 | |
| 28167710 | KHASIGIAN PROPERTIES LP | C/O KP REAL ESTATE TWO LLC | 7305 S PEACH | | | FOWLER | CA | 93625 | |
| 28111090 | KIRKLAND TOTEM LAKE LLC | C/O WESTERN REALTY | 16541 GOTHARD ST, STE 112 | | | HUNTINGTON BEACH | CA | 92647 | |
| 28111091 | KITSIGIANIS PROPERTIES LLC | C/O PACIFIC WEST ASSET MGMT CORP | 3191 D AIRPORT LOOP DRIVE | | | COSTA MESA | CA | 92626 | |
| 28111091 | KITSIGIANIS PROPERTIES LLC | C/O PACIFIC WEST ASSET MGMT CORP | 3191 D AIRPORT LOOP DRIVE | | | COSTA MESA | CA | 92626 | |
| 28111107 | LARCHMONT PROPERTIES, LTD. | C/O SIMMS COMMERCIAL DEVELOPMENT | 9320 WILSHIRE BOULEVARD, SUITE 300 | | | BEVERLY HILLS | CA | 90212-0000 | |
| 28111107 | LARCHMONT PROPERTIES, LTD. | C/O SIMMS COMMERCIAL DEVELOPMENT | 9320 WILSHIRE BOULEVARD, SUITE 300 | | | BEVERLY HILLS | CA | 90212-0000 | |
| 30258958 | LEO BURNETT COMPANY | ATTN: PAUL EICHELMAN | 35 WEST WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| 30454576 | LEWIS, TANYA MICHELE | 40 Wall Street, 50th Floor | | | | New York | NY | 10005 | |
| 30454725 | LEWIS, TANYA MICHELE | 40 Wall Street, 50th Floor | | | | New York | NY | 10005 | |
| 30629772 | LiFoam Industries, LLC | 16401 Swingley Ridge Rd. | | | | Chesterfield | MO | 63017 | |
| 28111128 | LITTLE SAFFORD CORP | 501 MAIN STREET | | | | UTICA | NY | 13501 | |
| 30258960 | LIVING ESSENTIALS CORP | ATTN: STEVE RAMSEY | 1550 VALLEY VISTA DR STE 210 | | | DIAMOND BAR | CA | 91765 | |
| 28111131 | LMD PROPERTIES LLC | 6324 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21061 | |
| 28111131 | LMD PROPERTIES LLC | 6324 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21061 | |
| 28111136 | LOT-2-WILLIAMS-MULHOLLAND LLC | C/O EMILY AUTHENRIETH | 19351 8TH AVENUE NE, SUITE 151 | | | POULSBO | WA | 98370 | |
| 28111136 | LOT-2-WILLIAMS-MULHOLLAND LLC | C/O EMILY AUTHENRIETH | 19351 8TH AVENUE NE, SUITE 151 | | | POULSBO | WA | 98370 | |
| 28111138 | LOYAL PLAZA SC LLC | C/O FIRST NATL PROP MGMT LLC | 151 BODMAN PLACE, STE 201 | | | RED BANK | NJ | 07701 | |
| 28117250 | LOYAL PLAZA SC LLC | C/O FIRST NATL PROP MGMT LLC | 151 BODMAN PLACE, STE 201 | | | RED BANK | NJ | 07701 | |
| 28094340 | MAHOPAC IMPROVEMENTS OWNER LLC | C/O DLC MGMT CORP | 565 TAXTER RD, STE 400 | | | ELMSFORD | NY | 10523 | |

Exhibit O
Non-Voting Bounce Back Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28094340 | MAHOPAC IMPROVEMENTS OWNER LLC | C/O DLC MGMT CORP | 565 TAXTER RD, STE 400 | | | ELMSFORD | NY | 10523 | |
| 28166700 | MAIN STREET PRESERVATION TRUST | C/O THALIMER | ONE BAYPORT WAY, STE 100 | | | NEWPORT NEWS | VA | 23606 | |
| 28094347 | MAIN STREET PRESERVATION TRUST | C/O THALIMER | ONE BAYPORT WAY, STE 100 | | | NEWPORT NEWS | VA | 23606 | |
| 28111148 | MARIANNE SHINE TRUSTEE | 1 BALDWIN AVE., APARTMENT 1003 | | | | SAN MATEO | CA | 94401-0000 | |
| 28094485 | MARIANNE SHINE TRUSTEE | 1 BALDWIN AVE., APARTMENT 1003 | | | | SAN MATEO | CA | 94401-0000 | |
| 28111151 | MARKET SQUARE PLAZA I, LLC | C/O PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | 546 FIFTH AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10036-0000 | |
| 28163229 | MELBOURNE ASSOCIATES, VII, L.L. | 1811 HADDONFIELD-BERLIN RD | | | | CHERRY HILL | NJ | 08003 | |
| 28163230 | MELVIN & MARY SCHAEFER | 8810 WALTHER BLVD | APT 3114 | | | PARKVILLE | MD | 21234-5766 | |
| 28095147 | MELVIN & MARY SCHAEFER | 8810 WALTHER BLVD | APT 3114 | | | PARKVILLE | MD | 21234-5766 | |
| 29164427 | Metro One Loss Prevention Service Group | 2925 PGA Blvd | Suite 103 | | | Palm Beach Gardens | FL | 33410 | |
| 28111156 | MGP XI NORTHGATE LLC | C/O MERLONE GEIER MGMT LLC | 425 CALIFORNIA ST, 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 28095291 | MGP XI NORTHGATE LLC | C/O MERLONE GEIER MGMT LLC | 425 CALIFORNIA ST, 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 30110958 | Milberg Factors, Inc. | 99 Park Avenue | 21 Floor | | | New York | NY | 10016 | |
| 28719159 | MING PALACE - AKA PETER & LONNIE YEE - PARKING SPACES | C/O KIMBERLY AND JEFFREY LATHAM | 8824 NE 150TH STREET | | | KENMORE | WA | 98028 | |
| 30624766 | Minnesota Department of Revenue | Po Box 64447-BKY | | | | St Paul | MN | 55164-0447 | |
| 28162919 | MK-MENLO PROPERTY OWNER LLC | C/O MCG OPERATIONS, LLC | 850 OAK GROVE AVE | | | MENLO PARK | CA | 94025 | |
| 28162920 | MK-MENLO PROPERTY OWNER LLC | C/O DLC MGMT CORP | 565 TAXTER ROAD | SUITE 400 | | ELMSFORD | NY | 10523 | |
| 28095518 | MK-MENLO PROPERTY OWNER LLC | C/O DLC MGMT CORP | 580 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591 | |
| 30227631 | MK-MENLO PROPERTY OWNER LLC | C/O MCG OPERATIONS, LLC | 850 OAK GROVE AVE | | | MENLO PARK | CA | 94025 | |
| 28162919 | MK-MENLO PROPERTY OWNER LLC | C/O MCG OPERATIONS, LLC | 850 OAK GROVE AVE | | | MENLO PARK | CA | 94025 | |
| 28111166 | MMDG LP | 199 LEE AVENUE, SUITE 185 | | | | BROOKLYN | NY | 11211-0000 | |
| 28111166 | MMDG LP | 199 LEE AVENUE, SUITE 185 | | | | BROOKLYN | NY | 11211-0000 | |
| 28111173 | MORELAND ARIZONA PROPERTIES | 1665 EAST LAYTON DRIVE | | | | ENGLEWOOD | CO | 80013 | |
| 28111178 | MT LEBANON COOKE LP | 1401 BROAD ST | | | | CLIFTON | NJ | 07013 | |
| 28111178 | MT LEBANON COOKE LP | 1401 BROAD ST | | | | CLIFTON | NJ | 07013 | |
| 28111185 | NATIONAL RETAIL PROPERTIES, IN | 450 SOUTH ORANGE AVENUE, SUITE 900 | | | | ORLANDO | FL | 32801 | |
| 28111185 | NATIONAL RETAIL PROPERTIES, IN | 450 SOUTH ORANGE AVENUE, SUITE 900 | | | | ORLANDO | FL | 32801 | |
| 30031909 | Nature's Way Brands LLC | 825 Challenger Dr | | | | Green Bay | WI | 54311-8328 | |
| 28111206 | NIELSEN HOLDINGS INC | 270 E HWY 246, STE 212 | | | | BUELLTON | CA | 93427 | |
| 28125319 | NKT HOLDINGS LLC | PO BOX 13160 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 28111212 | NORTH NATOMAS TOWN CENTER LLC | C/O LEWIS MGMT CORP | PO BOX 670 | | | UPLAND | CA | 91785-0670 | |
| 28162135 | NORTH NATOMAS TOWN CENTER LLC | C/O LEWIS MGMT CORP | PO BOX 670 | | | UPLAND | CA | 91785-0670 | |
| 30453142 | NYS Department of Tax & Finance | CED - Bankruptcy | PO Box 5300 | | | Albany | NY | 12205 | |
| 30453347 | NYS Department of Taxation & Finance | CED - Bankruptcy | PO Box 5300 | | | Albany | NY | 12205 | |
| 30453401 | NYS Department of Taxation & Finance | CED - Bankruptcy | PO Box 5300 | | | Albany | NY | 12205 | |
| 28096545 | OCEAN COUNTY EQUITIES LLC | C/O MADISON PROPERTIES | 3611 14TH AVE, STE 420 | | | BROOKLYN | NY | 11218 | |
| 28111216 | OCEAN COUNTY EQUITIES LLC | C/O MADISON PROPERTIES | 3611 14TH AVE, STE 420 | | | BROOKLYN | NY | 11218 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 5 of 10

Exhibit O
Non-Voting Bounce Back Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30447624 | Ogletree, Deakins, Nash, Smoak, & Stewart. P.C | 50 International Drive Suite 300 | PO BOX 89 | | | Greenville | SC | 29615 | |
| 28111220 | OLIVE TREE CORNING PLAZA LLC | C/O BRAD MANAGEMENT | 11301 W OLYMPIC BLVD, STE 840 | | | LOS ANGELES | CA | 90064 | |
| 28111220 | OLIVE TREE CORNING PLAZA LLC | C/O BRAD MANAGEMENT | 11301 W OLYMPIC BLVD, STE 840 | | | LOS ANGELES | CA | 90064 | |
| 28096645 | OLIVEIRA PLAZA SPE LLC | C/O ARCADIA MGMT GROUP INC | PO BOX 10 | | | SCOTTSDALE | AZ | 85252-0010 | |
| 28096645 | OLIVEIRA PLAZA SPE LLC | C/O ARCADIA MGMT GROUP INC | PO BOX 10 | | | SCOTTSDALE | AZ | 85252-0010 | |
| 28111222 | OLIVEWOOD PROPERTIES, LLC | C/O POTTER MCKINNEY INC | 9101 CAMINO MEDIA | | | BAKERSFIELD | CA | 93311 | |
| 28111222 | OLIVEWOOD PROPERTIES, LLC | C/O POTTER MCKINNEY INC | 9101 CAMINO MEDIA | | | BAKERSFIELD | CA | 93311 | |
| 28719129 | O'REILLY AUTO | C/O CHELSEE MEYER - LEASE FINANCIALS COORDINATOR - PROP MNGMT | P.O. BOX 1156 233 SOUTH PATTERSON | | | SPRINGFIELD | MO | 65802-2298 | |
| 28111230 | OSBORNE ASSOCIATES II, L.P. | 1811 HADDONFIELD-BERLIN RD | | | | CHERRY HILL | NJ | 08003 | |
| 28111231 | OSBORNE ASSOCIATES VIII, L.L.C | 1811 HADDONFIELD-BERLIN RD | | | | CHERRY HILL | NJ | 08003 | |
| 28111233 | OSJ OF PETERBOROUGH LLC | 375 COMMERCE PARK ROAD | | | | NORTH KINGSTOWN | RI | 02852-0000 | |
| 28096781 | OSJ OF PETERBOROUGH LLC | 375 COMMERCE PARK ROAD | | | | NORTH KINGSTOWN | RI | 02852-0000 | |
| 28111235 | P&F RETAIL ASSOC. L.P. | C/O SOLOFF REALTY & DEVELOPMENT INC. | ONE PRESIDENTIAL BLVD, SUITE 202 | | | BALA CYNWYD | PA | 19004-0000 | |
| 28111235 | P&F RETAIL ASSOC. L.P. | C/O SOLOFF REALTY & DEVELOPMENT INC. | ONE PRESIDENTIAL BLVD, SUITE 202 | | | BALA CYNWYD | PA | 19004-0000 | |
| 28111253 | PARKWOOD JOINT VENTURE | C/O THE KORMAN COMPANY | TWO NESHAMINY INTERPLEX, SUITE 305 | | | TREVOSE | PA | 19053-0000 | |
| 30259323 | PARKWOOD JOINT VENTURE | C/O  THE KORMAN COMPANY | TWO NESHAMINY INTERPLEX, SUITE 305 | | | TREVOSE | PA | 19053-0000 | |
| 30458444 | Parsi Investments, LLC | Attn: Mandanna Salartash | 301 Central Avenue | Suite B | | Egg Harbor Township | NJ | 08234 | |
| 28111267 | PEQUA JAZ LLC AS AGENT FOR | MASS JAZ LLC | 500 OLD COUNTRY RD, STE 20 | | | GARDEN CITY | NY | 11530 | |
| 28111268 | PETE ORTIZ AND ERLINDA ORTIZ | 2047 W 238 ST | | | | TORRANCE | CA | 90501 | |
| 28111268 | PETE ORTIZ AND ERLINDA ORTIZ | 2047 W 238 ST | | | | TORRANCE | CA | 90501 | |
| 30464201 | Pharmavite LLC | 8531 Fallbrook Ave | | | | West Hills | CA | 91304 | |
| 30464365 | Pharmavite LLC | 8531 Fallbrook Avenue | | | | West Hills | CA | 91304 | |
| 28111275 | PINEWINDS INVESTMENTS, LLC | C/O HUNT MANAGEMENT COMPANY - ATTN: K. NEAL HUNT | 2600 FAIRVIEW ROAD | | | RALEIGH | NC | 27608 | |
| 30259195 | PINEWINDS INVESTMENTS, LLC | C/O HUNT MANAGEMENT COMPANY - ATTN: K. NEAL HUNT | 2600 FAIRVIEW ROAD | | | RALEIGH | NC | 27608 | |
| 28111276 | PINNACLE BELLEVUE DEVELOPMENT | 911 HOMER ST, STE 300 | | | | VANCOUVER | BC | V6B-2W6 | CANADA |
| 30575327 | Point 88 Realty Co., Inc | Neal M. Ruben, Esq | 179 Avenue at the Common | Suite 201 | | Shrewsbury | NJ | 07702 | |
| 28166711 | POLLY DRUMMOND CENTER T/A ROJA | 2213 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| 28163566 | RA STONEROOK 1550 COLUMBIA AVE | 161 HAMILTON RD, STE 101 | | | | LANCASTER | PA | 17603-0000 | |
| 28125598 | RA STONEROOK 1550 COLUMBIA AVE | 161 HAMILTON RD, STE 101 | | | | LANCASTER | PA | 17603-0000 | |

Exhibit O
Non-Voting Bounce Back Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28111297 | RAD PA PHILA PROP OWNER LLC | 850 OAK GROVE AVENUE | | | | MENLO PARK | CA | 94025 | |
| 28111307 | RAP HAMLIN LP | C/O SADG-2, INC. | 100 COLLIERY ROAD | | | DICKSON CITY | PA | 18519-0000 | |
| 28111307 | RAP HAMLIN LP | C/O SADG-2, INC. | 100 COLLIERY ROAD | | | DICKSON CITY | PA | 18519-0000 | |
| 28111310 | RAP SMYRNA LLC | 117 WEST PATRICK ST. SUITE 200 | | | | FREDERICK | MD | 21701 | |
| 28098114 | RAP SMYRNA LLC | 117 WEST PATRICK ST. SUITE 200 | | | | FREDERICK | MD | 21701 | |
| 28111311 | RA-PA, LLC | C/O JOSEPH LUCANIA | 91 CROFT LANE | | | SMITHTOWN | NY | 11787 | |
| 28111311 | RA-PA, LLC | C/O JOSEPH LUCANIA | 91 CROFT LANE | | | SMITHTOWN | NY | 11787 | |
| 28111316 | RAUF R MANAGEMENT | 209-43 27TH AVENUE | | | | BAYSIDE | NY | 11360-0000 | |
| 28111316 | RAUF R MANAGEMENT | 209-43 27TH AVENUE | | | | BAYSIDE | NY | 11360-0000 | |
| 28162565 | REALTY INCOME CORPORATION | SPIRIT RA PLAINS PA, LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28162566 | REALTY INCOME CORPORATION | SPIRIT EK VINELAND NJ, LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28161604 | REALTY INCOME CORPORATION | SPIRIT RA PLAINS PA, LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28161605 | REALTY INCOME CORPORATION | SPIRIT EK VINELAND NJ, LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 28111332 | REDONDO PRIME 1, LLC | REF #074195 | 973 LOMAS SANTA FE DR, STE A | | | SOLANA BEACH | CA | 92075 | |
| 28158868 | REDONDO PRIME 1, LLC | REF #074195 | 973 LOMAS SANTA FE DR, STE A | | | SOLANA BEACH | CA | 92075 | |
| 28158868 | REDONDO PRIME 1, LLC | REF #074195 | 973 LOMAS SANTA FE DR, STE A | | | SOLANA BEACH | CA | 92075 | |
| 28098419 | RI-GRASS VALLEY, LLC | C/O READ MANAGEMENT, LLC | 2025 FOURTH STREET | | | BERKELEY | CA | 94710-0000 | |
| 28098419 | RI-GRASS VALLEY, LLC | C/O READ MANAGEMENT, LLC | 2025 FOURTH STREET | | | BERKELEY | CA | 94710-0000 | |
| 28111346 | RITE DUNMORE LLC | C/O FORTE CAPITAL MANAGEMENT | 4045 SHERIDAN AVE, STE 221 | | | MIAMI BEACH | FL | 33410 | |
| 28098449 | RITE DUNMORE LLC | C/O FORTE CAPITAL MANAGEMENT | 4045 SHERIDAN AVE, STE 221 | | | MIAMI BEACH | FL | 33410 | |
| 28111353 | RIVERSIDE IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP. | 565 TAXTER RD, STE 400 | | | ELMSFORD | NY | 10523 | |
| 28111353 | RIVERSIDE IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP. | 565 TAXTER RD, STE 400 | | | ELMSFORD | NY | 10523 | |
| 28111366 | ROJEN, LP C/O HOLLAND PROPERTI | 751 FREDERICK STREET | | | | HANOVER | PA | 17331 | |
| 28111373 | RS REALTY PARTNERS LP | C/O WATERS RETAIL GROUP | 200 OLD FORGE LANE, STE 201 | | | KENNETT SQUARE | PA | 19348 | |
| 28111375 | RULLO FAMILY LTD PARTNERSHIP | C/O DAN RULLO | 146 WEST MAIN STREET | | | SOMERSET | PA | 15501-0000 | |
| 28111375 | RULLO FAMILY LTD PARTNERSHIP | C/O DAN RULLO | 146 WEST MAIN STREET | | | SOMERSET | PA | 15501-0000 | |
| 28111378 | RX COMPTON INVESTORS DBT | C/O NET LEASE CAPITAL ADVISORS, INC. | 65 LEDGESIDE LANE | | | PLYMOUTH | NH | 03264 | |
| 28111383 | S & F MOTEL CO LLC | 98 CUTTERMILL RD, STE 240 | | | | GREAT NECK | NY | 11021 | |
| 28098945 | S & F MOTEL CO LLC | 98 CUTTERMILL RD, STE 240 | | | | GREAT NECK | NY | 11021 | |
| 28098946 | S & P INVESTMENTS | C/O R. POLTI & ASSOCIATES | 1328 MADONNA ROAD | | | SAN LUIS OBISPO | CA | 93405-0000 | |
| 28161444 | SACC INC. | 23101 MOULTON PKY STE 210 | | | | LAGUNA HILLS | CA | 92653 | |
| 28169474 | SACC INC. | 23101 MOULTON PKY STE 210 | | | | LAGUNA HILLS | CA | 92653 | |
| 28161444 | SACC INC. | 23101 MOULTON PKY STE 210 | | | | LAGUNA HILLS | CA | 92653 | |

Exhibit O
Non-Voting Bounce Back Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28111386 | SAMUEL AND MARGOT THOMAS | C/O LARRYMORE ORGANIZATION, INC. | 6477 COLLEGE PARK SQUARE, SUITE 306 | | | VIRGINIA BEACH | VA | 23464-0000 | |
| 28111389 | SANDY SELF STORAGE | 6707 LOOMIS ST | | | | LAKEWOOD | CA | 90713 | |
| 28111389 | SANDY SELF STORAGE | 6707 LOOMIS ST | | | | LAKEWOOD | CA | 90713 | |
| 30258875 | SAP AMERICA INC | ATTN: LLOYD ADAMS | 3999 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| 30013082 | SARRIS CANDIES, INC. | ATTN: RENIE | 511 ADAMS AVENUE | | | CANONSBURG | PA | 15317 | |
| 28111396 | SCHWAB CHILD 2016 IRRE TRUST | C/O R&L PROPERTIES | 10940 WILSHIRE BLVD, STE 2250 | | | LOS ANGELES | CA | 90024 | |
| 29960686 | Sequoia Beverage Company, LP | 2122 N Plaza Dr | | | | Visalia | CA | 93291 | |
| 28111405 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | 1320 MAIN ST, STE 265 | | | COLUMBIA | SC | 29201 | |
| 28111406 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | 1320 MAIN ST, STE 265 | | | COLUMBIA | SC | 29201 | |
| 28111407 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | 1320 MAIN ST, STE 625 | | | COLUMBIA | SC | 29201 | |
| 28099636 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | 1320 MAIN ST, STE 625 | | | COLUMBIA | SC | 29201 | |
| 28099636 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | 1320 MAIN ST, STE 625 | | | COLUMBIA | SC | 29201 | |
| 28099636 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | 1320 MAIN ST, STE 625 | | | COLUMBIA | SC | 29201 | |
| 30032522 | Name on file | 14098 SW Tewkesbury Dr | | | | Tigard | OR | 97224 | |
| 28161735 | SHOPRITE SUPERMARKETS INC | 176 NORTH MAIN STREET | | | | FLORIDA | NY | 10921-0000 | |
| 28099842 | SHOPRITE SUPERMARKETS INC | 176 NORTH MAIN STREET | | | | FLORIDA | NY | 10921-0000 | |
| 29958974 | Sienko, Bartlomiej | 29 Caruth Avenue | | | | Elmwood Park | NJ | 07407 | |
| 28161740 | SJN CLAREMONT PROP ASSOC, LLC | PO BOX 109 | | | | WEST CHESTERFIELD | NH | 03466 | |
| 28100050 | SJN CLAREMONT PROP ASSOC, LLC | PO BOX 109 | | | | WEST CHESTERFIELD | NH | 03466 | |
| 28111416 | SOMIL GANDHI | NIRMALA GANDHI | 501 EASTON AVE | | | SAN BRUNO | CA | 94066 | |
| 28111416 | SOMIL GANDHI | NIRMALA GANDHI | 501 EASTON AVE | | | SAN BRUNO | CA | 94066 | |
| 28111417 | SOUTH BAY PROPERTIES LLC | C/O COASTLINE EQUITY | 1411 W 190TH ST, STE 225 | | | GARDENA | CA | 90248 | |
| 30259925 | Spins LLC | PO Box 776803 | | | | Chicago | IL | 60677-6803 | |
| 30076243 | State Water Resources Control Board | PO Box 1888 | | | | Sacramento | CA | 95812 | |
| 28111432 | STEPHEN INVESTMENTS INC | 2141 TUOLUMNE, SUITE A | | | | FRESNO | CA | 93721-0000 | |
| 28100488 | STEPHEN INVESTMENTS INC | 2141 TUOLUMNE, SUITE A | | | | FRESNO | CA | 93721-0000 | |
| 29958716 | STRATUS GROUP DUO, LLC | 4401 S. DOWNEY RD | | | | VERNON | CA | 90058 | |
| 29958695 | STRATUS GROUP DUO, LLC | 4401 S. DOWNEY RD | | | | VERNON | CA | 90058 | |
| 29958692 | STRATUS GROUP DUO, LLC | 4401 S. DOWNEY RD | | | | VERNON | CA | 90058 | |
| 28719156 | SUBWAY #13876 AKA COUNTRY VIEW ENTERPRISES'S INC | C/O BARBARA LANGHANS | 553 DAIRY ROAD | | | ELIZABETHVILLE | PA | 17023 | |
| 28111442 | SUMMIT SQUARE ASSOCIATES | STORE 2 1,J - SUMMIT SQ. S/C | ROUTE 413 AND DOUBLEWOODS RD | | | LANGHORNE | PA | 19047-0000 | |
| 28111447 | T RIO RANCHO CA, LLC | 16600 DALLAS PARKWAY, STE 300 | | | | DALLAS | TX | 75248 | |
| 28111447 | T RIO RANCHO CA, LLC | 16600 DALLAS PARKWAY, STE 300 | | | | DALLAS | TX | 75248 | |
| 30497325 | Texas Comptroller of Public Accounts | Office of the Attorney General Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | | Austin | TX | 78711 | |
| 30227615 | THE NIKI GROUP LLC | THE NIKI GROUP, LLC - RAK1 | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28162356 | THE NIKI GROUP LLC | C/O THE NIKI GROUP LLV | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28126146 | THE NIKI GROUP LLC | THE NIKI GROUP, LLC - RAK1 | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28126147 | THE NIKI GROUP LLC | C/O THE NIKI GROUP LLV | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28111457 | THE NIKI GROUP LLC-RADNY1 | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 8 of 10

Exhibit O
Non-Voting Bounce Back Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28111458 | THE NIKI GROUP LLC-RAFS1 | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28101030 | THE NIKI GROUP, LLC-RANC1 | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, STE 250 | | | SAN DIEGO | CA | 92130 | |
| 28163427 | THE NIKI GROUP, LLC-RARG1 | 11720 EL CAMINO REAL, STE 250 | | | | SAN DIEGO | CA | 92130 | |
| 28126151 | THE NIKI GROUP, LLC-RARG1 | 11720 EL CAMINO REAL, STE 250 | | | | SAN DIEGO | CA | 92130 | |
| 28163430 | THE WIDEWATERS GROUP, INC. | C/O THE WIDEWATERS GROUP, INC. | 5845 WIDEWATERS PARKWAY, STE 100 | | | EAST SYRACUSE | NY | 13057 | |
| 28126161 | THE WIDEWATERS GROUP, INC. | C/O THE WIDEWATERS GROUP, INC. | 5845 WIDEWATERS PARKWAY, STE 100 | | | EAST SYRACUSE | NY | 13057 | |
| 28126161 | THE WIDEWATERS GROUP, INC. | C/O THE WIDEWATERS GROUP, INC. | 5845 WIDEWATERS PARKWAY, STE 100 | | | EAST SYRACUSE | NY | 13057 | |
| 29959365 | Tim's Floral | 2800 Brownsville Road | | | | South Park | PA | 15129 | |
| 28111465 | TIOGA WEST, L.P. | C/O SPRING HILL REALY, INC | 345 JUNE DRIVE, STE 200 | | | HARLEYSVILLE | PA | 19438 | |
| 28101195 | TIOGA WEST, L.P. | C/O SPRING HILL REALY, INC | 345 JUNE DRIVE, STE 200 | | | HARLEYSVILLE | PA | 19438 | |
| 28165132 | TOWANDA PA HOLDING LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK RD STE 304 | | | GREAT NECK | NY | 11021 | |
| 28719145 | TRACTOR SUPPLY COMPANY | C/O KAY JAYNES & KATLIN DICKSON | 5401 VIRGINIA WAY | | | BRENTWOOD | TN | 87027 | |
| 28111478 | UB BREWSTER LLC | 321 RAILROAD AVE | | | | GREENWICH | CT | 06830 | |
| 28111478 | UB BREWSTER LLC | 321 RAILROAD AVE | | | | GREENWICH | CT | 06830 | |
| 28111484 | UNION REAL ESTATE COMPANY | ONE OXFORD CENTRE | 301 GRANT STREET, SUITE 1250 | | | PITTSBURGH | PA | 15219 | |
| 30506577 | Union Real Estate Company, Property Manager for Mt. Royal Land Company, LLC | 301 Grant St. | Suite 1250 | One Oxford Centre | | Pittsburgh | PA | 15219 | |
| 28111496 | VAUGHAN VILLAGE, LLC | 13504 8TH AVE NW | | | | SEATTLE | WA | 98177 | |
| 30090504 | Name on file | 105 Vallley Ave | | | | Walden | NY | 12586 | |
| 29646068 | Walden, Jean Mary | 10 Packer Ave | | | | Rumson | NJ | 07760 | |
| 28111512 | WATCH HILL CAF LLC | 1015 N HOLLYWOOD WAY | | | | BURBANK | CA | 91505 | |
| 28102169 | WATCH HILL CAF LLC | 1015 N HOLLYWOOD WAY | | | | BURBANK | CA | 91505 | |
| 28111517 | WEC 97K-29 INVESTMENT TRUST | C/O BRIXTON INVESTMENT MANAGEMENT | 120 S SIERRA AVE | | | SOLANA BEACH | CA | 92075 | |
| 28111517 | WEC 97K-29 INVESTMENT TRUST | C/O BRIXTON INVESTMENT MANAGEMENT | 120 S SIERRA AVE | | | SOLANA BEACH | CA | 92075 | |
| 28111522 | WEC 98D-28 | C/O WESTERN DISTRIBUTION CENTERS, LLC | 4435 EASTGATE MALL, SUITE 300 | | | SAN DIEGO | CA | 92121-0000 | |
| 28111526 | WEIS MARKETS INC. | P.O. BOX 471 | | | | SUNBURY | PA | 17801-0471 | |
| 28122091 | WEIS MARKETS INC. | P.O. BOX 471 | | | | SUNBURY | PA | 17801-0471 | |
| 28111531 | WESTMINSTER GRANITE MAIN LLC | C/O ROSENTHAL PROPERTIES, LLC | 1945 OLD GALLOWS RD, STE 300 | | | VIENNA | VA | 22182 | |
| 28111531 | WESTMINSTER GRANITE MAIN LLC | C/O ROSENTHAL PROPERTIES, LLC | 1945 OLD GALLOWS RD, STE 300 | | | VIENNA | VA | 22182 | |
| 28111533 | WHITE 46 ASSOCIATES LLC | C/O FIDELITY MANAGEMENT COMPANY | 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928-0000 | |
| 28111533 | WHITE 46 ASSOCIATES LLC | C/O FIDELITY MANAGEMENT COMPANY | 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928-0000 | |
| 28111542 | WILSHIRE UNIONCENTER, LP | C/O FRED LEEDS PROPERTIES | 3860 CRENSHAW BLVD, STE 201 | | | LOS ANGELES | CA | 90008 | |
| 28111542 | WILSHIRE UNIONCENTER, LP | C/O FRED LEEDS PROPERTIES | 3860 CRENSHAW BLVD, STE 201 | | | LOS ANGELES | CA | 90008 | |
| 28111543 | WILSON CAPITAL LLC | 407 E NESHANNOCK AVE | | | | NEW WILMINGTON | PA | 16142 | |

Exhibit O
Non-Voting Bounce Back Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28158876 | WILSON CAPITAL LLC | 407 E NESHANNOCK AVE | | | | NEW WILMINGTON | PA | 16142 | |
| 28111543 | WILSON CAPITAL LLC | 407 E NESHANNOCK AVE | | | | NEW WILMINGTON | PA | 16142 | |
| 30056555 | Wright Wisner Distributing Corp | 3165 Brighton Henrietta TL Road | | | | Rochester | NY | 14623 | |
| 28111554 | WWR PROPERTIES | 3803 BRIDGEPORT WAY WEST | | | | UNIVERSITY PLACE | WA | 98466 | |
| 28102776 | WWR PROPERTIES | 3803 BRIDGEPORT WAY WEST | | | | UNIVERSITY PLACE | WA | 98466 | |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 10 of 10

## Exhibit P

Exhibit P
Master Mailing Bounce Back List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28083880 | 1425 SOUTH H STREET, LLC | PO BOX 11356 | | | | GLENDALE | CA | 91226 | |
| 28084012 | 3730 BRIGHTON ROAD, L.L.C. | C/O MICHAEL SIDLEY | 2940 WESTWOOD BLVD., 2ND FLOOR | | | LOS ANGELES | CA | 90064-0000 | |
| 30657057 | 570 DAB 68, LLC | 570 Delaware Avenue | | | | Buffalo | NY | 14202 | |
| 28084031 | 69TH STREET RETAIL OWNER LP | C/O ASHKENAZY ACQUISITION CORP | 600 MADISON AVE, 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| 28159730 | AMERICAN SAMOA | JASON MITCHELL, ASSISTANT ATTORNEY GENERAL | DIRECTOR OF THE BUREAU OF CONSUMER PROTECTION | POB 7 | | PAGO PAGO | AS | 96799 | |
| 30645312 | Anna S. Brugge, Trustee of the Edward S. Brugge Bypass Trust Dated October 17,1988 | Kenneth H, Horowitz | 333 Twin Dolphin Drive Suite 350 | | | Redwood City | CA | 94065 | |
| 28084791 | ARGO KENNEWICK LLC | 101 LARKSPUR LANDING CIRCLE, STE 120 | | | | LARKSPUR | CA | 94939 | |
| 30656783 | Bergeron, Susan C | 33 Brenton Rd | | | | North Famouth | MA | 02556-2428 | |
| 28169731 | BERKLEY INSURANCE COMPANY | ATTN: RICHARD BAOL, CFO | W. R. BERKLEY CORPORATION | | | GREENWICH | CT | 06830 | |
| 28086718 | CARBON PLAZA SHOPPING CTR LLC | C/O LARKEN ASSOCIATES | 1250 ROUTE 28, SUITE 101 | | | BRANCHBURG | NJ | 08876 | |
| 28087247 | CHO & PARK PROPERTY MGMT LLC | C/O INSSA DESIGN INC | 1139 QUEEN ANNE PL #106 | | | LOS ANGELES | CA | 90019 | |
| 30111055 | City of Waterbury | Department of Revenue Services | Frank Caruso - Revenue Collection Manager | 235 Grand Street | 1st Floor | Waterbury | CT | 06702 | |
| 30111062 | City of Waterbury | Frank Caruso - Revenue Collection Manager | Department of Revenue Services | 235 Grand Street | 1st Floor | Waterbury | CT | 06702 | |
| 28126484 | COUNTY OF MONMOUTH | C/O SCOTT & SCOTT, ATTORNEYS AT LAW, LLP | ATTN: CAREY ALEXANDER | 230 PARK AVE, 17TH FLOOR | | NEW YORK | NY | 10169 | |
| 28126498 | COUNTY OF MONMOUTH | C/O LEVIN SEDRAN & BERMAN | ATTN: DAVID C MAGAGNA , JR | 510 WALNUT ST | STE 500 | PHILADELPHIA | PA | 19106 | |
| 28126492 | COUNTY OF MONMOUTH | C/O STEEL, HECTOR AND DAVIS | ATTN: LANCE A HARKE | 200 S BISCAYNE BLVD, 40TH FL | | MIAMI | FL | 33131-2398 | |
| 30081932 | Daktronics, Inc. | PO Box 737640 | | | | Dallas | TX | 75373-7640 | |
| 28088459 | DG RAN, LLC | P.O. BOX 479 | | | | AMBLER | PA | 19002-0000 | |
| 28126501 | DIANE SCAVELLO | C/O SCOTT & SCOTT, ATTORNEYS AT LAW, LLP | ATTN: CAREY ALEXANDER | 230 PARK AVE, 17TH FLOOR | | NEW YORK | NY | 10169 | |
| 28126515 | DIANE SCAVELLO | C/O LEVIN SEDRAN & BERMAN | ATTN: DAVID C MAGAGNA , JR | 510 WALNUT ST | STE 500 | PHILADELPHIA | PA | 19106 | |
| 28126509 | DIANE SCAVELLO | C/O STEEL, HECTOR AND DAVIS | ATTN: LANCE A HARKE | 200 S BISCAYNE BLVD, 40TH FL | | MIAMI | FL | 33131-2398 | |
| 28126941 | DISTRICT OF COLUMBIA | KATHLEEN KONOPKA, DEPUTY ATTORNEY GENERAL | 441 FOURTH STREET, N.W., SUITE 600 SOUTH | | | WASHINGTON | DC | 20001 | |
| 28088600 | DJM NNN IV LLC | C/O DJM CAPITAL PARTNERS INC | 60 SOUTH MARKET ST, STE 1120 | | | SAN JOSE | CA | 95113 | |
| 28163747 | ENVIRONMENTAL PROTECTION AGENCY | REGION 3 (DC, DE, MD, PA, VA, WV) | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | |
| 28159224 | ENVIRONMENTAL PROTECTION AGENCY | REGION 9 (AZ, CA, HI, NV) | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 | |
| 28126472 | FEDERAL TRADE COMMISSION | ENFORCEMENT DIVISION, BCP | ATTN: BRIAN MARTIN WELKE | 600 PENNSYLVANIA AVE NW | MAIL DROP CC-6316 | WASHINGTON | DC | 20580 | |
| 28126473 | FEDERAL TRADE COMMISSION | BUREAU OF CONSUMER PROTECTION | ATTN: CHRISTOPHER ERICKSON | 600 PENNSYLVANIA AVE NW | MAIL DROP CC-6316 | WASHINGTON | DC | 20580 | |
| 28126474 | FEDERAL TRADE COMMISSION | ATTN: LEAH FRAZIER | 600 PENNSYLVANIA AVE NW | MAIL DROP CC-6315 | | WASHINGTON | DC | 20580 | |
| 28126475 | FEDERAL TRADE COMMISSION | BUREAU OF CONSUMER PROTECTION | ATTN: ROBIN LEIGH WETHERILL | 600 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20580 | |
| 28110945 | FOWLER CLWA LLC | C/O RED TAIL ACQUISITIONS LLC | 2082 MICHAELSON DR, STE 307 | | | IRVINE | CA | 92612 | |
| 28166676 | FRANCIS BELLERIVE INVT US CORP | C/O FRANCIS BELLERIVE INVT COR | 150 DE LA FOUGERE ST | | | TROIS RIVIERES | QC | G9B 7G1 | CANADA |
| 28089693 | FRANKLIN HOLDINGS LLC | PO BOX 250 | | | | CRIMORA | VA | 24431 | |
| 28090017 | GARTIN PROPERTIES LLC | 919 SW 150TH ST, STE A | | | | BURIEN | WA | 98166 | |
| 28090047 | GAUBE EQUITY INVESTMENTS LLC | 18340 RIVER EDGE LANE | | | | LAKE OSWEGO | OR | 97304-0000 | |
| 28090123 | GEORGETOWN PLAZA ASSOC, LLC | 201 E DELEWARE AVE | | | | NEWARK | DE | 19711 | |
| 28164500 | GLENWOOD ASSOCIATES, LLC | C/O SOVEREIGN PROP. MGMT LLC | 102 LARCH CIRCLE, SUITE 301 | | | WILMINGTON | DE | 19804-2363 | |
| 28164502 | GLIDER RIDGE LLC | 2360 S.W. WESTFIELD AVENUE | | | | PORTLAND | OR | 97225-0000 | |
| 30527628 | Grant Acquisitions LP | c/o Centurian Realty LLC | Harold Sutton | 500 5th Avenue | 39th Floor | New York | NY | 10110 | |
| 28090595 | GREEN LAKE PHASE II LLC | WALLACE PROPERTIES INC | 330 112TH AVE NE,STE 200 | | | BELLEVUE | WA | 98004 | |
| 28090727 | GSA I SPE LLC | C/O DELLE DONNE & ASSOC INC | 200 CONTINENTAL DR, STE 200 | | | NEWARD | DE | 19713 | |
| 30527761 | H&M Realty Associates LLC, B.I.L. Realty LLC, KML Realty LLC | Donald Leef | 4 Chimney Hill Drive | | | Farmington | CT | 06032 | |
| 28091039 | HARBOR CENTER PARTNERS LP | C/O ICI DEVELOPMENT COMPANY | 2222 EAST SEVENTEENTH STREET | | | SANTA ANA | CA | 92705-0000 | |
| 28091839 | HURFVILLE EQUITIES LLC | 14000 HORIZON WAY, STE 100 | | | | MOUNT LAUREL | NJ | 08054 | |
| 28091929 | IC SOMERVILLE INC | C/O CYZNER PROPERTIES | 192 ROUTE 22 WEST | | | GREEN BROOK | NJ | 08812-0000 | |
| 28111056 | JAMES P WOHL | 1925 CENTURY PARK EAST, STE 2140 | | | | LOS ANGELES | CA | 90067 | |
| 28164651 | JOSEPH MURPHY CORPORATION | PO BOX 2740 | | | | SANTA ROSA | CA | 95405-0000 | |
| 28126694 | KENVUE BRANDS LLC | ATTN: THIBAUT MONGON, CEO | 1 KENVUE WAY | | | SUMMIT | NJ | 07901 | |
| 28092892 | KHASIGIAN PROPERTIES LP | C/O KP REAL ESTATE TWO LLC | 7305 S PEACH | | | FOWLER | CA | 93625 | |
| 28093007 | KIRKLAND TOTEM LAKE LLC | C/O WESTERN REALTY | 16541 GOTHARD ST, STE 112 | | | HUNTINGTON BEACH | CA | 92647 | |
| 28093027 | KITSIGIANIS PROPERTIES LLC | C/O PACIFIC WEST ASSET MGMT CORP | 3191 D AIRPORT LOOP DRIVE | | | COSTA MESA | CA | 92626 | |
| 28093466 | LARCHMONT PROPERTIES, LTD. | C/O SIMMS COMMERCIAL DEVELOPMENT | 9320 WILSHIRE BOULEVARD, SUITE 300 | | | BEVERLY HILLS | CA | 90212-0000 | |
| 28169732 | LEO BURNETT COMPANY | ATTN: PAUL EICHELMAN, CFO | 35 WEST WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| 28093914 | LMD PROPERTIES LLC | 6324 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21061 | |
| 28094076 | LOT-2-WILLIAMS-MULHOLLAND LLC | C/O EMILY AUTHENRIETH | 19351 8TH AVENUE NE, SUITE 151 | | | POULSBO | WA | 98370 | |

Exhibit P
Master Mailing Bounce Back List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28126604 | M&T BANK CORPORATION | ATTN: CAM GATEMAN | ONE M & T PLAZA | | | BUFFALO | NY | 14203 | |
| 29646270 | MacDonald, Wayne Douglas | 200 Newberry Commons | | | | Etters | PA | 17319 | |
| 28107676 | MK-MENLO PROPERTY OWNER LLC | C/O MCG OPERATIONS, LLC | 850 OAK GROVE AVE | | | MENLO PARK | CA | 94025 | |
| 28095523 | MMDG LP | 199 LEE AVENUE, SUITE 185 | | | | BROOKLYN | NY | 11211-0000 | |
| 28095694 | MORELAND ARIZONA PROPERTIES | 1665 EAST LAYTON DRIVE | | | | ENGLEWOOD | CO | 80013 | |
| 28095836 | MT LEBANON COOKE LP | 1401 BROAD ST | | | | CLIFTON | NJ | 07013 | |
| 28096375 | NIELSEN HOLDINGS INC | 270 E HWY 246, STE 212 | | | | BUELLTON | CA | 93427 | |
| 28096446 | NORTH NATOMAS TOWN CENTER LLC | C/O LEWIS MGMT CORP | PO BOX 670 | | | UPLAND | CA | 91785-0670 | |
| 28096644 | OLIVE TREE CORNING PLAZA LLC | C/O BRAD MANAGEMENT | 11301 W OLYMPIC BLVD, STE 840 | | | LOS ANGELES | CA | 90064 | |
| 28111221 | OLIVEIRA PLAZA SPE LLC | C/O ARCADIA MGMT GROUP INC | PO BOX 10 | | | SCOTTSDALE | AZ | 85252-0010 | |
| 28164922 | OLIVEWOOD PROPERTIES, LLC | C/O POTTER MCKINNEY INC | 9101 CAMINO MEDIA | | | BAKERSFIELD | CA | 93311 | |
| 29979857 | Pacific World Corporation | PO Box 71362 | | | | Chicago | IL | 60694 | |
| 28125408 | PAUL DAVIS COMMERCIAL DIVISION, INC. | 7251 SALISBURY RD., SUITE 6 | | | | JACKSONVILLE | FL | 32256 | |
| 28097342 | PETE ORTIZ AND ERLINDA ORTIZ | 2047 W 238 ST | | | | TORRANCE | CA | 90501 | |
| 28097504 | PINEWINDS INVESTMENTS, LLC | C/O HUNT MANAGEMENT COMPANY - ATTN: K. NEAL HUNT | 2600 FAIRVIEW ROAD | | | RALEIGH | NC | 27608 | |
| 28097606 | POLLY DRUMMOND CENTER T/A ROJA | 2213 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| 28126620 | PREMIER VALLEY | ATTN: LISA LUNA | 255 E RIVER PARK CIRCLE DR STE 180 | | | FRESNO | CA | 93720 | |
| 30535143 | PWC US Business Advisory LLP | Jill Bienstock, Senior Managing Director | 400 Campus Drive | | | Florham Park | NJ | 07932 | |
| 30520154 | PWC US Business Advisory LLP | Rajeeb Das | 76 Laura Street | | | Jacksonville | FL | 32202 | |
| 28097936 | RAD PA PHILA PROP OWNER LLC | 850 OAK GROVE AVENUE | | | | MENLO PARK | CA | 94025 | |
| 30621655 | Rancho Del Mar Center, LLC | Attn. Tim Petit | 4695 MacArthur Court, Suite 700 | | | Newport Beach | CA | 92660 | |
| 28098111 | RAP HAMLIN LP | C/O SADG-2, INC. | 100 COLLIERY ROAD | | | DICKSON CITY | PA | 18519-0000 | |
| 28098115 | RA-PA, LLC | C/O JOSEPH LUCANIA | 91 CROFT LANE | | | SMITHTOWN | NY | 11787 | |
| 28098142 | RAUF R MANAGEMENT | 209-43 27TH AVENUE | | | | BAYSIDE | NY | 11360-0000 | |
| 28162871 | RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL PROTECTION | JEFF CRAWFORD (SITE REMEDIATION) | | | | | | | |
| 28127135 | RHODES TECHNOLOGIES | ALBERT P. NADEAU, DIRECTOR OF MATERIALS MANAGEMENT / DEA COMPLIANCE | 498 WASHINGTON STREET | | | COVENTRY | RI | 02816 | |
| 28098484 | RIVERSIDE IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP. | 565 TAXTER RD, STE 400 | | | ELMSFORD | NY | 10523 | |
| 28098692 | ROJEN, LP C/O HOLLAND PROPERTI | 751 FREDERICK STREET | | | | HANOVER | PA | 17331 | |
| 28098878 | RULLO FAMILY LTD PARTNERSHIP | C/O DAN RULLO | 146 WEST MAIN STREET | | | SOMERSET | PA | 15501-0000 | |
| 29647358 | Russell Stover Chocolates LLC | Attn: Julia Wulff | 4900 Oak Street | | | Kansas City | MO | 64112 | |
| 28098929 | RX COMPTON INVESTORS DBT | C/O NET LEASE CAPITAL ADVISORS, INC. | 65 LEDGESIDE LANE | | | PLYMOUTH | NH | 03264 | |
| 28099084 | SAMUEL AND MARGOT THOMAS | C/O LARRYMORE ORGANIZATION, INC. | 6477 COLLEGE PARK SQUARE, SUITE 306 | | | VIRGINIA BEACH | VA | 23464-0000 | |
| 28099202 | SANDY SELF STORAGE | 6707 LOOMIS ST | | | | LAKEWOOD | CA | 90713 | |
| 28099447 | SCHWAB CHILD 2016 IRRE TRUST | C/O R&L PROPERTIES | 10940 WILSHIRE BLVD, STE 2250 | | | LOS ANGELES | CA | 90024 | |
| 30345018 | ScriptDrop, Inc. | 1275 Kinnear Road | | | | Columbus | OH | 43212 | |
| 28162776 | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC | 1320 MAIN ST, STE 265 | | | COLUMBIA | SC | 29201 | |
| 28100286 | SOMIL GANDHI | NIRMALA GANDHI | 501 EASTON AVE | | | SAN BRUNO | CA | 94066 | |
| 30643649 | SPRINGBROOK FARMS INC | 12801 SE 196th St | | | | Renton | WA | 98058 | |
| 30627726 | ST CARLOS MARKET 2 LLC | C/O ANTHONY PENA | 717 WEST AVE | | | NORWALK | CT | 06850 | |
| 28127145 | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | 1400 COLISEUM BOULEVARD | | | | MONTGOMERY | AL | 36110-2400 | |
| 28169832 | STATE OF ARIZONA | REBECCA EGGLESTON, OFFICE OF THE ATTORNEY GENERAL | 2005 N. CENTRAL AVE. | | | PHOENIX | AZ | 85004 | |
| 28127152 | STATE OF ARKANSAS CONSUMER PROTECTION DIVISION | ARKANSAS OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST., SUITE 200 | | | LITTLE ROCK | AR | 72201 | |
| 28127417 | STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | CALIFORNIA STATE CONTROLLER'S OFFICE | 300 CAPITOL MALL, SUITE 1850 | | | SACRAMENTO | CA | 95814 | |
| 28169900 | STATE OF DEPARTMENT OF ENVIRONMENTAL QUALITY | DEQ HEADQUARTERS OFFICE | 811 SW 6TH AVE | | | PORTLAND | OR | 97204-1390 | |
| 28127169 | STATE OF GEORGIA | ANNE S. INFINGER, DEPUTY ATTORNEY GENERAL | 2 MARTIN LUTHER KING, JR. DRIVE, SUITE 356 | | | ATLANTA | GA | 30334 | |
| 28127175 | STATE OF HAWAI'I | BRYAN C. YEE | 425 QUEEN STREET | | | HONOLULU | HI | 96813 | |
| 28159397 | STATE OF HAWAII DEPARTMENT OF HEALTH (DOH) | OFFICE OF ENVIRONMENTAL QUALITY CONTROL | 235 SOUTH BERETANIA STREET | SUITE 702 | | HONOLULU | HI | 96813 | |
| 28159398 | STATE OF HAWAII UNCLAIMED PROPERTY DIVISION | NO. 1 CAPITOL DISTRICT BUILDING | 250 SOUTH HOTEL STREET, ROOM 304 | | | HONOLULU | HI | 96813 | |
| 28159401 | STATE OF IDAHO | BRETT DELANGE, DEPUTY ATTORNEY GENERAL | P.O. BOX 83720 | | | BOISE | ID | 83720-0010 | |

Exhibit P
Master Mailing Bounce Back List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28162577 | STATE OF INDIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 2504 | | | GREENWOOD | IN | 46142 | |
| 28162580 | STATE OF IOWA | NATHAN BLAKE | 1305 EAST WALNUT STREET, 2ND FLOOR | | | DES MOINES | IA | 50319 | |
| 28162581 | STATE OF IOWA CONSUMER PROTECTION DIVISION | IOWA OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT ST. | | DES MOINES | IA | 50319 | |
| 28162583 | STATE OF IOWA UNCLAIMED PROPERTY DIVISION | GREAT IOWA TREASURE HUNT | LUCAS STATE OFFICE BUILDING | 321 E. 12TH ST., 1ST FLOOR | | DES MOINES | IA | 50319 | |
| 28127194 | STATE OF LOUISIANA | STACIE LAMBERT DEBLIEUX | 1885 N. 3RD STREET | | | BATON ROUGE | LA | 70802 | |
| 28127195 | STATE OF MARYLAND | BRIAN T. EDMUNDS, ASSISTANT ATTORNEY GENERAL | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| 28168914 | STATE OF MASSACHUSETTS CONSUMER PROTECTION DIVISION | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | PUBLIC INQUIRY AND ASSISTANCE CENTER | ONE ASHBURTON PL., 18TH FLOOR | | BOSTON | MA | 02108-1518 | |
| 28127209 | STATE OF MISSOURI | AMY HAYWOOD, CHIEF COUNSEL, CONSUMER PROTECTION, JAMES J. SIMERI, ASSISTANT ATTORNEY GENERAL | POST OFFICE BOX 861 | | | ST. LOUIS | MO | 63188 | |
| 28169843 | STATE OF MONTANA | MARK MATTIOLI | POST OFFICE BOX 200151 | | | HELENA | MT | 59620-0151 | |
| 28127217 | STATE OF NEBRASKA | MEGHAN E. STOPPEL | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509-8920 | |
| 28127220 | STATE OF NEBRASKA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER, 809 P ST | | | | LINCOLN | NE | 68508 | |
| 28162931 | STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY DIVISION | TREASURY DEPARTMENT | 25 CAPITOL STREET, ROOM 205 | | | CONCORD | NH | 03301 | |
| 28127230 | STATE OF NEW MEXICO | BRIAN E. MCMATH | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | |
| 28127240 | STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | 1707 N 9TH ST | | | | BISMARCK | ND | 58506-5523 | |
| 28169868 | STATE OF OREGON UNCLAIMED PROPERTY DIVISION | DIVISION OF STATE LANDS | 775 SUMMER ST. NE SUITE #100 | | | SALEM | OR | 97301-1279 | |
| 28127253 | STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION | 50 SERVICE AVE | | | | WARWICK | RI | 02886 | |
| 28161536 | STATE OF SOUTH CAROLINA | ANNEMARIE B. MATHEWS | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| 28161540 | STATE OF SOUTH DAKOTA | PHILIP D. CARLSON, ASSISTANT ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION | OFFICE OF THE SOUTH DAKOTA ATTORNEY GENERAL | 1302 E. HWY. 14, STE. 1 | | PIERRE | SD | 57501 | |
| 28127259 | STATE OF TENNESSEE CONSUMER AFFAIRS DIVISION | TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | P.O. BOX 20207 | | | NASHVILLE | TN | 37202 | |
| 28168915 | STATE OF VERMONT CONSUMER PROTECTION DIVISION | VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER ASSISTANCE PROGRAM | 146 UNIVERSITY PL. | | BURLINGTON | VT | 05405 | |
| 28127276 | STATE OF VERMONT CONSUMER PROTECTION DIVISION | VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | 109 STATE ST | | MONTPELIER | VT | 05609 | |
| 28127278 | STATE OF VERMONT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 109 STATE STREET, 4TH FLOOR | | | MONTPELIER | VT | 05609-6200 | |
| 28127303 | STATE OF WYOMING | BRIDGET HILL | 2320 CAPITOL AVE. | | | CHEYENNE | WY | 82002 | |
| 28100696 | SUMMIT SQUARE ASSOCIATES | STORE 2 1,J - SUMMIT SQ. S/C | ROUTE 413 AND DOUBLEWOODS RD | | | LANGHORNE | PA | 19047-0000 | |
| 28100778 | T RIO RANCHO CA, LLC | 16600 DALLAS PARKWAY, STE 300 | | | | DALLAS | TX | 75248 | |
| 28169686 | TD BANK | ATTN: NANCI J MCNAIR | 1701 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08003 | |
| 28111473 | TOWANDA PA HOLDING LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK RD STE 304 | | | GREAT NECK | NY | 11021 | |
| 28110135 | UNION REAL ESTATE COMPANY | ONE OXFORD CENTRE | 301 GRANT STREET, SUITE 1250 | | | PITTSBURGH | PA | 15219 | |
| 28102245 | WEC 98D-28 | C/O WESTERN DISTRIBUTION CENTERS, LLC | 4435 EASTGATE MALL, SUITE 300 | | | SAN DIEGO | CA | 92121-0000 | |
| 30523538 | Westcore Bravo Lancaster, LLC | Nick Markos, Sr., VP | 4350 La Jolla Village Drive | Suite 900 | | San Diego | CA | 92122 | |
| 28102364 | WESTMINSTER GRANITE MAIN LLC | C/O ROSENTHAL PROPERTIES, LLC | 1945 OLD GALLOWS RD, STE 300 | | | VIENNA | VA | 22182 | |
| 30560286 | Wilshire Union Center, L.P. | Fred Leeds Properties | c/o Casey Ehrlich | 3860 Crenshaw Blvd | Suite 201 | Los Angeles | CA | 90008 | |
| 28102540 | WILSHIRE UNIONCENTER, LP | C/O FRED LEEDS PROPERTIES | 3860 CRENSHAW BLVD, STE 201 | | | LOS ANGELES | CA | 90008 | |
| 28169703 | WSFS FINANCIAL CORPORATION | ATTN: VIRGINIA DARNEL | 500 DELAWARE AVE | | | WILMINGTON | DE | 19801 | |

## Exhibit Q

Exhibit Q
Non-Voting Email Supplemental Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30642977 | Retail Logistics Excellence – RELEX Oy | doug.scott@relexsolutions.com |
| 30657828 | IBM Corp | askusar@ca.ibm.com; esau.aceves@ibm.com |
| 30657091 | SLG Brands Limited | peter.madigan@slgbrands.com |
| 30645051 | 1289 Hooksett Road, LLC | mkurzman@carmodylaw.com |
| 30645088 | 1289 Hooksett Road, LLC | mkurzman@carmodylaw.com |
| 30645043 | 1289 Hooksett Road, LLC | MKurzman@carmodylaw.com |
| 30656543 | 16200 Bear Valley road Holdings, LLC, a Maryland Limited Liability Company | agamliel@perkinscoie.com |
| 30657200 | 2468 GROUP, INC. | klinhardt@ellicottdevelopment.com |
| 30657196 | 2468 GROUP, INC. | klinhardt@ellicottdevelopment.com |
| 30646755 | 27 Round Lake Realty, LLC | koenigmgmt@gmail.com |
| 30650743 | 2865 Elmwood Avenue Assoc LLC | laurakryta@benderson.com |
| 30657427 | 4-H Investments, Inc. | chcramer@rockisland.com |
| 30657037 | 570 DAB 34, LLC | laurakryta@benderson.com |
| 30657057 | 570 DAB 68, LLC | laurakryta@bendeson.com |
| 30653385 | 701 Associates | ksilverang@sanddlawyers.com |
| 30657222 | 9274 GROUP, INC. | klinhardt@ellicottdevelopment.com |
| 30657451 | 93 NYRPT, LLC | lak@benderson.com; laurakryta@benderson.com |
| 30657467 | 93 NYRPT, LLC | lak@benderson.com; laurakryta@benderson.com |
| 30643184 | Abarta Coca-Cola Beverages, LLC | creditriskmanagement@ccbss.com |
| 30657362 | ACV Pier High Point, LLC | christopher.schueller@bipc.com |
| 30650759 | AG WGI, LLC | fb@spsk.com |
| 30650762 | AG WGI, LLC | fb@spsk.com |
| 30656602 | Agilence, Inc. | ar@agilenceinc.com; dpinho@agilenceinc.com |
| 30659292 | AKA INVESTMENT GROUP LLC | dluong@abcprintinginc.com |
| 30643246 | American International Industries | v-mahajan@aiibeauty.com |
| 30646826 | American Realty Capital Operating Partnership, L.P. | myersm@ballardspahr.com; wylens@ballardspahr.com |
| 30650748 | Anderson Retail, LLC | hala.hammi@fennellaw.com; office@fennelllaw.com |
| 30645312 | Anna S. Brugge, Trustee of the Edward S. Brugge Bypass Trust Dated October 17,1988 | Email address on file |
| 30643024 | Aposaga, Coleta | Email address on file |
| 30646804 | ARC DBPPROP001, LLC | myersm@ballardspahr.com; wylens@ballardspahr.com |
| 30646824 | ARC DBPPROP001, LLC | myersm@ballardspahr.com; wylens@ballardspahr.com |
| 30659957 | Arcadia Live Oak Investments, LLC | cstone@ecjlaw.com |
| 30657660 | Aristocrat Spring Water d/b/a Saegertown Beverages | npagliari@mijb.com; sburick@mijb.com |
| 30642846 | AriZona Beverages USA, LLC | kgitman@drinkarizona.com |
| 30657713 | Audubon Square, Inc. | cbrennan@klehr.com |
| 30650738 | B10 Mountain B SF LP | clynch@allenmatkins.com; wmcdonald@performproperties.com |
| 30656783 | Bergeron, Susan C | Email address on file |
| 30659966 | Blue Merced R 1414, LLC | avalencia@ecjlaw.com; cstone@ecjlaw.com |
| 30657463 | BNY EAC-1, LLC | laurakryta@benderson.com |
| 30643623 | Bonnick, Peter Joseph | Email address on file |
| 30671793 | Branciforte Apartments LLC | bella.l.brooks1@gmail.com |
| 30650703 | Brugge, Anna S. | Email address on file |
| 30643197 | C & J Drugs, LLC | christopher.schueller@bipc.com |
| 30645419 | Caernarvon Township Authority | pgibble@bingamanhess.com |
| 30646798 | Cairncross & Hempelmann | byeung@cairncross.com |
| 30659879 | Carson Normandie Plaza, LLC | Matthew.Baltierra@meruelogroup.com |
| 30671709 | Catamorphic Co. dba LaunchDarkly | klee@launchdarkly.com |
| 30650829 | Church & Dwight, Co. Inc | michael.harder@churchdwight.com; susan.henry@troutman.com |
| 30650821 | Church & Dwight, Co. Inc | michael.harder@churchdwight.com; susan.henry@troutman.com |

Exhibit Q
Non-Voting Email Supplemental Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30650825 | Church & Dwight, Co. Inc | michael.harder@churchdwight.com; susan.henry@troutman.com |
| 30650805 | Church & Dwight, Co. Inc. | michael.harder@churchdwight.com; susan.henry@troutman.com |
| 30650833 | Church & Dwight, Co. Inc. | michael.harder@churchdwight.com; susan.henry@troutman.com |
| 30656667 | Cima Network, Inc. | jesseharris@foxrothschild.com |
| 30650689 | Clean Harbors Environmental Services, Inc. | Butnariu.Ilinca@cleanharbors.com |
| 30650728 | Clean Harbors Environmental Services, Inc. | butnariu.ilinca@cleanharbors.com |
| 30659762 | Clean Harbors Environmental Services, Inc. | butnariu.ilinca@cleanharbors.com |
| 30650612 | CLPF Harbour Pointe, LLC | clynch@allenmatkins.com; Denise.Garcia@clarionpartners.com |
| 30650581 | CM Online Sales LLC | cullen@cmonlinesales.com |
| 30651194 | Cognira, Inc | hatem.sellami@cognira.com |
| 30642877 | Constellation NewEnergy, Inc. | gail.rosen@constellation.com |
| 30646802 | Contingence, LLC | byeung@cairncross.com |
| 30650586 | Contingence, LLC | byeung@cairncross.com |
| 30645407 | Craft Beer Guild of New York | Anthony.Salvagio@craftbeerguildny.com |
| 30645403 | Craft Beer Guild of New York | Anthony.Salvagio@craftbeerguildny.com |
| 30645405 | Craft Beer Guild of NY | Anthony.Salvagio@craftbeerguildny.com |
| 30656552 | Daniel G. Kamin Edgewood LLC | kserenko@kaminrealty.com |
| 30656562 | Daniel G. Kamin Gloversville LLC | kserenko@kaminrealty.com |
| 30656557 | Daniel G. Kamin Stratford LLC | kserenko@kaminrealty.com |
| 30656568 | Daniel G. Kamin Syracuse LLC | kserenko@kaminrealty.com |
| 30656574 | Daniel G. Kamin Vermont LLC | kserenko@kaminrealty.com |
| 30656583 | Daniel G. Kamin White Horse Pike LLC | kserenko@kaminrealty.com |
| 30656588 | Daniel G. Kamin Whitesboro LLC | kserenko@kaminrealty.com |
| 30656611 | Name on file | Email address on file |
| 30650740 | Department of Resources Recycling and Recovery | Kristine.Beckley@CalRecycle.ca.gov |
| 30645304 | Department of Treasury - Internal Revenue Service | devere.m.okafor@irs.gov |
| 30645997 | Department of Treasury - Internal Revenue Service | devere.m.okafor@irs.gov |
| 30645350 | Department of Treasury - Internal Revenue Service | devere.m.okafor@irs.gov |
| 30650579 | Department of Treasury - Internal Revenue Service | devere.m.okafor@irs.gov |
| 30650643 | Department of Treasury - Internal Revenue Service | devere.m.okafor@irs.gov |
| 30650765 | Department of Treasury - Internal Revenue Service | devere.m.okafor@irs.gov |
| 30665510 | Department of Treasury - Internal Revenue Service | devere.m.okafor@irs.gov |
| 30643323 | Department of Treasury - Internal Revenue Service | devere.m.okafor@irs.gov |
| 30645129 | Department of Treasury - Internal Revenue Service | devere.m.okafor@irs.gov |
| 30645344 | Department of Treasury - Internal Revenue Service | devere.m.okafor@irs.gov |
| 30645478 | Department of Treasury - Internal Revenue Service | devere.m.okafor@irs.gov |
| 30646961 | Department of Treasury - Internal Revenue Service | devere.m.okafor@irs.gov |
| 30650736 | Department of Treasury - Internal Revenue Service | devere.m.okafor@irs.gov |
| 30650768 | Department of Treasury - Internal Revenue Service | devere.m.okafor@irs.gov |
| 30650776 | Department of Treasury - Internal Revenue Service | devere.m.okafor@irs.gov |
| 30671730 | Department of Treasury - Internal Revenue Service | devere.m.okafor@irs.gov |
| 30656649 | Name on file | Email address on file |
| 30645394 | Dynatrace LLC | angela.brown@dynatrace.com |
| 30657433 | Eastway RX Associates, LLC | lak@benderson.com; laurakryta@benderson.com |
| 30657809 | EcoEnergy Insights / Automated Logic Corporation | danielmartin.moreno@carrier.com |
| 30657741 | Eltingville Shopping Center LLC | jsolomon@bbgllp.com |
| 30657774 | Eltingville Shopping Center LLC | jsolomon@bbgllp.com |
| 30659833 | F & N Shopping Village LLC | matth@rrhc.com |
| 30665498 | Facciola Real Estate and Investment Company, LLC | jekim@sheppardmullin.com |
| 30665504 | Facciola Real Estate and Investment Company, LLC | jekim@sheppardmullin.com |
| 30657198 | FASO GROUP, LLC | klinhardt@ellicottdevelopment.com |
| 30659818 | Felos Associates, LLC | tonder@stark-stark.com |
| 30659836 | Felos Associates, LLC | tonder@stark-stark.com |
| 30659847 | Felos Associates, LLC | tonder@stark-stark.com |
| 30659877 | Felos Associates, LLC | tonder@stark-stark.com |
| 30659841 | Felos Associates, LLC | tonder@stark-stark.com |
| 30659881 | Felos Associates, LLC | tonder@stark-stark.com |

Exhibit Q

Non-Voting Email Supplemental Service List

Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30657160 | First Databank Inc | finance@fdbhealth.com; malbright@fdbhealth.com |
| 30664081 | First Tracks Real Estate, LLC | cpowell@devinemillimet.com |
| 30671680 | First Tracks Real Estate, LLC | cpowell@devinemillimet.com |
| 30645276 | Glenwood Associates, LLC c/o Sovereign Prop. Mgmt LLC | abarth@cohenseglias.com |
| 30645278 | Glenwood Associates, LLC c/o Sovereign Prop. Mgmt LLC | abarth@cohenseglias.com |
| 30643203 | GMF Drug Stores, LLC | christopher.schueller@bipc.com |
| 30645336 | Grand Host, Inc. | grandhostinc@gmail.com |
| 30657758 | Grothe Family Trust (Trustees: John P. Grothe and June A. Grothe) | Email address on file |
| 30659226 | Hemmat Family Limited Liability Company | john.knapp@millernash.com |
| 30671791 | HPT (Chambersburg), L.P. | brookenapier@yahoo.com; david.thompson@wbd-us.com |
| 30671787 | HPT (Coraopolis), L.P. | brookenapier@yahoo.com; david.thompson@wbd-us.com |
| 30671795 | HPT (Homestead), L.P. | brookenapier@yahoo.com; david.thompson@wbd-us.com |
| 30661016 | IREIT Yardley Lower Makefield, L.L.C. | avrooman@barclaydamon.com; knewman@barclaydamon.com |
| 30661021 | IREIT Yardley Lower Makefield, L.L.C. | avrooman@barclaydamon.com; knewman@barclaydamon.com |
| 30661013 | IREIT Yardley Lower Makefield, L.L.C. | avrooman@barclaydamon.com; knewman@barclaydamon.com |
| 30659577 | Joseph Murphy Corporation | tonder@stark-stark.com |
| 30659600 | Joseph Murphy Corporation | tonder@stark-stark.com |
| 30659622 | Joseph Murphy Corporation | tonder@stark-stark.com |
| 30659612 | Joseph Murphy Corporation | tonder@stark-stark.com |
| 30659614 | Joseph Murphy Corporation | tonder@stark-stark.com |
| 30659620 | Joseph Murphy Corporation | tonder@stark-stark.com |
| 30659632 | Joseph Murphy Corporation | tonder@stark-stark.com |
| 30659628 | Joseph Murphy Corporation | tonder@stark-stark.com |
| 30659630 | Joseph Murphy Corporation | tonder@stark-stark.com |
| 30659616 | Joseph Murphy Corporation | tonder@stark-stark.com |
| 30659602 | Joseph Murphy Corporation | tonder@stark-stark.com |
| 30659604 | Joseph Murphy Corporation | tonder@stark-stark.com |
| 30659181 | J-Powerhouse Plaza LLLP | angie@thejaffecorp.com |
| 30659838 | Katz, Joanna | Email address on file |
| 30642028 | Keiren LLC | msanchez@fennemorelaw.com; tgreen@fennemorelaw.com |
| 30642025 | Keiren LLC | msanchez@fennemorelaw.com; tgreen@fennemorelaw.com |
| 30643175 | Keyser Village LLC | kurtzman@kurtzmansteady.com |
| 30642300 | KK Great Neck 2470, LLC | Nicholas.Marten@afslaw.com |
| 30644748 | Name on file | Email address on file |
| 30645320 | Lakemoor Properties, LLC | michaelchase@chasecenters.com |
| 30657677 | Lakeview Place Building A LLC | rkirtley@kirtleysite.com |
| 30659828 | Lawrence M Kaplan LLC | larry@kap11.com |
| 30650753 | Levon Investments, LLC, A California LLC | billy@investecre.com |
| 30642975 | LexisNexis Risk Solutions | akrache@shb.com |
| 30643170 | Liberty Coca-Cola Beverages, LLC | creditriskmanagement@ccbss.com |
| 30659919 | Lincoln Properties, LTD., a California limited partnership | jrios@ffwplaw.com |
| 30651604 | Maple Leaf Investments II LLC | k.molchan@mapleleafinv.com |
| 30657487 | Marbank Investment Company | paula@utrcorp.com |
| 30645286 | Markstein Sales Company | abajalia@markstein1919.com |
| 30645298 | Mar-Mart Realty Co. Inc. | apontrello@westermanllp.com; tdraghi@westermanllp.com |
| 30644822 | Maryland Square-Fairless, LLC | pdicarlo@premiertrust.com |
| 30642534 | MBA Crossroads I LLC | allyse@mbanderson.net |
| 30645055 | Meetinghouse Development Associates, LP | jbianco@mmcrent.com |
| 30659941 | Megdal Green, LLC | cstone@ecjlaw.com |
| 30659960 | Megdal Santee, LLC | avalencia@ecjlaw.com; cstone@ecjlaw.com |
| 30643386 | Name on file | Email address on file |

Exhibit Q
Non-Voting Email Supplemental Service List

Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30642490 | Mettler Packaging LLC | kerri.jones@papier-mettler.com |
| 30643172 | Monroe Montrose LLC | kurtzman@kurtzmansteady.com |
| 30658137 | MTI Digital Inc. | jbodner@bodnerlawpllc.com |
| 30657548 | NEW YORK STATE DEPARTMENT OF LABOR | bankruptcy@labor.ny.gov |
| 30657553 | NEW YORK STATE DEPARTMENT OF LABOR | BANKRUPTCY@LABOR.NY.GOV |
| 30657551 | NEW YORK STATE DEPARTMENT OF LABOR | bankruptcy@labor.ny.gov |
| 30657047 | NFNY Business Trust | laurakryta@benderson.com |
| 30657051 | NFNY Business Trust | laurakryta@benderson.com |
| 30659583 | NFNY Business Trust | lak@benderson.com; laurakryta@benderson.com |
| 30645112 | Niagara Mohawk Power Corporation DBA National Grid | Bankruptcy@nationalgrid.com |
| 30657248 | NKT HOLDINGS, LLC | becky@farmerandready.com; pfready@farmerandready.com |
| 30657245 | NKT UNIVERSITY SQUARE, LLC | becky@farmerandready.com; pfready@farmerandready.com |
| 30645115 | NM Taxation & Revenue Department | lisa.ela@tax.nm.gov |
| 30645102 | NM Taxation & Revenue Department | lisa.ela@tax.nm.gov |
| 30656593 | NM Taxation & Revenue Department | lisa.ela@tax.nm.gov |
| 30656598 | NM Taxation & Revenue Department | lisa.ela@tax.nm.gov |
| 30650734 | NMP-C4 Fairfield S/C, LLC | clynch@allenmatkins.com; wmcdonald@performproperties.com |
| 30659224 | NW Natural | banko@nwnatural.com |
| 30659222 | NW Natural | banko@nwnatural.com |
| 30659753 | Ohio Department of Taxation | bankruptcydivision@tax.ohio.gov |
| 30657737 | Olive Properties LLC | bmoldo@ecjlaw.com |
| 30641961 | O'Neill & Borges LLC | maribel.alonso@oneillborges.com; ubaldo.fernandez@oneillborges.com |
| 30643328 | Orion Development XXIII, LLC | aarotsky@moritthock.com; lberkoff@moritthock.com |
| 30643325 | Orion Development XXIII, LLC | aarotsky@moritthock.com; lberkoff@moritthock.com |
| 30643340 | Orion Development XXIII, LLC | aarotsky@moritthock.com; lberkoff@moritthock.com |
| 30645008 | Ortiz, Pete and Linda | Email address on file |
| 30659955 | Pacific Realty Associates, L.P. | jeffo@pactrust.com |
| 30656632 | Pittsburgh - SSW1 Note Owner LLC | llewis@bassberry.com; pjennings@bassberry.com |
| 30656637 | Pittsburgh - SSW1 Note Owner LLC | pjennings@bassberry.com |
| 30642451 | Platt Partners, L.P. | ron@rkbrownlaw.com |
| 30642506 | Platt Partners, L.P. | ron@rkbrownlaw.com |
| 30657181 | Quakertown Joint Venture, LLC | kurtzman@kurtzmansteady.com |
| 30657638 | RARED Allenstown, LLC | bankruptcy@marcusclegg.com |
| 30657644 | RARED Manchester NH, LLC | bankruptcy@marcusclegg.com |
| 30643167 | Reyes Coca Cola Bottling | creditriskmanagement@ccbss.com |
| 30642994 | Name on file | Email address on file |
| 30645077 | Robert Half Inc | amber.baptiste@roberthalf.com |
| 30645068 | Robert Half Inc | amber.baptiste@roberthalf.com |
| 30657744 | Robins Carlsbad, LLC | john.byrne@byrnelawcorp.com |
| 30645124 | Roose, Tenica A | Email address on file |
| 30656908 | Ryba Real Estate Inc. | cweinberg@bamlaw.net |
| 30650669 | Safeway Inc | michael.dingel@albertsons.com |
| 30659267 | Salameh, Ayman | Email address on file |
| 30645340 | Software Partners LLC | akirnak@swpartners.com |
| 30657658 | Sonatype, Inc. | legal@sonatype.com; pbosco@sonatype.com |
| 30659944 | South Jersey AIDS Alliance | gshelton@sjaids.org |
| 30663186 | Star Capital Partners, LLC | starcapitalpartnersnj@gmail.com |
| 30645093 | Sundance Plaza, LLC | debbie@vhihotels.com |
| 30643178 | Swire Pacific Holdings Inc. | creditriskmanagement@ccbss.com |
| 30645110 | T Rio Rancho CA, LLC | legaldept@aztcorporation.com |
| 30646936 | The Ames Companies, Inc | jennifer.adamy@ames.com |
| 30657835 | The Irvine Company LLC | branchd@ballardspahr.com |

Exhibit Q
Non-Voting Email Supplemental Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 30658019 | The Irvine Company LLC | branchd@ballardspahr.com |
| 30659193 | Triple BAR Kendig Square, LLC | mitchell@jcbarprop.com |
| 30659845 | Trust for the Benefit of Catherine M. Levin | Email address on file |
| 30659824 | Trust for the Benefit of Catherine M. Levin | Email address on file |
| 30659822 | Trust for the Benefit of Catherine M. Levin | Email address on file |
| 30659820 | Trust for the Benefit of Catherine M. Levin | Email address on file |
| 30659813 | Trust for the Benefit of Catherine M. Levin | Email address on file |
| 30659826 | Trust for the Benefit of Catherine M. Levin | Email address on file |
| 30659248 | Umpqua Community Health Center, Inc. dba Aviva Health | dclark@umpquachc.org |
| 30671951 | UNION CENTER REALTY LLC | ATTYMIR@AOL.COM |
| 30659522 | US Realty Associates, Inc. | jgaumond@eusrealty.com |
| 30645315 | Vendervert North, LLC | debbie@vhihotels.com |
| 30657465 | VENTURA COUNTY TAX COLLECTOR | Mary.Barnes@venturacounty.gov; Special.Collections@venturacounty.gov |
| 30657833 | VENTURA COUNTY TAX COLLECTOR | Mary.Barnes@venturacounty.gov; Special.Collections@venturacounty.gov |
| 30643005 | Name on file | Email address on file |
| 30656494 | Weinstock, Irvin | Email address on file |
| 30659411 | Welsh Road Retail, LP | dguthrie@gambone.com |
| 30657725 | Western Conference of Teamsters Pension Trust Fund | rjr@nwlaborlaw.com |
| 30651581 | Wiley, Kerry C. | Email address on file |
| 30671797 | Wilmington Trust, National Association, as Trustee | mkramer@wwhgd.com |
| 30643007 | Yext Inc | ar@yext.com |
| 30656779 | Zimmer Development Company of Virginia, L.P. | joewasserman@zdc.com |

## Exhibit R

Exhibit R
Second Non-Voting Bounce Back Service List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 30650743 | 2865 Elmwood Avenue Assoc LLC | 570 Delaware Avenue | | Buffalo | NY | 14202 |
| 30657037 | 570 DAB 34, LLC | 570 Delaware Avenue | | Buffalo | NY | 14202 |
| 30657057 | 570 DAB 68, LLC | 570 Delaware Avenue | | Buffalo | NY | 14202 |
| 30643184 | Abarta Coca-Cola Beverages, LLC | Attn: Credit Risk Management | 8125 Highlands Palm Way | Tampa | FL | 33647 |
| 30657463 | BNY EAC-1, LLC | 570 Delaware Avenue | | Buffalo | NY | 14202 |
| 30643170 | Liberty Coca-Cola Beverages, LLC | Attn: Credit Risk Management | 8125 Highwoods Palm Way | Tampa | FL | 33647 |
| 30657548 | NEW YORK STATE DEPARTMENT OF LABOR | 1220 WASHINGTON AVE,BLDG 12-RM 256 | | ALBANY | NY | 12226 |
| 30657553 | NEW YORK STATE DEPARTMENT OF LABOR | 1220 WASHINGTON AVE | BLDG 12-RM 256 | ALBANY | NY | 12226 |
| 30657551 | NEW YORK STATE DEPARTMENT OF LABOR | 1220 WASHINGTON AVE,BLDG 12-RM 256 | | ALBANY | NY | 12226 |
| 30657047 | NFNY Business Trust | 570 Delaware Avenue | | Buffalo | NY | 14202 |
| 30657051 | NFNY Business Trust | 570 Delaware Avenue | | Buffalo | NY | 14202 |
| 30645115 | NM Taxation & Revenue Department | PO Box 8575 | | Albuquerque | NM | 87198-8575 |
| 30645102 | NM Taxation & Revenue Department | PO Box 8575 | | Albuquerque | NM | 87198-8575 |
| 30656593 | NM Taxation & Revenue Department | PO Box 8575 | | Albuquerque | NM | 87198-8575 |
| 30656598 | NM Taxation & Revenue Department | PO Box 8575 | | Albuquerque | NM | 87198-8575 |
| 30643167 | Reyes Coca Cola Bottling | Attn: Credit Risk Management | 8125 Highwoods Palm Way | Tampa | FL | 33647 |
| 30643178 | Swire Pacific Holdings Inc. | Attn: Credit Risk Management | 8125 Highwoods Palm Way | Tampa | FL | 33647 |

In re: New Rite Aid, LLC, et al.
Case No. 25-14861 (MBK)

Page 1 of 1