# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Paul Pullo, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 20, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via First-Class Mail on (ADRID: 28163493), Kent County Water Authority (City Water), 35 Technology Way, W Greenwich, RI, 02817-1719:

- Notice of Successful Bidder with Respect to Certain of the Debtors' Pharmacy Assets [Docket No. 1306]

On October 24, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via First-Class Mail on the Supplemental Mailing List attached hereto as **Exhibit A**:

- the Notice of (A) Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines, and (B) in the Alternative, Hearing to Consider Dismissal of the Debtors' Chapter 11 Cases, a copy of which is attached hereto as **Exhibit B**

---

[1] The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid2025. The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

Dated: November 4, 2025

*/s/ Paul Pullo*
Paul Pullo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on November 4, 2025, by Paul Pullo, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2028

SRF 92506 & 92654

**Exhibit A**

Exhibit A
Supplemental Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 28127481 | ABDULLAH FAEQ, ZEYAD | ADDRESS ON FILE | | | | | |
| 28146919 | ABELLERA, MARIVIC | ADDRESS ON FILE | | | | | |
| 28127495 | ABRAHA, MUSSIE | ADDRESS ON FILE | | | | | |
| 28103295 | ACON LABORATORIES, INC | C/O STEVE VASQUEZ | 9440 CARROLL PARK DR | | SAN DIEGO | CA | 92121-5201 |
| 28146989 | ADAMSON, SHANNON | ADDRESS ON FILE | | | | | |
| 28162046 | AFTERPAY | 1955 BROADWAY | | | OAKLAND | CA | 94612-2205 |
| 28123400 | AGILENCE, INC | 309 FELLOSHIP RD | STE 200 | | MOUNT LAUREL | NJ | 08054-1234 |
| 28127694 | ALBIN, JARED | ADDRESS ON FILE | | | | | |
| 28150713 | ALCANTARA, JUSTIN | ADDRESS ON FILE | | | | | |
| 28127709 | ALDIAB, SALMA | ADDRESS ON FILE | | | | | |
| 28150724 | ALEMAYEHU, DAWIT | ADDRESS ON FILE | | | | | |
| 28150768 | ALICEA, KARENA | ADDRESS ON FILE | | | | | |
| 28150769 | ALICK, RUBY | ADDRESS ON FILE | | | | | |
| 28103395 | ALMASED USA INC | 4620 BELLE OAKS DR | STE 100 | | CHARLOTTE | NC | 28217-3274 |
| 28154428 | AMIN-YASSA, SANDRA | ADDRESS ON FILE | | | | | |
| 28083912 | ANDERSON, JAZMYNN | ADDRESS ON FILE | | | | | |
| 28083918 | ANDERSON, KAELI | ADDRESS ON FILE | | | | | |
| 28083929 | ANDERSON, RAQUEL | ADDRESS ON FILE | | | | | |
| 28127946 | ANDREWS, EDRINA | ADDRESS ON FILE | | | | | |
| 28083964 | ANKELE, KRYSTAL | ADDRESS ON FILE | | | | | |
| 28127970 | ANSARI, REHMAN | ADDRESS ON FILE | | | | | |
| 28142540 | ARISMENDI, ERICA | ADDRESS ON FILE | | | | | |
| 28123512 | ARKRAY USA, INC. | PO BOX 226320 | | | MIAMI | FL | 33222-6320 |
| 28128145 | AUZINA, ALEC | ADDRESS ON FILE | | | | | |
| 28128192 | BABCOCK, BRETT | ADDRESS ON FILE | | | | | |
| 28128200 | BACHNAK, HAMZA | ADDRESS ON FILE | | | | | |
| 28148719 | BAKKEN, KAITLIN | ADDRESS ON FILE | | | | | |
| 28128287 | BALLAGH, GIAVANNA | ADDRESS ON FILE | | | | | |
| 28148752 | BANDRU, DEANNA | ADDRESS ON FILE | | | | | |
| 28128312 | BAPARY, RIVA | ADDRESS ON FILE | | | | | |
| 28148789 | BARE, LAYCE | ADDRESS ON FILE | | | | | |
| 28128337 | BARKER, CLAIRE | ADDRESS ON FILE | | | | | |
| 28152295 | BARTLETT, EDIE | ADDRESS ON FILE | | | | | |
| 28152309 | BASAGOITIA, ANDREA | ADDRESS ON FILE | | | | | |
| 28128452 | BAUTISTA, NIKKI | ADDRESS ON FILE | | | | | |

Exhibit A
Supplemental Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 28128519 | BEGUM, SUME | ADDRESS ON FILE | | | | | |
| 28128583 | BENNETT, CHANESA | ADDRESS ON FILE | | | | | |
| 28155860 | BENNETT, KIMBERLY | ADDRESS ON FILE | | | | | |
| 28155869 | BENOIT, FARANAH | ADDRESS ON FILE | | | | | |
| 28085609 | BENSING, SAIGE | ADDRESS ON FILE | | | | | |
| 28128679 | BHUJEL, DIL | ADDRESS ON FILE | | | | | |
| 28142929 | BI, SHEHANA | ADDRESS ON FILE | | | | | |
| 28128690 | BIDO, NATALE | ADDRESS ON FILE | | | | | |
| 28128706 | BILBRAUT, JAVIER | ADDRESS ON FILE | | | | | |
| 28085770 | BINNS, CHRISTOPHER M | ADDRESS ON FILE | | | | | |
| 28142980 | BIRTZ, ALYXZANDRIA | ADDRESS ON FILE | | | | | |
| 28142981 | BISONG, LAWRENCE | ADDRESS ON FILE | | | | | |
| 28142988 | BISTRANSIN, ARIONA | ADDRESS ON FILE | | | | | |
| 28128735 | BJERKHOEL, KAITLYNNE | ADDRESS ON FILE | | | | | |
| 28143000 | BLACKBURN, ALYSSA | ADDRESS ON FILE | | | | | |
| 28128746 | BLACKMORE, JOSHUA | ADDRESS ON FILE | | | | | |
| 28143024 | BLAKE, TRINA | ADDRESS ON FILE | | | | | |
| 28128783 | BLEICHROTH, BREANNE | ADDRESS ON FILE | | | | | |
| 28112757 | BLP POLK LP | 5862 BOLSA AVE | STE 108 | | HUNTINGTON BEACH | CA | 92649-1169 |
| 28128823 | BOCKMAN, ALYSSA | ADDRESS ON FILE | | | | | |
| 28160788 | BOWEN, BRENT A | ADDRESS ON FILE | | | | | |
| 28128943 | BOWEN, JENNIFER | ADDRESS ON FILE | | | | | |
| 28146297 | BOWER, KENNETH | ADDRESS ON FILE | | | | | |
| 28128966 | BOYACK, LAURA | ADDRESS ON FILE | | | | | |
| 28128979 | BOYETT, ADRIANA | ADDRESS ON FILE | | | | | |
| 28149388 | BRADFORD, MARY | ADDRESS ON FILE | | | | | |
| 28129002 | BRADSHAW, ASHLEY | ADDRESS ON FILE | | | | | |
| 28086096 | BRANDFORD, BRANDY D | ADDRESS ON FILE | | | | | |
| 28149413 | BRANDON, JAZMYNE | ADDRESS ON FILE | | | | | |
| 28149461 | BRIDGES, CRYSTAL | ADDRESS ON FILE | | | | | |
| 28166983 | BROADWAY ENTERPRISES,INC. | ACCOUNTS PAYABLE | 1685 BOGGS RD | STE 300 | DULUTH | GA | 30096-9096 |
| 28149508 | BROKENBROUGH, ROBERT | ADDRESS ON FILE | | | | | |
| 28129127 | BROWER, MINDY | ADDRESS ON FILE | | | | | |
| 28129159 | BROWN, DELISA | ADDRESS ON FILE | | | | | |
| 28153310 | BROWN, KAILA | ADDRESS ON FILE | | | | | |

Exhibit A
Supplemental Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 28086278 | BROWN, NOLAN R | ADDRESS ON FILE | | | | | |
| 28153358 | BROWNE, BRITTNEY | ADDRESS ON FILE | | | | | |
| 28129222 | BRUMLEY, JAMES | ADDRESS ON FILE | | | | | |
| 28129226 | BRUNDAGE, MEAGHAN | ADDRESS ON FILE | | | | | |
| 28153379 | BRUNSELL, DEVEN | ADDRESS ON FILE | | | | | |
| 28153396 | BRYANT, JAYRON | ADDRESS ON FILE | | | | | |
| 28129262 | BUCK, PHYLLIS | ADDRESS ON FILE | | | | | |
| 28112982 | BUENDIA, JORDAN | ADDRESS ON FILE | | | | | |
| 28129276 | BUFFINGTON, DAVID | ADDRESS ON FILE | | | | | |
| 28129279 | BUFFORD, DOMINIQUE | ADDRESS ON FILE | | | | | |
| 28153429 | BUI, JAMIE | ADDRESS ON FILE | | | | | |
| 28129284 | BULL, SHELDON | ADDRESS ON FILE | | | | | |
| 28153441 | BULLOCK, STEWART | ADDRESS ON FILE | | | | | |
| 28129316 | BURK, QUENTIN | ADDRESS ON FILE | | | | | |
| 28156068 | BURKE, LORI | ADDRESS ON FILE | | | | | |
| 28129341 | BURNS, KRYSTAL | ADDRESS ON FILE | | | | | |
| 28129350 | BURR, KYRA | ADDRESS ON FILE | | | | | |
| 28156131 | BUZITO, PATRICK | ADDRESS ON FILE | | | | | |
| 28129411 | CABRERA MENDEZ, ERIKA | ADDRESS ON FILE | | | | | |
| 28129434 | CALDWELL, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 28142578 | CALDWELL, CHRISTINE | ADDRESS ON FILE | | | | | |
| 28142584 | CALDWELL, SCOTT | ADDRESS ON FILE | | | | | |
| 28099469 | CALLIOPE, ASHE | ADDRESS ON FILE | | | | | |
| 28099478 | CAMBALIZA, ROBERT | ADDRESS ON FILE | | | | | |
| 28142655 | CAPUTO, MARY | ADDRESS ON FILE | | | | | |
| 28129547 | CARLTON, AMIRA | ADDRESS ON FILE | | | | | |
| 28129582 | CARRILLO NAJERA, KANDY | ADDRESS ON FILE | | | | | |
| 28129623 | CARTER, TRAVARIUS | ADDRESS ON FILE | | | | | |
| 28145049 | CENTENO, JUSTIN | ADDRESS ON FILE | | | | | |
| 28104307 | CENTRAL REAL ESTATE CO | PO BOX 1714 | | | VASSAR | MI | 48768-0714 |
| 28145078 | CHAIT, SHIFRA | ADDRESS ON FILE | | | | | |
| 28129747 | CHAMAN, MOSES | ADDRESS ON FILE | | | | | |
| 28129748 | CHAMBERS, ACI | ADDRESS ON FILE | | | | | |
| 28148865 | CHANG, TING-CHIA | ADDRESS ON FILE | | | | | |
| 28123808 | CHANGE HEALTHCARE | 910 PASQUINELLI DR | | | WESTMONT | IL | 60559-5526 |

Exhibit A
Supplemental Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 28113337 | CHARLES M ORGAN & MARY R ORGAN | ADDRESS ON FILE | | | | | |
| 28148884 | CHARLES, HOPE | ADDRESS ON FILE | | | | | |
| 28148887 | CHARLES, SHERWIN | ADDRESS ON FILE | | | | | |
| 28148896 | CHATTERGOON, PRATIMA | ADDRESS ON FILE | | | | | |
| 28148911 | CHAVEZ, BRITNEY | ADDRESS ON FILE | | | | | |
| 28087147 | CHE, DELPHINE N | ADDRESS ON FILE | | | | | |
| 28129831 | CHEERAN, MESSIAH | ADDRESS ON FILE | | | | | |
| 28148934 | CHEN, JOSEPH | ADDRESS ON FILE | | | | | |
| 28129836 | CHEN, XIN | ADDRESS ON FILE | | | | | |
| 28148968 | CHILDS, TAYLOR | ADDRESS ON FILE | | | | | |
| 28129933 | CHUOL, NYAMACH | ADDRESS ON FILE | | | | | |
| 28129941 | CHURCHILL, CALLAHAN | ADDRESS ON FILE | | | | | |
| 28129944 | CIFUENTES BORDA, SANDRA | ADDRESS ON FILE | | | | | |
| 28129958 | CISNEROS, MARISSA | ADDRESS ON FILE | | | | | |
| 28152516 | CLAMPETT, DAWN | ADDRESS ON FILE | | | | | |
| 28152522 | CLARA, RICARDO | ADDRESS ON FILE | | | | | |
| 28129970 | CLARK, CHARLES | ADDRESS ON FILE | | | | | |
| 28152540 | CLARK, SHANYA | ADDRESS ON FILE | | | | | |
| 28152571 | CLEMONS, KIMBLAND | ADDRESS ON FILE | | | | | |
| 28087432 | CLINTON, MARIE KARIN I | ADDRESS ON FILE | | | | | |
| 28130067 | COLDING, TYRELL | ADDRESS ON FILE | | | | | |
| 28153013 | COLLER, ERRICKA | ADDRESS ON FILE | | | | | |
| 28153025 | COLLINS, GRANT | ADDRESS ON FILE | | | | | |
| 28130159 | CONNELLY, ANGELA | ADDRESS ON FILE | | | | | |
| 28143471 | COOK, SHENELLE | ADDRESS ON FILE | | | | | |
| 28143494 | COPLEY, EMERY | ADDRESS ON FILE | | | | | |
| 28130232 | CORDS, BRYNA | ADDRESS ON FILE | | | | | |
| 28130300 | COUNCIL, SHANEYA | ADDRESS ON FILE | | | | | |
| 28130301 | COUNSMAN, AUNYE | ADDRESS ON FILE | | | | | |
| 28143582 | COURTEMANCHE, TYLER | ADDRESS ON FILE | | | | | |
| 28143627 | CRAMER, TAYLOR | ADDRESS ON FILE | | | | | |
| 28147072 | CRARY, AUTUMN | ADDRESS ON FILE | | | | | |
| 28147079 | CRAWFORD, CATHI | ADDRESS ON FILE | | | | | |
| 28113835 | CROWE, CHRISTINA | ADDRESS ON FILE | | | | | |
| 28147169 | CRUZ, MARIA | ADDRESS ON FILE | | | | | |

Exhibit A
Supplemental Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 28147228 | CUSHNICK, TIFFANY | ADDRESS ON FILE | | | | | |
| 28130500 | CYRUS, SHARLENE | ADDRESS ON FILE | | | | | |
| 28113945 | DANI, JACLYNN | ADDRESS ON FILE | | | | | |
| 28124054 | DAWN US HOLDINGS, LLC | 3100 OLYMPUS BLVD | STE 510 | | COPPELL | TX | 75019-6533 |
| 28154622 | DAWOOD, ENGI | ADDRESS ON FILE | | | | | |
| 28154623 | DAWOOD, RAGHAD | ADDRESS ON FILE | | | | | |
| 28130705 | DEAN, AMY | ADDRESS ON FILE | | | | | |
| 28154681 | DECRESCENZI, AMY | ADDRESS ON FILE | | | | | |
| 28154685 | DEETS, TAYLOR | ADDRESS ON FILE | | | | | |
| 28154695 | DEGRAAFF, DEREK | ADDRESS ON FILE | | | | | |
| 28154704 | DEJESUS, ASHLEY | ADDRESS ON FILE | | | | | |
| 28154737 | DELOACH, TIMOTHY | ADDRESS ON FILE | | | | | |
| 28161527 | DELPHIX CORP | 400 1ST AVE N | STE 400 | | MINNEAPOLIS | MN | 55401-1722 |
| 28154767 | DENNESON, TYLER | ADDRESS ON FILE | | | | | |
| 28154801 | DESAI, KEVAL | ADDRESS ON FILE | | | | | |
| 28130828 | DESAI, RONAK | ADDRESS ON FILE | | | | | |
| 28130857 | DEXTER, JENIFER | ADDRESS ON FILE | | | | | |
| 28130867 | DHILLON, TARNVIR | ADDRESS ON FILE | | | | | |
| 28130895 | DIAZ, VIVIANA | ADDRESS ON FILE | | | | | |
| 28157519 | DILLARD, KRISLYN | ADDRESS ON FILE | | | | | |
| 28142814 | DONOFRIO, MICHAEL | ADDRESS ON FILE | | | | | |
| 28142860 | DOWDALL, KIM | ADDRESS ON FILE | | | | | |
| 28131086 | DRAGER, GEORGE | ADDRESS ON FILE | | | | | |
| 28131092 | DRAYTON, CRISTA | ADDRESS ON FILE | | | | | |
| 28145087 | DUBOIS, DESEREE | ADDRESS ON FILE | | | | | |
| 28145090 | DUBOSE, KELSIE | ADDRESS ON FILE | | | | | |
| 28145141 | DUNN, JORDAN | ADDRESS ON FILE | | | | | |
| 28145182 | DUTRA, SHAWNA | ADDRESS ON FILE | | | | | |
| 28131200 | DUTY, ELIJAH | ADDRESS ON FILE | | | | | |
| 28145204 | EARNG, ARNOLD | ADDRESS ON FILE | | | | | |
| 28145228 | EDENHOLM, VALARIE | ADDRESS ON FILE | | | | | |
| 28149226 | EITZEN, MICHAYLA | ADDRESS ON FILE | | | | | |
| 28149231 | EKAS, EMILY | ADDRESS ON FILE | | | | | |
| 28149237 | EL BOUZIDI, OMAR | ADDRESS ON FILE | | | | | |
| 28149262 | ELKINS, KRISSY | ADDRESS ON FILE | | | | | |

Exhibit A
Supplemental Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 28149292 | ELSEA, MARK | ADDRESS ON FILE | | | | | |
| 28152861 | EVANS, TOMSHIA | ADDRESS ON FILE | | | | | |
| 28114711 | EZP INTERNATIONAL | 2701 NW 2ND AVE | STE 216 | | BOCA RATON | FL | 33431-6707 |
| 28167325 | FAGERLIE, QUINTIN | ADDRESS ON FILE | | | | | |
| 28131521 | FAJILAN, MYRA | ADDRESS ON FILE | | | | | |
| 28131529 | FALL, RAMATOULAYE | ADDRESS ON FILE | | | | | |
| 28131554 | FARMER, TRACY | ADDRESS ON FILE | | | | | |
| 28152947 | FAUST, BARBARA | ADDRESS ON FILE | | | | | |
| 28152953 | FAUVER, KATELYN | ADDRESS ON FILE | | | | | |
| 28155952 | FERGUSON, SAVANNA | ADDRESS ON FILE | | | | | |
| 28131621 | FERNANDEZ, JENNIFFER | ADDRESS ON FILE | | | | | |
| 28131640 | FIANKO, SAMUEL | ADDRESS ON FILE | | | | | |
| 28131658 | FIGUEROA, ESPERANZA | ADDRESS ON FILE | | | | | |
| 28156005 | FILER, ZACHARY | ADDRESS ON FILE | | | | | |
| 28131669 | FINCHER, NIASIA | ADDRESS ON FILE | | | | | |
| 28156023 | FINN, MARGARET | ADDRESS ON FILE | | | | | |
| 28143120 | FLOHR, ELIZABETH | ADDRESS ON FILE | | | | | |
| 28143127 | FLORES, ANDREW | ADDRESS ON FILE | | | | | |
| 28131788 | FONDRK, ABIGAIL | ADDRESS ON FILE | | | | | |
| 28143176 | FONTAINE, DEBRA | ADDRESS ON FILE | | | | | |
| 28131863 | FRADEL, JOHN | ADDRESS ON FILE | | | | | |
| 28131876 | FRANCO, THOMAS | ADDRESS ON FILE | | | | | |
| 28131893 | FRASIER, DEBRA | ADDRESS ON FILE | | | | | |
| 28131896 | FRATI, STACEY | ADDRESS ON FILE | | | | | |
| 28146554 | FRAZIER, CHRISTOPHER | ADDRESS ON FILE | | | | | |
| 28089748 | FRIEDLAND, SONYA R | ADDRESS ON FILE | | | | | |
| 28146605 | FROEHLICH, PATRICK | ADDRESS ON FILE | | | | | |
| 28132004 | GAFFEY, PATRICIA | ADDRESS ON FILE | | | | | |
| 28146692 | GALENO, MARIA | ADDRESS ON FILE | | | | | |
| 28149786 | GARCIA, DENISHA | ADDRESS ON FILE | | | | | |
| 28149794 | GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | |
| 28149796 | GARCIA, GRACIE | ADDRESS ON FILE | | | | | |
| 28132105 | GARCIA, MICHELLE | ADDRESS ON FILE | | | | | |
| 28132215 | GEMENTIZA, JUNAIRE | ADDRESS ON FILE | | | | | |
| 28090117 | GEORGE, JACQUELINE D | ADDRESS ON FILE | | | | | |

Exhibit A
Supplemental Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 28153676 | GEPFORD, STEPHANIE | ADDRESS ON FILE | | | | | |
| 28132248 | GETTMANN, JANET | ADDRESS ON FILE | | | | | |
| 28132277 | GIBBONEY-MCCOMBS, HEATHER | ADDRESS ON FILE | | | | | |
| 28153723 | GIBBS, MELANIE | ADDRESS ON FILE | | | | | |
| 28153769 | GILLIARD, MYRISHA | ADDRESS ON FILE | | | | | |
| 28153776 | GINGERICH, AMBER | ADDRESS ON FILE | | | | | |
| 28132341 | GISCHEL, LORETTA | ADDRESS ON FILE | | | | | |
| 28153789 | GITTINGER, SUMMER | ADDRESS ON FILE | | | | | |
| 28132358 | GLEISBERG, JOSHUA | ADDRESS ON FILE | | | | | |
| 28132372 | GLOWANIAK, MATTHEW | ADDRESS ON FILE | | | | | |
| 28156323 | GOLDER, MARTHA | ADDRESS ON FILE | | | | | |
| 28164512 | GOLDSMITH, JANELL N | ADDRESS ON FILE | | | | | |
| 28156340 | GOMEZ, ALONDRA | ADDRESS ON FILE | | | | | |
| 28156379 | GONZALEZ, AXEL | ADDRESS ON FILE | | | | | |
| 28132469 | GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | |
| 28143267 | GONZALEZ, RIOLYNN | ADDRESS ON FILE | | | | | |
| 28132524 | GOURLEY, JAMIE | ADDRESS ON FILE | | | | | |
| 28106381 | GRANT FRASER MICHIGAN, LLC | 3492 WILD LILAC RD | APT 101 | | THOUSAND OAKS | CA | 91360-8435 |
| 28143388 | GRAY, SHAROD | ADDRESS ON FILE | | | | | |
| 28143404 | GREEN, JAIDEN | ADDRESS ON FILE | | | | | |
| 28143407 | GREEN, JESSICA | ADDRESS ON FILE | | | | | |
| 28132597 | GREEN, KRISTA | ADDRESS ON FILE | | | | | |
| 28132655 | GRIJAK, KENNETH | ADDRESS ON FILE | | | | | |
| 28132672 | GROFF, JACOB | ADDRESS ON FILE | | | | | |
| 28145891 | GULLIVER, JACOB | ADDRESS ON FILE | | | | | |
| 28132801 | HAGERTY, KYAL | ADDRESS ON FILE | | | | | |
| 28147621 | HAGNER, AARON | ADDRESS ON FILE | | | | | |
| 28163015 | HAM, TY | ADDRESS ON FILE | | | | | |
| 28132923 | HANSEN, THOMAS | ADDRESS ON FILE | | | | | |
| 28133009 | HART, KRISTEN | ADDRESS ON FILE | | | | | |
| 28133053 | HASSAN, HESHAM | ADDRESS ON FILE | | | | | |
| 28133059 | HASTEROCK, COURTNEY | ADDRESS ON FILE | | | | | |
| 28133101 | HAYES, JAYSON | ADDRESS ON FILE | | | | | |
| 28154847 | HELMAN, WENDY | ADDRESS ON FILE | | | | | |
| 28133179 | HENDERSON, MADISON | ADDRESS ON FILE | | | | | |

Exhibit A
Supplemental Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 28133224 | HERNANDEZ NICOLAS, CASANDRA | ADDRESS ON FILE | | | | | |
| 28143641 | HERNANDEZ, BRIAN | ADDRESS ON FILE | | | | | |
| 28143659 | HERNANDEZ, MISTY | ADDRESS ON FILE | | | | | |
| 28143686 | HERRING, TAJA | ADDRESS ON FILE | | | | | |
| 28143689 | HERRMANN, LINDA | ADDRESS ON FILE | | | | | |
| 28133300 | HETFIELD, ADRIANNA | ADDRESS ON FILE | | | | | |
| 28143806 | HO, SON | ADDRESS ON FILE | | | | | |
| 28133422 | HOFFMAN, SYDNY | ADDRESS ON FILE | | | | | |
| 28133445 | HOLGUIN, DINORAH | ADDRESS ON FILE | | | | | |
| 28147365 | HOOKS, CHRISTINE | ADDRESS ON FILE | | | | | |
| 28091675 | HORNES, CHRISTINA Y | ADDRESS ON FILE | | | | | |
| 28133543 | HOUCHENS, LOGAN | ADDRESS ON FILE | | | | | |
| 28133565 | HOWARD, EILEEN | ADDRESS ON FILE | | | | | |
| 28133574 | HOWELL, DONNA | ADDRESS ON FILE | | | | | |
| 28160968 | HOWIE, ELLEN L | ADDRESS ON FILE | | | | | |
| 28151343 | HROZA, MEGHAN | ADDRESS ON FILE | | | | | |
| 28151369 | HUDSON, MARY | ADDRESS ON FILE | | | | | |
| 28151419 | HUNSAKER, CADENCE | ADDRESS ON FILE | | | | | |
| 28133664 | HUNSU, BLESSING | ADDRESS ON FILE | | | | | |
| 28133668 | HUNT, BRIDGETTE | ADDRESS ON FILE | | | | | |
| 28151449 | HURTADO, TRAVIS | ADDRESS ON FILE | | | | | |
| 28155112 | IANNOTTI, DORIS | ADDRESS ON FILE | | | | | |
| 28106729 | INGRAM ENTERTAINMENT INC | ATTN: KAREN SEUFERT, CR SERV | 1030 16TH AVE S | STE 305 | NASHVILLE | TN | 37212-2357 |
| 28116170 | IRWIN NATURALS | 300 CORPORATE POINTE | STE 550 | | CULVER CITY | CA | 90230-7617 |
| 28133798 | ISHIMWE, OLIVIER | ADDRESS ON FILE | | | | | |
| 28133807 | ISLAS, MARIKO | ADDRESS ON FILE | | | | | |
| 28092057 | JACKSON, CAPUCENE L | ADDRESS ON FILE | | | | | |
| 28155263 | JAFARI, SYEDA | ADDRESS ON FILE | | | | | |
| 28157681 | JAMES, KIMBERLY | ADDRESS ON FILE | | | | | |
| 28133965 | JEFFORDS, DANA | ADDRESS ON FILE | | | | | |
| 28157761 | JENKINS, DOMINIQUE | ADDRESS ON FILE | | | | | |
| 28157767 | JENNINGS, ERIN | ADDRESS ON FILE | | | | | |
| 28143831 | JIMENEZ, KRISTY | ADDRESS ON FILE | | | | | |
| 28134052 | JOHNSON, DAVID | ADDRESS ON FILE | | | | | |
| 28143896 | JOHNSON, KALEB | ADDRESS ON FILE | | | | | |

Exhibit A
Supplemental Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 28134073 | JOHNSON, KYLEIGH | ADDRESS ON FILE | | | | | |
| 28092335 | JOHNSON, NATHAN C | ADDRESS ON FILE | | | | | |
| 28134121 | JOHNSTON, NOAH | ADDRESS ON FILE | | | | | |
| 28143987 | JONES, DINARI | ADDRESS ON FILE | | | | | |
| 28147446 | JONES, KAYLA | ADDRESS ON FILE | | | | | |
| 28147470 | JONES, SHARON | ADDRESS ON FILE | | | | | |
| 28134190 | JONES, SHYIAH | ADDRESS ON FILE | | | | | |
| 28147518 | JUANG, TZE | ADDRESS ON FILE | | | | | |
| 28134247 | JUNG, HA RIN | ADDRESS ON FILE | | | | | |
| 28147561 | KAKO, SHAHAD | ADDRESS ON FILE | | | | | |
| 28092577 | KALLU, SATINDERJIT | ADDRESS ON FILE | | | | | |
| 28151143 | KARPINSKI, PAMELA | ADDRESS ON FILE | | | | | |
| 28151180 | KAUR, KAVLEEN | ADDRESS ON FILE | | | | | |
| 28092709 | KAUR, NAVDEEP | ADDRESS ON FILE | | | | | |
| 28134369 | KAUR, RAJVEER | ADDRESS ON FILE | | | | | |
| 28134498 | KHALIL, ISTAFRO | ADDRESS ON FILE | | | | | |
| 28134514 | KHAN, SHAHNILA | ADDRESS ON FILE | | | | | |
| 28155697 | KIDDER, ANNE | ADDRESS ON FILE | | | | | |
| 28134557 | KIM, HANKYUL | ADDRESS ON FILE | | | | | |
| 28134578 | KING, ANITRA | ADDRESS ON FILE | | | | | |
| 28155758 | KING, SHASTA | ADDRESS ON FILE | | | | | |
| 28155770 | KINTARO, JINKY MARIE | ADDRESS ON FILE | | | | | |
| 28134621 | KISSI, ELLA | ADDRESS ON FILE | | | | | |
| 28155795 | KLAAS, BUSISIWE | ADDRESS ON FILE | | | | | |
| 28155801 | KLATZKE, PATRICIA | ADDRESS ON FILE | | | | | |
| 28134692 | KOHN, PAMELA | ADDRESS ON FILE | | | | | |
| 28093155 | KORNELIUSSEN, KRISSY M | ADDRESS ON FILE | | | | | |
| 28158094 | KOSAR, NICOLE | ADDRESS ON FILE | | | | | |
| 28134759 | KRAJEWSKI, TODD | ADDRESS ON FILE | | | | | |
| 28144002 | KRAMER, MARIAANNE | ADDRESS ON FILE | | | | | |
| 28134768 | KRATZ, MELISSA | ADDRESS ON FILE | | | | | |
| 28144026 | KREYCIK, ANNALISE | ADDRESS ON FILE | | | | | |
| 28144076 | KUMAR, ANANDA | ADDRESS ON FILE | | | | | |
| 28134838 | KUNTZ, DANIEL | ADDRESS ON FILE | | | | | |
| 28144102 | KWIETNIEWSKI, MARITA | ADDRESS ON FILE | | | | | |

Exhibit A
Supplemental Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 28144112 | LA GRAVE, SHERRIE | ADDRESS ON FILE | | | | | |
| 28144145 | LAHIRY, VICTOR | ADDRESS ON FILE | | | | | |
| 28134909 | LAMAR, EDWARD | ADDRESS ON FILE | | | | | |
| 28147895 | LAW, SHIAN | ADDRESS ON FILE | | | | | |
| 28135046 | LAZAR, ARIAUNA | ADDRESS ON FILE | | | | | |
| 28135098 | LEE, TAMMY | ADDRESS ON FILE | | | | | |
| 28151581 | LEVENE, EVAN | ADDRESS ON FILE | | | | | |
| 28135182 | LEVINE, ZOEY | ADDRESS ON FILE | | | | | |
| 28151595 | LEWIS, ALYCIA | ADDRESS ON FILE | | | | | |
| 28151639 | LIANG, JING JING | ADDRESS ON FILE | | | | | |
| 28135228 | LIAW, MATTHEW | ADDRESS ON FILE | | | | | |
| 28135232 | LIBUNAO, MYRNA | ADDRESS ON FILE | | | | | |
| 28117052 | LIM, SORYANNE | ADDRESS ON FILE | | | | | |
| 28135275 | LINDSTRAND, JEREMY | ADDRESS ON FILE | | | | | |
| 28157009 | LIU, FRANK | ADDRESS ON FILE | | | | | |
| 28135317 | LLOYD, VICTORIA | ADDRESS ON FILE | | | | | |
| 28157034 | LOCKE, LYNNSEY | ADDRESS ON FILE | | | | | |
| 28135342 | LOGRECO, MARLA | ADDRESS ON FILE | | | | | |
| 28135465 | LUCAS, JOHANNA | ADDRESS ON FILE | | | | | |
| 28144184 | LYNN, SAMANTHA | ADDRESS ON FILE | | | | | |
| 28144187 | LYONS, ALISDAIR | ADDRESS ON FILE | | | | | |
| 28135534 | LYSTRA, ANTHONY | ADDRESS ON FILE | | | | | |
| 28117331 | MAGELLAN MEDICAID ADMIN | PO BOX 64221 | | | SAINT PAUL | MN | 55164-0221 |
| 28144260 | MAGLALANG, RINA | ADDRESS ON FILE | | | | | |
| 28144271 | MAHER, ARIANA | ADDRESS ON FILE | | | | | |
| 28135646 | MALIEL, REENET | ADDRESS ON FILE | | | | | |
| 28160916 | MANAGED MARKETS INSIGHT & TECH | 1 PENN PLZ | FL 25 | | NEW YORK | NY | 10119-2500 |
| 28094425 | MANGINI, KATHRYN C | ADDRESS ON FILE | | | | | |
| 28148137 | MANIBUSAN, NAOMI | ADDRESS ON FILE | | | | | |
| 28148140 | MANION, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 28148145 | MANLEY, CHRISTINA | ADDRESS ON FILE | | | | | |
| 28094449 | MANNING, NICOLE L | ADDRESS ON FILE | | | | | |
| 28135704 | MANO, JONATHAN | ADDRESS ON FILE | | | | | |
| 28135707 | MANRESA, JESUS | ADDRESS ON FILE | | | | | |
| 28148240 | MARSHALL, JAMES | ADDRESS ON FILE | | | | | |

Exhibit A
Supplemental Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 28148271 | MARTIN, MARQUIS | ADDRESS ON FILE | | | | | |
| 28148307 | MARTINEZ, JORDAN | ADDRESS ON FILE | | | | | |
| 28148313 | MARTINEZ, KARINA | ADDRESS ON FILE | | | | | |
| 28135871 | MARTSON, HOLLIE | ADDRESS ON FILE | | | | | |
| 28135897 | MASON, ROBERT | ADDRESS ON FILE | | | | | |
| 28151785 | MAXWELL, JANICE | ADDRESS ON FILE | | | | | |
| 28135978 | MAYCON, BETH | ADDRESS ON FILE | | | | | |
| 28135980 | MAYLE, TIFFANY | ADDRESS ON FILE | | | | | |
| 28136006 | MCANELLY, LORIE | ADDRESS ON FILE | | | | | |
| 28136029 | MCCARTNEY, DANIELLE | ADDRESS ON FILE | | | | | |
| 28094889 | MCDANIEL, LAUREL A | ADDRESS ON FILE | | | | | |
| 28136108 | MCDOWELL, MASON | ADDRESS ON FILE | | | | | |
| 28155025 | MCELHANEY, COLLEEN | ADDRESS ON FILE | | | | | |
| 28136149 | MCKALIP, ROBERT | ADDRESS ON FILE | | | | | |
| 28136151 | MCKAY, KELLI | ADDRESS ON FILE | | | | | |
| 28157567 | MCMILLIAN, JAMEL | ADDRESS ON FILE | | | | | |
| 28157582 | MCVICKER, SALLIE | ADDRESS ON FILE | | | | | |
| 28136229 | MEDINA, YENNAIB | ADDRESS ON FILE | | | | | |
| 28157643 | MELLOTT, CAMERON | ADDRESS ON FILE | | | | | |
| 28161370 | MELVIN & MARY SCHAEFER | ADDRESS ON FILE | | | | | |
| 28157652 | MENARD, PAIGE | ADDRESS ON FILE | | | | | |
| 28157658 | MENDENHALL, ALISON | ADDRESS ON FILE | | | | | |
| 28144362 | MENDEZ, SELENA | ADDRESS ON FILE | | | | | |
| 28144364 | MENDIETA, JAFFAR | ADDRESS ON FILE | | | | | |
| 28144381 | MENNENGA, ALLISON | ADDRESS ON FILE | | | | | |
| 28136316 | MERENICK, SHARON | ADDRESS ON FILE | | | | | |
| 28144405 | MERRIFIELD, NOELLE | ADDRESS ON FILE | | | | | |
| 28095250 | MESORANA-BAILEY, NIA H | ADDRESS ON FILE | | | | | |
| 28107658 | MIDWAY SEWER DISTRICT | 3030 S 240TH ST | | | KENT | WA | 98032-2819 |
| 28136385 | MIKHAYLYANTS, LYUDMILA | ADDRESS ON FILE | | | | | |
| 28167911 | MILLER, ALEX | ADDRESS ON FILE | | | | | |
| 28144531 | MILLER, KRISTEN | ADDRESS ON FILE | | | | | |
| 28147982 | MILLS, COREY | ADDRESS ON FILE | | | | | |
| 28136489 | MINNER, JAMIE | ADDRESS ON FILE | | | | | |
| 28136497 | MINOR, JEFFREY | ADDRESS ON FILE | | | | | |

Exhibit A
Supplemental Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 28148015 | MIRANDA, FRANCES | ADDRESS ON FILE | | | | | |
| 28148039 | MITCHELL, COURTNEY | ADDRESS ON FILE | | | | | |
| 28136532 | MITCHELL, LAURIE | ADDRESS ON FILE | | | | | |
| 28136548 | MOBLEY, CHARISSA | ADDRESS ON FILE | | | | | |
| 28150812 | MONTGOMERY, MICHELLE | ADDRESS ON FILE | | | | | |
| 28150817 | MONTGOMERY, TIMOTHY | ADDRESS ON FILE | | | | | |
| 28136644 | MOORE, ANDREW | ADDRESS ON FILE | | | | | |
| 28150841 | MOORE, EMMA | ADDRESS ON FILE | | | | | |
| 28150917 | MORENO, SANDY | ADDRESS ON FILE | | | | | |
| 28136781 | MORSE, VICTOR | ADDRESS ON FILE | | | | | |
| 28154460 | MOSER, ROBERT | ADDRESS ON FILE | | | | | |
| 28136826 | MOZINGO, DEBORAH | ADDRESS ON FILE | | | | | |
| 28118111 | MSR WARREN HOLDINGS LLC | PO BOX 34487 | | | LOS ANGELES | CA | 90034-0487 |
| 28154572 | MURPHY, ALFRED | ADDRESS ON FILE | | | | | |
| 28137052 | NEGRON, ALEXIS | ADDRESS ON FILE | | | | | |
| 28137081 | NELSON, NATOSHA | ADDRESS ON FILE | | | | | |
| 28144578 | NELSON, TAMEKA-MARIE | ADDRESS ON FILE | | | | | |
| 28118361 | NEWBILL, DEON | ADDRESS ON FILE | | | | | |
| 28137114 | NG, NATALIE | ADDRESS ON FILE | | | | | |
| 28144653 | NGUYEN, LAC | ADDRESS ON FILE | | | | | |
| 28144659 | NGUYEN, NHI HONG | ADDRESS ON FILE | | | | | |
| 28144672 | NGUYEN, TRUNG | ADDRESS ON FILE | | | | | |
| 28159359 | NJOAYEM, ETIENNE | ADDRESS ON FILE | | | | | |
| 28148333 | NOBLE, AMBER | ADDRESS ON FILE | | | | | |
| 28166089 | NORTH COAST COUNTY WATER DISTRICT | 80 EUREKA SQ | STE 219 | | PACIFICA | CA | 94044-2678 |
| 28107976 | NORTH FRANKLIN TOWNSHIP | 345 FRANKLIN FARMS RD | | | WASHINGTON | PA | 15301-5819 |
| 28137262 | NORTHRUP, SUSAN | ADDRESS ON FILE | | | | | |
| 28137270 | NOURI, SHAWN | ADDRESS ON FILE | | | | | |
| 28108035 | NSI INTERNATIONAL INC | 121 W 27TH STE 604 | | | NEW YORK | NY | 10001-6262 |
| 28137279 | NULPH, DAKOTA | ADDRESS ON FILE | | | | | |
| 28148416 | NYARKO, PORTIA | ADDRESS ON FILE | | | | | |
| 28151828 | OLAECHEA-ANTUNEZ, RUBEN | ADDRESS ON FILE | | | | | |
| 28151836 | OLAYYAN, YASMIN | ADDRESS ON FILE | | | | | |
| 28137412 | ONG, JADEN | ADDRESS ON FILE | | | | | |
| 28169334 | OPENSESAME, INC. | PMB 9405 | 1606 HEADWAY CIR | | AUSTIN | TX | 78754-5109 |

Exhibit A
Supplemental Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 28151881 | OPOKA, RICHARD | ADDRESS ON FILE | | | | | |
| 28162887 | ORBIT INNOVATIONS | 226 W 37TH ST FL 9 | | | NEW YORK | NY | 10018-6657 |
| 28108180 | OREGON PATIENT SAFETY COMM. | 1201 SW 12TH AVE | STE 310 | | PORTLAND | OR | 97205-2031 |
| 28151914 | ORSI, TRICIA | ADDRESS ON FILE | | | | | |
| 28151972 | OTT, DEBRA | ADDRESS ON FILE | | | | | |
| 28155498 | PALAFAX, ANITA | ADDRESS ON FILE | | | | | |
| 28155550 | PAREKH, USHA | ADDRESS ON FILE | | | | | |
| 28137638 | PARK, STEPHANIE | ADDRESS ON FILE | | | | | |
| 28137656 | PARKISON, ASHLEE | ADDRESS ON FILE | | | | | |
| 28137657 | PARKMAN, JARED | ADDRESS ON FILE | | | | | |
| 28155599 | PARSCHAUER, DANIEL | ADDRESS ON FILE | | | | | |
| 28155625 | PATEL, BANSARI | ADDRESS ON FILE | | | | | |
| 28137706 | PATEL, HARNISHA | ADDRESS ON FILE | | | | | |
| 28157802 | PATEL, NITABAHEN | ADDRESS ON FILE | | | | | |
| 28157820 | PATEL, SWETANSHI | ADDRESS ON FILE | | | | | |
| 28157828 | PATEL, VISHNUBHAI | ADDRESS ON FILE | | | | | |
| 28157841 | PATSON, TRACEY | ADDRESS ON FILE | | | | | |
| 28157850 | PATTIN, ANTHONY | ADDRESS ON FILE | | | | | |
| 28157884 | PEARMAN, CIERRA | ADDRESS ON FILE | | | | | |
| 28144739 | PEIFFER, ERIKA | ADDRESS ON FILE | | | | | |
| 28137846 | PENICK, ARYANNA | ADDRESS ON FILE | | | | | |
| 28144762 | PENNOCK, SUZANNE | ADDRESS ON FILE | | | | | |
| 28137927 | PERRY, RACHEL | ADDRESS ON FILE | | | | | |
| 28138048 | PIERRE, KAREEN | ADDRESS ON FILE | | | | | |
| 28148571 | PIKE, DONALD | ADDRESS ON FILE | | | | | |
| 28119213 | PLAYA GALLERIA SHOPPING CT LLC | 15910 VENTURA BLVD | STE 700 | | ENCINO | CA | 91436-2860 |
| 28148620 | PLEMMONS, WILLIAM | ADDRESS ON FILE | | | | | |
| 28168145 | PLEWINSKI & PLEWINSKI LTD | 19333 W COUNTRY CLUB DR | APT 1106 | | AVENTURA | FL | 33180-2608 |
| 28148656 | POMA, KRIS | ADDRESS ON FILE | | | | | |
| 28152156 | POWELL CULBERTSON, DAWN | ADDRESS ON FILE | | | | | |
| 28138204 | PRATER, MARISSA | ADDRESS ON FILE | | | | | |
| 28138315 | QUALLS, JESSE | ADDRESS ON FILE | | | | | |
| 28155287 | QUARTERMAN, NATASHA | ADDRESS ON FILE | | | | | |
| 28138321 | QUICK, GARY | ADDRESS ON FILE | | | | | |
| 28138376 | RAJA, NILOFAR | ADDRESS ON FILE | | | | | |

Exhibit A
Supplemental Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 28155431 | RANARD, GRACE | ADDRESS ON FILE | | | | | |
| 28138483 | RAUT, SUKHADA | ADDRESS ON FILE | | | | | |
| 28138502 | RAYFORD, RACHEL | ADDRESS ON FILE | | | | | |
| 28157969 | REDDICK, ANTANAISA | ADDRESS ON FILE | | | | | |
| 28138540 | REDMOND, OWEN | ADDRESS ON FILE | | | | | |
| 28138549 | REED, RYAN | ADDRESS ON FILE | | | | | |
| 28138550 | REED, SARA | ADDRESS ON FILE | | | | | |
| 28157993 | REEDY, KATIE | ADDRESS ON FILE | | | | | |
| 28119694 | REFRIGERATION SOLUTIONS LLC | 1172 NATIONAL DR | STE 50 | | SACRAMENTO | CA | 95834-2990 |
| 30263581 | RESERVEBAR HOLDINGS CORP. D/B/A RESERVEBAR | 83 WOOSTER HTS | STE 125 | | DANBURY | CT | 06810-7550 |
| 28145505 | REVERS, CHARLES | ADDRESS ON FILE | | | | | |
| 28138637 | REYES, BRANDON | ADDRESS ON FILE | | | | | |
| 28145538 | REYNOLDS, SHAWN | ADDRESS ON FILE | | | | | |
| 28138709 | RICHARDSON, SASHA | ADDRESS ON FILE | | | | | |
| 28138751 | RILEY, AYDAN | ADDRESS ON FILE | | | | | |
| 28138778 | RISSELADA, VICKI | ADDRESS ON FILE | | | | | |
| 28138811 | RIVERA, JENNIFER | ADDRESS ON FILE | | | | | |
| 28149132 | RIYAD, TAMER | ADDRESS ON FILE | | | | | |
| 28149176 | ROBINSON, DANIEL | ADDRESS ON FILE | | | | | |
| 28149180 | ROBINSON, EMBER | ADDRESS ON FILE | | | | | |
| 28149207 | ROBLES, PATRICIA | ADDRESS ON FILE | | | | | |
| 28165053 | RODRIGO, FRANCISCO A | ADDRESS ON FILE | | | | | |
| 28152674 | RODRIGUEZ, JAELIN | ADDRESS ON FILE | | | | | |
| 28152689 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | |
| 28138961 | RODRIGUEZ, MICHAELA | ADDRESS ON FILE | | | | | |
| 28138970 | RODRIGUEZ, TYANN | ADDRESS ON FILE | | | | | |
| 28138971 | RODRIGUEZ, VALARIE | ADDRESS ON FILE | | | | | |
| 28152729 | ROGERS, DAMIAN | ADDRESS ON FILE | | | | | |
| 28138995 | ROGERS, OLIVIA | ADDRESS ON FILE | | | | | |
| 28153132 | ROSEBERRY, BRITTANY | ADDRESS ON FILE | | | | | |
| 28139115 | ROULEAU, MICHELE | ADDRESS ON FILE | | | | | |
| 28139130 | ROWLEY, ANDREW | ADDRESS ON FILE | | | | | |
| 28153236 | RUNGRODNIMITCHAI, LERPONG | ADDRESS ON FILE | | | | | |
| 28139202 | RUSSELL, NIKKI | ADDRESS ON FILE | | | | | |
| 28139264 | SAFLO, YAMAN | ADDRESS ON FILE | | | | | |

Exhibit A
Supplemental Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 28139293 | SALAZAR, VIANEY | ADDRESS ON FILE | | | | | |
| 28139329 | SAMONTE, RACHEL | ADDRESS ON FILE | | | | | |
| 30519527 | SANCHEZ, MARK A | ADDRESS ON FILE | | | | | |
| 28145721 | SANTOS, JIMMY | ADDRESS ON FILE | | | | | |
| 28139444 | SARDER, SHURIT | ADDRESS ON FILE | | | | | |
| 28145734 | SARDO, LAYLA | ADDRESS ON FILE | | | | | |
| 28099278 | SARPONG, KWAKU | ADDRESS ON FILE | | | | | |
| 28139468 | SAUNDERS, GEOFFREY | ADDRESS ON FILE | | | | | |
| 28139497 | SBHATLEAB, TRHAS | ADDRESS ON FILE | | | | | |
| 28150088 | SCARBROUGH, KAYLA | ADDRESS ON FILE | | | | | |
| 28139515 | SCHAEFFER, NOAH | ADDRESS ON FILE | | | | | |
| 28150111 | SCHELL, DEZRAEANA | ADDRESS ON FILE | | | | | |
| 28150143 | SCHMIDT, ROBERT | ADDRESS ON FILE | | | | | |
| 28150174 | SCHRECK, BAILEY | ADDRESS ON FILE | | | | | |
| 28150186 | SCHULTIES, SARA | ADDRESS ON FILE | | | | | |
| 28139610 | SCIPIO, ADRIANE | ADDRESS ON FILE | | | | | |
| 28125811 | SCRIPTDROP INC | PMB 3066 | 1985 HENDERSON RD | | COLUMBUS | OH | 43220-2401 |
| 28150247 | SEBASTIAN, JORDAN | ADDRESS ON FILE | | | | | |
| 28139672 | SEIBERT, JOSEPH | ADDRESS ON FILE | | | | | |
| 28153985 | SEIDERMAN, SARAH | ADDRESS ON FILE | | | | | |
| 28153999 | SELLERS, JORDAN | ADDRESS ON FILE | | | | | |
| 28125833 | SENTRY DATA SYSTEMS, INC. | 600 W HILLSBORO BLVD | STE 500 | | DEERFIELD BCH | FL | 33441-1605 |
| 28168250 | SEPULVEDA, EMILY | ADDRESS ON FILE | | | | | |
| 28139726 | SEXTON, CASSANDRA | ADDRESS ON FILE | | | | | |
| 28139862 | SHIPLEY, WILLIAM | ADDRESS ON FILE | | | | | |
| 28139874 | SHOMALI, ESSA | ADDRESS ON FILE | | | | | |
| 28156821 | SHOTWELL, INGRID | ADDRESS ON FILE | | | | | |
| 28139883 | SHREVES, JILLIAN | ADDRESS ON FILE | | | | | |
| 28156831 | SHULTIS, CORRYLL | ADDRESS ON FILE | | | | | |
| 28099908 | SIEGALL, MAXON A | ADDRESS ON FILE | | | | | |
| 28156868 | SILVER, CHRISTINE | ADDRESS ON FILE | | | | | |
| 28139937 | SIMMONS, NOELLE | ADDRESS ON FILE | | | | | |
| 28139942 | SIMMONS, SARAH | ADDRESS ON FILE | | | | | |
| 28156904 | SIMONICK, CHLOE | ADDRESS ON FILE | | | | | |
| 28156910 | SIMPSON, MANDIE | ADDRESS ON FILE | | | | | |

Exhibit A
Supplemental Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 28156940 | SINGH, RAVI | ADDRESS ON FILE | | | | | |
| 28139990 | SINGH, SUKHCHAIN | ADDRESS ON FILE | | | | | |
| 28158374 | SIPE, CHALSEY | ADDRESS ON FILE | | | | | |
| 28140048 | SMALL, SHIKERRA | ADDRESS ON FILE | | | | | |
| 28140049 | SMALL, TIERRA | ADDRESS ON FILE | | | | | |
| 28158430 | SMELTZ, MYAH | ADDRESS ON FILE | | | | | |
| 28140064 | SMITH, AMANDA | ADDRESS ON FILE | | | | | |
| 28158458 | SMITH, CASEY | ADDRESS ON FILE | | | | | |
| 28140102 | SMITH, HANNAH | ADDRESS ON FILE | | | | | |
| 28140149 | SMITH, SKYLER | ADDRESS ON FILE | | | | | |
| 28140156 | SMITH, TINA | ADDRESS ON FILE | | | | | |
| 28146049 | SMITH-PAYNE, ZYKIA | ADDRESS ON FILE | | | | | |
| 28140165 | SNEAD, LATEAR | ADDRESS ON FILE | | | | | |
| 28146082 | SNYDER, TRYSTAN | ADDRESS ON FILE | | | | | |
| 28140213 | SOLON, CARRIN | ADDRESS ON FILE | | | | | |
| 28140243 | SOSA SANCHEZ, WILLIAMS | ADDRESS ON FILE | | | | | |
| 28149561 | SPALDING, JEFFREY | ADDRESS ON FILE | | | | | |
| 28140307 | SPENDHQ | PMB 508 | 2870 PEACHTREE RD NW | | ATLANTA | GA | 30305-2918 |
| 28140308 | SPERRY, KATIE | ADDRESS ON FILE | | | | | |
| 28140319 | SPOO, KARIANNE | ADDRESS ON FILE | | | | | |
| 28149611 | SPRATLING, TARA | ADDRESS ON FILE | | | | | |
| 28149624 | ST MARY, MADELYN | ADDRESS ON FILE | | | | | |
| 28149627 | STAATS, MEREDITH | ADDRESS ON FILE | | | | | |
| 28149672 | STARR, THOMAS | ADDRESS ON FILE | | | | | |
| 28149676 | STASCHIAK, JON | ADDRESS ON FILE | | | | | |
| 28149685 | STECKEL, ANDREW | ADDRESS ON FILE | | | | | |
| 28140405 | STEMEN, VICTORIA | ADDRESS ON FILE | | | | | |
| 28149728 | STEVENS, JAMES | ADDRESS ON FILE | | | | | |
| 28140426 | STEVENS, NOVELYN | ADDRESS ON FILE | | | | | |
| 28153478 | STIDHAM, BARBARA | ADDRESS ON FILE | | | | | |
| 28153495 | STOCKWELL, MOLLY | ADDRESS ON FILE | | | | | |
| 28140463 | STOKES, COURTNEY | ADDRESS ON FILE | | | | | |
| 28100573 | STONER, DEBBRA A | ADDRESS ON FILE | | | | | |
| 28153527 | STOVALL, CODY | ADDRESS ON FILE | | | | | |
| 28100624 | STRONG, KEIRA N | ADDRESS ON FILE | | | | | |

Exhibit A
Supplemental Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 28100659 | SUH, ERIK | ADDRESS ON FILE | | | | | |
| 28140565 | SULLIVAN-MOORE, DARLENE | ADDRESS ON FILE | | | | | |
| 28140581 | SUPPIAH, AKSHI | ADDRESS ON FILE | | | | | |
| 28140582 | SUQUET, TRISTAN | ADDRESS ON FILE | | | | | |
| 28140675 | TAMAYO, RONNEL MICHAEL | ADDRESS ON FILE | | | | | |
| 28156691 | TANK, MINAXI | ADDRESS ON FILE | | | | | |
| 28156701 | TAPPY, DOROTHY | ADDRESS ON FILE | | | | | |
| 28156749 | TAYLOR, ARYN | ADDRESS ON FILE | | | | | |
| 28140744 | TAYLOR, CYNTHIA | ADDRESS ON FILE | | | | | |
| 28140750 | TAYLOR, LAURA | ADDRESS ON FILE | | | | | |
| 28168377 | TAYLOR, TERETSHA | ADDRESS ON FILE | | | | | |
| 28158273 | TEKLESILASE, KIBRA | ADDRESS ON FILE | | | | | |
| 28109617 | THE WRIGHT PHARMACY INC. | C/O HOWARD WRIGHT | 13901 SHELL POINT PLZ | UNIT 218 | FORT MYERS | FL | 33908-2912 |
| 28158358 | THOMAS, JENNIFER | ADDRESS ON FILE | | | | | |
| 28146380 | THOMPSON, HAYLEY | ADDRESS ON FILE | | | | | |
| 28146444 | TIMM, LORRI | ADDRESS ON FILE | | | | | |
| 28140955 | TIMMS, NICOLE | ADDRESS ON FILE | | | | | |
| 30260187 | TMESYS, INC. | 12921 S VISTA STATION BLVD | STE 200 | | DRAPER | UT | 84020-2377 |
| 28121458 | TODD ERIC CHASE DBA CHASE LAW | GROUP LLC | 1447 YORK RD, STE 606 | | LUTHERVILLE | MD | 21093-6034 |
| 28141037 | TORRES, YESENIA | ADDRESS ON FILE | | | | | |
| 28141043 | TORRUELLA, VICTORIA | ADDRESS ON FILE | | | | | |
| 28141069 | TRAN, CAROL | ADDRESS ON FILE | | | | | |
| 28141099 | TREJO, VANESSA | ADDRESS ON FILE | | | | | |
| 28150359 | TRIOLO, ANTHONY | ADDRESS ON FILE | | | | | |
| 28150378 | TRUEBLOOD, BELLA | ADDRESS ON FILE | | | | | |
| 28141138 | TRUJILLO, MICHAEL | ADDRESS ON FILE | | | | | |
| 28150430 | TURKOW, BROOKE | ADDRESS ON FILE | | | | | |
| 28154158 | TWIGGS, KIRA | ADDRESS ON FILE | | | | | |
| 28141207 | TYLER, ANTHONY | ADDRESS ON FILE | | | | | |
| 28154166 | TYREE, JOHNAE | ADDRESS ON FILE | | | | | |
| 28154212 | URCHEK, MATTHEW | ADDRESS ON FILE | | | | | |
| 28154219 | UTLEY, NATASHA | ADDRESS ON FILE | | | | | |
| 28154243 | VALDIVIA, SAMMUEL | ADDRESS ON FILE | | | | | |
| 28154271 | VALLEJO, EMILY | ADDRESS ON FILE | | | | | |
| 28161973 | VALUE SMART PRODUCTS INC | 3651 PEACHTREE PKWY # E-317 | | | SUWANEE | GA | 30024-6034 |

Exhibit A
Supplemental Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 28154293 | VANDEN EEDEN, IRENE | ADDRESS ON FILE | | | | | |
| 28141319 | VANDENBOS, KATHLEEN | ADDRESS ON FILE | | | | | |
| 28141331 | VANGURI, SARADA | ADDRESS ON FILE | | | | | |
| 28141336 | VANKLOMPENBERG, AMBER | ADDRESS ON FILE | | | | | |
| 28157252 | VASILEVSCHI, MARK | ADDRESS ON FILE | | | | | |
| 28141379 | VAUGHAN, KARISMA | ADDRESS ON FILE | | | | | |
| 28157290 | VEGA, ANTHONY | ADDRESS ON FILE | | | | | |
| 28101834 | VELAZQUEZ, SHARON L | ADDRESS ON FILE | | | | | |
| 30519175 | VILLAGE OF HOLLY | 504 1/2 E MAPLE ST | | | HOLLY | MI | 48442-1694 |
| 28157384 | VINCENT, GISZELLE | ADDRESS ON FILE | | | | | |
| 28141485 | VINES, LILLIAN | ADDRESS ON FILE | | | | | |
| 28157412 | VOEGTLE, BRENDA | ADDRESS ON FILE | | | | | |
| 28158533 | WALDEN, LE'SHA | ADDRESS ON FILE | | | | | |
| 28141618 | WALTON, CHAZ | ADDRESS ON FILE | | | | | |
| 28146717 | WANG, JASON | ADDRESS ON FILE | | | | | |
| 28141624 | WANG, MEI | ADDRESS ON FILE | | | | | |
| 28146847 | WEBSTER, CAPRI | ADDRESS ON FILE | | | | | |
| 28149904 | WELLINGTON, PAIGE | ADDRESS ON FILE | | | | | |
| 28149907 | WELLNER, KELSIE | ADDRESS ON FILE | | | | | |
| 28141862 | WHITE, DELANEY | ADDRESS ON FILE | | | | | |
| 28149992 | WHITE, JUDY | ADDRESS ON FILE | | | | | |
| 28141880 | WHITEHEAD, DONALD | ADDRESS ON FILE | | | | | |
| 28150047 | WILCOX, SABRINA | ADDRESS ON FILE | | | | | |
| 28150055 | WILDFLOWER, QUINCIE | ADDRESS ON FILE | | | | | |
| 28153835 | WILLIAMS, DEANNA | ADDRESS ON FILE | | | | | |
| 28153854 | WILLIAMS, KATE | ADDRESS ON FILE | | | | | |
| 28142020 | WILLIAMS, SUMER | ADDRESS ON FILE | | | | | |
| 28142041 | WILSON, AMANDA | ADDRESS ON FILE | | | | | |
| 28153964 | WINGO, ILONA | ADDRESS ON FILE | | | | | |
| 28153965 | WININGTON, ELIZABETH | ADDRESS ON FILE | | | | | |
| 30264732 | WIS INTERNATIONAL | 9635 GRANITE RIDGE DR | STE 200 | | SAN DIEGO | CA | 92123-2682 |
| 28142121 | WOJCIECHOWSKI, STEPHANIE | ADDRESS ON FILE | | | | | |
| 28156430 | WOLFGANG, ABIGAIL | ADDRESS ON FILE | | | | | |
| 28156454 | WOOD, RUBY | ADDRESS ON FILE | | | | | |
| 28102750 | NAME ON FILE | ADDRESS ON FILE | | | | | |

Exhibit A
Supplemental Mailing List
Served via First-Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 28102773 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 28142253 | YALDA, VIVIAN | ADDRESS ON FILE | | | | | |
| 28142266 | YANG, XAY | ADDRESS ON FILE | | | | | |
| 28158133 | YAVORENKO, BOGDAN | ADDRESS ON FILE | | | | | |
| 28158142 | YEARBY, TRISTAN | ADDRESS ON FILE | | | | | |
| 28158189 | YOUNG, ANN | ADDRESS ON FILE | | | | | |
| 28158190 | YOUNG, ANTOINETTE | ADDRESS ON FILE | | | | | |
| 28142328 | YOUNG, BARBARA | ADDRESS ON FILE | | | | | |
| 28142344 | YOUNG, LEANDRA | ADDRESS ON FILE | | | | | |
| 28102915 | YOUSIF, PETER M | ADDRESS ON FILE | | | | | |
| 28142384 | ZAFAR, NOOR UL HUDA | ADDRESS ON FILE | | | | | |
| 28142432 | ZHANG, GRACE | ADDRESS ON FILE | | | | | |
| 28103043 | ZIAEI, ZAINAB | ADDRESS ON FILE | | | | | |
| 28152076 | ZILKA, MARY | ADDRESS ON FILE | | | | | |
| 28152086 | ZIPPERER, JOHN | ADDRESS ON FILE | | | | | |
| 28152092 | ZIUKO, PATRICIA | ADDRESS ON FILE | | | | | |
| 28142466 | ZORN, JEAN | ADDRESS ON FILE | | | | | |

**Exhibit B**

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel to the Debtors and*
*Debtors in Possession*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

*Co-Counsel to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| In re: | Chapter 11 |
| NEW RITE AID, LLC, *et al.*, | Case No. 25-14861 (MBK) |
| Debtors.[1] | (Jointly Administered) |

**NOTICE OF (A) HEARING TO CONSIDER CONFIRMATION OF**
**THE CHAPTER 11 PLAN FILED BY THE DEBTORS AND RELATED**
**VOTING AND OBJECTION DEADLINES, AND (B) IN THE ALTERNATIVE,**
**HEARING TO CONSIDER DISMISSAL OF THE DEBTORS' CHAPTER 11 CASES**

**PLEASE TAKE NOTICE THAT** on September 22, 2025, the United States Bankruptcy Court for the District of New Jersey (the "Court") entered an order [Docket No. 2535] (the "Disclosure Statement Order"): (i)(a) authorizing New Rite Aid, LLC and its affiliated debtors and debtors in possession (collectively, the "Debtors"), to solicit acceptances for the *First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2517] (as modified, amended, or supplemented from time to time, the "Plan")[2]; (b) conditionally approving the *First Amended Disclosure Statement Relating to the First Amended Joint Chapter 11 Plan of Reorganization of New Rite Aid, LLC and Its Debtor Affiliates* [Docket No. 2518] (as modified, amended, or supplemented from time to time, the "Disclosure Statement") as containing "adequate information" pursuant to section 1125 of the Bankruptcy

---

[1]  The last four digits of Debtor New Rite Aid, LLC's tax identification number are 1843.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims, noticing, and solicitation agent at https://restructuring.ra.kroll.com/RiteAid2025.  The location of Debtor New Rite Aid, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 200 Newberry Commons, Etters, Pennsylvania 17319.

[2]  Capitalized terms not otherwise defined herein shall have the same meanings ascribed to them in the Plan or the Disclosure Statement, as applicable.

Code; (c) approving the solicitation materials and documents to be included in the solicitation packages (the "Solicitation Packages"); (d) approving procedures for soliciting, noticing, receiving, and tabulating votes on the Plan and for filing objections to the Plan, and (ii) in the event the Debtors determine to seek entry of the Dismissal Orders (the "Non-Plan Toggle"), scheduling certain dates with respect to the dismissal of these chapter 11 cases.

**PLEASE TAKE FURTHER NOTICE THAT** the Debtors will file a notice  (the "Toggle Notice"), indicating their intention to continue to seek Confirmation of a Plan or entry of the Dismissal Orders, by **September 26, 2025, at 4:00 p.m. (prevailing Eastern Time)**, as such date may be extended in accordance with the Disclosure Statement Order.

**PLEASE TAKE FURTHER NOTICE THAT**, in the event that the Debtors seek Dismissal, the Dismissal Hearing will commence on **October 20, 2025, at 9:00 a.m. (prevailing Eastern Time)**.

**PLEASE TAKE FURTHER NOTICE THAT**, in the event that the Debtors confirm they intend to seek confirmation of the Plan, the hearing at which the Court will consider confirmation of the Plan and approval of the Disclosure Statement on a final basis, will commence on **October 20, 2025, at 9:00 a.m. (prevailing Eastern Time)**, or as soon thereafter as counsel may be heard (the "Combined Hearing") before the Honorable Chief Judge Michael B. Kaplan, United States Bankruptcy Judge, Clarkson S. Fisher United States Courthouse, 402 East State Street, Second Floor, Courtroom 8, Trenton, NJ 08608.

---

**PLEASE BE ADVISED**:  THE COMBINED HEARING OR DISMISSAL HEARING MAY BE CONTINUED FROM TIME TO TIME BY THE COURT OR THE DEBTORS **WITHOUT FURTHER NOTICE** OTHER THAN BY SUCH ADJOURNMENT BEING ANNOUNCED IN OPEN COURT OR BY A NOTICE OF ADJOURNMENT FILED WITH THE COURT AND SERVED ON ALL PARTIES ENTITLED TO NOTICE.

---

## CRITICAL INFORMATION REGARDING VOTING ON THE PLAN

**Voting Record Date**.  The voting record date is **September 8, 2025** (the "Voting Record Date"), which is the date for determining which certain Holders of Claims are entitled to vote on the Plan.

**Voting Deadline**.  The deadline for voting on the Plan is **October 13, 2025, at 4:00 p.m. (prevailing Eastern Time)** (the "Voting Deadline").  If you received a Solicitation Package, including a Ballot and intend to vote on the Plan you **must**:  (a) follow the instructions carefully; (b) complete **all** of the required information on the ballot; and (c) execute and return your completed Ballot according to and as set forth in detail in the voting instructions so that it is **actually received** by the Debtors' claims, noticing and solicitation agent, Kroll Restructuring Administration LLC, (the "Claims Agent") on or before the Voting Deadline.  **A failure to follow such instructions may disqualify your vote**.

## CRITICAL INFORMATION REGARDING OBJECTING TO THE PLAN AND/OR OBJECTING TO ENTRY OF THE DISMISSAL ORDERS

**Objection Deadlines**.  The deadline for filing objections to the Plan is **October 13, 2025, at 4:00 p.m. (prevailing Eastern Time)** (the "Confirmation Objection Deadline").  The deadline for filing objections to the Dismissal is **October 13, 2025, at 4:00 p.m. (prevailing Eastern Time)** (the "Dismissal Objection Deadline").  Any objection to the relief sought at the Confirmation Hearing or the Dismissal Hearing **must**: (a) be in writing; (b) state with particularity the basis of the objection; and (c) be filed with the Clerk of the Court electronically by attorneys who regularly practice before the Court in accordance with the General Order Regarding Electronic Means for Filing, Signing, and Verification of Documents dated March 27, 2002 (the "General Order") and the Commentary Supplementing Administrative Procedures dated as of

March 2004 (the "Supplemental Commentary") (the General Order, the Supplemental Commentary and the User's Manual for the Electronic Case Filing System can be found at www.njb.uscourts.gov, the official website for the Court) and, by all other parties-in-interest, if not otherwise filed with the Clerk of the Court electronically via hard copy, and shall be served in accordance with the General Order and the Supplemental Commentary upon the following parties so as to be **actually received** on or before the Confirmation Objection Deadline:

| *Debtors* | |
|---|---|
| **New Rite Aid, LLC** 200 Newberry Commons, Etters, Pennsylvania 17319 | |
| *Counsel to the Debtors* | *Counsel to the Debtors* |
| **PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP** 1285 Avenue of the Americas New York, New York 10019 Attn:  Andrew N. Rosenberg; Alice Belisle Eaton; Christopher Hopkins; Sean A. Mitchell | **Cole Schotz, P.C.** Court Plaza North, 25 Main Street Hackensack, New Jersey 07601 Attn:  Michael D. Sirota; Warren A. Usatine; Felice R. Yudkin; Seth Van Aalten |
| *Counsel to the Committee* | |
| **WILLKIE FARR & GALLAGHER LLP** 787 Seventh Avenue New York, New York 10019 Attn: Brett H. Miller; Todd M. Goren; James H. Burbage; Jessica D. Graber  **SILLS CUMMIS & GROSS P.C.** One Riverfront Plaza Newark, New Jersey 07102 Attn: Andrew H. Sherman; Boris Mankovetskiy; Gregory Kopacz | |
| *Counsel to the DIP Agents* | |
| **Choate, Hall & Stewart LLP** Two International Place Boston, Massachusetts 02110 Attn: John F. Ventola; Jonathan D. Marshall; Mark D. Silva  **Greenberg Traurig LLP** 500 Campus Drive, Suite 400 Florham Park, New Jersey 07932 Attn: Alan J. Brody | |
| *Counsel to McKesson Corporation (as Plan Sponsor)* | |
| **SIDLEY AUSTIN LLP** One South Dearborn Street Chicago, Illinois 60603 Attn: Dennis M. Twomey; Jackson T. Garvey; Ian C. Ferrell  **McMANIMON, SCOTLAND & BAUMANN, LLC** 75 Livingston Avenue, Suite 201 Roseland, New Jersey 07068 Attn: Anthony Sodono, III; Michele M. Dudas | |

91409-01

| United States Trustee |
|---|
| **Office of the United States Trustee**<br>**United States Trustee, Region 3**<br>One Newark Center, Suite 2100<br>Newark, New Jersey 07102<br>Attn: Jeffrey M. Sponder and Lauren Bielskie |

## ADDITIONAL INFORMATION

**Obtaining Solicitation Materials**.  The materials in the Solicitation Package are intended to be self-explanatory.  If you should have any questions or if you would like to obtain additional solicitation materials (or paper copies of solicitation materials if you received the materials in electronic format), please feel free to contact the Debtors' Claims Agent, by:  (a) visiting the Debtors' restructuring website at: https://restructuring.ra.kroll.com/RiteAid2025; (b) writing to the Claims Agent at New Rite Aid Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, New York 11232; (c) calling the Claims Agent at (888) 575-9318 (USA or Canada, toll free) or +1 (646) 930-4577 (international);  or (d) email RiteAid2025Info@ra.kroll.com  (with "In re New Rite Aid - Solicitation Inquiry" in the subject line).  You may also obtain copies of any pleadings filed with the Court for free by visiting the Debtors' restructuring website, https://restructuring.ra.kroll.com/RiteAid2025, or the Court's website at https://www.njb.uscourts.gov in accordance with the procedures and fees set forth therein.  Please be advised that the Claims Agent is authorized to answer questions about, and provide additional copies of, solicitation materials, but may **not** advise you as to whether you should vote to accept or reject the Plan.

**Filing the Plan Supplement**.  The Debtors will file the Plan Supplement (as defined in the Plan) **no later than September 30, 2025, at 4:00 p.m. (prevailing Eastern Time)** and will serve notice on all Holders of Claims entitled to vote on the Plan, which will: (a) inform parties that the Debtors filed the Plan Supplement; (b) list the information contained in the Plan Supplement; and (c) explain how parties may obtain copies of the Plan Supplement.

| **BINDING NATURE OF THE PLAN** |
|---|
| **IF CONFIRMED, THE PLAN SHALL BIND ALL HOLDERS OF CLAIMS AND INTERESTS TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, WHETHER OR NOT SUCH HOLDER WILL RECEIVE OR RETAIN ANY PROPERTY OR INTEREST IN PROPERTY UNDER THE PLAN, HAS FILED A PROOF OF CLAIM IN THESE CHAPTER 11 CASES, OR FAILED TO VOTE TO ACCEPT OR REJECT THE PLAN OR VOTED TO REJECT THE PLAN.** |

*Remainder of page intentionally left blank*

4

Dated:  September 23, 2025

/s/ Michael D. Sirota

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
svanaalten@coleschotz.com

**PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP**
Andrew N. Rosenberg (admitted *pro hac vice*)
Alice Belisle Eaton (admitted *pro hac vice*)
Christopher J. Hopkins (admitted *pro hac vice*)
Sean A. Mitchell (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
arosenberg@paulweiss.com
aeaton@paulweiss.com
chopkins@paulweiss.com
smitchell@paulweiss.com

*Co-Counsel for Debtors and
Debtors in Possession*